Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 0323 SIMON PROPERTY GROUP LP | | 7625 RELIABLE PKY | | | CHICAGO | IL | 60686-0076 | |
| 0907 SPG TENNESSEE LP | | 7680 RELIABLE PKY | | | CHICAGO | IL | 60686-0076 | |
| 0907 SPG TENNESSEE LP | | 7680 RELIABLE PKY | ID 770907 | | CHICAGO | IL | 60686-0076 | |
| 1 00 STUFF, INC | | 9951 MOUNTAIN VIEW DR | | | WEST MIFFLIN | PA | 15122 | |
| 1 00 STUFF, INC | EUGENE KLEIN | 9951 MOUNTAIN VIEW DR | | | WEST MIFFLIN | PA | 15122 | |
| 1 800 DUMMY CAMERA | | 8113 ARUNDEL DR | | | FT WASHINGTON | MD | 20744 | |
| 1 800 FLOWERS | | PO BOX 29901 | | | NEW YORK | NY | 10087-9901 | |
| 1 800 FLOWERS | | 5124 NORTH 19TH AVE | | | PHOENIX | AZ | 85015 | |
| 1 800 FLOWERS COM | | PO BOX 29901 | | | NEW YORK | NY | 10087-9901 | |
| 1 800 FLOWERS INC | | PO BOX 29901 GPO | | | NEW YORK | NY | 100879901 | |
| 1 HR CLEANERS | | PO BOX 167066 | | | IRVING | TX | 750167066 | |
| 1 NATION TECHNOLOGY CORP | | PO BOX 30057 | | | TAMPA | FL | 336303057 | |
| 1 NATION TECHNOLOGY CORP | | 4027 TAMPA RD STE 3000 | | | OLDSMAR | FL | 34677-3215 | |
| 1 STOP MAIL SERVICE INC | | 5403 EVERHART RD | | | CORPUS CHRISTI | TX | 78411 | |
| 10 MINUTE PAYDAY LOANS | | 813 E ROLLINS RD | | | ROUND LAKE BEACH | IL | 60073 | |
| 100 STUFF INC | | 9951 MOUNTAIN VIEW DR | | | WEST MIFFLIN | PA | 15122-2469 | |
| 1001 FREE THINGS FOR FAMILIES | | 30 WAVERLY AVE | | | EAST ROCKAWAY | NY | 11518 | |
| 1003 COLLEGE STATION LLC | ATTN DEBORAH J PIAZZA ESQ | C O HODGSON RUSS LLP | 60 E 42ND ST 37TH FL | | NEW YORK | NY | 10165 | |
| 1003 COLLEGE STATION LLC | 1003 COLLEGE STATION LLC | ATTN MICHAEL MASON PRESIDENT | C O FAIRFIELD FINANICAL GROUP INC MANAGING MEMBER | 8 GREENWAY PLZ STE 1100 | HOUSTON | TX | 77046 | |
| 1003 COLLEGE STATION LLC | ATTN MICHAEL MASON PRESIDENT | C O FAIRFIELD FINANICAL GROUP INC MANAGING MEMBER | 8 GREENWAY PLZ STE 1100 | | HOUSTON | TX | 77046 | |
| 1030 W NORTH AVE BLDG LLC | | 1030 W NORTH AVE | | | CHICAGO | IL | 60622 | |
| 1030 W NORTH AVE BLDG LLC | THOMAS G JAROS ATTORNEY FOR CLAIMANT | LEVENFELD PEARLSTEIN | 2 N LASALLE NO 1300 | | CHICAGO | IL | 60602 | |
| 1030 W NORTH AVE BLDG LLC | C O LLOYD STEIN | S STEIN & CO | 1030 W NORTH AVE | | CHICAGO | IL | 60622 | |
| 1030 W NORTH AVENUE BLDG LLC | LLOYD STEIN | C O S STEIN & CO | 1030 WEST NORTH AVE | | CHICAGO | IL | 60642 | |
| 10K WIZARD TECHNOLOGY LLC | | 3232 MCKINNEY AVE STE 750 | | | DALLAS | TX | 75204-7447 | |
| 1100 SPRINGS | | 4155 BILLY MITCHELL | | | ADDISON | TX | 75001 | |
| 1100 SPRINGS | | 13800 MONTFORT DR STE 310 | | | DALLAS | TX | 75240 | |
| 1105 MEDIA INC | | 9121 OAKDALE AVE STE NO 101 | | | CHATSWORTH | CA | 91311-6513 | |
| 1116 FASHION CENTER ASSOC LLC | | 850 ARMY NAVY DR | C/O DENISON PARKING | | ARLINGTON | VA | 22202 | |
| 1116 FASHION CENTER ASSOC LLC | | PO BOX 402792 | | | ATLANTA | GA | 303842792 | |
| 12 VOLT GROUP LLC | | 1430 DALZELL | | | SHREVEPORT | LA | 71103 | |
| 120 ORCHARD LLC | | 427 ORCHARD LLC FT ORCHARD LLC | C O MARC REALTY LLC AS MANAGING AGENT | 55 EAST JACKSON BLVD STE 500 | CHICAGO | IL | 60604 | |
| 124 N WATER LLC | | 124 N WATER ST | | | MILWAUKEE | WI | 53202-6025 | |
| 1251 FOURTH STREET INVESTORS | | 825 S BARRINGTON AVE | | | LOS ANGELES | CA | 90049 | |
| 1251 FOURTH STREET INVESTORS LLC | | & BEVERLY GEMINI INVESTMENTS LLC | 825 S BARRINGTON AVE | | LOS ANGELES | CA | 90049 | |
| 1251 FOURTH STREET INVESTORS LLC AND BEVERLY GEMINI INVESTMENTS LLC | ELAN S LEVEY ESQ CA SBN 174843 | LEVINSON ARSHONSKY & KURTZ LLP | 15303 VENTURA BLVD STE 1650 | | SHERMAN OAKS | CA | 91403 | |
| 1251 FOURTH STREET INVESTORS LLC AND BEVERLY GEMINI INVESTMENTS LLC | LORI E EROPKIN ESQ SBN 253048 | LEVINSON ARSHONSKY & KURTZ LLP | 15303 VENTURA BLVD STE 1650 | | SHERMAN OAKS | CA | 91403 | |
| 1308 SIMON PROPERTY GROUP TEXAS LP | | 1708 MOMENTUM PL | | | CHICAGO | IL | 60689-5317 | |
| 1320 RECORDS INC | | 775 BARBER ST | | | ATHENS | GA | 30601 | |
| 13630 VICTORY BOULEVARD LLC | ATTN GAIL B PRICE ESQ | BRONWEN PRICE | 2600 MISSION ST STE 206 | | SAN MARINO | CA | 91108 | |
| 13630 VICTORY BOULEVARD LLC | | CRISSMAN COMMERCIAL MANAGEMENT | 25031 W AVE STANFORD NO 70 | | VALENCIA | CA | 91355 | |
| 13630 VICTORY BOULEVARD LLC | ISELA ECELLA ANDRADE | 12979 ARROYO ST | | | SAN FERNANDO | CA | 91340 | |
| 13630 VICTORY BOULEVARD LLC | ATTN GAIL B PRICE SBN 185968 | BRONWEN PRICE | 2600 MISSION ST STE 206 | | SAN MARINO | CA | 91108 | |
| 13630 VICTORY BOULEVARD LLC | ATTN GAIL B PRICE ESQ | BRONWEN PRICE ATTORNEYS AT LAW | 2600 MISSION ST STE 206 | | SAN MARINO | CA | 91108 | |
| 13630 VICTORY BOULEVARD LLC | | 12881 BRADLEY AVE | | | SYLMAR | CA | 91342 | |
| 13630 VICTORY BOULEVARD LLC | 13630 VICTORY BOULEVARD LLC | 12881 BRADLEY AVE | | | SYLMAR | CA | 91342 | |
| 14301 MATTAWOMEN ASSOC LLC | | PO BOX 3097 | | | SPRINGFIELD | MA | 011013097 | |
| 14TH STREET ASSOCIATES LP | | 625 MADISON AVE | 9TH FL | | NEW YORK | NY | 10022 | |
| 14TH STREET ASSOCIATES LP | | 9TH FL | | | NEW YORK | NY | 10022 | |
| 14TH STREET UNION SQUARE | | 4 IRVING PL RM 1148S | LOCAL DEVELOPMENT CORPORATION | | NEW YORK | NY | 10003 | |
| 15TH JDC CS FUND | | P O BOX 3368 | | | LAFAYETTE | LA | 705023368 | |
| 15TH STREET FISHERIES | | 1900 SE 15TH ST | | | FT LAUDERDALE | FL | 33316 | |
| 16TH STREET & CAMELBACK BBUO1 | | PO BOX 301100 | | | LOS ANGELES | CA | 90030-1100 | |
| 1731 SIMON PROPERTY GROUP LP | | 7790 RELIABLE PKWY | | | CHICAGO | IL | 60686-0077 | |
| 1731 SIMON PROPERTY GROUP LP | SIMON PROPERTY GROUP TEXAS LP | 1708 MOMENTUM PL | | | CHICAGO | IL | 60689-5311 | |
| 1780 ASSOCIATES LP & ADSC | | 6735 TELEGRAPH STE 110 | C/O FTG REALTY CORP | | BLOOMFIELD HILLS | MI | 48301 | |
| 1780 ASSOCIATES LP & ADSC | | 6735 TELEGRAPH STE 110 | | | BLOOMFIELD HILLS | MI | 48301 | |
| 17TH ST BAR & GRILL | | PO BOX 382 | | | MURPHYSBORO | IL | 62966 | |
| 17TH STREET PAPER PLUS INC | | 876 VIRGINIA BEACH BLVD | | | VIRGINIA BEACH | VA | 23451 | |
| 180 CONNECT INC | | 6501 E BELLEVIEW AVE | | | ENGLEWOOD | CO | 80111 | |
| 1800 BATTERIES | | 2301 ROBB DR | | | RENO | NV | 89523 | |
| 1800 BATTERIES | | 14388 UNIN AVE | ACCTS RECEIVABLE | | SAN JOSE | CA | 95124 | |
| 1800 BATTERIES | | ACCCTS RECEIVABLE | | | SAN JOSE | CA | 95124 | |
| 1800 POSTCARDS | | 50 W 23RD ST 6TH FL | | | NEW YORK | NY | 10010 | |
| 180SOLUTIONS INC | | 5110 CARILLON POINT | | | KIRKLAND | WA | 98033 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1890 RANCH LTD | | PO BOX 951242 | CO ENDEAVOR REAL ESTATE GROUP | | DALLAS | TX | 75395-1242 | |
| 1890 RANCH LTD | C O ENDEAVOR REAL ESTATE GROUP | 221 W 6TH ST STE 1300 | | | AUSTIN | TX | 78701-0000 | |
| 1890 RANCH LTD | 1890 RANCH LTD | C O MICHAEL DEITCH | LAW OFFICES OF MICHAEL DEITCH | 800 RIO GRANDE | AUSTIN | TX | 78701-0000 | |
| 1890 RANCH LTD | C O MICHAEL DEITCH | LAW OFFICES OF MICHAEL DEITCH | 800 RIO GRANDE | | AUSTIN | TX | 78701-0000 | |
| 1890 RANCH, LTD | CONNIE SHELTON | 221 W  6TH ST | STE 1300 | | AUSTIN | TX | 78701 | |
| 18TH CIRCUIT COURT | | 702 BAY COUNTY BLDG | BOX 831 | | BAY CITY | MI | 48707 | |
| 18TH CIRCUIT COURT | | BOX 831 | | | BAY CITY | MI | 48707 | |
| 191 PARK PLACE HOTEL | | 191 PARK AVE WEST | | | MANSFIELD | OH | 44902 | |
| 1965 RETAIL | PAUL HASTINGS JANOFSKY & WALKER LLP | HARVEY A STRICKON | PARK AVE TOWER | 75 E 55TH ST 1ST FL | NEW YORK | NY | 10022 | |
| 1965 RETAIL LLC | ATTN CHIEF FINANCIAL OFFICER | C O MILLENNIUM PARTNERS | 1995 BROADWAY THRID FL | | NEW YORK | NY | 10023 | |
| 1965 RETAIL LLC | | CO MILLENNIUM PARTNERS | 1995 BROADWAY 3RD FL | | NEW YORK | NY | 10023 | |
| 1965 RETAIL LLC | | PO BOX 27720 | | | NEWARK | NJ | 07101-7720 | |
| 1965 RETAIL LLC | C O MILLENNIUM PARTNERS | 1995 BROADWAY 3RD FL | ATTN CHIEF FINANCIAL OFFICER | | NEW YORK | NY | 10013 | |
| 1965 RETAIL LLC | | C/O MILLENNIUM PARTNERS | 1995 BROADWAY  3RD FL | ATTN  CHIEF FINANCIAL OFFICER | NEW YORK | NY | 10023 | |
| 1965 RETAIL LLC | ATTN  CHIEF FINANCIAL OFFICER | C/O MILLENNIUM PARTNERS | 1995 BROADWAY  3RD FL | | NEW YORK | NY | 10023 | |
| 1965 RETAIL LLC | PAUL HASTINGS JANOFSKY & WALKER LLP | HARVEY A STRICKON | PARK AVE TOWER | 75 E 55TH ST 1ST FL | NEW YORK | NY | 10022 | |
| 1996 M&R DIGITAL INNOVATIONS | | 2502 SPRING RIDGE DR | UNIT C | | SPRING GROVE | IL | 60081 | |
| 1996 M&R DIGITAL INNOVATIONS | | UNIT C | | | SPRING GROVE | IL | 60081 | |
| 1999 REPUBLICAN SENATE HOUSE | | PO BOX 1721 | | | WASHINGTON | DC | 20013 | |
| 1999 TEXAS INAUGURAL COMMITTEE | | 504 LAVACA STE 1105 | | | AUSTIN | TX | 78701 | |
| 19TH STREET INVESTORS INC | | 101 PLAZA REAL SOUTH STE 200 | C/O RETAIL PROPERTY GROUP INC | | BACA RATON | FL | 33432 | |
| 19TH STREET INVESTORS INC | REBECCA YATES PROPERTY MGT | C O RETAIL PROPERTY GROUP INC | 101 PLAZA REAL SOUTH STE 200 | | BOCA RATON | FL | 33432 | |
| 19TH STREET INVESTORS INC | 19TH STREET INVESTORS INC | JOHN D DEMMY ESQ | STEVENS & LEE PC | 620 FREEDOM BUSINESS CENTER STE 200 | KING OF PRUSSIA | PA | 19406 | |
| 19TH STREET INVESTORS INC | JOHN D DEMMY ESQ | STEVENS & LEE PC | 620 FREEDOM BUSINESS CENTER STE 200 | | KING OF PRUSSIA | PA | 19406 | |
| 19TH STREET INVESTORS INC | JOHN D DEMMY | STEVENS & LEE PC | 1105 N MARKET ST 7TH FL | | WILMINGTON | DE | 19801 | |
| 19TH STREET INVESTORS INC | C O RETAIL PROPERTY GROUP INC | 101 PLAZA REAL S STE 200 | | | BOCA RATON | FL | 33432 | |
| 19TH STREET INVESTORS INC | JOHN ORTEGA CFO | RETAIL PROPERTY GROUP | 101 PLAZA REAL S STE 200 | | BOCA RATON | FL | 33432 | |
| 19TH STREET INVESTORS, INC | REBECCA YATES | C/O RETAIL PROPERTY GROUP INC | 101 PLAZA REAL SOUTH  STE 200 | | BOCA RATON | FL | 33432 | |
| 1ON1 SELF INDULGENCE INC | | 50 BEHARRELL ST | | | CONCORD | MA | 01742 | |
| 1ST AMERICAN CLEANING SERVICES | | 5233 WINDSOR PARKWAY | | | ST LOUIS | MO | 63116 | |
| 1ST AYD CORP | | 1325 GATEWAY DR | | | ELGIN | IL | 60123 | |
| 1ST CHOICE COURIER | | PO BOX 66726 | | | ST LOUIS | MO | 63166-6726 | |
| 1ST CHOICE COURIER | | PO BOX 66980 | | | ST LOUIS | MO | 63166-6980 | |
| 1ST CHOICE ELECTRIC | | 205 17TH ST | | | GROTTOES | VA | 24441 | |
| 1ST CHOICE PLUMBING/DRAIN SERV | | A VIRGINIA CORPORATION | P O BOX 9647 | | NORFOLK | VA | 23505 | |
| 1ST CHOICE PLUMBING/DRAIN SERV | | P O BOX 9647 | | | NORFOLK | VA | 23505 | |
| 1ST CLASS TOWING | | 2813 CLINE RD | | | MUSKEGON | MI | 49444 | |
| 1ST LINE BEVERAGE | | PO BOX 1816 | | | BURNSVILLE | MN | 55337 | |
| 1ST LINE BEVERAGE | | PO BOX 1816 | | | BURNSVILLE | MN | 55337 | |
| 2 TECHS & A LADDER | | 107 OLDS | | | JONESVILLE | MI | 49250 | |
| 2000 RNC CONVENTION GALA | | 310 FIRST ST SE | REPUBLICAN NATIONAL COMMITTEE | | WASHINGTON | DC | 20003 | |
| 2000AD INC | | PO BOX 020538 | | | BROOKLYN | NY | 112020012 | |
| 2001 SATELLITE SYSTEMS INC | | 5303 BALTIMORE AVE STE 104 | | | HYATTSVILLE | MD | 20781 | |
| 2001 TV VCR | | PO BOX 180 | | | MAMMOTH LAKES | CA | 93546 | |
| 20TH CIRCUIT COURT | | 414 WASHINGTON AVE | | | GRAND HAVEN | MI | 49417 | |
| 21ST CENTURY COMMUNICATIONS | | 47 PERIMETER CTR E STE 290 | | | ATLANTA | GA | 30346-1223 | |
| 21ST CENTURY ELECTRONICS | | 2720 W 10TH | | | AMARILLO | TX | 79102 | |
| 21ST CENTURY ROOFING SYSTEMS | | PO BOX 659 | | | FOXBORO | MA | 02035 | |
| 21ST CENTURY SATELLITE CABLE | | 2150 NORTH ROBIN DR | | | BONFIELD | IL | 6091 | |
| 21ST CENTURY SATELLITE CABLE | | 2150 NORTH ROBIN DR | | | BONFIELD | IL | 60913 | |
| 21ST CENTURY, THE | | BOX 30 | | | NEWTON | MA | 02161 | |
| 21ST DISTRICT DEMOCRATIC TEAM | | 3517 MARLBROUGH WAY | | | COLLEGE PARK | MD | 207403925 | |
| 21ST JDC FOR T RUDISON | | PO BOX 898 | 21ST JDC CS FUND | | AMITE | LA | 70422-8980 | |
| 22ND JDC CS FUND | | PO BOX 749 | | | COVINGTON | LA | 704340749 | |
| 22ND JDC CS FUND | | 22ND JDC CS FUND | PO BOX 749 | | COVINGTON | LA | 70434-0749 | |
| 24 7 CARPET & TILE | | 15130 TIMBER VILLAGE RD LOT 74 | | | GROVELAND | FL | 34735-9549 | |
| 24 7 REAL MEDIA INC | | 132 W 31ST ST 9TH FL | | | NEW YORK | NY | 10001 | |
| 24 7 UNLOCKS | | 7 POINT WEST CIR | | | LITTLE ROCK | AR | 72211 | |
| 24 7 UNLOCKS | | PO BOX 241722 | | | LITTLE ROCK | AR | 72223 | |
| 24 HOUR 7 DAY LOCKSMITH INC | | PO BOX 4427 | | | LONG ISLAND CITY | NY | 11104 | |
| 24 HOUR DOOR SERVICE, A | | 4116 BENT RD | | | KODAK | TN | 37764 | |
| 24 HOUR DOOR SERVICE, A | | 666 JOHNSON RD | | | KODAK | TN | 37764 | |
| 24 HOUR DOOR SERVICE, A | | PO BOX 30128 | | | TAMPA | FL | 336303128 | |
| 24 HOUR DOOR SERVICE, A | | PO BOX 550611 | | | TAMPA | FL | 33655-0611 | |

Circuit City
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 24 HOUR INC | | 4746 MEMPHIS ST | | | DALLAS | TX | 75207 | |
| 24 HOUR INC | | 8911 DIRECTORS ROW | | | DALLAS | TX | 75247 | |
| 24/7 REAL MEDIA INC | ATTN LEGAL DEPARTMENT | 132 WEST 31ST ST 9TH FL | | | NEW YORK | NY | 10001 | |
| 247MALLS | | 416 S JONES BLVD | | | LAS VEGAS | NV | 89107 | |
| 24HOURMALL COM INC | | PO BOX 2614 | | | BANGOR | ME | 04402 | |
| 25 ELECTRONICS CO | | 1303 W STATE RD 434 | | | WINTER SPRINGS | FL | 32708 | |
| 2700 ROUTE 22 LLC | | 525 RIVER RD PO BOX 318 | | | EDGEWATER | NJ | 07020 | |
| 2700 ROUTE 22 LLC | | PO BOX 318 | 525 RIVER RD | | EDGEWATER | NJ | 07020-0318 | |
| 2M LIMITED | | PO BOX 2342 | | | GAITHERSBURG | MD | 208862312 | |
| 2M&G | | 14 MAIN ST | | | TIBURON | CA | 94920 | |
| 2ND CENTURY PLUMBING INC | | PO BOX 1962 | | | NAPLES | FL | 341061962 | |
| 2ND SWING INC | | 5810 BAKER RD | | | MINNETONKA | MN | 55345 | |
| 3 BROTHERS CATERERS | | 3069 WALDORF MARKET PL | | | WALDORF | MD | 20603 | |
| 3 BROTHERS CATERERS | | 6005 TOOMEY LN | | | ELKRIDGE | MD | 21075 | |
| 3 COM CORPORATION | | PO BOX 65971 | | | CHARLOTTE | NC | 28265 | |
| 3 DAY BLINDS | | 2220 E CERRITOS AVE | | | ANAHEIM | CA | 92806 | |
| 3 M COMPANY | | 3 M COMPANY 3 M CENTER | | | ST PAUL | MN | 55144 | |
| 3 TECHS INC | | 7668 CLAIRMONT MESA BLVD | | | SAN DIEGO | CA | 92111 | |
| 3000 NEWSWIRE, THE | | 11702 BUCKINGHAM RD | | | AUSTIN | TX | 78759 | |
| 3149561 CANADA INC | | 2105 DAGENAIS BLVD W | | | LAVAL | QC | H7L 5W9 | CANADA |
| 355 PARTNERS LLC | | 15245 SHADY GROVE RD STE 100 | | | ROCKVILLE | MD | 208503222 | |
| 355 PARTNERS LLC | | 15245 SHADY GROVE RD STE 100 | C/O GOODMAN & MCALLISTER | | ROCKVILLE | MD | 20850-3222 | |
| 3550 WILLIAM PENN HWY LTD PTNR | | CO CERUZZI PROPERTIES | | | WESTPORT | CT | 06880 | |
| 3550 WILLIAM PENN HWY LTD PTNR | | ONE GORHAM ISLAND | CO CERUZZI PROPERTIES | | WESTPORT | CT | 06880 | |
| 36 MOMMOUTH PLAZA LLC | ACHS MANAGEMENT CORP | 1412 BROADWAY 3RD FL | | | NEW YORK | NY | 10018 | |
| 36 MONMOUTH PLAZA INC | ROBERT W DREMLUK ESQ | SEYFARTH SHAW LLP | 620 EIGHTH AVE | | NEW YORK | NY | 10018 | |
| 36 MONMOUTH PLAZA INC | MARCELO A KLAJNBART SR DIR OF REAL ESTATE | ACHS MANAGEMENT CORP | 1412 BROADWAY 3RD FL | | NEW YORK | NY | 10018 | |
| 36 MONMOUTH PLAZA LLC | | 1407 BROADWAY 32ND FL | | | NEW YORK | NY | 10018 | |
| 36 MONMOUTH PLAZA LLC | | ACHS MANAGEMENT CORP | 1412 BROADWAY 3RD FL | | NEW YORK | NY | 10018 | |
| 36 MONMOUTH PLAZA LLC | NO NAME SPECIFIED | ACHS MANAGEMENT CORP | 1412 BROADWAY 3RD FL | | NEW YORK | NY | 10018 | |
| 360 COMMERCE | | PO BOX 81503 | | | AUSTIN | TX | 78708-1503 | |
| 360 COMMERCE | | 11400 BURNET RD STE 5200 | | | AUSTIN | TX | 78758 | |
| 360 COMMUNICATIONS | | 8725 HIGINS RD | | | CHICAGO | IL | 60631 | |
| 360 COMMUNICATIONS | | PO BOX 85133 | | | RICHMOND | VA | 232855133 | |
| 360 COMMUNICATIONS | | 8725 HIGGINS RD | | | CHICAGO | IL | 60631 | |
| 370/MO BOTTOM RD/TAUSSIG RD TDD | | 415 ELM GROVE LN | HAZELWOOD DIRECTOR OF FINANCE | | HAZELWOOD | MO | 63042 | |
| 3725 AIRPORT BOULEVARD LP | | 20 WESTWOODS DR | | | KANSAS CITY | MO | 640683519 | |
| 3725 AIRPORT BOULEVARD LP | | 20 WESTWOODS DR | C/O LEHNARDT & LEHNARDT LLC | | LIBERTY | MO | 64068-3519 | |
| 3725 AIRPORT BOULEVARD LP | 3725 AIRPORT BOULEVARD LP LANDLORD | 20 WESTWOODS DR | | | LIBERTY | MO | 64068 | |
| 3725 AIRPORT BOULEVARD LP | STEPHEN K LEHNARDT | LEHNARDT & LEHNARDT LLC | 20 WESTWOODS DR | | LIBERTY | MO | 64068-3519 | |
| 3725 AIRPORT BOULEVARD LP LANDLORD | | 20 WESTWOODS DR | | | LIBERTY | MO | 64068 | |
| 3725 AIRPORT BOULEVARD, LP | DETLEF G LEHNARDT | C/O LEHNARDT & LEHNARDT LLC | 20 WESTWOODS DR | | LIBERTY | MO | 64068-3519 | |
| 380 TOWNE CROSSING LP | | 16000 DALLAS PKWY 300 | | | DALLAS | TX | 75248 | |
| 380 TOWNE CROSSING LP | NORMA HERNANDEZ ASST PROPERTY MGR | C O WEBER AND COMPANY | ATTN JOHN WEBER AND DAN WALLS ESQ | 16000 DALLAS PKWY STE 300 | DALLAS | TX | 75248 | |
| 380 TOWNE CROSSING, LP | NORMA HERNANDEZ | C/O WEBER AND COMPANY | ATTN  JOHN WEBER AND DAN WALLS  ESQ | 16000 DALLAS PKWY STE 300 | DALLAS | TX | 75248 | |
| 39TH STREET DEVLPMNTL DIST | | PO BOX 1019 | | | INDEPENDENCE | MO | 64050-0519 | |
| 39TH STREET DEVLPMNTL DIST | | PO BOX 1019 | FINANCE DEPT | | INDEPENDENCE | MO | 64050-0519 | |
| 3COM CORP PARTS | | PO BOX 120001 | | | DALLAS | TX | 753120901 | |
| 3COM CORP PARTS | | PO BOX 120001 | DEPT 0901 | | DALLAS | TX | 75312-0901 | |
| 3D ELECTRONIC SERVICES INC | | 2015 MT MEIGS RD | | | MONTGOMERY | AL | 36107 | |
| 3D SUPPLY COMPANY INC | | 8350 SANTA MONICA BLVD | STE 108 | | LOS ANGELES | CA | 90069 | |
| 3D SUPPLY COMPANY INC | | STE 108 | | | LOS ANGELES | CA | 90069 | |
| 3D TROPHY & ENGRAVING | | 3915 MILLERSVILLE RD | | | INDIANAPOLIS | IN | 46205 | |
| 3D TROPHY & ENGRAVING | | 3335 NORTH KEYSTONE AVE | | | INDIANAPOLIS | IN | 46218 | |
| 3DFX INTERACTIVE INC | | 3400 WATERVIEW PKY | | | RICHARDSON | TX | 75080 | |
| 3DX TECHNOLOGIES | | 10 S RIVERSIDE PLAZA | STE 1800 | | CHICAGO | IL | 60606 | |
| 3L GLOBAL ELECTRONICS INC | | 2915 ANVIL ST N | | | ST PETERSBURG | FL | 33710 | |
| 3M | | PO BOX 33984 | | | ST PAUL | MN | 55133 | |
| 3M | | PO BOX 269 F | | | ST LOUIS | MO | 631500269 | |
| 3M | | PO BOX 371227 | | | PITTSBURG | PA | 15250-7227 | |
| 3M COMPANY | | 3M CENTER BLDG | | | ST PAUL | MN | 55144 | |
| 3M COMPANY | CHUCK GILLIGAN | | | | CHICAGO | IL | 60674 | |
| 3M MAINTENANCE & JANITORIAL | | 2807 PAYSPHERE CIR FKM1061 | | | BLOUNTVILLE | TN | 37617 | |
| 3M NATIONAL ADVERTISING COMPAN | | PO BOX 98829 | | | CHICAGO | IL | 606938829 | |
| 3PD INC | | 5823 WIDEWATERS PKY | | | E SYRACUSE | NY | 13057 | |
| 3RD JDC CA FUND | | PO BOX 851 | | | RUSTON | LA | 71273 | |
| 3SI | | 6886 S YOSEMITE ST | | | ENGLEWOOD | CO | 80112 | |
| 4 ANGELS TRUCKING | | 310 A CALIFORNIA AVE | | | MONROVIA | CA | 91016 | |
| 4 ANGELS TRUCKING | | 310 S CALIFORNIA AVE | | | MONROVIA | CA | 91016 | |

Circuit City
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 4 D PLUMBING & BUILDERS | | 66 SOUTH MAIN ST | | | NEPHI | UT | 84648 | |
| 4 DIMENSION | | 9865 JEANNES ST | | | PHILADELPHIA | PA | 19115 | |
| 4 FRONT VIDEO DESIGN INC | | 1500 BROADWAY | STE 509 | | NEW YORK | NY | 10036 | |
| 4 FRONT VIDEO DESIGN INC | | STE 509 | | | NEW YORK | NY | 10036 | |
| 4 NEWBURY DANVERS LLC | | ATTN THOMAS R WHITE | 2185 WEST DRY CREEK RD | | HEALDSBURG | CA | 95448 | |
| 4 NEWBURY DANVERS LLC | THOMAS R WHITE | 2185 WEST DRY CREEK RD | | | HEALDSBURG | CA | 95448 | |
| 4 PEAKS SATELLITE | | 145 W JUANITA STE 12 | | | MESA | AZ | 85210 | |
| 4 PEAKS SATELLITE & SOUND INC | | 5861 S KYRENE 10 | | | TEMPE | AZ | 85283 | |
| 4 SEASONS ELECTRICAL CONTRACTO | | 116 FOURTH ST UNIT B | | | FORT WALTON BEAC | FL | 32548 | |
| 4 SEASONS ELECTRICAL CONTRACTO | | 116 SE FOURTH ST UNIT A | | | FORT WALTON BEAC | FL | 32548 | |
| 4 STAR SECURITY | | PO BOX 412 | | | NORMAN | OK | 73070 | |
| 4 WAY LOGISTICS INC | | PO BOX 128 | | | SAN RAMON | CA | 94583 | |
| 40 EAST TECHNOLOGY LLC | | 7421 S NC HWY 41 | | | WALLACE | NC | 28466 | |
| 40 EAST TECHNOLOGY LLC | | PO BOX 766 | | | WALLACE | NC | 28466 | |
| 40 MD MANAGEMENT INC | | 5201 JOHNSON DR STE 450 | | | MISSION | KS | 66205 | |
| 400 GROUP, THE | | 175 HIGHLAND AVE | | | NEEDHAM | MA | 02194 | |
| 4000 GREENBRIAR | | 5400 LBJ FREEWAY STE 1100 | C/O CB COMMERCIAL | | DALLAS | TX | 75240 | |
| 4000 GREENBRIAR | | C/O CB COMMERCIAL | | | DALLAS | TX | 75240 | |
| 4110 MIDLAND LLC | ATTN MICHAEL MASON PRES | FAIRFIELD FINANCIAL GROUP INC MANAGING MEMBER | 8 GREENWAY PLZ STE 1100 | | HOUSTON | TX | 77046 | |
| 4110 MIDLAND LLC | HODGSON RUSS LLP | ATTN DEBORAH J PIAZZA ESQ | COUNSEL TO FAIRFIELD FINANCIAL GROUP INC | 60 E 42ND ST 37TH FL | NEW YORK | NY | 10165-0150 | |
| 412 SOUTH BROADWAY REALTY LLC | ROBERT SOMMA ESQ | POSTERNARK BLANKSTEIN & LUND LLP | PRUDENTIAL TOWER | 800 BOYLSTON ST | BOSTON | MA | 02199 | |
| 412 SOUTH BROADWAY REALTY LLC | ROBERT SOMMA ESQ | POSTERNAK BLANKSTEIN & LUND LLP | PRUDENTIAL TOWER | 800 BOYLSTON ST 33RD FL | BOSTON | MA | 02199-8001 | |
| 412 SOUTH BROADWAY REALTY LLC | C O THE MEG COMPANIES | 25 ORCHARD VIEW DR | | | LONDONDERRY | NH | 03053-3324 | |
| 412 SOUTH BROADWAY REALTY LLC | C O THE MEG COMPANY | 25 ORCHARD VIEW DR | | | LONDONDERRY | NH | 03053-3324 | |
| 412 SOUTH BROADWAY REALTY LLC | 412 SOUTH BROADWAY REALTY LLC | C O THE MEG COMPANY | 25 ORCHARD VIEW DR | | LONDONDERRY | NH | 03053-3324 | |
| 428 DESIGNS | | 302 WASHINGTON ST NO 232 | | | SAN DIEGO | CA | 92103 | |
| 44 NORTH PROPERTIES LLC | | 30 W PATRICK ST STE 600 | | | FREDERICK | MD | 21701 | |
| 44 NORTH PROPERTIES LLC | GREGORY BURGEE MANAGING MEMBER | 30 WEST PATRICK ST STE 600 | ATTENTION GREGORY M BURGEE | | FREDERICK | MD | 21701 | |
| 44 NORTH PROPERTIES LLC | PATRICIA A BORENSTEIN ESQ | MILES & STOCKBRIDGE PC | 10 LIGHT ST | | BALTIMORE | MD | 21202 | |
| 44 NORTH PROPERTIES LLC | GREGORY M BURGEE | MILES & BURGEE | 30 W PATRICK ST | | FREDERICK | MD | 21701 | |
| 44 NORTH PROPERTIES, LLC | | 30 WEST PATRICK ST STE 600 | ATTENTION GREGORY M BURGEE | | FREDERICK | MD | 21701 | |
| 44 NORTH PROPERTIES, LLC | GREGORY BURGEE | 30 WEST PATRICK ST STE 600 | ATTENTION GREGORY M BURGEE | | FREDERICK | MD | 21701 | |
| 444 CONNECTICUT AVE LLC | | PO BOX 60253 CAPITAL MARKETS | C/O FIRST UNION NATL BANK | | CHARLOTTE | NC | 28260-0253 | |
| 444 CONNECTICUT AVENUE LLC | DAVID HALL PROPERTY MANAGER CONTROLLER | 605 WEST AVE | | | NORWALK | CT | 6850 | |
| 444 CONNECTICUT AVENUE LLC | C O STANLEY M SELIGSON PROPERTIES | 605 WEST AVE 2ND FL | | | NORWALK | CT | 06850 | |
| 444 CONNECTICUT AVENUE LLC | DAVID HALL | 605 WEST AVE | | | NORWALK | CT | 06850 | |
| 4701 COX ROAD LIMITED PARTNERS | | PO BOX 630467 | | | BALTIMORE | MD | 212630467 | |
| 4747 SPG ARBORWALK LP | THE SHOPS AT ARBOR WALK | 2019 MOMENTUM PL | | | CHICAGO | IL | 60689 | |
| 4747 SPG ARBORWALK LP DBA THE SHOPS AT ARBOR WALK | | 2019 MOMENTUM PL | | | CHICAGO | IL | 60689 | |
| 4905 WACO LLC | ATTN MICHAEL MASON PRESIDENT | C O FAIRFIELD FINANCIAL GROUP INC MANAGING MEMBER | 8 GREENWAY PLZ STE 1100 | | HOUSTON | TX | 77046 | |
| 4905 WACO LLC | HODGSON RUSS LLP | ATTN DEBORAH J PIAZZA ESQ | COUNSEL TO FAIRFIELD FINANCIAL GROUP INC | 60 E 42ND ST 37TH FL | NEW YORK | NY | 10165-0150 | |
| 4920 MAYFLOWER EMERALD SQUARE | | PO BOX 31274 | | | HARTFORD | CT | 061501274 | |
| 4920 MAYFLOWER EMERALD SQUARE | | PO BOX 31274 | SIMON PROPERTIES EMERALD SQ | | HARTFORD | CT | 06150-1274 | |
| 4924 MAYFLOWER SOLOMON POND | | PO BOX 31262 | | | HARTFORD | CT | 061501262 | |
| 4924 MAYFLOWER SOLOMON POND | | PO BOX 31262 | SIMON PROPERTIES SOLOMON POND | | HARTFORD | CT | 06150-1262 | |
| 4926 ROCKSAL MALL LLC | | PO BOX 31294 | | | HARTFORD | CT | 061501294 | |
| 4926 ROCKSAL MALL LLC | | PO BOX 31294 | SIMON MALL AT ROCKINGHAM PARK | | HARTFORD | CT | 06150-1294 | |
| 4IMPRINT INC | | 210 COMMERCE ST | | | OSHKOSH | WI | 54901 | |
| 4IMPRINT INC | | PO BOX 32383 | | | HARTFORD | CT | 06150-2383 | |
| 4M TRUCKING INC | | 2037 NANTUCKET DR | | | LORAIN | OH | 44053 | |
| 4R SYSTEMS INC | | 994 OLD EAGLE SCHOOL RD | STE 1010H | | WAYNE | PA | 19087 | |
| 50 STATE SECURITY SERVICE INC | | PO BOX 611118 | | | N MIAMI | FL | 33161 | |
| 502 12 86TH STREET LLC | C O SHEILA DELA CRUZ & MICHAEL P FALZONE | HIRSCHLER FLEISHER PC | THE EDGEWORTH BLDG | 2100 E CARY ST | RICHMOND | VA | 23218-0500 | |
| 502 12 86TH STREET LLC | KATSKY KORINS LLP | ATTN STEVEN H NEWMAN | 605 THIRD AVE 16TH FL | | NEW YORK | NY | 10158 | |
| 502 12 86TH STREET LLC | KATSKY KORINS LLP | ATTN STEVEN H NEWMAN | COUNSEL FOR 502 12 86TH ST LLC | 605 THIRD AVE 16TH FL | NEW YORK | NY | 10158 | |
| 502 12 86TH STREET LLC | ATTN STEVE H NEWMAN ESQ | KATSKY KORINS LLP | 605 3RD AVE 16TH FL | | NEW YORK | NY | 10158 | |
| 502 12 86TH STREET LLC | ATTN STEVEN H NEWMAN ESQ | KATSKY KORINS LLP | 605 THIRD AVE | | NEW YORK | NY | 10158 | |
| 502 12 86TH STREET LLC | ATTN STEVEN H NEWMAN ESQ | KATSKY KORINS LLP | 605 THIRD AVE 16TH FL | | NEW YORK | NY | 10158 | |
| 502 12 86TH STREET, LLC | | C/O CENTURY REALTY INC | 140 FULTON ST | 5TH FL | NEW YORK | NY | 10038 | |
| 502 512 86TH STREET LLC | | 140 FULTON ST | | | NEW YORK | NY | 10038 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 5035 ASSOCIATES LP | | 8816 SIX FORKS RD STE 201 | C/O RIVERCREST REALTY INVESTOR | | RALEIGH | NC | 27615 | |
| 5035 ASSOCIATES LP | | 8816 SIX FORKS RD STE 201 | | | RALEIGH | NC | 27615 | |
| 5035 ASSOCIATES LP | MIKE DURHAM DIRECTOR OF PROPERTY MANAGEMENT | C O RIVERCREST REALTY INVESTORS | 8816 SIX FORKS RD STE 201 | | RALEIGH | NC | 27615 | |
| 5035 ASSOCIATES, L P | | C/O RIVERCREST REALTY INVESTORS | 8816 SIX FORKS RD STE 201 | | LANDOVER | NC | 27615 | |
| 5035 ASSOCIATES, L P | MIKE DURHAM | C/O RIVERCREST REALTY INVESTORS | 8816 SIX FORKS RD  STE 201 | | RALEIGH | NC | 27615 | |
| 507 NORTHGATE LLC | WALLACE PROPERTIES INC | KEVIN WALLACE | 330 112TH AVE NE NO 200 | | BELLEVUE | WA | 98004 | |
| 507 NORTHGATE LLC | WALLACE PROPERTIES INC | KEVIN WALLACE | 330 112TH AVE NO 3400 | | BELLEVUE | WA | 98004 | |
| 507 NORTHGATE LLC | CHRISTOPHER M ALSTON | 1111 3RD AVE NO 3400 | | | SEATTLE | WA | 98101 | |
| 518 INSTANT CASH ADVANCE | | 1113 W CHICAGO AVE | | | CHICAGO | IL | 60622 | |
| 52 2 DISTRICT COURT | | 5850 LORAC | | | CLARKSTON | MI | 48346 | |
| 52 RUSSELL ASSOC | ASSOC RUSSELL | C O MURRAY H MILLER MGT CORP | 143 OLD COUNTRY RD | | CARLE PLACE | NY | 11514-1805 | |
| 5225 WISCONSIN ASSOCIATES | | 305 PIPING ROCK DR | | | SILVER SPRING | MD | 20905 | |
| 59 TV SERVICE | | PO BOX 430 | | | GOODRICH | TX | 77335 | |
| 5LINX ENTERPRISES INC | | 275 KENNETH DR | | | ROCHESTER | NY | 14623-4277 | |
| 5TH & OCEAN PRODUCTIONS | | 465 OCEAN DR STE 809 | | | MIAMI | FL | 33139 | |
| 601 PLAZA LLC | | 1000 GRAND CENTRAL MALL | | | VIENNA | WV | 26105 | |
| 601 PLAZA LLC | 601 PLAZA LLC | 1000 GRAND CENTRAL MALL | | | VIENNA | WV | 26105 | |
| 601 PLAZA LLC | PAT MINNITE JR | THE PM COMPANY | 1000 GRAND CENTRAL MALL | | VIENNA | WV | 26105 | |
| 601 PLAZA LLC | SUZANNE JETT TRWOBRIDGE | GOODWIN & GOODWIN LLP | 300 SUMMERS ST STE 1500 | | CHARLESTON | WV | 25301 | |
| 601 PLAZA LLC | SUZANNE JETT TROWBRIDGE | GOODWIN & GOODWIN LLP | 300 SUMMERS ST STE 1500 | | CHARLESTON | WV | 25301-1630 | |
| 601 PLAZA, L L C | PAT MINNITE | THE PM COMPANY | 1000 GRAND CENTRAL MALL | | VIENNA | WV | 26105 | |
| 610 & SAN FELIPE INC | | 11219 100 AVE | | | EDMONTON | ALBERTA | T5K 0J1 | CANADA |
| 610 & SAN FELIPE INC | | 11219 100 AVE | | | EDMONTON | AB | T5K0J1 | CANADA |
| 610 & SAN FELIPE INC | DAVID H COX ESQUIRE JACKSON & CAMPBELL PC | 1120 20TH ST NW STE 300 S | | | WASHINGTON | DC | 20036 | |
| 610 & SAN FELIPE INC | CLAIBORNE B GREGORY JR ESQ | 112 E PECAN STE 2400 | | | SAN ANTONIO | TX | 78205 | |
| 610 & SAN FELIPE INC | JOLENE MURSSER | 11219 100 AVE | | | EDMONTON | AB | T5KOJ1 | CANADA |
| 610 & SAN FELIPE INC | 610 & SAN FELIPE INC | 11219 100 AVE | | | EDMONTON | AB | T5K0J1 | CANADA |
| 610 & SAN FELIPE INC | DAVID H COX ESQ AND JOHN J MATTEO ESQ | JACKSON & CAMPBELL PC | 1120 20TH ST NW | SOUTH TOWER | WASHINGTON | DC | 20036 | |
| 610 & SAN FELIPE INC | DAVID H COX ESQ | JACKSON & CAMPBELL PC | 1120 20TH ST NW STE 300 S | | WASHINGTON | DC | 20036-3445 | |
| 610 & SAN FELIPE, INC | JOLENE MURSSER | 11219 100 AVE | | | EDMONTON | AB | T5KOJ1 | CANADA |
| 680 S LEMON AVENUE COMPANY LLC | | 708 THIRD AVE | 28TH FL | | NEW YORK | NY | 10017 | |
| 6FIGUREJOBS COM, INC | | 25 THIRD ST | STE 230 | | STANFORD | CT | 06851 | |
| 7 FLAGS CAR WASH | | 108 ELMIRA RD | | | VACAVILLE | CA | 95687 | |
| 7 HILLS LOCK & KEY | | PO BOX 4684 | | | LYNCHBURG | VA | 24502 | |
| 700 JEFFERSON ROAD II LLC | | 570 DELAWARE AVE | | | BUFFALO | NY | 14202 | |
| 700 JEFFERSON ROAD II LLC | ATTN JAMES S CARR | ROBERT L LEHANE | KELLEY DYRE & WARREN LLP | 101 PARK AVE | NEW YORK | NY | 10178 | |
| 700 JEFFERSON ROAD II LLC | 700 JEFFERSON ROAD II LLC | ATTN KEN LABENSKI | C O BENDERSON DEVELOPMENT COMPANY INC | 570 DELAWARE AVE | BUFFALO | NY | 14202 | |
| 700 JEFFERSON ROAD II LLC | ATTN KEN LABENSKI | C O BENDERSON DEVELOPMENT COMPANY INC | 570 DELAWARE AVE | | BUFFALO | NY | 14202 | |
| 700 JEFFERSON ROAD II, LLC | | 570 DELAWARE AVE | | ATTN  LEASE ADMINISTRATION | BUFFALO | NY | 14202 | |
| 7101 GLENWOOD PARTNERS LLC | | PO BOX 10977 | | | RALEIGH | NC | 27605 | |
| 750 UNIVERSITY LLC | | 3945 FREEDOM CIRCLE | STE 640 | | SANTA CLARA | CA | 95054 | |
| 750 UNIVERSITY LLC | | STE 640 | | | SANTA CLARA | CA | 95054 | |
| 7900 CEDARVILLE RD LLC | | 12780 HIGH BLUFF DR STE 100 | C/O EREALTY FUND LLC | | SAN DIEGO | CA | 92130 | |
| 7900 CEDARVILLE RD LLC | | 12780 HIGH BLUFF DR STE 100 | | | SAN DIEGO | CA | 92130 | |
| 7TH DISTRICT REPUBLICAN CMMTTE | | KIRK T SCHRODER CHAIRMAN | | | RICHMOND | VA | 23226 | |
| 7TH DISTRICT REPUBLICAN CMMTTE | | PO BOX 17095 | KIRK T SCHRODER CHAIRMAN | | RICHMOND | VA | 23226 | |
| 7UP/RC/DR PEPPER OSHKOSH | | 2110 HARRISON ST | P O BOX 47 | | OSHKOSH | WI | 54902 | |
| 7UP/RC/DR PEPPER OSHKOSH | | P O BOX 47 | | | OSHKOSH | WI | 54902 | |
| 8 X 8 INC | | 3151 JAY ST | | | SANTA CLARA | CA | 95054 | |
| 800 CEO READ BUS LITERACY SVCS | | 219 N MILWAUKEE ST 3RD FL | | | MILWAUKEE | WI | 53202 | |
| 800 COM INC | | 1516 NW THURMAN ST | | | PORTLAND | OR | 97209 | |
| 81 BEVERLY PARK LLC | | 27520 HAWTHORNE BLVD | STE 235 | | ROLLING HILLS ESTATES | CA | 90274 | |
| 8177 MALL ROAD INVESTORS LLC | | 421 E FOURTH ST NO 84 | | | CINCINNATI | OH | 45202 | |
| 845 EAST OHIO LLC | | 1050 E RIVER RD STE 300 | C/O ASHLAND GROUP LLC | | TUCSON | AZ | 85718 | |
| 845 EAST OHIO LLC | | 1050 E RIVER RD STE 300 | | | TUCSON | AZ | 85718 | |
| 8678 SIMON PROPERTY GROUP LP | | PO BOX 281484 | 4825 HAYWOOD MALL | | ATLANTA | GA | 30384-1484 | |
| 8678 SIMON PROPERTY GROUP LP | | 1360 MOMENTUM PL | | | CHICAGO | IL | 60689-5311 | |
| 91 EXPRESS LANES | | PO BOX 68039 | | | ANAHEIM | CA | 92817 | |
| 940 LINCOLN RD ENTERPRISES INC | | 940 LINCOLN RD | STE 301 | | MIAMI BEACH | FL | 33139 | |
| 94TH AERO SQUADRON RESTAURANT | | 5933 MCDONNELL BLVD | | | BERKELEY | MO | 63134 | |
| 98ALLENS | | 1210 S 9TH ST | | | LAMAR | CO | 81052 | |
| A & A VIDEO SERVICE | | 17716 VANOWEN ST | | | RESEDA | CA | 91335 | |
| A & J PALLETS INC | | 133 SCOTT HOLLOW DR | | | WINSTON SALEM | NC | 27103 | |
| A & K ELECTRONICS INC | | 9771 SW 72ND ST | | | MIAMI | FL | 33173 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| A & L PRODUCTS LIMITED | CATHERINE CHAN | ROOM 1506 7 15/F OLYMPIA PLAZA 255 KINGS RD NORT | | | HONG KONG | | | CHINA |
| A & L PRODUCTS LIMITED | | HSBC LTD HONG KONG | 9 F 82 84 NATHAN RD | | KOWLOON HONG KONG | | | CHINA |
| A & L PRODUCTS LIMITED | ATTN MR LEUNG ALEX KIM LUNG | RM 2305 6 | 23 F OLYMPIA PLZ | 255 KINGS RD | NORTH POINT | | | HONG KONG |
| A & M HOME SERVICE | | 116 ROBBIN DR | | | ROMEOVILLE | IL | 60446 | |
| A & M PEMBERTON PRO INSTALLS | | 4237 QUAILSHIRE CT | | | CHESAPEAKE | VA | 23321 | |
| A & M TV & VIDEO SERVICE | | 1285 E FLORIDA AVE | | | HEMET | CA | 92543 | |
| A 1 A LECTRICIAN INC | DONALD F KING ESQ | ODIN FELDMAN & PITTLEMAN PC | 9302 LEE HWY NO 1100 | | FAIRFAX | VA | 22031 | |
| A 1 COLOR | | 303 VETERANS BLVD | | | PALMVIEW | TX | 78572 | |
| A 1 ELECTRONICS INC | | PO BOX 2172 | | | BAY ST LOUIS | MS | 39521 | |
| A 1 NATIONAL HOME SERVICES LLC | | 10800 ALPHARETTA HWY | | | ROSWELL | GA | 30076 | |
| A 1 RECYCLING | | PO BOX 1785 | | | UNION CITY | CA | 94587 | |
| A 1 RESTAURANT & JANITORIAL | | 732 N 16TH ST | | | ALLENTOWN | PA | 18102-1226 | |
| A 24 HOUR DOOR NATL INC | | 1811 ENGLEWOOD RD NO 222 | | | ENGLEWOOD | FL | 34223 | |
| A AFFORDABLE CARPET CLEANING | | 9136 HAMILTON AVE | | | INDIANAPOLIS | IN | 46234 | |
| A ALPHA SATELLITE | | 3706 FM 1270 | | | ZAVALLA | TX | 75980 | |
| A AMERICA INC | | 139 BILLERICA RD | | | CHELMSFORD | MA | 01824 | |
| A AMPHI TV | | 3458 N FIRST AVE | | | TUCSON | AZ | 85719 | |
| A APPLIANCE SERVICE | | 65 RESERVOIR RD | | | FARMINGTON | NH | 03835 | |
| A APPRAISALS | | 155 N RAND RD STE 150 | | | LAKE ZURICH | IL | 60047 | |
| A BAT | | PO BOX 2374 | | | EVERETT | WA | 98203 | |
| A BETTER CHOICE DELIVERY INC | | PO BOX 74546 | | | RICHMOND | VA | 23236 | |
| A BETTER ELECTRONIC SERVICE | | PO BOX 150149 | | | TULSA | OK | 74115-0149 | |
| A C E ENTERPRISES | | PO BOX 4028 | | | BLUE JAY | CA | 92317 | |
| A CLEANER CARPET CO | | PO BOX 168 | | | WOODBRIDGE | VA | 22191 | |
| A CLEANING SERVICE INC | | 5950 YUCCA LANE | | | PLYMOUTH | MN | 55446 | |
| A CLEANING SERVICE INC | | PO BOX 47246 | | | PLYMOUTH | MN | 55447 | |
| A D D  HOLDINGS, L P | ALEJANDRA SERNANDEZ | 5823 N  MESA | STE 195 | | EL PASO | TX | 79912 | |
| A DOLLAR CASH ADVANCE | | 625 E PEACE ST | | | CANTON | MS | 39046 | |
| A ELECTIC | | 3116 MINNESOTA AVE | | | METAIRIE | LA | 70003 | |
| A HUGE DEAL | | 8079 STACY DIANE | | | MONTGOMERY | TX | 77316 | |
| A I CREDIT CORP | | 1001 WINSTEAD DR STE 500 | | | CARY | NC | 27513 | |
| A I CREDIT CORP | | PO BOX 73095 | | | CHICAGO | IL | 60673 | |
| A IBRAHIM, ELKHANSA | | ADDRESS ON FILE | | | | | | |
| A INSTALLATION | | 416 W MAIN ST | | | NEWARK | OH | 43055 | |
| A INSTALLS | | 3610 NW 21ST NO 206 | | | FT LAUDERDALE | FL | 33311 | |
| A INSURANCE | | 6595 KENOWA AVE SW | | | GRANDVILLE | MI | 49418 | |
| A J GALLAGHER & CO | | 125 S WACKER DR | | | CHICAGO | IL | 60606 | |
| A J GALLAGHER & CO | | PO BOX 71965 | | | CHICAGO | IL | 60694 | |
| A K | | 62 BROADWAY | | | WEST HEMPSTEAD | NY | 11552-1428 | |
| A LANDSCAPE SERVICES CO | | PO BOX 50063 | | | MIDLAND | TX | 79710 | |
| A LIST VOCALZ | | 893 MILLBRIDGE | | | CLEMENTON | NJ | 08021 | |
| A LIST VOCALZ | | CO CHRISTOPHER J CABOTT ESQ | ONE LIBERTY PL | | PHILADELPHIA | PA | 19103 | |
| A LOCK & SAFE | | 2800 JEANETTA 2003 | | | HOUSTON | TX | 77063 | |
| A M PARRISH & G O PARRISH CO TTEE PARRISH FAMILY LIVING TRUST UA DTD 8 10 2005 | | 15910 SWEET PL | | | HACIENDA HEIGHTS | CA | 91745 | |
| A MEYERS & SONS CORP | | 325 W 38TH ST | | | NEW YORK | NY | 10018 | |
| A N L UNLIMITED | | 1018 WESTVIEW DR | | | ABILENE | TX | 79603 | |
| A NO 1 APPLIANCE REPAIR | | PO BOX 471634 | | | TULSA | OK | 741471634 | |
| A OK LOCK & SAFE | | 13147 NORTHWEST FRWY STE 175 | | | HOUSTON | TX | 77040 | |
| A OK LOCK & SAFE | | 13147 NORTHWEST FWY STE 175 | | | HOUSTON | TX | 77040 | |
| A OKAY LOCK & KEY SERVICE | | 2500 SPRING VALLEY DR | | | ST PETERS | MO | 63376 | |
| A OKAY LOCK & KEY SERVICE | | 2500 SPRING VALLEY DR | | | ST PETERS | MO | 633767129 | |
| A ONE APPLIANCE SERVICENTER | | 160 W MAIN ST PO BOX 1586 | | | CONWAY | NH | 03818 | |
| A ONE APPLIANCE SERVICENTER | | PO BOX 1586 | 160 W MAIN ST | | CONWAY | NH | 03818 | |
| A PLUMBING INC | | 1000 DUBLIN RD | | | COLUMBUS | OH | 43215 | |
| A PLUS APPLIANCE | | 2210 TIMBER CREEK | | | MHT | KS | 66502 | |
| A PLUS COMPUTER EDUCATION INC | | 2807 N PARHAM RD STE 354 | | | RICHMOND | VA | 23294 | |
| A PLUS DELIVERY & MOVING | | PO BOX 7317 | | | GULFPORT | MS | 39506 | |
| A PLUS DRYWALL REPAIR SPEC | | 1619 UVALDE ST | | | MESQUITE | TX | 75150 | |
| A PLUS SERVICES INC | | 411 MECCA DR | | | LAFAYETTE | LA | 70508 | |
| A PLUS SIGNS | | 220 W EARLE ST | | | GREENVILLE | SC | 29609 | |
| A PLUS TECHNOLOGY SOLUTION INC | | 9480 INDEPENDENCE RD | | | MIAMI | FL | 33157 | |
| A PROFESSIONAL LOCKS INC | | 940 N ALMA SCHOOL RD STE 112 | | | CHANDLER | AZ | 85224 | |
| A PROFESSIONAL TOUCH | | 7615 RT 5 | | | CLINTON | NY | 13323 | |
| A R SHACKELFORD & CO | | 701 FIRST ST | | | HUMBLE | TX | 77338 | |
| A STITCH OF CLASS | | 602 INDUSTRIAL CT STE 1 & 2 | | | WOODSTOCK | GA | 30189 | |
| A T CLAYTON & CO INC | | PO BOX 911405 | | | DALLAS | TX | 75391-1405 | |
| A TEAM INTERNATIONAL CORPORATION | | 8 FL 1 NO 59 | TIANSHIANG RD | TAIPEI | TAIWAN 104 ROC | | | TAIWAN |
| A TECH | | 2539 WESTVELT AVE | | | BRONX | NY | 10469 | |
| A TECH REPAIR | | 710 DOGWOOD DR | | | LINCOLNTON | NC | 28092 | |
| A TECH SYSTEMS | | 3129 S HACIENDA BLVD STE 416 | | | HACIENDA HEIGHTS | CA | 91745 | |
| A TECH TV SERVICE | | 510 W UNIVERSITY | | | ODESSA | TX | 79764 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| A THOMAS ZELLERS III | ZELLERS A THOMAS | 8104 ANALEE AVE | | | BALTIMORE | MD | 21237-1610 | |
| A TO W RENTAL | | 6414 HORSEPEN RD | | | RICHMOND | VA | 23226 | |
| A TO Z COMMERCIAL KITCHEN SVCS | | 1630 S ELOY RD | | | GOLDEN VALLEY | AZ | 86413 | |
| A TO Z COMMERCIAL KITCHEN SVCS | | PO BOX 10311 | | | GOLDEN VALLEY | AZ | 86413 | |
| A TO Z ELECTRONICS | | 12112 ROXIE DR STE A | | | AUSTIN | TX | 78729 | |
| A TO Z LOCK & KEY | | PO BOX 510595 | | | ST LOUIS | MO | 63151 | |
| A TO Z LOCK & KEY | | 1411 S FIRST CAPITOL DR | | | ST CHARLES | MO | 63303 | |
| A TO Z LOCK & KEY | | 3131 CUSTER RD 175 163 | | | PLANO | TX | 75075 | |
| A TO Z LOCK & KEY | | 3200 UPSHIRE COURT | | | PLANO | TX | 750752233 | |
| A TO Z LOCK & SAFE | | 100 LOVEJOY RD | | | FORT WALTON BEACH | FL | 32548 | |
| A TO Z OFFICE RESOURCE INC | | PO BOX 30 | | | COLUMBIA | TN | 38402 | |
| A TO Z PARTY RENTAL | | 1554 RIVERSIDE AVE | | | FORT COLLINS | CO | 80524 | |
| A TO Z PRINTER PARTS | | 910 NORTH IRVING HEIGHTS | | | IRVING | TX | 75061 | |
| A TO Z RENTAL | | 926 N TOPEKA AVE | | | N TOPEKA | KS | 66608 | |
| A TO Z RENTAL CENTER | | 12450 PLAZA DR | | | EDEN PRAIRIE | MN | 55344 | |
| A TO Z RENTAL AND SALES | | 2209 S STOUGHTON RD | | | MADISON | WI | 537162894 | |
| A TO Z STATEWIDE PLUMBING INC | | 2215 SW 58TH TERRACE | | | HOLLYWOOD | FL | 33023 | |
| A TRUST | | PO BOX 712 | A AARONS | | CHANHASSEN | MN | 55317 | |
| A TRUST | | PO BOX 712 | | | CHANHASSEN | MN | 55317 | |
| A W BENNETT CO INC | | 3215 CUTSHAW AVE | | | RICHMOND | VA | 23230 | |
| A&A APPLIANCE & AIR CONDITION | | 715 HOUSTON PO BOX 684 | | | SULPHUR SPRINGS | TX | 75483 | |
| A&A APPLIANCE & AIR CONDITION | | PO BOX 684 | 715 HOUSTON | | SULPHUR SPRINGS | TX | 75483 | |
| A&A APPLIANCE SERVICE INC | | PO BOX 1247 | | | PORT ANGELES | WA | 98362 | |
| A&A CHEMICAL PRODUCTS | | 2615 MILLEDGEVILLE RD | PO BOX 3786 | | AUGUSTA | GA | 30904 | |
| A&A CHEMICAL PRODUCTS | | PO BOX 3786 | | | AUGUSTA | GA | 30904 | |
| A&A ELECTRIC CO | | PO BOX 22986 | | | BEAUMONT | TX | 777202986 | |
| A&A ENTERPRISES | | 2260 HIDDEN GLEN DR | | | MARIETTA | GA | 30067 | |
| A&A ENTERPRISES | | 4515 OCEAN VIEW BLVD | | | LA CANADA | CA | 91011 | |
| A&A ENTERPRISES | | 4515 OCEAN BLVD STE 150 | A&A FIRE PROTECTION | | LA CANADA | CA | 91011-1419 | |
| A&A ENVIRONMENTAL SERVICES | | 5200 RAYNOR AVE | | | LINTHICUM HEIGHTS | MD | 21090 | |
| A&A ENVIRONMENTAL SERVICES | | PO BOX 534165 | | | ATLANTA | GA | 30353-4165 | |
| A&A ENVIRONMENTAL SVC | | 5200 RAYNOR AVE | | | LINTHICUM HEIGHTS | MD | 21090 | |
| A&A GLASS INC | | 1200 COLLINGSWOOD RD | | | CAMDEN | NJ | 08104 | |
| A&A GLASS INC | | 1200 S COLLINGS RD | | | CAMDEN | NJ | 08104 | |
| A&A INVESTIGATIONS INC | | PO BOX 608 | | | MOBILE | AL | 36601-0608 | |
| A&A MECHANICAL | | 5907 LUCRETIA AVE | | | MIRA LOMA | CA | 91752 | |
| A&A MOVERS | | 92 TROY RD | | | SOUTH WINDSOR | CT | 06074 | |
| A&A PACKAGING PRODUCTS | | 9419 BELAIR RD | | | BALTIMORE | MD | 21236 | |
| A&A REPAIR | | RT 1 BOX 171 | | | GRANITE | OK | 73547 | |
| A&A SECURITY SYSTEMS & SVC | | 255 N LINDER | | | MERIDIAN | ID | 83642 | |
| A&A SUPPLY OF DESTIN INC | | PO BOX 5557 | | | DESTIN | FL | 32540 | |
| A&B APPLIANCE PAINTING | | 3611 SUN VIEW CT | | | CONCORD | CA | 94520 | |
| A&B COFFEE COMPANY | | 1522 ST LOUIS AVE | | | KANSAS CITY | MO | 64101 | |
| A&B COFFEE COMPANY INC | | PO BOX 6456 | | | LEES SUMMIT | MO | 640646456 | |
| A&B ELECTRIC CO INC | | 91 607 MALAKOLE RD | | | KAPOLEI | HI | 96707 | |
| A&B FIRE EXTINGUISHER | | PO BOX 1756 | | | SALINAS | CA | 93902 | |
| A&B FOODS | | 1900 STANFORD CT | | | LANDOVER | MD | 20785 | |
| A&B GOLF CARTS | | 1024A S COMMERCE | | | ARDMORE | OK | 73401 | |
| A&B INSTALLATIONS | | 19 HUBBARD AVE | | | CAMBRIDGE | MA | 02140 | |
| A&B LOCK CO | | 114 N 6TH ST | | | ALLENTOWN | PA | 18101 | |
| A&B PAINTING WEST INC | | 672 WALSH AVE | | | SANTA CLARA | CA | 95050 | |
| A&B SECURITY GROUP INC | | 3400 W DESERT INN NO 14 | | | LAS VEGAS | NV | 89102 | |
| A&B SECURITY GROUP INC | | PO BOX 27230 | | | LAS VEGAS | NV | 89126 | |
| A&B SIGNS | | PO BOX 21464 | | | NASHUA | NH | 03061 | |
| A&B TV | | 1125 WEST MARKET ST | | | LOGANSPORT | IN | 46947 | |
| A&C FIRE EQUIPMENT CO INC | | 4822 NEPTUNE ST | | | CORPUS CHRISTI | TX | 784053604 | |
| A&C SECURITY INC | | PO BOX 2293 | | | TARPON SPRINGS | FL | 34689 | |
| A&C SURGICAL & OXYGEN SUPP INC | | PO BOX 19426 | | | PLANTATION | FL | 33318 | |
| A&D AUTOMATIC GATE CO | | PO BOX 5040 | | | REDWOOD CITY | CA | 94063 | |
| A&D AUTOMATIC GATE CO | | 2490 MIDDLEFIELD RD | | | REDWOOD CITY | CA | 940632824 | |
| A&D LAWN SERVICE | | 4035 TUTWILER | | | MEMPHIS | TN | 38122 | |
| A&D SEWER & DRAIN | | PO BOX 1081 | | | W SPRINGFIELD | MA | 010901081 | |
| A&D WATERCARE | | 700 JOHN SMALL AVE PO BOX 700 | | | WASHINGTON | NC | 27889 | |
| A&D WATERCARE | | PO BOX 700 | 700 JOHN SMALL AVE | | WASHINGTON | NC | 27889 | |
| A&D WOOD PROCESSING PLUS | | 6001 LAKESIDE AVE NO 15 | | | RICHMOND | VA | 23228 | |
| A&E APPLIANCE INC | | PO BOX 893219 | | | MILILANI | HI | 96789 | |
| A&E ELECTRONICS | | 1409 S ARTHUR ST NO B | | | AMARILLO | TX | 79102 | |
| A&E ELECTRONICS | | 1409 S ARTHUR ST NO B | | | AMARILLO | TX | 79102 | |
| A&E ELECTRONICS | | PO BOX 1766 | | | GRANBY | CO | 80446 | |
| A&E ELECTRONICS CORP | | 2001 S BIG BEND BLVD | | | ST LOUIS | MO | 63117 | |
| A&E SERVICE CENTER | | 4011 W BROAD ST | | | RICHMOND | VA | 23230 | |
| A&E SIGNATURE SERVICE | | 191 N BROADWAY | | | ALBANY | NY | 12204 | |
| A&E SIGNATURE SERVICE | | 403 GRAND AVE | | | JOHNSON CITY | NY | 13790 | |
| A&E SIGNATURE SERVICE | | 535 W CHICAGO AVE 2ND FL | C/O MONTGOMERY WARD | | CHICAGO | IL | 60610 | |
| A&E SIGNATURE SERVICE | | PO BOX 96747 | | | CHICAGO | IL | 60693 | |

Circuit City
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| A&E SIGNATURE SERVICE | | 3980 RESEARCH DR | | | SACRAMENTO | CA | 95838 | |
| A&E TELEVISION NETWORK | | 235 E 45TH ST | | | NEW YORK | NY | 10017 | |
| A&E TELEVISION NETWORK | ATTN LEGAL DEPARTMENT | 235 E 45TH ST | | | NEW YORK | NY | 10017 | |
| A&E TELEVISION NETWORK | | PO BOX 18546 | | | NEWARK | NJ | 07191-8546 | |
| A&F ELECTRIC | | 52 BLAKINSTON LN | | | WARWICK | MD | 21912 | |
| A&G RADIO & TELEVISION | | 9000 S CICERO AVE | | | OAK LAWN | IL | 60453 | |
| A&H INSTALLATION | | 162 E MOSBY RD | | | HARRISONBURG | VA | 22801 | |
| A&H INSTALLATION | | 1901 S MAIN ST | | | HARRISONBURG | VA | 22801 | |
| A&H SPORTING GOODS | | 2 S 4TH ST | | | EMMAUS | PA | 18049 | |
| A&H VENTURE | | 2209 CRESTMOOR RD STE 110 | | | NASHVILLE | TN | 37215 | |
| A&I ASSOCIATES INC | | 45 BERKLEY RD | | | DEVON | PA | 19333 | |
| A&J CONTRACT CARRIERS INC | | 2750 WINTER ST NE | | | MINNEAPOLIS | MN | 55413 | |
| A&J LIFT CO | | PO BOX 316 | | | ORADELL | NJ | 07649 | |
| A&J QUICK TV | | 1401 KOOSER RD | | | SAN JOSE | CA | 95118 | |
| A&J TECHNOLOGIES | | 2248 DABNEY RD | | | RICHMOND | VA | 23230 | |
| A&K | | DEPENDABLE APPLIANCE SERVICE | | | FORT WAYNE | IN | 46885 | |
| A&K | | PO BOX 15546 | DEPENDABLE APPLIANCE SERVICE | | FORT WAYNE | IN | 46885 | |
| A&K BALLOONS | | PO BOX 579 | | | LEESPORT | PA | 19533 | |
| A&K CLEANING AND RESTORATION | | 1832 E 3RD ST | | | TEMPE | AZ | 85281 | |
| A&L APPLIANCE AND MW INC | | 3631 BOBWHITE TRAIL | | | EFFINGHAM | SC | 295419000 | |
| A&L APPLIANCE SERVICING | | 2777 S 44TH ST | | | MILWAUKEE | WI | 53219 | |
| A&L PLUMBING & PIPING | | PO BOX 71932 | | | DURHAM | NC | 27722 | |
| A&L RENTAL INC | | PO BOX 5272 | | | CHATTANOOGA | TN | 37406 | |
| A&M ELECTRONIC REPAIRS | | 1411B FIRST ST | | | KEY WEST | FL | 33040 | |
| A&M ELECTRONICS | | 502 W SPRING ST STE B | | | COOKEVILLE | TN | 38501 | |
| A&M ELECTRONICS INC | | 805 ROZEL AVE | | | SOUTHHAMPTON | PA | 18966 | |
| A&M LIMO CORP | | 1360 POWERS FERRY RD | STE D 160 | | MARIETTA | GA | 30067 | |
| A&M LIMO CORP | | STE D 160 | | | MARIETTA | GA | 30067 | |
| A&M TV | | 725 W DRYDEN ST | | | GLENDALE | CA | 91202 | |
| A&M TV | | PO BOX 4185 | | | GLENDALE | CA | 912220185 | |
| A&N TENT RENTALS LLC | | 1019 BALDWIN RD | | | RICHMOND | VA | 23229 | |
| A&P APPLIANCE INC | | 12625 SW BROADWAY | | | BEAVERTON | OR | 97005 | |
| A&P ELECTRONICS INC | | 18727 FORT ST | | | RIVERVIEW | MI | 48192 | |
| A&R APPLIANCE INC | | 320 W THAMES ST | | | NORWICH | CT | 06350 | |
| A&R DESIGN | | 1050 W FREEWAY | | | VIDOR | TX | 77662 | |
| A&R DESIGN | | 1050 WEST FWY | | | VIDOR | TX | 77662 | |
| A&R PLUMBING INC | | 3660 W 73RD AVE | | | WESTMINSTER | CO | 80030 | |
| A&R REFRIGERATION | | 139 N 3RD ST | | | CHOWCHILLA | CA | 93610 | |
| A&R RENTAL CENTER | | 1658 WHITEFORD RD | | | YORK | PA | 17402 | |
| A&R SPORTING GOODS | | 540 N MONTEBELLO BLVD | | | MONTEBELLO | CA | 90640 | |
| A&S APPLIANCE SERVICE CORP | | 6311 AMBOY RD | | | STATEN ISLAND | NY | 10309 | |
| A&S COLLECTION ASSOCIATES | | 109 S MAIN ST | | | WILLIAMSTOWN | VT | 05679 | |
| A&S ELECTRONICS | | 11162 DOWNS RD | | | PINEVILLE | NC | 28134 | |
| A&S ELECTRONICS | | 1349 NORTHCREST DR | | | CRESCENT CITY | CA | 95531 | |
| A&S LAMINATES INC | | 5000 BUCHANAN ST | | | HYATTSVILLE | MD | 20781 | |
| A&S SATELLITE INC | | 35 DOGWOOD DR | | | SOUTH BERWICK | ME | 03908 | |
| A&T DISTRIBUTORS INC | | PO BOX 2236 | | | MEMPHIS | TN | 381012236 | |
| A&V CABLENET LLC | | 11419 HERMITT ST | | | CLINTON | MD | 20735 | |
| A&V MECHANICAL SERVICES | | 1090 OLD FORD RD | | | HUNTINGDON VALLEY | PA | 19006 | |
| A&V MECHANICAL SERVICES | | 201 SYLVANIA AVE | | | ROCKLEDGE | PA | 19046 | |
| A&W MAINTENANCE INC | | PO BOX 1172 | | | MANGO | FL | 335501172 | |
| A&W SERVICES | | 680 FAYETTVILLE RD SE | | | ATLANTA | GA | 30316 | |
| A&W SERVICES | | 680 FAYETTVILLE RD SE | | | ATLANTA | GA | 30316-2308 | |
| A, ROSHON | | 2510N SILVER OAKS DR | | | GURNEE | IL | 60031-0000 | |
| A/V INSTALLATIONS | | MITCHELL GRANT | A/V INSTALLATIONS | 41 FIRST AVE APT 1 | RARITAN | NJ | 08869 | |
| A/V INSTALLATIONS | | 41 FIRST AVE APT 1 | | | RARITAN | NJ | 08869 | |
| A/V INSTALLATIONS | C O GRANT R MITCHELL | 41 FIRST AVE APT 1 | | | RARITAN | NJ | 08869 | |
| A1 AIR COMPRESSOR CORP | | SLOT C 39 | | | CHICAGO | IL | 606660973 | |
| A1 AIR COMPRESSOR CORP | | PO BOX 66973 | SLOT C 39 | | CHICAGO | IL | 60666-0973 | |
| A1 ALARM SERVICE INC | | 208 S CHESTNUT | | | CHAMPAIGN | IL | 61820 | |
| A1 ANTENNA TV SERVICE CO | | 9044 WATSON RD | | | CRESTWOOD | MO | 63126 | |
| A1 APPLIANCE | | 234 N BELKNAP PO BOX 155 | | | STEPHENVILLE | TX | 76401 | |
| A1 APPLIANCE | | PO BOX 155 | 234 N BELKNAP | | STEPHENVILLE | TX | 76401 | |
| A1 APPLIANCE | | 6400 N 5TH E | | | IDAHO FALLS | ID | 83401 | |
| A1 APPLIANCE & REFRIGERATION | | 123 W BROADWAY | | | LITTLE FALLS | MN | 56345 | |
| A1 APPLIANCE CO | | 5410 HARDING RD | | | NASHVILLE | TN | 37205 | |
| A1 APPLIANCE CO INC | | 5004 GREENWOOD RD | | | SHREVEPORT | LA | 71109 | |
| A1 APPLIANCE INC | | 1609 WEST OSAGE RD | | | DUNCAN | OK | 73533 | |
| A1 APPLIANCE INC | | 11208 MEMORIAL PKWY SW STE G | | | HUNTSVILLE | AL | 35803-4410 | |
| A1 APPLIANCE PARTS INC | | 11208 MEMORIAL PKWY SW STE G | | | HUNTSVILLE | AL | 35803-4410 | |
| A1 APPLIANCE REPAIR | | 95 PLEASANT HILL CIR | | | OAKLAND | MD | 21550 | |
| A1 APPLIANCE REPAIR | | 102 MIKES PIKE | | | FLAGSTAFF | AZ | 86001 | |
| A1 APPLIANCE SERVICE | | 83 DUPONT AVE | | | NEWBURGH | NY | 12550 | |
| A1 APPLIANCE SERVICE | | 4329 W BELTLINE HWY | | | MADISON | WI | 53711 | |

Circuit City
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| A1 APPLIANCE SERVICE | | 1018 WEST 7TH | | | AMARILLO | TX | 79101 | |
| A1 APPLIANCE SERVICE | | 5740 S 1900 W | | | ROY | UT | 84067 | |
| A1 APPLIANCE SERVICE | | 455 ARUNDELL LANE | | | FALLON | NV | 89406 | |
| A1 APPLIANCE SERVICE | | 455 ARUNDELL LN | | | FALLON | NV | 89406 | |
| A1 APPLIANCE SERVICES | | 320 S PENNSYLVANIA AVE | STE 367B | | WILKES BARRE | PA | 18701 | |
| A1 APPLIANCES | | 5410 HARDING RD | | | NASHVILLE | TN | 37205 | |
| A1 AUDIO & VIDEO INC | | 20448 N RAND RD STE 200 | | | PALATINE | IL | 60074 | |
| A1 AUTOMATIC DOOR SYSTEMS | | 110 BLANCO RD | | | SAN ANTONIO | TX | 78212 | |
| A1 CAMTECH | | 1833 NW CIRCLE BLVD | | | CORVALLIS | OR | 97330 | |
| A1 CLEANING | | PO BOX 6376 | | | WHEELING | WV | 26003 | |
| A1 CLEANING SERVICE | | 215 RUOFF DR | | | PADUCAH | KY | 42003 | |
| A1 COAST RENTALS | | 24000 CRENSHAW BLVD | | | TORRANCE | CA | 90505 | |
| A1 COLLECTION AGENCY | | PO BOX 1929 | | | GRAND JUNCTION | CO | 81502 | |
| A1 DOOR CONTROLS CORP | | 18331 NE 4TH CT | | | MIAMI | FL | 33179 | |
| A1 DOOR REPAIR SERVICE INC | | PO BOX 1687 | | | EATON PARK | FL | 33840-1687 | |
| A1 DOOR SERVICES | | 2332 ARNOLD DR | | | CHARLOTTE | NC | 28205 | |
| A1 DOOR SPECIALTIES LTD | | 12420 SOUTHEASTERN AVE | | | INDIANAPOLIS | IN | 46259 | |
| A1 ELECTRIC | | PO BOX 2465 | | | HARKER HEIGHTS | TX | 76548 | |
| A1 ELECTRIC | | 1501 SW EVANS ST | | | DES MOINES | IA | 503154444 | |
| A1 ELECTRONICS | | 116 N MAIN ST | | | MAQUOKETA | IA | 52060 | |
| A1 ELECTRONICS | | 2218 FAIR ST | | | POPLAR BLUFF | MO | 63901 | |
| A1 ELECTRONICS INC | | 1027 ROBERTSON BLVD | | | WALTERBORO | SC | 29488 | |
| A1 ELECTRONICS INC | | 4091 MATANZAS CT | | | MYRTLE BEACH | SC | 29577 | |
| A1 ELECTRONICS INC | | 2365 CLANDON DR | | | MYRTLE BEACH | SC | 29579 | |
| A1 ELECTRONICS INC | | 9713 SOUTHWEST HIGHWAY | | | OAKLAWN | IL | 60453 | |
| A1 ELECTRONICS SERVICE | | PO BOX 248 | | | MOORESBORO | NC | 28114 | |
| A1 EMPLOYMENT STAFFING INC | | 8849 HWY 5 STE K | | | DOUGLASVILLE | GA | 30134 | |
| A1 FACTORY SERVICE | | 585 SOUTH JASON ST | | | DENVER | CO | 80223 | |
| A1 FENCE COMPANY | | 2898 E MIRALOMA AVE | | | ANAHEIM | CA | 92806 | |
| A1 FIRE & SAFETY COMPANY | | 1295 COLONY DR | | | NEW BERN | NC | 28562 | |
| A1 FIRE & SAFETY EQUIPMENT | | 1330 FOSTER AVE | SUTIE 200 | | NASHVILLE | TN | 37210 | |
| A1 FIRE & SAFETY EQUIPMENT | | SUTIE 200 | | | NASHVILLE | TN | 37210 | |
| A1 FIRE & SAFETY INC | | PO BOX 898 | | | BREAUX BRIDGE | LA | 70517-0898 | |
| A1 FIRE & SECURITY EQUIP CO | | 2825 N 19TH | | | WACO | TX | 76708 | |
| A1 FIRE & SECURITY EQUIP CO | | 2825 N 19TH ST | | | WACO | TX | 76708 | |
| A1 FIRE ALARM | | PO BOX 272 | | | BRISTOLVILLE | OH | 44402-0272 | |
| A1 FIRE EQUIPMENT CO INC | | PO BOX 9853 | | | HOUSTON | TX | 77213 | |
| A1 FIRE EXTINGUISHER INC | | PO BOX 48413 | | | ATHENS | GA | 30604 | |
| A1 FIRE PROTECTION SERVICES | | 7409 ESTERBROOK | | | ST LOUIS | MO | 63136 | |
| A1 FLORIDA MOVING SYSTEMS | | 7552 CHANCELLOR DR | | | ORLANDO | FL | 32809 | |
| A1 FORK LIFT INC | | PO BOX 3371 | | | DES MOINES | IA | 50316 | |
| A1 GLASS TINTING CO | | 2917 RICE RD | | | MATTHEWS | NC | 28105 | |
| A1 HOUSTON FIRE EXTINGUISHER | | 2104 W 42ND ST | | | ODESSA | TX | 79764 | |
| A1 HURRICANE FENCE INDUSTRIES | | PO BOX 8480 | | | PENSACOLA | FL | 32505 | |
| A1 HYDRAULICS INC | | 2100 ROOSEVELT AVE | | | NATIONAL CITY | CA | 919506538 | |
| A1 ILLUMINATED SIGN CO INC | | 1419 N THIERMAN ST | | | SPOKANE | WA | 99212 | |
| A1 JOHNS SEWER SERVICE | | PO BOX 3121 | | | MIDDLETOWN | NY | 10940 | |
| A1 KEY & LOCK SERVICE | | 816 CLEVELAND AVE NW | | | CANTON | OH | 44702 | |
| A1 LIMOUSINE SERVICE | | 5151 N HARLEM AVE STE 311 | | | CHICAGO | IL | 60656 | |
| A1 LOCK & KEY | | PO BOX 19320 | | | LOUISVILLE | KY | 40259 | |
| A1 LOCK & KEY SERVICE | | PO BOX 12462 | | | ST LOUIS | MO | 63132 | |
| A1 LOCK & KEY SERVICE | | 99 398 HAKINA ST | | | AIEA | HI | 96701 | |
| A1 LOCK & SAFE | | 628 BERKLEY | | | CARBONDALE | IL | 62901 | |
| A1 LOCK & SAFE | | 242 W 6TH | | | EUGENE | OR | 97401 | |
| A1 LOCK & SAFE | | 6020B PASEO DEL NORTE | | | CARLSBAD | CA | 920091114 | |
| A1 LOCK & SAFE CO INC | | 2015 RAVENSWOOD DR | | | EVANSVILLE | IN | 47714 | |
| A1 LOCK & SAFE SERVICE | | 3117 GUESS RD | | | DURHAM | NC | 27705 | |
| A1 LOCK & SAFE SERVICE | | 3172 HILLSBOROUGH RD | | | DURHAM | NC | 27705 | |
| A1 LOCK DOOR & GLASS | | 1650 NORTH FEDERAL HIGHWAY | | | POMPANO BEACH | FL | 33062 | |
| A1 LOCK INC | | 101 NORTH 4TH ST | | | SPRINGFIELD | IL | 62701 | |
| A1 LOCKSMITH | | 2300 EASTCHESTER DR | | | HIGH POINT | NC | 27265 | |
| A1 LOCKSMITH | | 359 BEACH RD | | | BURLINGAME | CA | 94010-2005 | |
| A1 LOCKSMITH & SECURITY CTR | | 1707 E WEBER DR STE 1 | | | TEMPE | AZ | 85281 | |
| A1 LOCKSMITH SERVICE | | 4400 DORCHESTER RD | | | CHARLESTON HGTS | SC | 29405 | |
| A1 LOCKSMITHS | | 2001 MIDWAY STE 110 | | | CARROLLTON | TX | 75006 | |
| A1 LOCKSMITHS | | 2685 WALNUT HILL LN | | | DALLAS | TX | 75229 | |
| A1 LOCKSMITHS | | 12750 NO CENTRAL EXPRESSWAY | | | DALLAS | TX | 75243 | |
| A1 LOCKTRONICS | | 533 NE KILLINGSWORTH | | | PORTLAND | OR | 97211 | |
| A1 MAYTAG HOME APPLIANCE CTR | | 3455 PEACHTREE INDUSTRIAL BLVD | | | DULUTH | GA | 30136 | |
| A1 MOBILE LOCKSMITH | | PO BOX 2507 | | | LIVERMORE | CA | 94551 | |
| A1 MOBILE PLUMBING INC | | 27812 FORBES RD STE A | | | LAGUNA NIGUEL | CA | 92673 | |
| A1 MOWING & SNOW REMOVAL | | 307 RED ROW | | | MARION | IL | 62959 | |
| A1 MOWING & SNOW REMOVAL | | 307 RED ROW | | | MARION | IL | 62959-5313 | |
| A1 OFFICE EQUIPMENT INC | | 9978 WEST 87TH ST | | | OVERLAND PARK | KS | 66212 | |
| A1 ORANGE CLEANING SVC CO INC | | PO BOX 555704 | | | ORLANDO | FL | 32855 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| A1 OVERHEAD GARAGE DOORS | | PO BOX 1836 | | | BRUNSWICK | GA | 31521 | |
| A1 PAVEMENT MAINTENANCE | | 909 ALAGNA DR | | | CHAMPAIGN | IL | 61821 | |
| A1 PERFECTION CLEANING | | 652 W FLORENCE RD | | | FREEPORT | IL | 61032 | |
| A1 PLUMBING | | PO BOX 1857 | | | SARASOTA | FL | 34230 | |
| A1 PLUMBING | | 550 W MANDALAY | | | SAN ANTONIO | TX | 78212 | |
| A1 PLUMBING | | PO BOX 5486 | | | BELLINGHAM | WA | 98227 | |
| A1 PRODUCTS INC | | 1001 INDUSTRIAL BLVD | | | SELLERVURG | IN | 47172 | |
| A1 QUALITY POWER SWEEPING INC | ART SOLTZ | | | | PHOENIX | AZ | 850807106 | |
| A1 QUALITY POWER SWEEPING INC | | PO BOX 87106 | ATTN ART SOLTZ | | PHOENIX | AZ | 85080-7106 | |
| A1 RADIO & TV SERVICE | | 781 S 4TH ST | | | EL CENTRO | CA | 92243 | |
| A1 RADIO TV | | 2618 W OXFORD LOOP | | | OXFORD | MS | 38655 | |
| A1 REFRIGERATION SERVICE | | 1810 EAST 3RD AVE | | | HIBBING | MN | 55746 | |
| A1 RENTAL | | 2201 VANDIVER ST | | | COLUMBIA | MO | 65202 | |
| A1 RENTAL | | PO BOX 7878 | | | FT WORTH | TX | 761110878 | |
| A1 SAFE & LOCK SERVICE | | PO BOX 140754 | | | NASHVILLE | TN | 37214 | |
| A1 SATELLITE | | 702 OAKBLUFF DR | | | LANCASTER | TX | 75146 | |
| A1 SATELLITE OF CAHOKIA INC | | 305 COOPER DR | | | CAHOKIA | IL | 62206 | |
| A1 SATELLITE SERVICE | | 7146 HARNESS LAKES DR | | | INDIANAPOLIS | IN | 46217 | |
| A1 SATELLITE SYSTEMS INC | | PO BOX 742 | | | MADISON | MS | 39130 | |
| A1 SATELLITE TV INC | | 709 BREA CANYON RD STE 6 | | | WALNUT | CA | 91789 | |
| A1 SECURITY LOCK & SUPPLY CO | | 2630 S VIRGINIA | | | RENO | NV | 89502 | |
| A1 SECURITY SAFE & LOCK CO | | 3011 VICTOR AVE | | | REDDING | CA | 96002 | |
| A1 SERVICE APPLIANCE CO | | 7800 EDGEWOOD AVE | | | PITTSBURGH | PA | 15218 | |
| A1 SERVICES INC | | 127 COLONY ST | | | MERIDEN | CT | 06451 | |
| A1 SEWER & SEPTIC SERVICE | | 5050 WOODLAND | | | SHAWNEE | KS | 66218 | |
| A1 SPECIALIZED CARPET CLEANING | | 2366 GALATIA CHURCH RD | | | RAEFORD | NC | 28376 | |
| A1 SPRING WATER | | 924 THOMASSON LN | | | PARADISE | CA | 95969 | |
| A1 STORE IT ALL | | 4665 SHUFFEL DR NW | | | NORTH CANTON | OH | 447205431 | |
| A1 STORE IT ALL | | 4665 SHUFFEL DR NW | USI 77 CO | | NORTH CANTON | OH | 44720-5431 | |
| A1 SUBURBAN | | 4204B N ARLINGTON HEIGHTS RD | | | ARLINGTON HEIGHTS | IL | 60004-1372 | |
| A1 SURPLUS INC | | PO BOX 12312 | | | CINCINNATI | OH | 45212 | |
| A1 TELETRONICS INC | | PO BOX 21317 | | | ST PETERSBURG | FL | 33742 | |
| A1 TELEVISION SERVICE INC | | 618 W 16TH ST | | | SEDALIA | MO | 65301 | |
| A1 TENT RENTAL INC | | 6534 W 25TH ST | | | TULSA | OK | 74107-2305 | |
| A1 TOWING | | 3017 WEST 136TH ST | | | GRANT | MI | 49327 | |
| A1 TROPHIES AWARDS & ENGRAVIN | | 1519 BOURBON PARKWAY | | | STREAMWOOD | IL | 601071836 | |
| A1 TRUCK TRAILER REPAIR | | PO BOX 9792 | | | TRUCKEE | CA | 96162 | |
| A1 TV INCORPORATED | | 2525 ALLISON AVE | | | PANAMA CITY | FL | 32408 | |
| A1 TV INCORPORATED | | 2525 ALLISON AVE | | | PANAMA CITY BEACH | FL | 32408 | |
| A1 TV SERVICE | | 2141 INDUSTRIAL PKWY | STE 102 | | SILVER SPRING | MD | 20904 | |
| A1 TV SERVICE | | 4508 E BROADWAY BLVD | | | TUCSON | AZ | 85711 | |
| A1 TV SERVICE | | 4528 E BROADWAY BLVD | | | TUCSON | AZ | 85711 | |
| A1 WALLS & LANDSCAPING INC | | 1701 S 13TH AVE | | | OZARK | MO | 65721 | |
| A1 WOODWORKING | | 290 PRATT ST 3RD FL | | | MERIDEN | CT | 06450 | |
| A2Z BUSINESS SYSTEM | | 1234 FOLSOM ST | | | SAN FRANCISCO | CA | 94103-3817 | |
| A2Z INDUSTRIAL SUPPLY | | 7650 PADRE ISLAND HWY | | | BROWNSVILLE | TX | 78521 | |
| A9 COM INC | | 130 LYTTON AVE | STE 300 | | PALO ALTO | CA | 94301 | |
| AA ACCURATE LOCKSMITH | | 1343 DUEBER AVE S W | | | CANTON | OH | 44706 | |
| AA ACE LOCK & KEY SERVICE | | PO BOX 11726 | | | JACKSONVILLE | FL | 32239 | |
| AA ACTION LOCKSMITHS INC | | 3501 S ORANGE BLOSSOM TRAIL | | | ORLANDO | FL | 32839 | |
| AA ADVANCE AIR INC | | 1920 NW 32 ST | | | POMPANO BEACH | FL | 33064 | |
| AA ADVANCE AIR INC | | 1920 NW 32ND ST | | | POMPANO BEACH | FL | 33064 | |
| AA AETNA APPLIANCE REPAIR | | 234 W MAIN ST | | | MERCED | CA | 95340 | |
| AA ALL AMERICAN LOCKSMITHS LLC | | 143 RANCH DR | | | BRIDGEPORT | CT | 06606 | |
| AA APPLIANCES PARTS & SVC INC | | 810 S WEATHERFORD | | | MIDLAND | TX | 79701 | |
| AA BT | | 7822 BELGARO RD | | | LAUREL | MD | 20723 | |
| AA CATERING | | 7437 SCOUT AVE | | | BELL GARDENS | CA | 90201 | |
| AA DEPENDABLE AIR INC | | PO BOX 1386 | | | WALDORF | MD | 20604 | |
| AA FIRE SPRINKLER CO INC | | 3950 CAMPGROUND RD | | | LOUISVILLE | KY | 40211 | |
| AA FOCUS TV SERVICE | | 718 RTE 25A | | | SETAUKET | NY | 11733 | |
| AA HOME SERVICES | | FARLEY ANDY | AA HOME SERVICES | 570 TRESHAM RD | COLUMBUS | OH | 43230 | |
| AA HOME SERVICES | | 570 TRESHAM RD | | | COLUMBUS | OH | 43230 | |
| AA HOME SERVICES | ATTN ANDREW FARLEY | 570 TRESHAM RD | | | COLUMBUS | OH | 43230 | |
| AA LOCK & ALARM INC | | 1251 EL CAMINO REAL | | | MENLO PARK | CA | 940254208 | |
| AA LOCK & ALARM INC | | PO BOX 909 | | | MENLO PARK | CA | 94026-0909 | |
| AA LOCKE ENTERPRISES LTD | | 1042 RT 9 STE 1 | | | WAPPINGERS FALLS | NY | 12590 | |
| AA QUALITY APPLIANCE REPAIR | | 154A ROUTE 52 | | | NEWBURGH | NY | 12550 | |
| AA RELIABLE TV | | 286 NEW DORP LN | | | STATEN ISLAND | NY | 10306 | |
| AA RENTALS | | PO BOX 1056 | | | LYNNWOOD | WA | 980460156 | |
| AA RENTALS | | PO BOX 1056 | | | LYNNWOOD | WA | 98046-1056 | |
| AA SAFE & LOCK CO | | 712 SOQUEL AVE | | | SANTA CRUZ | CA | 95002 | |
| AA SERVICE INC | | 2309 NW 12TH ST | | | OKLAHOMA CITY | OK | 73107 | |
| AA SIGN LINES | | 5601 POWERLINE RD 405 | | | FT LAUDERDALE | FL | 33309 | |
| AA SPEEDY LOCKSMITHS & SECURIT | | PO BOX 4418 | | | WALNUT CREEK | CA | 94596 | |
| AA STAFFING SOLUTIONS INC | | 11270 W PARK PL STE 100 | | | MILWAUKEE | WI | 53224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AA STAFFING SOLUTIONS INC | | PO BOX 98588 | | | CHICAGO | IL | 60693 | |
| AA STAFFING SOLUTIONS INC | | USE V NO 190070 | PO BOX 98588 | | CHICAGO | IL | 60693 | |
| AA1 DISCOUNT LOCKSMITH | | 1309 COMMONWEALTH AVE | | | BOSTON | MA | 02134 | |
| AAA 1 LOCK CO INC | | 112 S 8TH ST | | | ALLENTOWN | PA | 18101 | |
| AAA 24 HOUR TV SERVICE | | 646 MAIN RD N | | | HAMPDEN | ME | 04444 | |
| AAA A PAINTING INC | | 2520 SOUTHPOINTE DR | | | DUNEDIN | FL | 34698 | |
| AAA AARONS APPLIANCE | | PO BOX 1027 | | | HENDERSON | TX | 756541027 | |
| AAA ABSOLUTE SATELLITE | | 5546 MURFF AVE | | | MEMPHIS | TN | 38119 | |
| AAA ACTION PLUMBING INC | | PO BOX 20711 | | | LOUISVILLE | KY | 40220 | |
| AAA ADCO APPLIANCE REPAIR | | 783 MCDONNELL DR | | | GAHANNA | OH | 43230 | |
| AAA ADVERTISING CO INC | | 339 FLEMING RD | | | CHARLESTON | SC | 29412 | |
| AAA AFFORDABLE DRILLING LLC | | PO BOX 187 | | | HAINESPORT | NJ | 08036 | |
| AAA APPLIANCE | | 2903 ADMIRAL ST | 1371 STATE HWY 38 | | FORT PIERCE | FL | 34982 | |
| AAA APPLIANCE PARTS | | 4170 SW 74 CT | | | MIAMI | FL | 33155 | |
| AAA APPLIANCE REPAIR | | 2025 ANDOVER DR | | | DOVER | PA | 17315 | |
| AAA APPLIANCE REPAIR | | PO BOX 129 | | | TUSCOLA | TX | 79562 | |
| AAA APPLIANCE REPAIR INC | | 1322 GREEN KNOLES MPANY | | | BUFFALO GROVE | IL | 60089 | |
| AAA APPLIANCE REPAIR SERVICE | | PO BOX 9003 | | | GREENVILLE | SC | 29604 | |
| AAA APPLIANCE SERVICE | | 1107 BUTLER AVE | | | NEW CASTLE | PA | 16101 | |
| AAA APPLIANCE SERVICE | | 221 S BLOCK | | | FAYETTEVILLE | AR | 72701 | |
| AAA APPLIANCE SERVICE | | PO BOX 1223 | | | CHICKASHA | OK | 73023 | |
| AAA APPLIANCE SERVICE | | PO BOX 1982 | | | CLOVIS | NM | 881021982 | |
| AAA APPLIANCE SERVICE CO INC | | 11868 LINCOLN WAY W | | | OSCEOLA | IN | 46561 | |
| AAA ASPHALT PAVING INC | | 4418 HICKORY GROVE | | | HOUSTON | TX | 77084 | |
| AAA AUGER | | 821 TAULBEE LN | | | AUSTIN | TX | 78757 | |
| AAA AUTO GLASS | | 1121 E BIANCHI RD | | | STOCKTON | CA | 95210 | |
| AAA CANVAS & AWNING CO INC | | 8407 BAUMAN | | | HOUSTON | TX | 77022 | |
| AAA CASH ADVANCE | | 5162 HINKLEVILLE RD | | | PADUCAH | KY | 42001 | |
| AAA CHEM DRY | | 7730 TRINITY RD 105 | | | CORDOVA | TN | 38018 | |
| AAA CLEANING SERVICE INC | | 505 W BROAD ST | | | BETHLEHEM | PA | 18018 | |
| AAA COFFEE SERVICE | | 1741 FIRST AVE S | | | SEATTLE | WA | 981341403 | |
| AAA COOPER TRANSPORTATION INC | | PO BOX 6827 | | | DOTHAN | AL | 36302 | |
| AAA COOPER TRANSPORTATION INC | | PO BOX 102442 | | | ATLANTA | GA | 30368-2442 | |
| AAA DISTRIBUTORS INC | | PO BOX 415 | | | BRADDOCK HEIGHTS | MD | 21714 | |
| AAA ELECTRICAL CONTRACTORS INC | | 6636 INDUSTRIAL AVE | | | PORT RICHEY | FL | 34668 | |
| AAA ELECTROSTATIC PAINTING | | 1926 N 72ND ST | | | OMAHA | NE | 68114-1932 | |
| AAA ENERGY SERVICE CO | | PO BOX 908 | | | SCARBOROUGH | ME | 04074 | |
| AAA ENERGY SERVICE CO | | PO BOX 908 | | | SCARBOROUGH | ME | 04070-0908 | |
| AAA ENTERTAINMENT INC | | 106 RAMAPO PLAZA STE 431 | | | POMONA | NY | 10970 | |
| AAA FAIR CREDIT FOUNDATION | | PO BOX 3808 | | | SALT LAKE CITY | UT | 84110 | |
| AAA FAIR CREDIT FOUNDATION | | 4848 HIGHLAND DR STE 357 | | | SALT LAKE CITY | UT | 84117 | |
| AAA FIRE & SAFETY EQUIP CO INC | | 6700 GUADALUPE | | | AUSTIN | TX | 78752 | |
| AAA FIRE & SAFETY INC | | 3013 3RD AVE N | | | SEATTLE | WA | 98109 | |
| AAA FIRE & SECURITY CO | | 2742 KEENAN AVE | | | DAYTON | OH | 45414 | |
| AAA FIRE EQUIPMENT CO | | 7707 BISSONNET STE 110 | | | HOUSTON | TX | 77074 | |
| AAA FLOOR CARE INC | | PO BOX 3021 | | | EUSTIS | FL | 32727 | |
| AAA FOUNDATION FOR TRAFFIC SFT | | 1440 NEW YORK AVE NW | STE 201 | | WASHINGTON | DC | 20005 | |
| AAA FOUNDATION FOR TRAFFIC SFT | | STE 201 | | | WASHINGTON | DC | 20005 | |
| AAA GENERAL SEWER SERVICE | | PO BOX 81 | | | HACKENSACK | NJ | 07602 | |
| AAA GLASS CO INC | | 930 ROBERSON ST | | | FAYETTEVILLE | NC | 28305 | |
| AAA HIGH TECH APPLIANCE | | PO BOX 168 | | | BROWNFIELD | TX | 79316 | |
| AAA KWID LOCK & KEY INC | | 1610 RED COPPER CIRCLE | | | WINSTON SALEM | NC | 27106 | |
| AAA LOCK & KEY SHOP | | 5714 RINGGOLD RD | | | E RIDGE | TN | 37412 | |
| AAA LOCK & SAFE | | PO BOX 52077 | C/O FIRST LOUISIANA BANK | | SHREVEPORT | LA | 71135 | |
| AAA LOCK SAFE SECURITY CO | | 55 CENTER ST | | | BREWER | ME | 04412 | |
| AAA LOCK SERVICE | | PO BOX 38429 | | | TALLAHASSEE | FL | 32315 | |
| AAA LOCKSMITH | | 247 N COLLEGE RD | | | LAFAYETTE | LA | 70509 | |
| AAA LOCKSMITH | | PO BOX 93042 | 247 N COLLEGE RD | | LAFAYETTE | LA | 70509 | |
| AAA LOCKSMITHS | | 6743 DUBLIN BLVD STE 30 | | | DUBLIN | CA | 94568-3029 | |
| AAA MAYTAG HOME APPLIANCE | | 9892 SOUTHWEST FWY | | | HOUSTON | TX | 77074 | |
| AAA MAYTAG HOME APPLIANCE CTR | | 135 HWY 61 S STE 3 | | | NATCHEZ | MS | 39120 | |
| AAA OFFICE COFFEE SERVICE | | PO BOX 16727 | | | LUBBOCK | TX | 79490 | |
| AAA PARKING LOT&STREET SWEEPIN | | 5010 COMMONWEALTH DR | | | SARASOTA | FL | 34242 | |
| AAA PARTY RENTALS | | 80C HERRICKS RD | | | MINEOLA | NY | 11501 | |
| AAA PARTY RENTALS | | 46 CHARLOTTE AVE | | | HICKSVILLE | NY | 11801 | |
| AAA PEST PROTECTION INC | | PO BOX 11431 | | | FT LAUDERDALE | FL | 33339-1431 | |
| AAA PLUMBING & HEATING | | 1111 W NORTHERN | | | PUEBLO | CO | 81004 | |
| AAA PROMOTIONS | | 218 SUNSET | C/O BOB FRANKLIN | | POST FALLS | ID | 83854 | |
| AAA PROMOTIONS | | C/O BOB FRANKLIN | | | POST FALLS | ID | 83854 | |
| AAA QUALITY SERVICES INC | | PO BOX 535 | | | FARMERSVILLE | CA | 93223 | |
| AAA RENTALS INC | | PO BOX 70215 | | | CHARLESTON | SC | 294150215 | |
| AAA SAFE & LOCK CO INC | | 578 SOUTH HIGHLAND | | | MEMPHIS | TN | 38111 | |
| AAA SATELLITE | | 8437 STATE AVE | | | KANSAS CITY | KS | 66112 | |
| AAA SATELLITE | | 2619 HILLRIDGE LN | | | SPRING VALLEY | CA | 91977 | |
| AAA SATELLITE & HDTV INC | | 700 N 75TH ST | | | SEATTLE | WA | 98103 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AAA SCALE CO | | 3233 GRAND AVE NO N230 | | | CHINO HILLS | CA | 91709 | |
| AAA SECURITY | | 35 E TABB ST | | | PETERSBURG | VA | 23803 | |
| AAA SECURITY INC | | PO BOX 535 | | | FARMERSVILLE | CA | 93223-0535 | |
| AAA SIGN CO INC | | PO BOX 211410 | | | AUGUSTA | GA | 30917-1410 | |
| AAA SIGNAGE INC | | 547 MAIN ST | | | MEDFORD | MA | 02155 | |
| AAA SIGNS | | 95 B SUNBELT BLVD | | | COLUMBIA | SC | 29203 | |
| AAA SIGNS | | JUDY MANUFACTUING CO INC | 95 B SUNBELT BLVD | | COLUMBIA | SC | 29203 | |
| AAA SIGNS & SAFETY PRODUCTS | | PO BOX 87238 | | | ATLANTA | GA | 30337 | |
| AAA SPECIALTY COMPANY | | PO BOX 655 | | | BLUFF CITY | TN | 37618 | |
| AAA STANDARD SERVICES INC | | 4117 SOUTH AVE | | | TOLEDO | OH | 43615 | |
| AAA TRAILERS SALES & RENTALS | | 900 VISCO DR | | | NASHVILLE | TN | 37224 | |
| AAA TRAILERS SALES & RENTALS | | PO BOX 101494 | 900 VISCO DR | | NASHVILLE | TN | 37224 | |
| AAA TROPHY AND ENGRAVING | | 10141 LONG POINT | | | HOUSTON | TX | 77043 | |
| AAA TROPHY AND ENGRAVING | | 1507 GRESSNER STE A | | | HOUSTON | TX | 77080 | |
| AAA TV ANTENNA SERVICE | | 1734 N MILITARY TRAIL | | | W PALM BEACH | FL | 33409 | |
| AAA TV ANTENNA SERVICE | | 1450 SW 83RD AVE | | | OKEECHOBEE | FL | 34974 | |
| AAA TV INC | | 13050 W DIXIE HWY | | | N MIAMI | FL | 33161 | |
| AAA TV SERVICE | | 1159 TERRY PKWY | | | TERRYTOWN | LA | 70056 | |
| AAA TV SERVICE INC | | 1350 E 51ST ST | | | TULSA | OK | 74105 | |
| AAA VAC & CARPET CLEANING INC | | 6401 PRESTON HWY | | | LOUISVILLE | KY | 40219 | |
| AAAA TV INC | | 409 S AYERS AVE | | | FT WORTH | TX | 76103 | |
| AAAABACO SERVICES INC | | 10517 LINCOLN TRAIL | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| AAAABACO SERVICES INC | | DBA MR ROOTER OF ST LOUIS | 10517 LINCOLN TRAIL | | FAIRVIEW HEIGHTS | IL | 62208 | |
| AAABAR PRINTING & FORMS CO | | PO BOX 9133 | | | RICHMOND | VA | 23227 | |
| AAACTION PLUMBING | | 2519 SANDYDALE LN | | | HOUSTON | TX | 77039 | |
| AAADVANTAGE AUTO TRANSPORT, A | | 8920 S HARDY DR | | | TEMPE | AZ | 85284 | |
| AAAS ALL ABOUT APPLIANCE SVC | | PO BOX 1333 | | | EDMOND | OK | 73083 | |
| AABC APPLIANCE CO | | 2990 S MAJOR DR | | | BEAUMONT | TX | 77707 | |
| AABC TV | | 710 LA GUARDIA ST | | | SALINAS | CA | 93905 | |
| AABERG, BENNETT | | 394 WEST SAN FERNANDO NO 1 | | | SAN JOSE | CA | 95110 | |
| AABLE SWEEPING SERVICE | | 207 S PRAIRIE RD | | | CHEHALIS | WA | 98532 | |
| AAC CLEANING SERVICES | | 8675 E TIMBER RIDGE RD | | | MT CRAWFORD | VA | 22841 | |
| AAC CROSS COUNTY LEASEHOLD OWNER, LLC | | C/O AAC MANAGEMENT | 433 FIFTH AVE | | NEW YORK | NY | 10016 | |
| AAC CROSS COUNTY MALL LLC | | 433 5TH AVE | | | NEW YORK | NY | 10016 | |
| AAC CROSS COUNTY MALL LLC | | PO BOX 62181 | ACCT 9846538628 | | BALTIMORE | MD | 21264 | |
| AAC CROSS COUNTY MALL LLC | ASHKENAZY ACQUISITION CORP | ATTN JOEL SUSKIN | 433 5TH AVE | | NEW YORK | NY | 10016 | |
| AAC CROSS COUNTY MALL LLC | ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| AACTION LOCKSMITH, A | | 4980 MURRAY RD | | | WINSTON SALEM | NC | 27106 | |
| AADAMS APPLINCE SERVICE | | 394 NORTH MERIDIAN RD | | | YOUNGSTOWN | OH | 44509 | |
| AADAMS APPLINCE SERVICE | | OF OHIO INC | 394 NORTH MERIDIAN RD | | YOUNGSTOWN | OH | 44509 | |
| AADVANCED MAINTENANCE INC | | 1102 OCEAN BREEZE COURT | | | MT PLEASANT | SC | 29464 | |
| AADVANTAGE NORTH AMERICAN | | 1714 FRANKFORD AVE | | | PANAMA CITY | FL | 32405 | |
| AADVANTAGE NORTH AMERICAN | | PO BOX 16087 | | | PANAMA CITY | FL | 32406 | |
| AADVANTAGE NORTH AMERICAN | | 8761B ELY RD | | | PENSACOLA | FL | 32514 | |
| AAE ALL ABOUT ELECTRONICS | | 500 C2 N SCOTT | | | BELTON | MO | 64012 | |
| AAE ALL ABOUT ELECTRONICS | | 500 N SCOTT ST STE C 2 | | | BELTON | MO | 64012 | |
| AAF INTERNATIONAL | | PO BOX 3015 | | | CAROL STREAM | IL | 601323015 | |
| AAGAARD, WALTER | | 8924 WELLER LANE | | | KELLER | TX | 76248 | |
| AAGARD, WALTER G & MARIE G | | 8924 WELLER LN | | | KELLER | TX | 76248 | |
| AAH BUTTONS ETC, A | | 203 EAST GALBRAITH RD | | | CINCINNATI | OH | 45216 | |
| AALBERS, SHELBY JOHN | | ADDRESS ON FILE | | | | | | |
| AALL APPLIANCE & REFRIG INC,A | | 4040 E MCDOWELL RD NO 216 | | | PHOENIX | AZ | 85008 | |
| AALPHA BANNERS & SIGN SUPPLY,A | | 28710 B LAS HACIENDAS | STE 102 | | TEMECULA | CA | 92590 | |
| AALPHA BANNERS & SIGN SUPPLY,A | | STE 102 | | | TEMECULA | CA | 92590 | |
| AAMCO TRANSMISSIONS | | 2540 DOMINIC DR | | | CHICO | CA | 95928 | |
| AAMES PLUMBING HEATING CORP | | PO BOX 1017 | | | GARDEN GROVE | CA | 92642 | |
| AAMP OF AMERICA | | 13160 56TH COURT | ATTN KATHLEEN KENNEDY | | CLEARWATER | FL | 33760 | |
| AAMP OF AMERICA | KATHLEEN KENNEDY | 13160 56TH COURT | | | CLEARWATER | FL | 33760 | |
| AAMP OF AMERICA | | PO BOX 848078 | | | DALLAS | TX | 75284-8078 | |
| AAMP OF AMERICA | | 13160 56TH CT | | | CLEARWATER | FL | 33760 | |
| AAMP OF AMERICA INC | | STE 508 | | | CLEARWATER | FL | 33760 | |
| AAMP OF AMERICA INC | | 13160 56TH CT | | | CLEARWATER | FL | 33764 | |
| AAMP OF AMERICA INC | | PO BOX 848078 | | | DALLAS | TX | 75284-8078 | |
| AAMP OF AMERICA INC | | PO BOX 910538 | | | DALLAS | TX | 75391-0538 | |
| AAMPCO ELECTRIC INC | | 2176 WESTBOURNE DR | | | LOVELAND | CO | 80538 | |
| AANENSEN, TRAVIS JOHN | | ADDRESS ON FILE | | | | | | |
| AANENSON, ANDREW JAMES | | ADDRESS ON FILE | | | | | | |
| AAPEX SECURITY & INVESTIGATION | | 4411 BEE RIDGE RD STE 111 | | | SARASOTA | FL | 34233 | |
| AAPLIANCE PARTS CO | | 700 BLANDING BLVD BLDG NO 7 | | | ORANGE PARK | FL | 32065 | |
| AAR OF NORTH CAROLINA INC | | 306 NELSON ST | | | KERNERSVILLE | NC | 27284 | |
| AARCO ROOFING & SHEET METAL | | 7731 RECORDS ST | | | INDIANAPOLIS | IN | 46226 | |
| AARD PEST CONTROL INC | | 6019 212TH SW | | | LYNWOOD | WA | 98036-7522 | |
| AARDVARK AUTO GLASS | | 6332 CADBURY DR | | | KNOXVILLE | TN | 37921 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AARDVARK BALLOONS | | 638 NORTH SNELLINGS AVE | | | ST PAUL | MN | 55104 | |
| AARDVARK COMPUTERS | | 2303 ALPINE AVE | | | NASHVILLE | TN | 37218 | |
| AARDVARK LOCK & SAFE INC, A | | 7090 PINES BLVD | | | PEMBROKE PINES | FL | 33024 | |
| AARNES, ROB | | 42991 CORALBELLS PL | | | LEESBURG | VA | 20176 | |
| AARNES, ROBERT | | 7279 PASEO CAPUCHINA | | | CARLSBAD | CA | 92009 | |
| AARNES, ROBERT B | | ADDRESS ON FILE | | | | | | |
| AARO WINDOW CLEANING CO | | 24643 HOOVER RD | | | WARREN | MI | 48089 | |
| AARON A DANIELS | DANIELS AARON A | 3015 WEYMOUTH ST APT 104 | | | DURHAM | NC | 27707-2684 | |
| AARON A KOPINSKI | KOPINSKI AARON A | 4851 GARDEN SPRING LANE NO 308 | | | GLEN ALLEN | VA | 23059 | |
| AARON APPLIANCE PARTS INC,A | | 3535 S PLATTE RIVER DR NO N | | | ENGLEWOOD | CO | 80110 | |
| AARON ASPHALT CONTRACTORS INC | | 4425 BUSINESS PARK CT | | | LILBURN | GA | 30047 | |
| AARON ASPHALT CONTRACTORS INC | | 4455A BUSINESS PARK COURT | | | LILBURN | GA | 30247 | |
| AARON B BELL | BELL AARON B | 118 ENGLANDER ST | | | FT BENNING | GA | 31905-7510 | |
| AARON D KING | KING AARON D | 196 VIA SERENA | | | RANCHO SANTA | CA | 92688 | |
| AARON D PINGLE | PINGLE AARON D | 22571 AUBURN DALE DR | | | LAKE FOREST | CA | 92630-5006 | |
| AARON DRELLICH | DRELLICH AARON | 244 HIDDEN DEN CIR | | | DOYLESTOWN | PA | 18901-5747 | |
| AARON FIRE & SAFETY OF DENVER | | 3333 MARIPOSA ST | | | DENVER | CO | 80211 | |
| AARON HORNSTRA | CARMAN CALLAHAN & INGHAM LLP | 266 MAIN ST | | | FARMINGDALE | NY | 11735-2618 | |
| AARON KEITH | | 1706 N 13 ST | | | BEATRICE | NE | 68310 | |
| AARON L DORSEY | DORSEY AARON L | 3643 FOREST GARDEN AVE | | | BALTIMORE | MD | 21207-6308 | |
| AARON LOCK CO | | PO BOX 1628 | | | WELCOME | NC | 273741628 | |
| AARON LOCKSMITH & SAFE, JIM | | 4008 MACARTHUR DR | | | N LITTLE ROCK | AR | 72118 | |
| AARON LOCKSMITHS INC | | PO BOX 1436 | | | DRAPER | UT | 84020 | |
| AARON M HENDRICKSON | HENDRICKSON AARON | 6006 NORTHFALL CREEK PKWY | | | MECHANICSVILLE | VA | 23111 | |
| AARON OSTRANDER | | 5535 110TH AVE N APT 203 | | | PINELLAS PARK | FL | 33782 | |
| AARON RENTS INC | | 7921 WEST BROAD ST | | | RICHMOND | VA | 23294 | |
| AARON RENTS INC | | 3215 BRANDON AVE | | | ROANOKE | VA | 24018 | |
| AARON RENTS INC | | 1280 MURFREESBORO RD | | | NASHVILLE | TN | 37217 | |
| AARON RENTS INC | | 8035 LENEXA DR | | | LENEXA | KS | 66214 | |
| AARON RENTS INC | | 1008 N SEMORAN BLVD | | | ORLANDO | FL | 32807-0000 | |
| AARON RENTS INC | | 1301 W COPANS RD BLDG C1 | | | POMPANO BEACH | FL | 33064-0000 | |
| AARON RENTS INC | | 1921 AIRLINE HWY | | | METAIRIE | LA | 70001-0000 | |
| AARON, ALDAVERA | | 1915 8TH ST E | | | PALMETTO | FL | 34221-0000 | |
| AARON, BRETT WARREN | | ADDRESS ON FILE | | | | | | |
| AARON, DAVID | | 235 CONCORD AVE | | | LEXINGTON | MA | 02421-0000 | |
| AARON, DAVID JONATHAN | | ADDRESS ON FILE | | | | | | |
| AARON, G | | 1819 WASHINGTON AVE | | | WACO | TX | 76701-1010 | |
| AARON, JOHN PATRICK | | ADDRESS ON FILE | | | | | | |
| AARON, LEE | | 4283 S SALIDA WAY 2 | | | AURORA | CO | 80013-3283 | |
| AARON, MOBLEY | | 1050 BIRWOOD ST | | | DETROIT | MI | 48221-0000 | |
| AARON, SCOTT | | 132 N PINE AVE APT 2B | | | CHICAGO | IL | 60644-3140 | |
| AARON, SHERR ISAAC | | ADDRESS ON FILE | | | | | | |
| AARON, THELE | | 1470 ROCK HILL RD 0 | | | SAINT LOUIS | MO | 63119-4607 | |
| AARONS PLUMBING SERVICE | | 1602C E KEARNEY | | | SPRINGFIELD | MO | 65803 | |
| AARONS, RAMON CRAIG | | ADDRESS ON FILE | | | | | | |
| AARONSON, JENNIFER | | PETTY CASH LOC NO 1057 NY REG OF | 10 CORPORATE PLACE S | | PISCATAWAY | NJ | 08854 | |
| AARONSON, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | |
| AARROW PROMOTIONS INC | | 69 HAMPTON PL | | | FREEPORT | NY | 11520 | |
| AARY, DAVID | | 936 W TEEL RD | | | SAPULPA | OK | 74066-6245 | |
| AASER, AMIN G | | ADDRESS ON FILE | | | | | | |
| AAV SERVICE | | 2771 PLAZA DEL AMO STE 801 | | | TORRANCE | CA | 90503 | |
| AB APPLIANCE REPAIR | | 202 CHIEFTAIN ST PO BOX 38 | | | OSCEOLA | WI | 54020 | |
| AB APPLIANCE REPAIR | | PO BOX 38 | 202 CHIEFTAIN ST | | OSCEOLA | WI | 54020 | |
| AB APPRAISALS | | 12100 TANGLEWILD DR | | | AUSTIN | TX | 78758 | |
| AB AUTO PARTS | | 385 LEMON AVE C | | | WALNUT | CA | 91789-2633 | |
| AB DESIGN | | 10005 STONEMILL RD | | | RICHMOND | VA | 23233 | |
| AB DICK IPS CO | | PO BOX 2145 | 1200 18TH ST | | BAKERSFIELD | CA | 93303 | |
| AB FIRE EQUIPMENT INC | | 2175 N ANDREWS AVE EXT B6 | | | POMPANO BEACH | FL | 33069 | |
| AB LOCK & KEY | | RT 14 BOX 143 L | | | EDINBURG | TX | 78539 | |
| AB TECH SERVICES | | 17C AIRPORT DR | | | HOPEDALE | MA | 01747 | |
| AB TIRE COMPANY | | 1020 SOUTH COMMERCE | | | ARDMORE | OK | 73401 | |
| AB&T SALES CORP | | 7905 A CESSNA AVE | ATTN RICK MONARCH | | GAITHERSBURG | MD | 20879 | |
| AB&T SALES CORP | RICK MONARCH | 7905A CESSNA AVE | | | GAITHERSBURG | MD | 20879 | |
| ABA DABA RENTS INC | | 4351 AUBURN BLVD | | | SACRAMENTO | CA | 95841-4152 | |
| ABACA PLUMBING INC | | 13 DARTMOUTH DR | | | HAZLET | NJ | 07730 | |
| ABACA PLUMBING INC | | 6241 NE 20TH TER | | | FT LAUDERDALE | FL | 33308 | |
| ABACUS | | 5405 BUFORD HWY STE 230 | | | NORCROSS | GA | 30071 | |
| ABACUS | | 999 EAST TOUHY AVE STE 225 | | | DES PLAINES | IL | 60018 | |
| ABACUS CORP | | PO BOX 64743 | | | BALTIMORE | MD | 21264 | |
| ABACUS CORP | | PO BOX 64743 | | | BALTIMORE | MD | 21264-4743 | |
| ABACUS CORP | ABACUS CORP HEADQUARTERS | 610 GUSRYAN ST | | | BALTIMORE | MD | 21224 | |
| ABACUS CORP | ABACUS CORPORATION | 610 GUSRYAN ST | | | BALTIMORE | MD | 21224 | |
| ABACUS CORP HEADQUARTERS | | 610 GUSRYAN ST | | | BALTIMORE | MD | 21224 | |
| ABACUS CORPORATION | | 610 GUSRYAN ST | | | BALTIMORE | MD | 21224 | |
| ABACUS II | | ACCTS REC | | | SYLVANIA | OH | 435602701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABACUS II | | 1900 INDIAN WOOD CIR STE 200 | | | MAUMEE | OH | 43537-4039 | |
| ABACUS INVESTIGATION SECURITY | | 6017 PINE RIDGE RD NO 243 | | | NAPLES | FL | 34119 | |
| ABACUS SECURITY SERVICES | | 610 GUSRYAN ST | | | BALTIMORE | MD | 21224 | |
| ABAD JR, SERGIO | | ADDRESS ON FILE | | | | | | |
| ABAD, ALEX | | ADDRESS ON FILE | | | | | | |
| ABAD, ASAEL | | ADDRESS ON FILE | | | | | | |
| ABAD, EMILY | | 10348 CAMINITO ALVAREZ | | | SAN DIEGO | CA | 92126 | |
| ABAD, ESTHER MARIE | | ADDRESS ON FILE | | | | | | |
| ABAD, GEAROD | | | | | MILPITAS | CA | 95035 | |
| ABAD, HERIBERT | | 6840 SW 5TH ST | | | MIAMI | FL | 33144-3616 | |
| ABAD, HERIBERTO | | 3995 SW 150 CT | | | MIAMI | FL | 33196 | |
| ABAD, JACQUELINE IVETTE | | ADDRESS ON FILE | | | | | | |
| ABAD, JOSEPH | | ADDRESS ON FILE | | | | | | |
| ABAD, JULIO | | ADDRESS ON FILE | | | | | | |
| ABAD, KELLY MARIE | | ADDRESS ON FILE | | | | | | |
| ABAD, LIDIA | | ADDRESS ON FILE | | | | | | |
| ABADI, AMANDA H | | ADDRESS ON FILE | | | | | | |
| ABADI, FELIX | | ADDRESS ON FILE | | | | | | |
| ABADI, HERMON | | ADDRESS ON FILE | | | | | | |
| ABADIA, CARLOS | | 20620 SW 125TH AVE | | | MIAMI | FL | 33177 | |
| ABADJIAN, ARMENAK | | ADDRESS ON FILE | | | | | | |
| ABAFFE, WAYNE | | 10000 NORTHFIELD DR | | | SAINT LOUIS | MO | 63114-2519 | |
| ABAHAZY, BRYNN | | ADDRESS ON FILE | | | | | | |
| ABAIR LAVERY INC | | 32 BRIXTON ST | | | WEST HARTFORD | CT | 06110 | |
| ABAIR, CODY PAUL | | ADDRESS ON FILE | | | | | | |
| ABAIRE JR ARCHIE | | 17227 WHITE PINE RD | | | BEAVERDAM | VA | 23015 | |
| ABAIRE JR, ARCHIE L | | ADDRESS ON FILE | | | | | | |
| ABAL MATERIAL HANDLING INC | | PO BOX 11965 | | | ROANOKE | VA | 24022 | |
| ABALES, MARYFEL LAGOS | | ADDRESS ON FILE | | | | | | |
| ABALLA, ADRIAN | | ADDRESS ON FILE | | | | | | |
| ABALLAY, JAIDON | | 211 HIGH ST | | | CHAPEL HILL | TN | 37034 | |
| ABALOS, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| ABALOS, JOSEPH ORBETA | | ADDRESS ON FILE | | | | | | |
| ABANDONED ANIMAL RESCUE | | 419 E HUFSMITH | | | TOMBALL | TX | 77375 | |
| ABANDONED PROPERTY DIVISION | TIMOTHY P CAHILL TREASURER AND RECEIVER GENERAL | PO BOX 7049 | DEPT OF REVENUE | | BOSTON | MA | 02204 | |
| ABANG, PETER | | PO BOX 54030 | | | WASHINGTON | DC | 20032-0230 | |
| ABANTO, CARLOS ENRIQUE | | ADDRESS ON FILE | | | | | | |
| ABAQUIN, JOEL | | 140 E 235TH ST | | | CARSON | CA | 90745 | |
| ABAQUIN, JOEL M | | 140 E 235TH ST | | | CARSON | CA | 90745-5317 | |
| ABAR STAFFING SERVICES | | PO BOX 844475 | | | DALLAS | TX | 752844475 | |
| ABARCA, ANGELICA MARIE | | ADDRESS ON FILE | | | | | | |
| ABARCA, BRANDON JUDE | | ADDRESS ON FILE | | | | | | |
| ABARCA, CARLOS | | 17016 CANYON RD | | | TUSTIN | CA | 92780-0000 | |
| ABARCA, EFREN ORLANDO | | ADDRESS ON FILE | | | | | | |
| ABARCA, JOHN | | ADDRESS ON FILE | | | | | | |
| ABARCA, YESENIA | | 837 EDISON LN | | | IMMOKALEE | FL | 34142-5537 | |
| ABARE, ANTHONY RUSSELL | | ADDRESS ON FILE | | | | | | |
| ABARQUEZ, MARTI D | | ADDRESS ON FILE | | | | | | |
| ABASCAL, HECTOR UWE ELIJAH | | ADDRESS ON FILE | | | | | | |
| ABASHKIN, SCOTT | | 540 PLEASANT RUN DR NO B | | | WHEELING | IL | 60090-5655 | |
| ABASIAL, KORY GEORGE | | ADDRESS ON FILE | | | | | | |
| ABAT, GREG LUCENA | | ADDRESS ON FILE | | | | | | |
| ABAT, MICHAEL | | 4952 WINDERMERE DR | | | NEWARK | CA | 94560 | |
| ABAT, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| ABATE, ALFREDO | | ADDRESS ON FILE | | | | | | |
| ABATE, JEREMY | | ADDRESS ON FILE | | | | | | |
| ABATECOLA, MARK | | 5040 E BELLEVUE ST APT NO 1 | | | TUCSON | AZ | 85712 | |
| ABATECOLA, MARK A | | ADDRESS ON FILE | | | | | | |
| ABAUNZA, JOSE R | | 1418 SW 5TH ST APT 4 | | | MIAMI | FL | 33135-3847 | |
| ABAWI, COMBIZ | | ADDRESS ON FILE | | | | | | |
| ABAWI, KAIS | | ADDRESS ON FILE | | | | | | |
| ABAYA, KARLY JEAN | | ADDRESS ON FILE | | | | | | |
| ABAYE, SHERWIN | | 2124 KITTREDGE ST | 266 | | BERKELEY | CA | 94704-0000 | |
| ABAYE, SHERWIN SHAKA | | ADDRESS ON FILE | | | | | | |
| ABBADESSA, JOSEPHIN | | 1410 S 2ND AVE | | | DES PLAINES | IL | 60018-1546 | |
| ABBARA, MICHAEL YOESPH | | ADDRESS ON FILE | | | | | | |
| ABBARNO, NICOLE LYNN | | ADDRESS ON FILE | | | | | | |
| ABBARNO, RANDY MICHAEL | | ADDRESS ON FILE | | | | | | |
| ABBAS, AHMED | | ADDRESS ON FILE | | | | | | |
| ABBAS, ALAA ABDUL KADE | | ADDRESS ON FILE | | | | | | |
| ABBAS, ALI | | ADDRESS ON FILE | | | | | | |
| ABBAS, AMR | | ADDRESS ON FILE | | | | | | |
| ABBAS, HASSAN | | ADDRESS ON FILE | | | | | | |
| ABBAS, HASSAN | | 18610 FLAGSTONE CREEK RD | | | HOUSTON | TX | 77084-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABBAS, HINA SUMMER | | ADDRESS ON FILE | | | | | | |
| ABBAS, KHAWAR | | 35 SAN CLEMENTE DR NO 308 | | | CORTE MADERA | CA | 415-497-3500 | |
| ABBAS, PATRICK | | 4629 MANOR LAKE DR | | | MASON | OH | 45040 | |
| ABBASI, AFSHAN | | ADDRESS ON FILE | | | | | | |
| ABBASI, AMAN A | | 14961 VINT HILL RD | | | NOKESVILLE | VA | 20181-1209 | |
| ABBASSPOUR, JASON REZA | | ADDRESS ON FILE | | | | | | |
| ABBATE FLORIST INC | | 56 GROVE ST | | | WEST HARTFORD | CT | 06110-1841 | |
| ABBATE, GREGORY | | ADDRESS ON FILE | | | | | | |
| ABBATE, KENNETH P | | 86 COTSWOLD CIRCLE | | | OCEAN | NJ | 07712-2648 | |
| ABBATE, MICHAEL | | ADDRESS ON FILE | | | | | | |
| ABBATTISTA, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| ABBE, RILEY MAC | | ADDRESS ON FILE | | | | | | |
| ABBENE, LOGAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| ABBEVILLE ELECTRONICS | | 419 OZARK RD | | | ABBEVILLE | AL | 36310 | |
| ABBEY FENCE & REPAIR | | 2051 ROSEBUD DR | | | IRVING | TX | 75060 | |
| ABBEY FLORIST | | 2853 SUNSET POINT RD | | | CLEARWATER | FL | 33759 | |
| ABBEY FRITZ FENCE CO INC | | 4113 AQUARIUM PLACE | | | BALTIMORE | MD | 21215 | |
| ABBEY PARTY RENTS | | 6969 CORTE SANTA FE | | | SAN DIEGO | CA | 92121 | |
| ABBEY PARTY RENTS | | 8340 CAMINO SANTA FE STE A | | | SAN DIEGO | CA | 92121 | |
| ABBEY PRESS | | PO BOX 216 | | | ST MEINRAD | IN | 47577 | |
| ABBEY, LARRY STEDMAN | | ADDRESS ON FILE | | | | | | |
| ABBEY, MATT R | | ADDRESS ON FILE | | | | | | |
| ABBEY, MATTHEW P | | ADDRESS ON FILE | | | | | | |
| ABBINGTON DISTINCTIVE BANQUETS | | 3 S 002 ROUTE 53 | | | GLEN ELLYN | IL | 60137 | |
| ABBIT, ROYAL J | | ADDRESS ON FILE | | | | | | |
| ABBO, GREGORY | | 24464 BECK AVE | | | EASTPOINTE | MI | 48021-1414 | |
| ABBONDANZIO, CHRISTOPHER | | 35 COPELAND ST | | | WALTHAM | MA | 02451 | |
| ABBOT SECURITY | | 3905 BOOTH CALLOWAY RD | | | RICHLAND | TX | 76118 | |
| ABBOTSFORD APPLIANCE CENTER | | PO BOX 8 | | | ABBOTSFORD | WI | 54405 | |
| ABBOTT & SIMPSON ROOFING | | 2144 NE 22ND AVE | | | PORTLAND | OR | 97212 | |
| ABBOTT BEVERLY | | 7707 JAYHAWK DR | | | RIVERSIDE | CA | 92509 | |
| ABBOTT CARDS | | 35 TIOGA WAY | | | MARBLEHEAD | MA | 01945 | |
| ABBOTT CARDS | | PO BOX 631 | 35 TIOGA WAY | | MARBLEHEAD | MA | 01945 | |
| ABBOTT ELECTRIC INC | | 1010 4TH ST SE | | | CANTON | OH | 44707 | |
| ABBOTT ELECTRONICS INC | | 155 NEW BOSTON ST | | | WOBURN | MA | 01801 | |
| ABBOTT GLASS INC | | 1004 DAIBES CT | | | EDGEWATER | NJ | 07020 | |
| ABBOTT JR , ERNIE JOESPH | | ADDRESS ON FILE | | | | | | |
| ABBOTT JR, WILLIAM T | | ADDRESS ON FILE | | | | | | |
| ABBOTT MANAGEMENT INC | | 5012 ASBURY AVE | P O BOX 688 | | FARMINGDALE | NJ | 07727 | |
| ABBOTT MANAGEMENT INC | | P O BOX 688 | | | FARMINGDALE | NJ | 07727 | |
| ABBOTT PLASTICS INC | | 3225 E WASHINGTON AVE | | | MADISON | WI | 53704 | |
| ABBOTT RESORTS INC | | 35000 EMERALD COAST PKY | | | DESTIN | FL | 32541 | |
| ABBOTT SPECIALTY STAFFING INC | | PO BOX 57053 | | | IRVINE | CA | 92619-7053 | |
| ABBOTT, AMANDA LEE | | ADDRESS ON FILE | | | | | | |
| ABBOTT, ANTHONY G | | ADDRESS ON FILE | | | | | | |
| ABBOTT, CARL E | | 1506B GREGG ST | | | PHILADELPHIA | PA | 19115-4283 | |
| ABBOTT, CHARLES DOUGLAS | | ADDRESS ON FILE | | | | | | |
| ABBOTT, CHERNETTA JOY | | ADDRESS ON FILE | | | | | | |
| ABBOTT, CHRIS | | ADDRESS ON FILE | | | | | | |
| ABBOTT, CHRISTOPHER HARRISON | | ADDRESS ON FILE | | | | | | |
| ABBOTT, COLEMAN | | 9539 EAST LOMPOC AVE | | | MESA | AZ | 85212 | |
| ABBOTT, CRAIG M | | NATO MEWSG | PSC 29 BOX 90 | | APO | AE | 09447-0029 | |
| ABBOTT, DANIEL T | | ADDRESS ON FILE | | | | | | |
| ABBOTT, DEBBIE | | 8314 BAMA RD | | | MECHANICSVILLE | VA | 23111 | |
| ABBOTT, DEREK SCOTT | | ADDRESS ON FILE | | | | | | |
| ABBOTT, FERN | | PO BOX 4244 | | | METUCHEN | NJ | 08840 | |
| ABBOTT, GARY | | 226 NARROW LEAF DR | | | FRUITA | CO | 81521 | |
| ABBOTT, HEATHER LYNN | | ADDRESS ON FILE | | | | | | |
| ABBOTT, JAMES E | | 3311 CHURCH RD STE 100 | TUCKAHOE FAMILY MEDICAL | | RICHMOND | VA | 23233 | |
| ABBOTT, JAMES E | | TUCKAHOE FAMILY MEDICAL | | | RICHMOND | VA | 23233 | |
| ABBOTT, JAMES MATTHEW | | ADDRESS ON FILE | | | | | | |
| ABBOTT, JEREMY RICHARD | | ADDRESS ON FILE | | | | | | |
| ABBOTT, JERRY | | ADDRESS ON FILE | | | | | | |
| ABBOTT, KEITH | | ADDRESS ON FILE | | | | | | |
| ABBOTT, KRISTEN | | ADDRESS ON FILE | | | | | | |
| ABBOTT, MATTHEW DWIGHT | | ADDRESS ON FILE | | | | | | |
| ABBOTT, MATTHEW JOSEPH | | ADDRESS ON FILE | | | | | | |
| ABBOTT, MICAH LEE | | ADDRESS ON FILE | | | | | | |
| ABBOTT, MICHELLE LYNN | | ADDRESS ON FILE | | | | | | |
| ABBOTT, NAN | | 338 LINDEN AVE | | | BUFFALO | NY | 14216 | |
| ABBOTT, NATHAN A | | ADDRESS ON FILE | | | | | | |
| ABBOTT, PHYLICIA LEEANNA S | | ADDRESS ON FILE | | | | | | |
| ABBOTT, RANDY | | ADDRESS ON FILE | | | | | | |
| ABBOTT, SHAWN DAVID | | ADDRESS ON FILE | | | | | | |
| ABBOTT, STEVE ROBERT | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABBOTT, TALIA A | | ADDRESS ON FILE | | | | | | |
| ABBOTT, TIMOTHY R | | 8500 CIVIC CENTER BLVD | | | MENTOR | OH | 44060 | |
| ABBOTT, TYSON K | | ADDRESS ON FILE | | | | | | |
| ABBOTT, WILLIAM CODY | | ADDRESS ON FILE | | | | | | |
| ABBOTTS FLORIST | | 201 N RANDOLPH | | | CHAMPAIGN | IL | 61824 | |
| ABBOTTS FLORIST | | PO BOX 1561 | 201 N RANDOLPH | | CHAMPAIGN | IL | 61824 | |
| ABBOTTS RADIO & TV | | RR 1 BOX 226 | | | CENTER HARBOR | NH | 03226 | |
| ABBRING, DEREK | | 9735 BEND DR | | | JENISON | MI | 49428 | |
| ABBYS FLOWER SHOPPE | | PO BOX 470753 | | | AURORA | CO | 80047 | |
| ABC ADVERTISING | | 3146 HEATHSTEAD PL | | | CHARLOTTE | NC | 28210 | |
| ABC APPLIANCE | | 421 WALNUT ST | | | NAPA | CA | 94559 | |
| ABC APPLIANCE SERVICE LLC | | 20 NORTHWOOD DR | | | BLOOMFIELD | CT | 06002 | |
| ABC APPRAISAL INC | | 8 WATROUS FARM RD | | | WALLINGFORD | CT | 06492 | |
| ABC BUDGET SERVICE INC | | 12745 W CAPITOL DR STE 202 | | | BROOKFIELD | WI | 53005 | |
| ABC CASH N GO INC | | PO BOX 251 | | | EDWARDSVILLE | IL | 62025 | |
| ABC CLEAN ALL INC | | PO BOX 895160 | | | LEESBURG | FL | 347895160 | |
| ABC CLEANING | | PO BOX 5875 | | | OCALA | FL | 34478 | |
| ABC CLEANING SERVICES | | PO BOX 2918 | | | MATTHEWS | NC | 28106 | |
| ABC COMMUNICATIONS | | 3634 N HAMPTON DR | | | KENNESAW | GA | 30144 | |
| ABC COMMUNICATIONS INC | | 3634 HAMPTON DR | | | KENNESAW | GA | 30144 | |
| ABC DISPOSAL SERVICE INC | | 1245 SHAWMUT AVE | | | NEW BEDFORD | MA | 02745-0000 | |
| ABC DISTRIBUTING INC | | 14445 NE 20TH LN | | | NORTH MIAMI | FL | 33181 | |
| ABC DISTRIBUTING INC | | PO BOX 619000 | | | NORTH MIAMI | FL | 33261-9000 | |
| ABC DOORS | | PO BOX 20485 | | | HOUSTON | TX | 77225-0485 | |
| ABC DOORS OF DALLAS INC | | PO BOX 270489 | | | DALLAS | TX | 75227 | |
| ABC ECONOMY APPLIANCE SERVICE | | 3007 N ARGONNE RD | | | SPOKANE | WA | 99212 | |
| ABC ECONOMY APPLIANCE SERVICE | | PO BOX 13693 | | | SPOKANE | WA | 99213 | |
| ABC ELECTRONICS | | 875 106TH AVE N | | | NAPLES | FL | 34108 | |
| ABC ELECTRONICS | | 3949 SAWYER RD | | | SARASOTA | FL | 34233 | |
| ABC ELECTRONICS SERVICES CORP | | 101 LINCOLN PKY | | | E ROCHESTER | NY | 14445 | |
| ABC ELECTRONICS SERVICES CORP | | 350 W COMMERCIAL ST | | | E ROCHESTER | NY | 14445 | |
| ABC ELEVATOR CO | | 3260 W GRAND AVE | | | CHICAGO | IL | 60651 | |
| ABC FAMILY | | BANK OF AMERICA | 12304 COLLECTION CENTER DR | | CHICAGO | IL | 60693 | |
| ABC FAMILY | | 3800 W ALAMEDA AVE | 4TH FL ACCT DEPT | | BURBANK | CA | 61505-6070 | |
| ABC FAMILY | ATTN ADRIAN TUSTIN | 500 S BUENA VISTA ST | | | BURBANK | CA | 91521-9750 | |
| ABC FIRE & SAFETY | | 1543 PARADISE HILL RD | | | CLARKSVILLE | TN | 37043 | |
| ABC FIRE & SAFETY SERVICES INC | | 134 ECORSE RD | | | YPSILANTI | MI | 48198 | |
| ABC FIRE EXTINGUISHER CO | | 4641 PEOPLES RD | | | PITTSBURGH | PA | 15237 | |
| ABC FIRE PROTECTION CO INC | | 3324 PELTON ST | | | CHARLOTTE | NC | 28217 | |
| ABC FLAG & PENNANT CO INC | | 9919 N FLORIDA AVE | | | TAMPA | FL | 33612 | |
| ABC HOLDING COMPANY INC D B A KABC TV | TANYA MENTON VP COUNSEL | ABC INC | 77 W 66TH ST 15TH FL | | NEW YORK | NY | 10023 | |
| ABC INDUSTRIES INC | | 100 CLEVELAND AVE | | | FREEPORT | NY | 11520 | |
| ABC LASERJET INC | | 6000G UNITY DR | | | NORCROSS | GA | 30071 | |
| ABC LOCK & GLASS INC | | 1700 VICTORIAN AVE | | | SPARKS | NV | 89431 | |
| ABC LOCK & KEY | | P O BOX 56329 | | | LITTLE ROCK | AR | 72215 | |
| ABC LOCK & SAFE CO | | 201G COMMONWEALTH BLVD | | | ALLANDALE | FL | 32127 | |
| ABC LOCKSMITH | | 1129 SOUTH GOLD ST | | | CENTRALIA | WA | 98531 | |
| ABC MOBILE DETAILING | | PO BOX 4013 | | | NEWPORT BEACH | CA | 92661 | |
| ABC OFFICE | | PO BOX 829 | | | KAYSVILLE | UT | 84037 | |
| ABC OFFICE EQUIPMENT COMPANY | | 7322 E BROADWAY | | | SPOKANE | WA | 992202763 | |
| ABC OFFICE EQUIPMENT COMPANY | | PO BOX 2763 | 7322 E BROADWAY | | SPOKANE | WA | 99220-2763 | |
| ABC OVERHEAD DOOR SYSTEMS | | 3656 GOVERNMENT BLVD STE E | | | MOBILE | AL | 36693 | |
| ABC PEST & LAWN SERVICES | | 11227 N STEMMONS FWY | | | DALLAS | TX | 75229 | |
| ABC PLUMBING & ELECTRICAL | | 101 SPRING ST | | | PUEBLO | CO | 81003 | |
| ABC PLUMBING HEATING & COOLING | | 760 HASTINGS LN | | | BUFFALO GROVE | IL | 60089 | |
| ABC PLUMBING HEATING AIRCONDIT | | 205 22ND ST | | | SACRAMENTO | CA | 95816 | |
| ABC PRECISE ASPHALT MAINT INC | | 1600 NW 3RD ST | PO BOX 6577 | | DELRAY BEACH | FL | 33484 | |
| ABC PRECISE ASPHALT MAINT INC | | PO BOX 6577 | | | DELRAY BEACH | FL | 33484 | |
| ABC PRINTING | | 3520 COLLEGE DR | | | JEFFERSONTOWN | KY | 40299 | |
| ABC RADIO NETWORK INC | | 13725 MONTFORT DR | | | DALLAS | TX | 75240 | |
| ABC RENTAL CENTER | | 6514 PEARL RD | | | PARMA HTS | OH | 44130 | |
| ABC RENTAL CENTER | | 20031 HIWAY 99 | | | LYNNWOOD | WA | 98036 | |
| ABC RENTAL CENTERS | | 3000 HEWES AVE | | | GULFPORT | MS | 39507 | |
| ABC RENTALS | | 6305 DOUGHERTY RD | | | DUBLIN | CA | 94568 | |
| ABC REPORT SERVICES LLC | | 2057 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| ABC SATELLITE | | 3351 SPRINGRIDGE RD PO BOX 284 | | | RAYMOND | MS | 39154 | |
| ABC SATELLITE | | PO BOX 284 | | | RAYMOND | MS | 39154 | |
| ABC SEW & VAC | | 333 JERUSALEM AVE | | | HICKSVILLE | NY | 11801 | |
| ABC TECHNOLOGIES INC | | 16100 NW CORNELL RD STE 200 | | | BEAVERTON | OR | 97006 | |
| ABC TEMPS INC | | 3109 CARLISLE NO 208 | | | DALLAS | TX | 75204 | |
| ABC TV | | 48 N FLOYD | | | FRESNO | CA | 93706 | |
| ABC TV | | 48 N FLOYD AVE | | | FRESNO | CA | 93706 | |
| ABC TV SERVICE | | 1002 SOUTH 14TH | | | KINGSVILLE | TX | 78363 | |
| ABCARIUS, OLIVER | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABCO APPLIANCE SALES & SERVICE | | 910 E WILLIAM ST | | | CARSON CITY | NV | 89701 | |
| ABCO FIRE PROTECTION INC | | PO BOX 74902 | | | CLEVELAND | OH | 441940985 | |
| ABCO RENTAL & SUPPLY | | 4224 CANE RUN RD | | | LOUISVILLE | KY | 40216 | |
| ABCO RENTAL & SUPPLY | | 4314 CANE RUN RD | | | LOUISVILLE | KY | 40216 | |
| ABCS INC | | 1718 W LINCOLN RD | | | MCHENRY | IL | 60050 | |
| ABD ALLA, SALY M | | ADDRESS ON FILE | | | | | | |
| ABD ALLA, SOHA MOHAMED | | ADDRESS ON FILE | | | | | | |
| ABD LIGHTING MANAGEMENT CO | | 2885 BAILEY AVE | | | BUFFALO | NY | 14215 | |
| ABDALLA, AHMAD ADNAN | | ADDRESS ON FILE | | | | | | |
| ABDALLA, INAS | | ADDRESS ON FILE | | | | | | |
| ABDALLA, MOHAMED OMAR | | ADDRESS ON FILE | | | | | | |
| ABDALLAH, ABDEL RAHMAN SUFIAN | | ADDRESS ON FILE | | | | | | |
| ABDALLAH, HANI RICHARD | | ADDRESS ON FILE | | | | | | |
| ABDALLAH, JANINE | | ADDRESS ON FILE | | | | | | |
| ABDALLAH, JEAN | | 4855 GOUIN BLVD WEST | | | MONTREAL | QC | H4J 1B9 | CANADA |
| ABDALLAH, JUSTIN CARL | | ADDRESS ON FILE | | | | | | |
| ABDALLAH, TAREK | | 206 LOWELL PL | | | VERNON HILLS | IL | 60061 | |
| ABDEL FADEEL, ROKAIA M | | ADDRESS ON FILE | | | | | | |
| ABDEL HADI, QASEM ALLEN | | ADDRESS ON FILE | | | | | | |
| ABDEL K NDIAYE | | 18404 BROKEN TIMBER WAY | | | BOYDS | MD | 20841 | |
| ABDELADIM, HAKIM | | ADDRESS ON FILE | | | | | | |
| ABDELAZIZ, MIASS SAIF | | ADDRESS ON FILE | | | | | | |
| ABDELBAKY, AHMED | | ADDRESS ON FILE | | | | | | |
| ABDELGADER, MAZIN M | | ADDRESS ON FILE | | | | | | |
| ABDELHAFIZ, TARECK Z | | ADDRESS ON FILE | | | | | | |
| ABDELHAMID, MOHAMED N | | ADDRESS ON FILE | | | | | | |
| ABDELHAQ, IBRAHIM | | ADDRESS ON FILE | | | | | | |
| ABDELHAY, AHMAD | | ADDRESS ON FILE | | | | | | |
| ABDELMAGID, AMIRA MOSTAFA | | ADDRESS ON FILE | | | | | | |
| ABDELMAJED, SULEIMAN | | ADDRESS ON FILE | | | | | | |
| ABDELMALAK, MOURAD M | | 266 NORTH ST | | | JERSEY CITY | NJ | 07307 | |
| ABDELMASEH, AARON | | 76 SAGAMORE RD NO 2 | | | WORCESTER | MA | 01609-1724 | |
| ABDELMASIH, SAM GABRIEL | | ADDRESS ON FILE | | | | | | |
| ABDELMASSIH, MATTHEW | | ADDRESS ON FILE | | | | | | |
| ABDELMESSIH, PETER | | ADDRESS ON FILE | | | | | | |
| ABDELMOMEN, AHMED | | ADDRESS ON FILE | | | | | | |
| ABDELMUTI, SAMANTHA SABER | | ADDRESS ON FILE | | | | | | |
| ABDELNOUR, MICHAEL MARCUS | | ADDRESS ON FILE | | | | | | |
| ABDELQUADER, OMAR JUAN AMADO | | ADDRESS ON FILE | | | | | | |
| ABDELRAHMAN IBRAHIM AHMAD | | 1001 FULLER WISER RD APT 921 | | | EULESS | TX | 76039 | |
| ABDELRAHMAN, IHAB | | 720 BENNINGTON ST | | | EAST BOSTON | MA | 02128-1156 | |
| ABDELSHAFY, ALI | | 12887 OAKDALE ST | | | CORONA | CA | 92880-8548 | |
| ABDI, ABDI MOHAMED | | ADDRESS ON FILE | | | | | | |
| ABDI, DAHIR | | ADDRESS ON FILE | | | | | | |
| ABDI, OMAR | | ADDRESS ON FILE | | | | | | |
| ABDIN, HANEY MARWAN | | ADDRESS ON FILE | | | | | | |
| ABDIN, MOHAMMED KAMAL | | ADDRESS ON FILE | | | | | | |
| ABDIRAHMAN, IBRAHIM ABDULKHADI | | ADDRESS ON FILE | | | | | | |
| ABDIZADEH, HOSSIEN | | ADDRESS ON FILE | | | | | | |
| ABDO, AISHAH | | ADDRESS ON FILE | | | | | | |
| ABDO, MATT SHERMAN | | ADDRESS ON FILE | | | | | | |
| ABDOLLAHI, PEYMAN | | ADDRESS ON FILE | | | | | | |
| ABDOLYSISIAN, MILAD | | ADDRESS ON FILE | | | | | | |
| ABDOOL, KAVEED | | ADDRESS ON FILE | | | | | | |
| ABDOU, CHARLES | | 42 NORTH ST | | | HINGHAM | MA | 02043-2256 | |
| ABDOU, IRENE | | P O  BOX 2819 | | | ORANGE | CA | 92860 | |
| ABDOU, SHERIF | | P O  BOX 2819 | | | ORANGE | CA | 92860 | |
| ABDOU, VENESSA W | | ADDRESS ON FILE | | | | | | |
| ABDOULI, BITA | | ADDRESS ON FILE | | | | | | |
| ABDUL BASHEERA, NADEERA AESHA | | ADDRESS ON FILE | | | | | | |
| ABDUL JALEEL, ALI | | ADDRESS ON FILE | | | | | | |
| ABDUL JALEEL, IMRON HUSSEIN | | ADDRESS ON FILE | | | | | | |
| ABDUL MALIK, YASMIN | | ADDRESS ON FILE | | | | | | |
| ABDUL R MUHAMMAD | MUHAMMAD ABDUL R | 1124 W LOCUST AVE | | | ANAHEIM | CA | 92802-1822 | |
| ABDUL S AMINI | AMINI ABDUL S | 5826 CROWFOOT DR | | | BURKE | VA | 22015-3321 | |
| ABDUL, KHALIL | | ADDRESS ON FILE | | | | | | |
| ABDUL, OLUEWU | | 5110 N KENMORE AVE 3 | | | CHICAGO | IL | 60640-3110 | |
| ABDUL, RIJDIV | | ADDRESS ON FILE | | | | | | |
| ABDULAHI, OMER BASHIR | | ADDRESS ON FILE | | | | | | |
| ABDULAZI, ALSHATTI | | 1980 HORAL ST 1726 | | | SAN ANTONIO | TX | 78227-3944 | |
| ABDULAZIZ, KHALID ABDULLA | | ADDRESS ON FILE | | | | | | |
| ABDULBASHEERA, NADEERA | | 44 ROSEMONT BLVD | | | WHITE PLAINS | NY | 10607 | |
| ABDULGHANI, NOOR | | ADDRESS ON FILE | | | | | | |
| ABDULIAN, JOSEPH | | 5846 LA MIRADA AVE | | | LOS ANGELES | CA | 90038-2039 | |
| ABDULJABER, EMAD | | 533 N BRIDGESTONE AVE | | | JACKSONVILLE | FL | 32259-7973 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABDULKADER, JAMAL A | | ADDRESS ON FILE | | | | | | |
| ABDULKADIR, IFRAH DAUD | | ADDRESS ON FILE | | | | | | |
| ABDULLA, HASSAN NAIM | | ADDRESS ON FILE | | | | | | |
| ABDULLA, LANE | | ADDRESS ON FILE | | | | | | |
| ABDULLAH, AKEEM RAHEEM | | ADDRESS ON FILE | | | | | | |
| ABDULLAH, ALAJI F | | 3531 TOWNE POINT RD APT 201 | | | CHESAPEAKE | VA | 23321-5626 | |
| ABDULLAH, AMIR JAMAL | | ADDRESS ON FILE | | | | | | |
| ABDULLAH, AYESHA M | | ADDRESS ON FILE | | | | | | |
| ABDULLAH, CHANEL NAFISA | | ADDRESS ON FILE | | | | | | |
| ABDULLAH, DEANNA | | 379 SAINT AUGUSTINE DR | | | MADISON | MS | 39110-8829 | |
| ABDULLAHI, AHMED | | ADDRESS ON FILE | | | | | | |
| ABDULLAHI, ISSAM ABDIRIZAK | | ADDRESS ON FILE | | | | | | |
| ABDULLAHI, JAMA ALI | | ADDRESS ON FILE | | | | | | |
| ABDULLAHI, MOHAMED ALI | | ADDRESS ON FILE | | | | | | |
| ABDULLAHU, HEVZI | | 12840 SOUTH KIRKWOOD | | | STAFFORD | TX | 77477 | |
| ABDULLATIF, VICTOR ANTOUN | | ADDRESS ON FILE | | | | | | |
| ABDULLE, MOHAMED HASSAN | | ADDRESS ON FILE | | | | | | |
| ABDULMASIH, NADER G | | ADDRESS ON FILE | | | | | | |
| ABDULQADIR, RAZ FAROOK | | ADDRESS ON FILE | | | | | | |
| ABDULQADIR, SARA FAROOK | | ADDRESS ON FILE | | | | | | |
| ABDULRAHIM, FADI M | | ADDRESS ON FILE | | | | | | |
| ABDULRAZAQ, LEILA JOJO | | ADDRESS ON FILE | | | | | | |
| ABDULRAZAQ, TOBY | | ADDRESS ON FILE | | | | | | |
| ABDULRAZAQ, TOBY | | 2449 JENKINTOWN RD | | | GLENSIDE | PA | 19038-0000 | |
| ABDULRAZAQ, WALIAH A | | ADDRESS ON FILE | | | | | | |
| ABDUSSALAAM, MOHAMMAD | | ADDRESS ON FILE | | | | | | |
| ABDUSSAMAD, ZAKIYAH IMANI | | ADDRESS ON FILE | | | | | | |
| ABE BERKLEIGH PUMP & COMP CO | | 100 S FIRST AVE | | | WEST READING | PA | 19611 | |
| ABE BERKLEIGH PUMP & COMP CO | | PO BOX 8500 6410 | | | PHILADELPHIA | PA | 19178-6410 | |
| ABE DOORS & WINDOWS | | 6776 HAMILTON BLVD | | | ALLENTOWN | PA | 18106 | |
| ABE PARKING LOT STRIPING CO | | PO BOX 241 | | | EASTON | PA | 180440241 | |
| ABE, JONATHAN | | ADDRESS ON FILE | | | | | | |
| ABE, SHIGEAKI | | 140 S MONTE REY DR | | | LOS ALAMOS | NM | 87544-0000 | |
| ABEBE, KALEB | | ADDRESS ON FILE | | | | | | |
| ABEBRESE, ELLIS | | ADDRESS ON FILE | | | | | | |
| ABED HUSSAIN | HUSSAIN ABED | 47 SHENSTONE AVE | | | HILLMORTON RUGBY 61 | | CV22 5BL | |
| ABED, ALI | | ADDRESS ON FILE | | | | | | |
| ABED, IMAN | | ADDRESS ON FILE | | | | | | |
| ABED, ISSA | | ADDRESS ON FILE | | | | | | |
| ABED, MAJD | | ADDRESS ON FILE | | | | | | |
| ABED, MUJAHED H | | ADDRESS ON FILE | | | | | | |
| ABEDELJALIL, SUMMER J | | 5518 LARCH ST | | | FREDERICKSBRG | VA | 22407-1210 | |
| ABEDI, ALIREZA | | ADDRESS ON FILE | | | | | | |
| ABEDINI, NEDA COLLEEN | | ADDRESS ON FILE | | | | | | |
| ABEDRABO, DAVID | | ADDRESS ON FILE | | | | | | |
| ABEITA, DONOVAN | | ADDRESS ON FILE | | | | | | |
| ABEJERO, CHERYL | | 2314 LOY LN | | | EAGLE ROCK | CA | 90041 | |
| ABEJERO, CHERYL | | 2314 LOY LN | | | EAGLE ROCK | CA | 90041-1816 | |
| ABEL & CO INC, ROBERT | | PO BOX 4956 | | | BOSTON | MA | 022124956 | |
| ABEL & CO INC, ROBERT | | PO BOX 846031 | | | BOSTON | MA | 02284-6031 | |
| ABEL CLEANING SERVICE | | 413 DANBURY CT | | | MARYVILLE | TN | 37804 | |
| ABEL III, EDWARD BESSLER | | ADDRESS ON FILE | | | | | | |
| ABEL JARRARD & CO | | PO BOX 1510 | | | UPLAND | CA | 917851510 | |
| ABEL JARRARD & CO | | PO BOX 1510 | C/O EUCLID MANAGEMENT | | UPLAND | CA | 91785-1510 | |
| ABEL, AARON DANIEL | | ADDRESS ON FILE | | | | | | |
| ABEL, ALICIA | | 4398 CAMELIA CT | | | CHINO | CA | 91710 | |
| ABEL, BRIAN | | ADDRESS ON FILE | | | | | | |
| ABEL, BRIAN S | | ADDRESS ON FILE | | | | | | |
| ABEL, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| ABEL, NICHOLAS L | | ADDRESS ON FILE | | | | | | |
| ABEL, SAMANTHA ANN | | ADDRESS ON FILE | | | | | | |
| ABEL, SCOTT MICHAEL | | ADDRESS ON FILE | | | | | | |
| ABEL, SHANE CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| ABEL, STEPHANIE ANNE | | ADDRESS ON FILE | | | | | | |
| ABEL, SUAREZ | | 718 CORSICA ST | | | HOUSTON | TX | 77015-3308 | |
| ABEL, TANICCA N | | ADDRESS ON FILE | | | | | | |
| ABELAKHA, MOHAMED | | 6137 LEESBURG PIKE 107 | | | FALLS CHURCH | VA | 22041-2125 | |
| ABELAR, JAMES ANTONIO | | ADDRESS ON FILE | | | | | | |
| ABELGAS, EDGAR M | | ADDRESS ON FILE | | | | | | |
| ABELIDO, ALFREDO | | 5025 CLOVER FIELD WAY | | | SACRAMENTO | CA | 95824 | |
| ABELL, ANNALISA BRENNA | | ADDRESS ON FILE | | | | | | |
| ABELL, AUSTIN BARBER | | ADDRESS ON FILE | | | | | | |
| ABELL, BRUCE | | ADDRESS ON FILE | | | | | | |
| ABELL, DONALD L | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABELL, JOSEPH RYAN | | ADDRESS ON FILE | | | | | | |
| ABELL, JOSHUA | | 131 ALLEN ST | | | BANDANA | KY | 42022-0000 | |
| ABELL, JOSHUA LEWIS | | ADDRESS ON FILE | | | | | | |
| ABELL, JOSHUAL | | 131 ALLEN ST | | | BANDANA | KY | 42022-0000 | |
| ABELL, MELISSA | | 1215 FOXCROFT RD | | | RICHMOND | VA | 23229 | |
| ABELL, STEPHEN RICHARD | | ADDRESS ON FILE | | | | | | |
| ABELLA, ARMAND J | | ADDRESS ON FILE | | | | | | |
| ABELLA, MICHELLE | | ADDRESS ON FILE | | | | | | |
| ABELN, MATT JAMES | | ADDRESS ON FILE | | | | | | |
| ABELON, DAVID ANTHONY | | ADDRESS ON FILE | | | | | | |
| ABELS VIDEO SERVICE | | 5612 E THOMAS RD | | | PHOENIX | AZ | 85018 | |
| ABELSETH, JAMES ALLEN | | ADDRESS ON FILE | | | | | | |
| ABENOJAR, JAYSON PHILLIP | | ADDRESS ON FILE | | | | | | |
| ABEOTI, OLUWABUK | | 11000 DIPLOMA DR | APT J | | CHARLOTTE | NC | 28262 | |
| ABEOTI, OLUWABUK | | 11000 DIPLOMA DR | | | CHARLOTTE | NC | 28262-8871 | |
| ABEQUA, LISA | | ADDRESS ON FILE | | | | | | |
| ABERASTURI, IASIA | | ADDRESS ON FILE | | | | | | |
| ABERASTURI, JOHN | | ADDRESS ON FILE | | | | | | |
| ABERCIA SOUTH ASSOCIATES TIC | | 8441 COOPER CREEK BLVD | | | UNIVERSITY PARK | FL | 34201 | |
| ABERCORN COMMON LLLP | | PO BOX 10288 | | | SAVANNAH | GA | 31412-0288 | |
| ABERCORN COMMON LLLP | | 114 BARNARD ST STE 2B | | | SAVANNAH | GA | 31401 | |
| ABERCORN COMMON LLLP | C O KAREN STEWART | 114 BARNARD ST STE 2B | | | SAVANNAH | GA | 31401 | |
| ABERCORN COMMON LLLP | ABERCORN COMMON LLLP | C O KAREN STEWART | 114 BARNARD ST STE 2B | | SAVANNAH | GA | 31401 | |
| ABERCORN COMMON LLLP | C O CATHERINE HARRISON KING | MILLER & MARTIN PLLC | 1170 PEACHTREE ST NE STE 800 | | ATLANTA | GA | 30309-7706 | |
| ABERCORN COMMON LLP | NICHOLAS W WHITTENBURG | C O MILLER & MARTIN PLLC | VOLUNTEER BUILDING STE 1000 | 832 GEORGIA AVE | CHATTANOOGA | TN | 37402 | |
| ABERCROMBIA, JAMAL MICHAEL | | ADDRESS ON FILE | | | | | | |
| ABERCROMBIE & FITCH | | 6301 FITCH PATH | | | NEW ALBANY | OH | 43054 | |
| ABERCROMBIE REFURBISHERS | | 5141 WEST CHAPEL HILL RD | | | DOUGLASVILLE | GA | 30135 | |
| ABERCROMBIE, ALEX BRAD | | ADDRESS ON FILE | | | | | | |
| ABERCROMBIE, CHRISTOPHER JAMAL | | ADDRESS ON FILE | | | | | | |
| ABERCROMBIE, JEFFREY THOMAS | | ADDRESS ON FILE | | | | | | |
| ABERCROMBIE, WILLIAM BRANDON | | ADDRESS ON FILE | | | | | | |
| ABERDEEN TV & APPLIANCE | | 20 SIXTH AVE SE | | | ABERDEEN | SD | 57401 | |
| ABERG, PETER K | | ADDRESS ON FILE | | | | | | |
| ABERLE SCRODIN INC | | 41075 RAILROAD AVE | | | FREMONT | CA | 94539 | |
| ABERNATHY SRA, ROBERT F | | 1337 MEADE DR | | | SUFFOLK | VA | 23434 | |
| ABERNATHY, APRIL M | | ADDRESS ON FILE | | | | | | |
| ABERNATHY, CARINA SHANTAY | | ADDRESS ON FILE | | | | | | |
| ABERNATHY, CLIFTON | | 725 S GRAHAM ST | | | MEMPHIS | TN | 38111 7511 | |
| ABERNATHY, GARRON | | ADDRESS ON FILE | | | | | | |
| ABERNATHY, HOWARD | | 13268 WELLESLEY DR NW | | | COLUMBUS | OH | 43147 | |
| ABERNATHY, JARROD | | ADDRESS ON FILE | | | | | | |
| ABERNATHY, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | |
| ABERNATHY, LOGAN RAINE | | ADDRESS ON FILE | | | | | | |
| ABERNATHY, MICHAEL | | ADDRESS ON FILE | | | | | | |
| ABERNATHY, MICHAEL | | ADDRESS ON FILE | | | | | | |
| ABERNATHY, MICHAEL | | 16319 BOARDWALK TERRACE | | | ORLAND HILLS | IL | 60487-0000 | |
| ABERNATHY, MICHAEL LEE | | ADDRESS ON FILE | | | | | | |
| ABERNATHY, MIKE | | 1225 CUMMINGS ST | | | MEMPHIS | TN | 38106-3409 | |
| ABERNATHY, SASHA | | ADDRESS ON FILE | | | | | | |
| ABERNATHY, STEPHANIE LEIGH | | ADDRESS ON FILE | | | | | | |
| ABERNATHY, TYRONE | | 9711 ELM | | | KANSAS CITY | MO | 64134 | |
| ABERNATHY, TYRONE J | | ADDRESS ON FILE | | | | | | |
| ABERNATHY, VICTORIA R | | ADDRESS ON FILE | | | | | | |
| ABERNATHY, WILLIAM | | 1698 TYRO SCHOOL RD | | | LEXINGTON | NC | 27295 | |
| ABERNATHY, WILLIAM L | | ADDRESS ON FILE | | | | | | |
| ABERNETHY, ANDREW | | ADDRESS ON FILE | | | | | | |
| ABES DELI | | 1217 SILVER ST | | | NEW ALBANY | IN | 47150 | |
| ABES ELECTRONICS | | 19626 NORDHOFF ST | | | NORTHRIDGE | CA | 913242421 | |
| ABES LOCK & SAFE MAINT | | 1030 LINCOLN AVE | | | NAPA | CA | 94558 | |
| ABES LOCK & SAFE MAINT | | C/O BILLY R BARRETT | | | SPOKANE | WA | 99207 | |
| ABES LOCK & SAFE MAINT | | E 2938 SANSON | C/O BILLY R BARRETT | | SPOKANE | WA | 99207 | |
| ABESELOM, YONATHAN TESFAYE | | ADDRESS ON FILE | | | | | | |
| ABEYTA, GABRIEL FRANK | | ADDRESS ON FILE | | | | | | |
| ABEYTA, ISAIAH ABEYTA SALGADO | | ADDRESS ON FILE | | | | | | |
| ABEYTA, MARIO | | ADDRESS ON FILE | | | | | | |
| ABEYTA, MARIO THOMAS | | ADDRESS ON FILE | | | | | | |
| ABEYTA, THOMAS ANTHONY | | ADDRESS ON FILE | | | | | | |
| ABF FREIGHT SYSTEMS INC | | 16125B BUSINESS PKY | | | HAGERSTOWN | MD | 21740 | |
| ABH SERVICES INC | | 3018 SHAWNEE DR | | | WINCHESTER | VA | 22601-4206 | |
| ABHAY, S | | 2600 GRACY FARMS PKY APT 535 | | | AUSTIN | TX | 78758-2942 | |
| ABHIJIT AJMERA | | 13326 NE 69TH WAY | | | REDMOND | WA | 98052 | |
| ABHISEK, PANDEY | | 11056 6389 DR | | | FOREST HILLS | NY | 11375-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABHISHEK, KUMAR | | 14712 49TH PL NE 1002 | | | BELLEVUE | WA | 98007-0000 | |
| ABI SAMRA, ROLAND MAROUN | | ADDRESS ON FILE | | | | | | |
| ABI, ERIC | | 1391 ARBOR VALLEY CT | | | LITHONIA | GA | 30058 | |
| ABID, MUHAMMAD | | 253C LAFAYETTE RD | | | EDISON | NJ | 08837-2413 | |
| ABID, RAMEEZ | | ADDRESS ON FILE | | | | | | |
| ABIDIN, JASON JOHN | | ADDRESS ON FILE | | | | | | |
| ABIERA II, JONATHAN HOMBREBUEN | | ADDRESS ON FILE | | | | | | |
| ABILENE APPRAISAL ASSOCIATES | | PO BOX 5886 | | | ABILENE | TX | 79608 | |
| ABILENE ELECTRONICS | | 317 N E 14TH ST | | | ABILENE | KS | 67410 | |
| ABILENE PLUMBING & HEATING | | PO BOX 1998 | | | ABILENE | TX | 79604 | |
| ABILENE REPORTER NEWS | | DEBBIE KISER | P O BOX 30 | | ABILENE | TX | 79604 | |
| ABILENE REPORTER NEWS | | PO BOX 120825 | DEPT 0825 | | DALLAS | TX | 75312-0825 | |
| ABILENE REPORTER NEWS | | DEPT 1047 PO BOX 121047 | | | DALLAS | TX | 75312-1047 | |
| ABILENE RIDEMONT LLC | | 1401 LIVINGSTON LN | | | JACKSON | MS | 39213 | |
| ABILENE RIDGEMONT LLC | C O DOUGLAS C NOBLE ESQ | PHELPS DUNBAR LLP | PO BOX 23066 | | JACKSON | MS | 39225-3066 | |
| ABILENE SHEET METAL | | 1025 WALNUT | | | ABILENE | TX | 79603 | |
| ABILENE SHEET METAL | | 1025 WALNUT ST | | | ABILENE | TX | 79603 | |
| ABILENE, CITY OF | | PO BOX 3479 | WATER UTILITY SERVICE OFFICE | | ABILENE | TX | 79604-3479 | |
| ABILINE RIDGEMONT LLC | ABILENE RIDEMONT LLC | 1401 LIVINGSTON LN | | | JACKSON | MS | 39213 | |
| ABILINE RIDGEMONT LLC | DOUGLAS C NOBLE PHELPS DUNBAR LLP | PO BOX 23066 | | | JACKSON | MS | 39225 | |
| ABILITEES UNLIMITED | | 23 ADAMS ST | | | METUCHEN | NJ | 08840 | |
| ABILITY LABEL INC | | 1332 S GROVE AVE | | | ONTARIO | CA | 91761 | |
| ABILLANO, EDWARD | | 2501 EDWARD LANE | | | ANTIOCH | CA | 94509-0000 | |
| ABILLANO, EDWARD DALUMPINES | | ADDRESS ON FILE | | | | | | |
| ABIMBOLA, KAYODE | | 15 JANS COURT | | | GREENSBORO | NC | 27405 | |
| ABINGTON TOWNSHIP | | TAX COLLECTOR | | | ABINGTON | PA | 19001 | |
| ABINGTON TOWNSHIP | | 1176 OLD YORK RD | | | ABINGTON | PA | 19001 | |
| ABINGTON TOWNSHIP | | 1176 OLD YORK RD | TAX COLLECTOR | | ABINGTON | PA | 19001 | |
| ABINGTON TOWNSHIP | | ABINGTON TOWNSHIP | TREASURER | 1176 OLD YORK RD | ABINGTON | PA | 19001 | |
| ABINGTON TOWNSHIP FIRE MARSHALL | | 1176 OLD YORK RD | | | ABINGTON | PA | 19001 | |
| ABIOYE, ADEWOLE ADEBAYO | | ADDRESS ON FILE | | | | | | |
| ABIOYE, OLAYEMI | | 134 27 246TH ST | | | ROSEDALE | NY | 11422-1444 | |
| ABITA SPRINGS WATER | | 5289 E BAY BLVD | | | GULF BREEZE | FL | 32563 | |
| ABITA SPRINGS WATER | | 724 E I 10 SERVICE RD | | | SLIDELL | LA | 70461-5502 | |
| ABITARE | | 6725 ALLOTT AVE | | | VAN NUYS | CA | 91401 | |
| ABITIBI CONSOLIDATED SALES | | 1228 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| ABITIBI CONSOLIDATED SALES | | 4 GANNETT DR | | | WHITE PLAINS | NY | 10604-3408 | |
| ABITZ ROBERT E | | 2346 DRUID RD | LOT 259 | | CLEARWATER | FL | 33765 | |
| ABL ELECTRONIC SERVICE INC | | 314 E 14 MILE RD | | | MADISON HEIGHTS | MI | 48071 | |
| ABL ELECTRONIC SERVICE INC | | 850 CHICAGO RD | | | TROY | MI | 48083 | |
| ABL FINANCIAL LLC | | 3033 CAMPUS DR STE 250 | C/O MESSERLI & KRAMER REF 01 23871 0 | | PLYMOUTH | MN | 55445 | |
| ABLAC | | 11222 QUAIL ROOST DR | | | MIAMI | FL | 33157 | |
| ABLAISE LTD | JEFFREY J  DOWNEY | THE LAW OFFICES OF JEFFREY J  DOWNEY | 1225 I ST NW  STE 600 | | WASHINGTON | DC | 20005 | |
| ABLE APPLIANCE REPAIR | | 1140 CHANTICLEER | | | SANTA CRUZ | CA | 95062 | |
| ABLE APPLIANCE SERVICE | | 11 STONE HILL RD | | | ROWE | MA | 01367 | |
| ABLE APPLIANCE SERVICE | | PO BOX 537 | | | GRANGER | IN | 46530 | |
| ABLE BODY TEMPORARY SERVICES | | PO BOX 4699 | | | CLEARWATER | FL | 33758 | |
| ABLE BUSINESS MACHINES | | 1664 E OAKLAND PARK BLVD | | | FT LAUDERDALE | FL | 33334 | |
| ABLE COURIER INC | | 2926 W MARSHALL ST 100 | | | RICHMOND | VA | 23230 | |
| ABLE DETECTIVE AGENCY INC | | 1015 E MADISON | | | SPRINGFIELD | IL | 62702 | |
| ABLE ELECTRIC COMPANY, THE | | 11 NORTHWOOD DR | | | BLOOMFIELD | CT | 06002 | |
| ABLE ENERGY | | 38 DILLER AVE | | | NEWTON | NJ | 07860 | |
| ABLE FIRE PREVENTION CORP | | 241 W 26TH ST | | | NEW YORK | NY | 10001 | |
| ABLE INVESTIGATIVE CONSULTANTS | | 2156 ROCKWELL AVE | | | CLEVELAND | OH | 44114 | |
| ABLE INVESTIGATIVE CONSULTANTS | | 2156 ROCKWELL AVE | | | WOODMERE | OH | 441114 | |
| ABLE KEY & AUTO ALARM COMPANY | | 9400 B BLUE RIDGE BLVD | | | KANSAS CITY | MO | 64138 | |
| ABLE KEY & DOOR CHECK CO INC | | 515 DE BALIVIERE | | | ST LOUIS | MO | 63112 | |
| ABLE LOCK & SAFE COMPANY | | 1231 AIRPORT RD NO 252 | | | ALLENTOWN | PA | 18109 | |
| ABLE MACHINERY MOVERS INC | | PO BOX 814345 | | | DALLAS | TX | 753814345 | |
| ABLE MAYTAG | | 635 N LOYALSOCK AVE | | | MONTOURSVILLE | PA | 17754 | |
| ABLE PLUMBING | | 4749 E BEN WHITE BLVD | | | AUSTIN | TX | 78741 | |
| ABLE PLUMBING & SERVICES INC | | PO BOX 58055 | | | NASHVILLE | TN | 37205 | |
| ABLE PLUMBING INC | | 2336 BOB BOOZER DR | | | OMAHA | NE | 68130 | |
| ABLE ROLLING STEEL DOOR INC | | 9 ROMANELLI AVE | | | SOUTH HACKENSACK | NJ | 07606 | |
| ABLE SERVICE & SUPPLY | | 7323 MONTICELLO | | | SKOKIE | IL | 60076 | |
| ABLE TOOL RENTAL | | 3360 FAIRBURN RD | | | DOUGLASVILLE | GA | 30135 | |
| ABLES HAROLD | | 2223 MALLARD BEND COURT | | | SHILOH | IL | 62221 | |
| ABLES II, JACKSON HENDERSON | | ADDRESS ON FILE | | | | | | |
| ABLES, CHRISTOPHER LAWRENCE | | ADDRESS ON FILE | | | | | | |
| ABLES, GERARD K | | ADDRESS ON FILE | | | | | | |
| ABLES, HAROLD E | | ADDRESS ON FILE | | | | | | |
| ABLES, MAYURI MARCIE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABLESHOPPERS | | 4300 BANNANTYNE APT 12 | ATTN MR/MRS LIANGGANG YU | | VERDUN | QC | H4G1C8 | CANADA |
| ABLESHOPPERS | | 4300 BANNANTYNE APT 12 | | | VERDUN | QC | H4G1C8 | CANADA |
| ABLEST STAFFING SERVICES | | PO BOX 116295 | | | ATLANTA | GA | 30368-6295 | |
| ABLING & CHAPMAN P A | | 112 E CONCORD ST | | | ORLANDO | FL | 32801 | |
| ABM AUTOMATED | | 2720 S W CORBETT | | | PORTLAND | OR | 97201 | |
| ABM JANITORIAL | | PO BOX 34936 DEPT 01033 | | | SEATTLE | WA | 98124-1936 | |
| ABNER, ERIC MARTIN | | ADDRESS ON FILE | | | | | | |
| ABNER, MICHELLE LYNN | | ADDRESS ON FILE | | | | | | |
| ABNEY JR , JOE G | | ADDRESS ON FILE | | | | | | |
| ABNEY, AARON R | | ADDRESS ON FILE | | | | | | |
| ABNEY, AMBER LEIGH | | ADDRESS ON FILE | | | | | | |
| ABNEY, CODY LEE | | ADDRESS ON FILE | | | | | | |
| ABNEY, JAMES | | ADDRESS ON FILE | | | | | | |
| ABNEY, MICHAEL C | | ADDRESS ON FILE | | | | | | |
| ABO ISSA, ABDUL HADI | | ADDRESS ON FILE | | | | | | |
| ABOEE RAD, REZA | | ADDRESS ON FILE | | | | | | |
| ABOITIZ, ROBIN | | 700 STARLIGHT PASS | | | ROCKWALL | TX | 75032-5984 | |
| ABOLIAN, SARMEN | | ADDRESS ON FILE | | | | | | |
| ABOLOHOUM, AKRAM M | | ADDRESS ON FILE | | | | | | |
| ABONYOH, LINCOLN O | | ADDRESS ON FILE | | | | | | |
| ABORIZK, ROBERT | | 917 CANDLEBROOK LANE | | | BROOKSVILLE | FL | 34601 | |
| ABOSHAR, SCOTT ADAM | | ADDRESS ON FILE | | | | | | |
| ABOU GHALIOUM, LIHER | | ADDRESS ON FILE | | | | | | |
| ABOU JAMOUS, MOHAMAD ALI | | ADDRESS ON FILE | | | | | | |
| ABOUELFADL, KARIM | | ADDRESS ON FILE | | | | | | |
| ABOUELFAID, ZAKARIA | | ADDRESS ON FILE | | | | | | |
| ABOUELKHEIR, ABDELRAHMAN | | ADDRESS ON FILE | | | | | | |
| ABOUGHAIDA, NANCY Y | | 701 ACORN LN | | | STROUDSBURG | PA | 18360-8325 | |
| ABOUHASIRA, MOHAMED | | 13612 HETH DR | | | MIDLOTHIAN | VA | 23114 | |
| ABOUJAAFAR, ALI | | ADDRESS ON FILE | | | | | | |
| ABOUKHOUZAM, MARWAN | | ADDRESS ON FILE | | | | | | |
| ABOUKHOUZAM, MARWAN | | ADDRESS ON FILE | | | | | | |
| ABOULEINEIN, WALEED H | | ADDRESS ON FILE | | | | | | |
| ABOULHASSAN, YASMEEN | | ADDRESS ON FILE | | | | | | |
| ABOUNA, CATHY | | 734 WOODCREST RD | | | RADNOR | PA | 19087 | |
| ABOUNADER, EDWARD CHARLES | | ADDRESS ON FILE | | | | | | |
| ABOUREMELEH, HASHEM | | 15029 ENDICOTT ST | | | SAN LEANDRO | CA | 94579-0000 | |
| ABOUSAID, AURORA G | | ADDRESS ON FILE | | | | | | |
| ABOUSHANAB, JOSEPH MAHER | | ADDRESS ON FILE | | | | | | |
| ABOUSSIE, MICHAEL | | 288 OAKWOOD CIRCLE | | | MARTINEZ | CA | 94553 | |
| ABOUT COM | | 249 W 17TH ST 2ND FL | | | NEW YORK | NY | 10011 | |
| ABOUT COM | | 12103 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| ABOUT ENTERTAINMENT INC | | 163 THIRD AVE | STE 100 | | NEW YORK | NY | 10003 | |
| ABOUT ENTERTAINMENT INC | | STE 100 | | | NEW YORK | NY | 10003 | |
| ABOUT INC | | 12103 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| ABOUTALEB, AHMED | | PO BOX 4993 | | | LANCASTER | CA | 93539-4993 | |
| ABOUTALEB, AHMED M | | ADDRESS ON FILE | | | | | | |
| ABOVE & BEYOND CLEANING SVCS | | 59444 PENNSYLVANIA AVE | | | NEW PORT RICHEY | FL | 34652 | |
| ABOVE & BEYOND TECHNOLOGY | | 13 HILLCREST AVE | | | LEDYARD | CT | 06339 | |
| ABOVE ALL CARPET CARE INC | | 245 FIELDSTONE CT | | | ALPHARETTA | GA | 30004 | |
| ABOVE ALL CO | | 205 N ASPAN AVE UNIT 5 | | | AZUSA | CA | 91702 | |
| ABOVE ALL SANITATION LLC | | PO BOX 1209 | | | VENETA | OR | 97487 | |
| ABOVE BOARD LP | | 224 INVESTMENT LOOP | | | HUTTO | TX | 78634 | |
| ABOY, MICHAEL | | ADDRESS ON FILE | | | | | | |
| ABOYTES, KELLY RENEE | | ADDRESS ON FILE | | | | | | |
| ABP ENTERPRIS LLC | | PO BOX 656 | | | LITHIA SPRINGS | GA | 30122 | |
| ABRA KA DABRA CHEM DRY | | 46 292 KUPALE ST | | | KANEOHE | HI | 96744 | |
| ABRA SOFTWARE INC | | PO BOX 64351 | | | BALTIMORE | MD | 212644351 | |
| ABRACHE, YOUSSEF | | ADDRESS ON FILE | | | | | | |
| ABRACON CORP | | 29 JOURNEY | | | ALISO VIEJO | CA | 92656 | |
| ABRACOSA, GERSON MARK | | ADDRESS ON FILE | | | | | | |
| ABRAHA, HABEN ASFAHA | | ADDRESS ON FILE | | | | | | |
| ABRAHA, HABTOM | | ADDRESS ON FILE | | | | | | |
| ABRAHAM DEYANG, RAZZI | | ADDRESS ON FILE | | | | | | |
| ABRAHAM, ADAM | | ADDRESS ON FILE | | | | | | |
| ABRAHAM, AIJU KAINADTH | | ADDRESS ON FILE | | | | | | |
| ABRAHAM, AUSTIN SKYE RAE | | ADDRESS ON FILE | | | | | | |
| ABRAHAM, AWILDA AIMEE | | ADDRESS ON FILE | | | | | | |
| ABRAHAM, BEN | | ADDRESS ON FILE | | | | | | |
| ABRAHAM, BEN | | 711 BOLD RULER | | | STAFFORD | TX | 77477-0000 | |
| ABRAHAM, BRYAN THOMAS | | ADDRESS ON FILE | | | | | | |
| ABRAHAM, CHRIS JONAH | | ADDRESS ON FILE | | | | | | |
| ABRAHAM, CHRISTIAN J | | ADDRESS ON FILE | | | | | | |
| ABRAHAM, CINI | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABRAHAM, CINI | | 77 MAIN AVE | | | CENTEREACH | NY | 11720-0000 | |
| ABRAHAM, CRISTAL D | | ADDRESS ON FILE | | | | | | |
| ABRAHAM, DUSTIN DAVID | | ADDRESS ON FILE | | | | | | |
| ABRAHAM, ERIC | | 3014 W WILLIAM CANNON | APT 327 | | AUSTIN | TX | 78745-0000 | |
| ABRAHAM, INDELIA A | | ADDRESS ON FILE | | | | | | |
| ABRAHAM, INDELIA A | ABRAHAM, INDELIA A | 5718 SIMMONDS AVE | | | BALTIMORE | MD | 21215 | |
| ABRAHAM, ISHER DANIELLE | | ADDRESS ON FILE | | | | | | |
| ABRAHAM, JASON MARSHALL | | ADDRESS ON FILE | | | | | | |
| ABRAHAM, JOHN | | 2210 E BERRIE CIR | | | VIRGINIA BEACH | VA | 23455-1904 | |
| ABRAHAM, JOHN CHARLES | | ADDRESS ON FILE | | | | | | |
| ABRAHAM, JOSEPH ROBERT | | ADDRESS ON FILE | | | | | | |
| ABRAHAM, JUBIN | | 215 CODELL DR APT NO 231 | | | LEXINGTON | KY | 40509 | |
| ABRAHAM, JUSTIN EUGENE | | ADDRESS ON FILE | | | | | | |
| ABRAHAM, KIMBERLY JOANNE | | ADDRESS ON FILE | | | | | | |
| ABRAHAM, KYLE | | 3736 ABBIE LAKES DR | | | CANAL WINCHESTER | OH | 43110-8108 | |
| ABRAHAM, LAUREN ANTHONY | | ADDRESS ON FILE | | | | | | |
| ABRAHAM, MAGID | | 1018 MURPHY DR | | | GREAT FALLS | VA | 22066 | |
| ABRAHAM, PHILIP | | ADDRESS ON FILE | | | | | | |
| ABRAHAM, SHIJU T | | 490 RUFFIAN CT | | | RENO | NV | 89521 | |
| ABRAHAM, TAMARA | | ADDRESS ON FILE | | | | | | |
| ABRAHAM, TERI LYN | | ADDRESS ON FILE | | | | | | |
| ABRAHAM, TRENISHIA LASTARR | | ADDRESS ON FILE | | | | | | |
| ABRAHAMS CLAXTON, SUSAN CAROLINE | | ADDRESS ON FILE | | | | | | |
| ABRAHAMS IV, JOHN HENRY | | ADDRESS ON FILE | | | | | | |
| ABRAHAMS, ADRIAN | | 20453 NW 29 PLACE | | | MIAMI | FL | 33056 | |
| ABRAHAMS, ADRIAN | | 20453 NW 29 PLACE | | | MIAMI | FL | 33056 | |
| ABRAHAMS, ADRIAN B | | ADDRESS ON FILE | | | | | | |
| ABRAHAMSEN, ERIC | | ADDRESS ON FILE | | | | | | |
| ABRAHAMSEN, ERIC | | 3014 W WILLIAM CANNON APT 327 | | | AUSTIN | TX | 78745-0000 | |
| ABRAHAMSEN, FREDERICK JAMES | | ADDRESS ON FILE | | | | | | |
| ABRAHAMSON, ARTHUR A | | PO BOX 45558 | | | TACOMA | WA | 98445 | |
| ABRAHAMSON, BRITTNY | | ADDRESS ON FILE | | | | | | |
| ABRAHIM, CHRISTOOPHER | | ADDRESS ON FILE | | | | | | |
| ABRAHIM, MATTHEW MARK | | ADDRESS ON FILE | | | | | | |
| ABRAM, ERIC ANTHONY | | ADDRESS ON FILE | | | | | | |
| ABRAM, FRANKLIN ELLIOTT | | ADDRESS ON FILE | | | | | | |
| ABRAM, ROBERT THOMAS | | ADDRESS ON FILE | | | | | | |
| ABRAMIAN NIKTAR H | | 1140 N COLUMBUS AVE | NO 103 | | GLENDALE | CA | 91202 | |
| ABRAMIAN, NIKTAR H | | ADDRESS ON FILE | | | | | | |
| ABRAMONTE, SUZANNE OLIVIA | | ADDRESS ON FILE | | | | | | |
| ABRAMOWITZ, IRA | | ADDRESS ON FILE | | | | | | |
| ABRAMS CONSTRUCTION CO | | 1945 THE EXCHANGE STE 350 | | | ATLANTA | GA | 30339 | |
| ABRAMS FARRELL WAGNER & ASSOC INC | | PO BOX 2193 | | | DAYTONA BEACH | FL | 32115 | |
| ABRAMS FIXTURE CORPORATION | | PO BOX 1969 | | | ATLANTA | GA | 30301969 | |
| ABRAMS FIXTURE CORPORATION | | PO BOX 1969 | | | ATLANTA | GA | 303011969 | |
| ABRAMS JR , WILLIE JAMES | | ADDRESS ON FILE | | | | | | |
| ABRAMS MAH & KAHN | | 4101 BIRCH ST STE 130 | | | NEWPORT BEACH | CA | 92660 | |
| ABRAMS MEDIATION & NEGOTIATION | | 7616 BURNS RUN STE 180 | | | DALLAS | TX | 75248-2322 | |
| ABRAMS P C , RICHARD L | | 114 BYRNE ST | THE ROMAR BUILDING | | HOUSTON | TX | 77009 | |
| ABRAMS P C , RICHARD L | | THE ROMAR BUILDING | | | HOUSTON | TX | 77009 | |
| ABRAMS WILLOWBROOK THREE LP | ATTN KEITH THERRIEN | CO INVESTAR REAL ESTATE SVCS | 11111 KATY FREEWAY STE 535 | | HOUSTON | TX | 77079 | |
| ABRAMS WILLOWBROOK THREE LP | | CO INVESTAR REAL ESTATE SVCS | 11111 KATY FREEWAY STE 535 | | HOUSTON | TX | 77079 | |
| ABRAMS WILLOWBROOK THREE LP | GARY PHILLIPS | C O INVESTAR REAL ESTATE SERVICES INC | 11111 KATY FREEWAY STE 535 | | HOUSTON | TX | 77079 | |
| ABRAMS WILLOWBROOK THREE LP | GARY PHILLIPS | C/O INVESTAR REAL ESTATE SERVICES  INC | 11111 LATU FREEWAU 535 STE 200 | | HOUSTON | TX | 77079 | |
| ABRAMS WILLOWBROOK THREE LP | POWERS & THERRIEN PS | 3502 TIETON DR | | | YAKIMA | WA | 98902 | |
| ABRAMS, ALEXANDER HARTLEY | | ADDRESS ON FILE | | | | | | |
| ABRAMS, ANDREW DALE | | ADDRESS ON FILE | | | | | | |
| ABRAMS, BRITNEE ELAINE | | ADDRESS ON FILE | | | | | | |
| ABRAMS, CATHY | | 2409 OMAHA LN | | | LOUISVILLE | KY | 40216 | |
| ABRAMS, CATHY C | | ADDRESS ON FILE | | | | | | |
| ABRAMS, CHAD R | | ADDRESS ON FILE | | | | | | |
| ABRAMS, DAVID | | 2817 LINDENMERE DR | | | MERRICK | NY | 11566 | |
| ABRAMS, DAVID M | | 511 MILL RUN RD | | | RICHMOND HILL | GA | 31324 | |
| ABRAMS, DREW ALLEN | | ADDRESS ON FILE | | | | | | |
| ABRAMS, GILLIAN C | | ADDRESS ON FILE | | | | | | |
| ABRAMS, JEREMY | | 1606 LUCIA AVE NO 16 | | | LOUISVILLE | KY | 40204 | |
| ABRAMS, JEREMY P | | ADDRESS ON FILE | | | | | | |
| ABRAMS, JOHNATHAN | | 6 RAMAPO TRAIL | | | HARRISON | NY | 10528 | |
| ABRAMS, JUSTIN | | 7326 SHOSHONE AVE | | | VAN NUYS | CA | 91406 | |
| ABRAMS, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| ABRAMS, PAMELA | | 1850 WESTERN AVE | NO 5 | | GREEN BAY | WI | 54303 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABRAMS, PATRICIA ERIN | | 4401 KLING ST 39 | | | BURBANK | CA | 91505 | |
| ABRAMS, RICHARD CARL | | ADDRESS ON FILE | | | | | | |
| ABRAMS, SHAUNETTE AMANDA | | ADDRESS ON FILE | | | | | | |
| ABRAMS, SHERRI MARIE | | ADDRESS ON FILE | | | | | | |
| ABRAMSON, DAVID FRANCIS | | ADDRESS ON FILE | | | | | | |
| ABRAMSON, MITCH | | ADDRESS ON FILE | | | | | | |
| ABRAMYAN, HARUTYUN | | ADDRESS ON FILE | | | | | | |
| ABRAMYAN, VILLAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| ABRAMYANTS, VLADIMIR ALEX | | ADDRESS ON FILE | | | | | | |
| ABRANTES, CELIA | | 17 SAINT CHARLES ST | | | NEWARK | NJ | 07105-3921 | |
| ABRANTES, JOHN | | LOC NO 0353 PETTY CASH | | | WALNUT | CA | 91789 | |
| ABRANTES, JOHN | | LOC NO 0379 PETTY CASH | | | WALNUT | CA | 91789 | |
| ABRANTES, JOHN | | 208 MAURIN RD | | | CHEHALIS | WA | 98532 | |
| ABRANTES, JOHN D | | ADDRESS ON FILE | | | | | | |
| ABRANTES, JOHN DAVID | JOHN ABRANTES | 11651 DECLARATION DR | | | RANCHO CUCAMONGA | CA | 91730-8228 | |
| ABRANTES, VICTORIA MARIA | | ADDRESS ON FILE | | | | | | |
| ABRAR, MOHAMMAD | | ADDRESS ON FILE | | | | | | |
| ABRAR, MOHAMMED A | | ADDRESS ON FILE | | | | | | |
| ABRASALDO, GAY | | 5 MARION PEPE DR | | | LODI | NJ | 07644-4053 | |
| ABRATANSKI, MARK | | 5000 N MCVICKER | | | CHICAGO | IL | 60630 | |
| ABRATANSKI, MARK ANTHONY | | ADDRESS ON FILE | | | | | | |
| ABRECHT, JEFFREY DAVID | | ADDRESS ON FILE | | | | | | |
| ABRECHT, JEREMY RYAN | | ADDRESS ON FILE | | | | | | |
| ABREGO, EDDIE RAY | | ADDRESS ON FILE | | | | | | |
| ABREGO, ELEAZAR | | ADDRESS ON FILE | | | | | | |
| ABREGO, KATHERIN | | PO BOX | 7200455 | | PINON HILLS | CA | 92372 | |
| ABREGO, KATHERIN | | PO BOX | | | PINON HILLS | CA | 92372 | |
| ABREGO, KENNETH | | ADDRESS ON FILE | | | | | | |
| ABREGO, ROBERT | | 28308 INTERNATIONAL CT | | | WESLEY CHAPEL | FL | 33543 | |
| ABREGO, ROBERT A | | ADDRESS ON FILE | | | | | | |
| ABREGO, ROBERTO | | 307 NW 72 AVEUE | | | MIAMI | FL | 33126-0000 | |
| ABREGO, RODOLFO | | ADDRESS ON FILE | | | | | | |
| ABRENA, MCCOLLIN | | 375 E 20TH ST | | | BROOKLYN | NY | 11226-0000 | |
| ABREO, BRANDI | | ADDRESS ON FILE | | | | | | |
| ABREU GUZMAN, CARLOS A | | ADDRESS ON FILE | | | | | | |
| ABREU JR, ALFRED SALVADOR | | ADDRESS ON FILE | | | | | | |
| ABREU JR, LUIS | | 158 28 103 ST | | | HOWARD BEACH | NY | 11414 | |
| ABREU, AARON ANTHONY | | ADDRESS ON FILE | | | | | | |
| ABREU, ALAN | | ADDRESS ON FILE | | | | | | |
| ABREU, ARIEL | | ADDRESS ON FILE | | | | | | |
| ABREU, ASHLEY MARIE | | ADDRESS ON FILE | | | | | | |
| ABREU, EMMANUEL | | ADDRESS ON FILE | | | | | | |
| ABREU, JESUS | | ADDRESS ON FILE | | | | | | |
| ABREU, JIMMY F | | ADDRESS ON FILE | | | | | | |
| ABREU, JIOELYNA | | ADDRESS ON FILE | | | | | | |
| ABREU, JOHN VLADIMIR | | ADDRESS ON FILE | | | | | | |
| ABREU, JORDANY ANTHONY | | ADDRESS ON FILE | | | | | | |
| ABREU, JORGE DEVANY | | ADDRESS ON FILE | | | | | | |
| ABREU, JOSE | | 1631 HIALEAH ST | | | ORLANDO | FL | 32808 | |
| ABREU, LUIS | | ADDRESS ON FILE | | | | | | |
| ABREU, MARINES | | ADDRESS ON FILE | | | | | | |
| ABREU, ONEL | | ADDRESS ON FILE | | | | | | |
| ABREU, RAMON | | ADDRESS ON FILE | | | | | | |
| ABREU, SILVIO EDUARDO | | ADDRESS ON FILE | | | | | | |
| ABREU, TOMY | | ADDRESS ON FILE | | | | | | |
| ABREU, YAMILKA | | 15016 YATES RD NO 2 | | | JAMAICA | NY | 11433-1932 | |
| ABREU, YAMILKA GABRIELA | | ADDRESS ON FILE | | | | | | |
| ABRHAM, THOMAS | | 13805 NORTH HAMILTON DR NO 101 | | | FOUNTAIN HILLS | AZ | 85268 | |
| ABRHAM, THOMAS A | | ADDRESS ON FILE | | | | | | |
| ABRIGO, SERGIO SEBASTIAN CHARLES | | ADDRESS ON FILE | | | | | | |
| ABRIL, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | |
| ABROAL, DUANE ANTHONY | | ADDRESS ON FILE | | | | | | |
| ABROKWAH, YAW | | 45166 WATER POINTE TERRNO 202 | | | STERLING | VA | 20147 | |
| ABROL, MANVIA | | ADDRESS ON FILE | | | | | | |
| ABRON, ASHLEY | | ADDRESS ON FILE | | | | | | |
| ABRON, MICHAEL | | 1751 LAREDO AVE | | | NICEVILLE | FL | 32578-0000 | |
| ABRON, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| ABRON, NATHANAE | | 1309 AVE B | | | FLINT | MI | 48503-1431 | |
| ABRON, SHAPHAN A | | ADDRESS ON FILE | | | | | | |
| ABRONS, CLINTON ROYCE | | ADDRESS ON FILE | | | | | | |
| ABRUZESE, GINA MARIA | | ADDRESS ON FILE | | | | | | |
| ABRUZZINI, NICOLE E | | ADDRESS ON FILE | | | | | | |
| ABS BUSINESS PRODUCTS INC | | 10855 MEDALLION DR | | | CINCINNATI | OH | 45241-4829 | |
| ABSHER, BARRETT ROPER | | ADDRESS ON FILE | | | | | | |
| ABSHER, BRADLEY N | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABSHIRE JR, DONALD L | | PO BOX 6594 | | | LOUISVILLE | KY | 40206 | |
| ABSHIRE OSCAR J | | 2008 BEAVER RD | | | WILSON | OK | 73463 | |
| ABSHIRE, BECKEY J | | ADDRESS ON FILE | | | | | | |
| ABSHIRE, BENJAMIN PAUL | | ADDRESS ON FILE | | | | | | |
| ABSHIRE, PAMELA D | | 2120 SOUTHWEST 66TH ST | | | OKLAHOMA CITY | OK | 73159 | |
| ABSHIRE, STEVEN KYLE | | ADDRESS ON FILE | | | | | | |
| ABSOLU, STEVE M | | ADDRESS ON FILE | | | | | | |
| ABSOLUT SERVICES INC | | 8201 VIRGIL | | | DEARBORN HEIGHTS | MI | 48127 | |
| ABSOLUTE APPLIANCE | | 126 CENTER ST B4 | | | JUPITER | FL | 33458 | |
| ABSOLUTE APPLIANCE SERVICE | | 14923 OLD HWY 68 | | | SPRINGDALE | AR | 72762 | |
| ABSOLUTE AUDIO VIDEO | | 69 RAMBLING DR | | | ELGIN | SC | 29045 | |
| ABSOLUTE BATTERY COMPANY INC | | DIV E | | | ST LOUIS | MO | 631501043 | |
| ABSOLUTE BATTERY COMPANY INC | | PO BOX 501043 | DIV E | | ST LOUIS | MO | 63150-1043 | |
| ABSOLUTE BEST SECURITY | | 3803 ADDICKS CLODINE RD | | | HOUSTON | TX | 77082 | |
| ABSOLUTE BOTTLED WATER CO | | 851 SEAHAWK CIRCLE NO 107 | | | VIRGINIA BEACH | VA | 23452 | |
| ABSOLUTE CARPET CARE | | PO BOX 791243 | | | SAN ANTONIO | TX | 78279 | |
| ABSOLUTE CARPET CLEANING | | 3820 DRESHER RD | | | BENSALEM | PA | 19020 | |
| ABSOLUTE COMPUTER SOLUTIONS | | 6895 SW 81ST | | | MIAMI | FL | 33143 | |
| ABSOLUTE COMPUTER SOLUTIONS | JOSE RODRIGUEZ | 6895 SW 81ST | | | MIAMI | FL | 33143 | |
| ABSOLUTE COMPUTER SOLUTIONS | | 6800 SW 40 ST NO 181 | | | MIAMI | FL | 33155 | |
| ABSOLUTE COMPUTER SOLUTIONS | ABSOLUTE COMPUTER SOLUTIONS | 6800 SW 40 ST NO 181 | | | MIAMI | FL | 33155 | |
| ABSOLUTE FIRE PROTECTION INC | | 836 RITCHIE HWY STE 5 REAR | | | SEVERNA PARK | MD | 21146 | |
| ABSOLUTE FLOOR CARE EQUIPMENT | | 18213 HABBERTON RD | | | SPRINGDALE | AZ | 72764 | |
| ABSOLUTE INVESTIGATIVE SVCS | | 604 E JOPPA RD | | | TOWSON | MD | 21286 | |
| ABSOLUTE PERSONNEL SOLUTIONS | | 1038 N CARRIER PKY | | | GRAND PRAIRIE | TX | 75050 | |
| ABSOLUTE PERSONNEL SOLUTIONS | | 2429 DALWORTH STE 101 | | | GRAND PRAIRE | TX | 75050 | |
| ABSOLUTE POWER & TECHNOLOGY | | 14555 NW 260TH ST | | | OKEECHOBEE | FL | 34972-4689 | |
| ABSOLUTE PRESSURE CLEANING | | 702 DUNKLE ST | | | STEELTON | PA | 17113 | |
| ABSOLUTE RECOVERY SERVICE | | 6108 GRANBY ST | | | NORFOLK | VA | 23505 | |
| ABSOLUTE SAFETY SYSTEMS | | PO BOX 485 | | | MANTUA | OH | 44255 | |
| ABSOLUTE SECURITY AGENCY INC | | 5515 N 7TH ST STE 5 346 | | | PHOENIX | AZ | 85014 | |
| ABSOLUTE SECURITY NETWORK INC | | 333 MEADOWLANDS PKY | | | SECAUCUS | NJ | 07094 | |
| ABSOLUTE SERVICES LLC | | 11620 TIMBERLY WAVE | | | RICHMOND | VA | 23238-3485 | |
| ABSOLUTE SIGNS & SERVICE INC | | 1311 COMMERCE LN STE 10 | | | JUPITER | FL | 33458 | |
| ABSOLUTE SOLUTIONS INC | | 201 E ARMY TRAIL RD STE 310 | | | BLOOMINGDALE | IL | 60108 | |
| ABSOLUTE STORAGE PRODUCTS | | PO BOX 593201 | | | ORLANDO | FL | 328593201 | |
| ABSOLUTE STORAGE PRODUCTS | | PO BOX 621447 | | | ORLANDO | FL | 32862-1447 | |
| ABSOLUTE WIRELESS INC | | 2166 BOCA RATON | | | HAYWARD | CA | 94545 | |
| ABSOLUTELY DIVINE CATERING | | PO BOX 541444 | | | HOUSTON | TX | 77027 | |
| ABSOPURE WATER CO | | DEPT BB | | | PLYMOUTH | MI | 48170 | |
| ABSOPURE WATER CO | | PO BOX 701760 | | | PLYMOUTH | MI | 48170 | |
| ABSOPURE WATER CO | | PO BOX 701220 | | | PLYMOUTH | MI | 48170-0961 | |
| ABSOPURE WATER CO | | 425 36TH SW | | | GRAND RAPIDS | MI | 49548-2161 | |
| ABSOPURE WATER CO | | PO BOX 70160 | DEPT BB | | PLYMOUTH | MI | 63179-0129 | |
| ABSTON, SHANE CASEY | | ADDRESS ON FILE | | | | | | |
| ABSTON, TIMOTHY JASON | | ADDRESS ON FILE | | | | | | |
| ABSTRACT ELECTRONICS INC | | 11526 53RD ST N | | | CLEARWATER | FL | 33760-4825 | |
| ABSTRACT OVERHEAD DOOR CO INC | | 2650 WEST MAPLE AVE | | | LANGHORNE | PA | 19053 | |
| ABT CORP | | 361 BROADWAY | | | NEW YORK | NY | 10013 | |
| ABT CORP | | DEPT AR | 361 BROADWAY | | NEW YORK | NY | 10013 | |
| ABTEC INC | | 21 W NORTH ST | | | AKRON | OH | 44304-1042 | |
| ABU ALSAOUD, AMIN M | | ADDRESS ON FILE | | | | | | |
| ABU GHANNAM, SALEH AHMED | | ADDRESS ON FILE | | | | | | |
| ABU HANTASH, MAHMOUD | | ADDRESS ON FILE | | | | | | |
| ABU HANTASH, OMAR M | | ADDRESS ON FILE | | | | | | |
| ABU HANTASH, SAMI MUSTAFA | | ADDRESS ON FILE | | | | | | |
| ABU TAHA, SHAWQI FAKHRI | | ADDRESS ON FILE | | | | | | |
| ABUALNIL, AHMAD | | ADDRESS ON FILE | | | | | | |
| ABUAN, ANNA | | 1320 ROUGE RIVER RD | | | FERNLEY | NV | 89408 | |
| ABUAN, ANNA M | | ADDRESS ON FILE | | | | | | |
| ABUAN, DAVID P | | ADDRESS ON FILE | | | | | | |
| ABUAWAD, ABDALLAH | | ADDRESS ON FILE | | | | | | |
| ABUAWAD, MOHAMMAD K | | ADDRESS ON FILE | | | | | | |
| ABUB, ADEL | | 501 MORNING SUN DR | | | ORMOND BEACH | FL | 32174-0000 | |
| ABUBACKER, AZHAR AHMED | | ADDRESS ON FILE | | | | | | |
| ABUBAKAR, ABDULKADIR MOHAMED | | ADDRESS ON FILE | | | | | | |
| ABUBAKAR, AHMED MOHAMED | | ADDRESS ON FILE | | | | | | |
| ABUBAKR, MOHAMED | | ADDRESS ON FILE | | | | | | |
| ABUDA, DANIEL | | 11 WINDWARD CT | | | THURMONT | MD | 21788 | |
| ABUDA, DANIEL | | 11 WINDWARD CT | | | THURMONT | MD | 21788-1666 | |
| ABUEG, AILEEN GAIL | | ADDRESS ON FILE | | | | | | |
| ABUEG, MARK BATI | | ADDRESS ON FILE | | | | | | |
| ABUEL EDAM, FADI | | ADDRESS ON FILE | | | | | | |
| ABUELHAWA, TARIQ KAMAL | | ADDRESS ON FILE | | | | | | |
| ABUELNASR, MOHAMED | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABUGHANNAM, MAHA NABIL | | ADDRESS ON FILE | | | | | | |
| ABUHAYYA, ZAHI | | 2115 W 52ND PL | | | CHICAGO | IL | 60609-5521 | |
| ABUKHADRA, SAMIR | | 3209 E 10TH ST NO H7 | | | BLOOMINGTON | IN | 47408-0000 | |
| ABUKHALAF, MUTASEM NAZIH | | ADDRESS ON FILE | | | | | | |
| ABUKHDEIR, MOHAMMAD | | 12611 NE 145TH PL | | | KIRKLAND | WA | 98034-0000 | |
| ABUKHDEIR, MOHAMMAD KHALED | | ADDRESS ON FILE | | | | | | |
| ABUKHDEIR, MUSTAFA | | 12611 NE 145TH PL | | | KIRKLAND | WA | 98034-1276 | |
| ABUKHDEIR, MUSTAFA KHALED | | ADDRESS ON FILE | | | | | | |
| ABUKIEK, MOHAMED | | ADDRESS ON FILE | | | | | | |
| ABUKWEIK, LANA | | ADDRESS ON FILE | | | | | | |
| ABULAIL, STEVE | | 7619 PASTURE BEND CT | | | CYPRESS | TX | 77433 | |
| ABULAIL, STEVE A | | ADDRESS ON FILE | | | | | | |
| ABULLAR, JUAN | | 1 BOA VISTA DR | | | LAKE HOPATCONG | NJ | 07849-2417 | |
| ABUNAW, MAGHAN YAHARA | | ADDRESS ON FILE | | | | | | |
| ABUNDIZ, YOLANDA | | 7969 FOOTHILL BLVD STE A | | | SUNLAND | CA | 91040-0000 | |
| ABURISH, IBRAHIM K | | ADDRESS ON FILE | | | | | | |
| ABURTO, DENNIS | | 303 NW 36 CT | | | MIAMI | FL | 33125 | |
| ABURTO, DENNIS A | | ADDRESS ON FILE | | | | | | |
| ABURTO, GILBERT H | | ADDRESS ON FILE | | | | | | |
| ABUTAAH, MOHAMMAD MUSTAFA | | ADDRESS ON FILE | | | | | | |
| ABUTIN, ADRIAN V | | ADDRESS ON FILE | | | | | | |
| ABUZAHRIEH, NADER | | ADDRESS ON FILE | | | | | | |
| AC AND HEATING INC | | LOT 18 LYNN DR | | | SANTA ROSA BEACH | FL | 32459 | |
| AC AND HEATING INC | | PO BOX 1531 | LOT 18 LYNN DR | | SANTA ROSA BEACH | FL | 32459 | |
| AC AUTO REPAIR & WELDING | | 331 PINE ST | | | RIPON | CA | 95366 | |
| AC BUCKHORN INC | | PO BOX 710385 | | | CINCINNATI | OH | 452710385 | |
| AC BUCKHORN INC | | PO BOX 502761 | | | ST LOUIS | MO | 63150-2761 | |
| AC CENTRAL INC | | 4915 BEACH BLVD STE 2 | | | JACKSONVILLE | FL | 322074801 | |
| AC DC APPLIANCE & TV SERVICE | | 514 MAIN ST | | | WINDSOR | CO | 80550 | |
| AC DC ELECTRONIC REPAIR | | 744 DUNLEVIE RD | | | ALLENHURST | GA | 31301 | |
| AC ELECTRICAL CONTRACTORS INC | | 5801 W MOUNT HOPE HWY | | | LANSING | MI | 48917 | |
| AC ELECTRICAL CONTRACTORS INC | | 7837 LANAC ST | | | LANSING | MI | 48917 | |
| AC FENCING INC | | 24 BROCK ST | | | NORTH HAVEN | CT | 06473 | |
| AC GLASS CO INC | | 11112 WASHINGTON HWY | | | GLEN ALLEN | VA | 23059 | |
| AC NIELSEN | | 8350 WILSHIRE BLVD STE 210 | | | BEVERLY HILLS | CA | 90211 | |
| AC SUPPLY | | PO BOX 189 | | | FRASER | MI | 48026 | |
| AC SUPPLY | | PO BOX 189 | | | FRASER | MI | 48026-0189 | |
| AC SUPPLY | AC SUPPLY CO INC | 21831 SCHOENHERR | | | WARREN | MI | 48089-2857 | |
| AC SUPPLY CO INC | | 21831 SCHOENHERR | | | WARREN | MI | 48089-2857 | |
| AC&T CO INC | | PO BOX 4217 | | | HAGERSTOWN | MD | 21741-4217 | |
| ACA INTERNATIONAL | | PO BOX 39106 | | | MINNEAPOLIS | MN | 55439 | |
| ACA INTERNATIONAL | | 4040 W 70TH ST | ATTN CREDITORS INTERNATIONAL | | MINNEAPOLIS | MN | 55435-4104 | |
| ACABA, YOEMAR | | ADDRESS ON FILE | | | | | | |
| ACACIA ELECTRIC CO INC | | 205 INTERSTATE RD | | | ADDISON | IL | 60101 | |
| ACADEMY | | 8524 INDIAN SCHOOL RD NE | | | ALBUQUERQUE | NM | 87112 | |
| ACADEMY ALLIANCE LLC | | 1012 S REED RD | | | KOKOMO | IN | 46902 | |
| ACADEMY ALLIANCE LLC T A SALON PROFESSIONALS SPA BLDRS | | 1012 S REED RD | | | KOKOMO | IN | 46902 | |
| ACADEMY ALLIANCE, LLC | STEVE HEARN | 1012 S REED RD | | | KOKOMO | IN | 46901-6248 | |
| ACADEMY ALLIANCE, LLC T/A SALON PROFESSIONALS/SPA BLDRS | | 1012 S REED RD | | | KOKOMO | IN | 46901-6248 | |
| ACADEMY ALLIANCE, LLC T/A SALON PROFESSIONALS/SPA BLDRS | | 1012 S REED RD | | | KOKOMO | IN | | |
| ACADEMY COLLECTION SERVICE INC | | 10965 DECATUR RD | | | PHILADELPHIA | PA | 191543210 | |
| ACADEMY ELECTRONICS | | 594 SAWDUST RD NO 139 | | | THE WOODLANDS | TX | 77380 | |
| ACADEMY ELECTRONICS | | 25770 I 45 NORTH 108 | | | SPRING | TX | 77386 | |
| ACADEMY FILM PROUDUCTION INC | | 210 WEST 29TH ST | | | BALTIMORE | MD | 21211 | |
| ACADEMY FIRE PROTECTION | | 58 29 MASPETH AVE | | | MASPETH | NY | 11378 | |
| ACADEMY FIRE PROTECTION | | 1937 I 85 SOUTH | | | CHARLOTTE | NC | 28208 | |
| ACADEMY LOCKSMITH INC | | 4887 E LA PALMA AVE STE 701 | | | ANAHEIM | CA | 92807 | |
| ACADEMY OF AWARDS D SIGNS | | 1316 E WAR MEMORIAL DR | | | PEORIA | IL | 61614 | |
| ACADEMY PLUMBING | | 109 COMMERCE ST | STE 1101 | | LAKE MARY | FL | 32746 | |
| ACADEMY PLUMBING | | PO BOX 520522 | | | LONGWOOD | FL | 327520522 | |
| ACADEMY SPORTS ASSIGNEE FROM WAL MART CAM ONLY | | 13350 I 10 EAST | | | HOUSTON | TX | 77015 | |
| ACADIA PARISH CLERK OF COURT | | CRIMINAL RECORDS DEPT | | | CROWLEY | LA | 70526 | |
| ACADIA PARISH CLERK OF COURT | | PO BOX 922 | CRIMINAL RECORDS DEPT | | CROWLEY | LA | 70527 | |
| ACADIA PARISH SCHOOL BOARD | | PO DRAWER 309 | SALES & USE TAX DEPT | | CROWLEY | LA | 70527-0309 | |
| ACADIA REALTY LIMITED PARTNERSHIP | CYNTHIA LAMBERT ACCOUNTING SPECIALIST | C O ACADIA REALTY TRUST | 1311 MAMARONECK AVE | | WHITE PLAINS | NY | 10605 | |
| ACADIA REALTY LIMITED PARTNERSHIP | CYNTHIA LAMBERT | C/O ACADIA REALTY TRUST | 1311 MAMARONECK AVE | | WHITE PLAINS | NY | 10605 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACADIA REALTY LIMITED PARTNERSHIP & BRIGHTON COMMERICAL LLC & CATELLUS OPERATING LIMITED PARTNERSHIP & CEDAR DEVELOPMENT LTD | ATTN JENNIFER M MCLEMORE & AUGUSTUS C EPPS JR & MICHAEL D MUELLER ESQ & JENNIFER M MCLEMORE ESQ & NOELLE M JAMES ESQ | CO CHRISTIAN & BARTON | 909 E MAIN SR STE 1200 | | RICHMOND | VA | 23219 | |
| ACADIA REALTY LIMITED PARTNERSHIP FKA MARK CENTERS LIMITED PARTNERSHIP | ATTN DANIEL J ANSELL AND HOWARD J BERMAN AND HEATH B KUSHNICK | GREENBERG TRAURIG LLP | 200 PARK AVE | | NEW YORK | NY | 10166 | |
| ACADIA REALTY LIMITED PARTNERSHIP FKA MARK CENTERS LIMITED PARTNERSHIP | ATTN DANIEL J ANSELL | GREENBERG TRAURIG LLP | 200 PARK AVE | | NEW YORK | NY | 10166 | |
| ACADIA REALTY LIMITED PARTNERSHIP FKA MARK CENTERS LIMITED PARTNERSHIP | CHRISTIAN & BARTON LLP | MICHAEL D MUELLER & AUGUSTUS C EPPS JR & JENNIFER M MCLEMORE | 909 E MAIN ST STE 1200 | | RICHMOND | VA | 23219 | |
| ACADIA REALTY LP | | 20 SOUNDVIEW MARKETPLACE | C/O ACADIA REALTY TRUST | | PORT WASHINGTON | NY | 11050 | |
| ACADIA REALTY LP | | 20 SOUNDVIEW MARKETPLACE | | | PORT WASHINGTON | NY | 11050 | |
| ACADIA REALTY LP | | PO BOX 11679 DEPT 622 | C/O FLEET BANK | | NEWARK | NJ | 07101-4679 | |
| ACADIA REALTY LP | | 600 THIRD AVE | PO BOX 1679 | | KINGSTON | PA | 18704-1679 | |
| ACADIAN SERVICES | | PO BOX 12622 | | | NEW IBERIA | LA | 70562 | |
| ACADIANA AUTO & TRUCK RENTALS | | 2433 CAMERON | | | LAFAYETTE | LA | 70506 | |
| ACAJOSI, GIOVANNI WILFREDO | | ADDRESS ON FILE | | | | | | |
| ACAL TV & ELECTRONICS | | 1944 S SAVIERS | | | OXNARD | CA | 93030 | |
| ACB ELECTRONICS | | 3 GLOVER AVE | | | YONKERS | NY | 10704 | |
| ACBEL TECHNOLOGIES | | 1941 RINGWOOD AVE | | | SAN JOSE | CA | 95131 | |
| ACBL | | 2480 W 26TH AVE STE 26B | C/O JAMES J STANDLEY | | DENVER | CO | 80211 | |
| ACC 21ST CENTURY INSTALLATIONS | | 8813 DRYDEN CT | | | SACRAMENTO | CA | 95828 | |
| ACC SATELLITE TV | | 1144 W EAST AVE | | | CHICO | CA | 95926 | |
| ACC SATELLITE TV | | 130 W 6TH ST | | | CHICO | CA | 95928 | |
| ACCARDI, BRIAN | | 5125 MESQUITE ST | | | CAMARILLO | CA | 93012-0000 | |
| ACCARDI, BRIAN JONATHAN | | ADDRESS ON FILE | | | | | | |
| ACCARDI, ROBERT | | ADDRESS ON FILE | | | | | | |
| ACCARDI, TIMOTHY MICHAEL | | ADDRESS ON FILE | | | | | | |
| ACCARDO, JOHN JAMES | | ADDRESS ON FILE | | | | | | |
| ACCC | | 7178 COLUMBIA GATEWAY DR | | | COLUMBIA | MD | 21046 | |
| ACCC | | PO BOX 40 | | | CORNELIUS | NC | 28031 | |
| ACCC | | 16507 F N CROSS DR | | | HUNTERSVILLE | NC | 28078 | |
| ACCELE ELECTRONICS INC | | PO BOX 92139 | | | LONG BEACH | CA | 90809 | |
| ACCELE VISION LLC | | PO BOX 1296 | | | ARTESIA | CA | 90701 | |
| ACCELERATE MEDIA LLC | | 1406 ROYAL SAINT GEORGE DR | | | ORLANDO | FL | 32828 | |
| ACCELERATED BUSINESS CREDIT | | PO BOX 4615 | FOR WE WIRE IT INC | | THOUSAND OAKS | CA | 91359 | |
| ACCELERATED PAYMENT | | PO BOX 1339 | | | HUNT VALLEY | MD | 21030 | |
| ACCELERATED PAYMENT | | 11350 MCCORMICK RD STE 800 | EXECUTIVE PLAZA III | | HUNT VALLEY | MD | 21031 | |
| ACCELERATED PAYMENT | | EXECUTIVE PLAZA III | | | HUNT VALLEY | MD | 21031 | |
| ACCELERATED PROFESSIONAL SAT | | 3126 OAK RD NO 410 | | | WALNUT CREEK | CA | 94597 | |
| ACCELERATED PROFESSIONAL SAT | | PO BOX 23695 | | | PLEASANT HILL | CA | 94523-0695 | |
| ACCENT APPLIANCE PARTS & SVC | | 8321 HIGHWAY 80 WEST STE B | | | FORT WORTH | TX | 76116 | |
| ACCENT BUSINESS PRODUCTS | | PO BOX 60011 | | | FT MYERS | FL | 33906 | |
| ACCENT COMMUNICATIONS | | 1477 KENWOOD CENTER | | | MENASHA | WI | 54952 | |
| ACCENT ELECTRIC | | 28871 LIMESTONE WAY | | | COARSEGOLD | CA | 93614 | |
| ACCENT ELECTRIC INC | | 3305 N WOOLWITCH CT | | | CASTLE HAYNE | NC | 28429 | |
| ACCENT ENERGY CALIFORNIA LLC | | DEPT LA 21484 | | | PASADENA | CA | 91185-1484 | |
| ACCENT ENERGY CALIFORNIA LLC | VORYS SATER SEYMOUR & PEASE | MALCOLM M MITCHELL JR | 277 S WASHINGTON ST STE 310 | | ALEXANDRIA | VA | 22314 | |
| ACCENT ENERGY CALIFORNIA LLC | | 6065 MEMORIAL DR | | | DUBLIN | OH | 43017 | |
| ACCENT ENERGY/CA | | DEPT LA 21484 | | | PASADENA | CA | 91185-1484 | |
| ACCENT ENTERTAINMENT PRODUCTION | | 3990 W TWELVE MILE RD STE 217 | | | BERKLEY | MI | 480721192 | |
| ACCENT HOMES INC | | 14145 BRANDYWINE RD | | | BRANDYWINE | MD | 20613 | |
| ACCENT LANDSCAPING & SPRINKLER | | 150 EASY WAY LANE | | | EL PASO | TX | 79932 | |
| ACCENT LAS VEGAS INC | | PO BOX 26115 | | | LAS VEGAS | NV | 89126-0115 | |
| ACCENT MARKETING SERVICES LLC | | SECTION 359 | | | LOUISVILLE | KY | 40289 | |
| ACCENT MARKETING SERVICES LLC | | 400 MISSOURI AVE STE 100 | | | JEFFERSONVILLE | IN | 47130-3086 | |
| ACCENT MARKETING SERVICES LLC | | 3701 RELIABLE PKY | | | CHICAGO | IL | 60686-0037 | |
| ACCENT MARKETING SERVICES LLC | | 88205 EXPEDITE WAY | | | CHICAGO | IL | 60695-0001 | |
| ACCENT ON FLOWERS | | 8517 OLD CR 54 | | | NEW PORT RICHEY | FL | 34653 | |
| ACCENT PAPER CO INC | | PO BOX 288 | | | STOCKTON | CA | 95201 | |
| ACCENT PERSONNEL INC | | 4907 FITZHUGH AVE 202 | | | RICHMOND | VA | 23230 | |
| ACCENT PLUMBING SERVICES INC | | 4968A W RIVER DR | | | COMSTOCK PARK | MI | 49321 | |
| ACCENT POWER SWEEPING INC | | 4026 27 AVE NORTH | | | ST PETERSBURG | FL | 33713-0000 | |
| ACCENT SCREEN PRINTING | | 2554 STATE ST | | | HAMDEN | CT | 06517 | |
| ACCENT SERVICE CO | | PO BOX 33655 | | | DENVER | CO | 80233 | |
| ACCENT SPECIAL EVENT RENTAL | | 205 E 13TH AVE | | | NORTH KANSAS CITY | MO | 64116 | |
| ACCENT SWEEPING STRIPING PAVE | | 104 E PIONEER ST | | | IRVING | TX | 75061 | |
| ACCENT WIRE PRODUCTS | | 8530 FM 2920 | | | SPRING | TX | 77375 | |
| ACCENT WIRE PRODUCTS | | 8530 FM 2920 | | | SPRING | TX | 77379 | |
| ACCENTA DISPLAY CORP | | 5815 COOPERS AVE | | | MISSISSAUGA | ON | LUZ1R9 | CANADA |
| ACCESS ATLANTIC CITY INC | | 2909 CENTRAL AVE 3 | | | OCEAN CITY | NJ | 08226 | |
| ACCESS AUTOMATIC SYSTEMS | | 363 WHITNEY AVE | JULIUS LIPS DOOR & GLASS CO | | GRETNA | LA | 70056 | |
| ACCESS BUSINESS FINANCE LLC | | PO BOX 53450 | | | BELLEVUE | WA | 98015 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACCESS CONNECTIONS INC | | PO BOX 2426 | | | LITTLETON | MA | 01460 | |
| ACCESS CONTROLS OF AUSTIN | | 4332 CYPRESS CANYON TRAIL | | | SPICEWOOD | TX | 78669 | |
| ACCESS CREDIT MANAGEMENT INC | | PO BOX 250531 | | | LITTLE ROCK | AR | 72225 | |
| ACCESS DATA INC | | PO BOX 264 | 211 TONER RD | | BOONTON | NJ | 07005 | |
| ACCESS DOOR AUTOMATION | | PO BOX 98 | | | MONTPELIER | VT | 05602 | |
| ACCESS DOOR SYSTEMS L L C | | 631 W SANDY PARKWAY | | | SANDY | UT | 84070 | |
| ACCESS ELECTRONICS | | 525 OLD WESTMINSTER PIKE STE 7 | | | WESTMINSTER | MD | 21157 | |
| ACCESS LOCK & SAFE | | 589 SECOND ST | | | MANCHESTER | NH | 03102 | |
| ACCESS NETWORKS INC | | PO BOX 585 | | | ROCKY MOUNT | VA | 24151 | |
| ACCESS ORLANDO | | STE D | | | ORLANDO | FL | 328012328 | |
| ACCESS ORLANDO | | 135 N MAGNOLIA AVE | STE D | | ORLANDO | FL | 32801-2328 | |
| ACCESS POINT | | 21674 NETWORK PL | | | CHICAGO | IL | 60673-1216 | |
| ACCESS POINT COMMUNICATIONS | | 13195 TALL OAK TURN | | | SUMERDUCK | VA | 22742 | |
| ACCESS PROS | | 515 INDUSTRIAL WAY | | | CUMMING | GA | 30040 | |
| ACCESS SATELLITE | | 1208 KENMORE AVE | | | FREDERICKSBURG | VA | 22401 | |
| ACCESS SOFTWARE INC | | 4750 WILEY POST WAY | | | SALT LAKE CITY | UT | 84116 | |
| ACCESS SPECIALTIES INC | | 10255 INVER GROVE TRAIL | | | ST PAUL | MN | 55077 | |
| ACCESS VG AKA ACCESS DEVELOPMENT | | PO BOX 27563 | | | SALT LAKE CITY | UT | 84127 | |
| ACCESS VG, LLC 2007 | | PO BOX 27563 | | | SALT LAKE CITY | UT | 84127 | |
| ACCESS WORLDWIDE | | 4950 BLUE LAKE DR STE 300 | | | BOCA RATON | FL | 33431 | |
| ACCESS WORLDWIDE | | 4950 BLUE LAKE DR STE 300 | ATTN ACCOUNTING DEPT | | BOCA RATON | FL | 33431 | |
| ACCESSIBILITY RESOURCE SPECIALISTS | | 207 W MAIN ST | | | MESQUITE | TX | 75149 | |
| ACCESSIBLE CONSULTING ENGINEER | | 20311 SW BIRCH ST STE 202 | | | NEWPORT BEACH | CA | 92660 | |
| ACCESSORIES SOURCE, THE | | 16966 MANCHESTER | | | GROVER | MO | 63040 | |
| ACCESSVIA INC | | 3131 WESTERN AVE 530 | | | SEATTLE | WA | 98121 | |
| ACCESSVISIONS INC | | 111 CANFIELD AVE A 15 | | | RANDOLPH | NJ | 07869 | |
| ACCETTURA, THOMAS | | 7634 APPLETREE LANE | | | WILLOWBROOK | IL | 60527 | |
| ACCETTURA, THOMAS S | | ADDRESS ON FILE | | | | | | |
| ACCIARDO, RAYMOND | | ADDRESS ON FILE | | | | | | |
| ACCILHEN, ALEX | | 10300 LAWTON ST NW | | | ALBUQUERQUE | NM | 87114 | |
| ACCIUS, YVON | | ADDRESS ON FILE | | | | | | |
| ACCIUS, YVON | | 2921 SHEPPERTON TERRACE | | | SILVER SPRING | MO | 20904 | |
| ACCLAIM ENTERTAINMENT INC | | BNY FINANCIAL CORPORATION | PO BOX 13728 | | NEWARK | NJ | 07188 | |
| ACCLAIM PLUMBING & DRAIN INC | | 626 S 312TH ST | | | FEDERAL WAY | WA | 98003 | |
| ACCLAIM SERVICES INC | | 5445 LA SIERRA | STE 317 | | DALLAS | TX | 75231 | |
| ACCLAIM SERVICES INC | | STE 317 | | | DALLAS | TX | 75231 | |
| ACCLAIM TELECOM SERVICES INC | | 1176 COMMERCE DR | | | RICHARDSON | TX | 75081 | |
| ACCO BRANDS | | 770 S ACCO PLAZA | | | WHEELING | IL | 60090 | |
| ACCO BRANDS CORPORATION | C O JONATHAN W YOUNG JEFFREY CHANG | WILDMAN HARROLD ALLEN & DIXON LLP | 225 W WACKER DR | | CHICAGO | IL | 60606 | |
| ACCO BRANDS LLC | JONATHAN W YOUNG | WILDMAN HARROLD ALLEN & DIXON LLP | 225 W WACKER DR STE 3000 | | CHICAGO | IL | 60606 | |
| ACCO BRANDS LLC | C O ARTHUR ANGELES CONTROLLER | KENSINGTON COMPUTER PRODUCTS | 333 TWIN DOLPHIN DR 6TH FL | | REDWOOD SHORES | CA | 94065 | |
| ACOMANDO, MICHAEL EDWARD | | ADDRESS ON FILE | | | | | | |
| ACCOMMODATIONS AMERICA | | 1110 NORTHCHASE PKWY | STE 150 ATTN R KUGLAR | | MARIETTA | GA | 30067 | |
| ACCOMMODATIONS AMERICA | | STE 150 ATTN R KUGLAR | | | MARIETTA | GA | 30067 | |
| ACCOMODATIONS AMERICA GULF | | 10333 RICHMOND AVE STE 400 | | | HOUSTON | TX | 77042 | |
| ACCOMODATIONS AMERICA GULF | | COAST INC | 10333 RICHMOND AVE STE 400 | | HOUSTON | TX | 77042 | |
| ACCORD PERSONNEL SERVICES INC | | 4040 W WATERS NO 800 | | | TAMPA | FL | 33614 | |
| ACCORDINO, JAMES NICHOLAS | | ADDRESS ON FILE | | | | | | |
| ACCORTO, ROBERT E | | ADDRESS ON FILE | | | | | | |
| ACCOUNT BROKERS | | 1417 S COLLEGE AVE | | | FORT COLLINS | CO | 80524 | |
| ACCOUNT CONTROL TECHNOLOGY | | PO BOX 8012 | | | CANOGA PARK | CA | 91309 | |
| ACCOUNTANTS EXCHANGE PERSONNEL | | 5455 WILSHIRE BLVD | | | LOS ANGELES | CA | 90036 | |
| ACCOUNTANTS ON CALL | | PO BOX 337 | | | NEWARK | NJ | 071010377 | |
| ACCOUNTANTS ON CALL | | PO BOX 337 | | | NEWARK | NJ | 07101-0337 | |
| ACCOUNTANTS ON CALL | | DEPT 1573 | PO BOX 61000 | | SAN FRANCISCO | CA | 94161-1573 | |
| ACCOUNTANTS ONE | | 1870 INDEPENDENCE SQUARE | STE C | | ATLANTA | GA | 30338 | |
| ACCOUNTANTS ONE | | STE C | | | ATLANTA | GA | 30338 | |
| ACCOUNTEMPS | | 1 JAMES CENTER STE 1208 | 901 E CARY ST | | RICHMOND | VA | 23219 | |
| ACCOUNTEMPS | | 901 E CARY ST | | | RICHMOND | VA | 23219 | |
| ACCOUNTEMPS | | 12400 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| ACCOUNTEMPS | | FIELD SERVICE CENTER | | | BOSTON | MA | 021111306 | |
| ACCOUNTEMPS | | 60 TEMPLE PL 3RD FL | FIELD PROCESSING CTR | | BOSTON | MA | 02111-1306 | |
| ACCOUNTING PRINCIPALS | | PO BOX 1023540 | | | ATLANTA | GA | 30368 | |
| ACCOUNTING PRINCIPALS | | 222 W LAS COLINAS BLVD NO 1250E | | | IRVING | TX | 75039 | |
| ACCOUNTING RESEARCH ASSOC | | PO BOX 26370 | | | NEW YORK | NY | 100876370 | |
| ACCOUNTS DEPARTMENT | | 205 GOVERNMENT ST | | | MOBILE | AL | 36644-2114 | |
| ACCOUNTS PAYABLE NETWORK, THE | | 2100 RIVEREDGE PKY STE 380 | | | ATLANTA | GA | 30328 | |
| ACCOUNTS RECEIVABLE FUNDING | | PO BOX 2607 | | | CORPUS CHRISTI | TX | 78401 | |
| ACCOUNTS SERVICE OF COLORADO | | 1520 N UNION BLVD 103 | | | COLORADO SPRINGS | CO | 80909 | |
| ACCREDITED APPRAISERS INC | | 222 KNOX CT | | | DENVER | CO | 80219 | |
| ACCREDITED COURT REPORTERS | | 715 BROADWAY PO BOX 1701 | | | COLUMBUS | GA | 319021701 | |
| ACCREDITED COURT REPORTERS | | PO BOX 1701 | 715 BROADWAY | | COLUMBUS | GA | 31902-1701 | |
| ACCRUENT | | ACCRUENT | 1601 CLOVERFIELD BLVD STE 500 SOUTH | | SANTA MONICA | CA | 90404 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACCRUENT INC | | 1601 CLOVERFIELD BLVD STE 500 | | | SANTA MONICA | CA | 90404 | |
| ACCTS RECEIVABLE FUNDING CORP | | PO BOX 1389 | ATTN JERRY ROZEN | | HOUSTON | TX | 77251-1389 | |
| ACCU GROW LAWN | | PO BOX 1824 | | | MARION | IL | 62959 | |
| ACCU INDUSTRIES INC | | DEPT 79029 | | | BALTIMORE | MD | 21279 | |
| ACCU LINE STRIPING CO | | ROUTE 1 BOX 385 | | | ALVIN | TX | 77511 | |
| ACCU SORT SYSTEMS INC | | 2800 CRYSTAL DR | | | HATFIELD | PA | 19440 | |
| ACCU SORT SYSTEMS INC | | 13029 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| ACCU TECH | | 2256 C DABNEY RD | | | RICHMOND | VA | 23230 | |
| ACCU TECH | | PO BOX 100489 | | | ATLANTA | GA | 303840489 | |
| ACCU TECH | | PO BOX 730 | | | ROSWELL | GA | 30077-0730 | |
| ACCU TEMP INC | | 660 VIRGINIA AVE | | | INDIANAPOLIS | IN | 46203 | |
| ACCU TEMP LLC | | 2655 FORTUNE CIR W | STE E&F | | INDIANAPOLIS | IN | 46241 | |
| ACCU WEATHER INC | | 385 SCIENCE PARK RD | | | STATE COLLEGE | PA | 168032215 | |
| ACCURATE | | 7840 BURNET AVE | | | VAN NUYS | CA | 91405 | |
| ACCURATE AIR | | 1205 NORTH MILLER RD | | | TEMPE | AZ | 85281 | |
| ACCURATE APPLIANCE | | 158 REGENCY RD | | | MOORESVILLE | NC | 28117 | |
| ACCURATE APPLIANCE & AC, A | | PO BOX 31294 | | | AMARILLO | TX | 79120 | |
| ACCURATE APPLIANCE PROF INC | | 4888 CORLISS AVE | | | CLEVELAND | OH | 44124 | |
| ACCURATE APPLIANCE REPAIR INC | | 405 NEWARK RD | | | MOUNT VERNON | OH | 43050 | |
| ACCURATE APPLIANCE REPAIR INC | | 6 CLAY ST | | | MOUNT VERNON | OH | 43050 | |
| ACCURATE APPLIANCE SERVICE | | 10606 N NEFF RD | | | EDMORE | MI | 488299360 | |
| ACCURATE BATTERY CORP | | 7250 NW 37TH AVE | | | MIAMI | FL | 33147 | |
| ACCURATE CONTROLLERS INC | | PO BOX 10842 | | | BEDFORD | NH | 03110 | |
| ACCURATE DOCUMENT DESTRUCTION INC | | 2500 LANDMEIER RD | | | ELK GROVE | IL | 60007 | |
| ACCURATE ELECTRONICS | | 3431 GEORGIA HWY 20 S | | | CONYERS | GA | 30013 | |
| ACCURATE ELECTRONICS | | 6692 BROCTON AVE | | | RIVERSIDE | CA | 92506 | |
| ACCURATE ELECTRONICS INC | | 2171 EAST MORGAN AVE | | | EVANSVILLE | IN | 47711 | |
| ACCURATE ENGRAVING INC | | 7200 CHERRY TRIPP DR | | | CHARLOTTE | NC | 28212 | |
| ACCURATE FIRE EQUIPMENT CO INC | | 10528 EAST 12TH | | | TULSA | OK | 741284049 | |
| ACCURATE FIRE PROTECTION INC | | 79 22 71ST AVE | | | GLENDALE | NY | 11385 | |
| ACCURATE KEY & LOCK SERVICE | | 493 BRYDEN RD | | | MANSFIELD | OH | 44906 | |
| ACCURATE LAWN & SNOW | | 1416 CLEARY AVE | | | JOLIET | IL | 60435 | |
| ACCURATE LOCK & SECURITY INC | | 200 PROSPECT ST | | | BELLINGHAM | WA | 98225 | |
| ACCURATE LOCK AND SAFE | | 256 WHITE ST | | | DANBURY | CT | 06810 | |
| ACCURATE LOCKSMITH | | 11200 BEAR WOODS PL | | | NEWBURG | MD | 20664 | |
| ACCURATE MAPS INC | | PO BOX 90604 | | | COLUMBIA | SC | 29290 | |
| ACCURATE MASONRY OF TEXAS INC | | | | | | | | |
| ACCURATE PERSONNEL | | 169 S SCHMALE RD | | | CAROL STREAM | IL | 60188 | |
| ACCURATE PERSONNEL | | ACCURATE TEMPORARIES | 169 S SCHMALE RD | | CAROL STREAM | IL | 60188 | |
| ACCURATE RECYCLING CORP | | 508 E BALTIMORE AVE | | | LANSDOWNE | PA | 19050 | |
| ACCURATE REPORTING & VIDEO INC | | 814 E SILVER SPRINGS BLVD | STE A | | OCALA | FL | 34470-6764 | |
| ACCURATE SCREW MACHINE CO | | 231278 MOMENTUM PL | | | CHICAGO | IL | 60689-5311 | |
| ACCURATE SERVICES | | 3210 N ORANGE BLOSSOM TRAIL | | | ORLANDO | FL | 32804 | |
| ACCURATE SERVICES | | PO BOX 2645 | | | WINTER PARK | FL | 32790-2645 | |
| ACCURATE SUPERIOR SCALE CO INC | | PO BOX 1541 | | | ST LOUIS | MO | 63188 | |
| ACCURATE TECHNOLOGIES | | 22 WELLER LN | | | PALM COAST | FL | 32164 | |
| ACCURATE TEMPERATURE CONTROL | | 5349 HWY 579 | | | SEFFNER | FL | 33584 | |
| ACCURATE VIDEO INC | | 8949 DESOTO AVE | | | CANOGA PARK | CA | 91304 | |
| ACCUSERV | | 4811 LAMOR | | | MISSION | KS | 66202 | |
| ACCUSTAFF | | PO BOX 7247 8190 | | | PHILADELPHIA | PA | 191708190 | |
| ACCUSTAFF | | PO BOX 7247 0128 | | | PHILADELPHIA | PA | 19170-0128 | |
| ACCUSTAFF | | PO BOX 7247 0153 | | | PHILADELPHIA | PA | 19170-0153 | |
| ACCUSTAFF | | PO BOX 7247 8360 | | | PHILADELPHIA | PA | 19170-8360 | |
| ACCUSTAFF COMPANIES | | DRAWER C S 198768 | | | ATLANTA | GA | 303848768 | |
| ACCUSTAFF INC | | PO BOX 4654/SORT NO 0521 | | | CAROL STREAM | IL | 601974654 | |
| ACCUSWEEP SERVICES INC | | PO BOX 211789 | | | COLUMBIA | SC | 292216789 | |
| ACCUTECH ELECTRONICS SERVICE | | 1215 W 26TH ST | | | ERIE | PA | 16508 | |
| ACCUTECH FIRE SPRINKLERS | | PO BOX 637 | | | VENICE | FL | 34284 | |
| ACCUTRONICS | | 4789 DOVER CTR RD | | | NORTH OLMSTEAD | OH | 44070 | |
| ACD SYSTEMS LTD | | PO BOX 36 | | | SAANICHTON | BC | V8M 2A5 | CANADA |
| ACD2 | THOMAS J LEANSE ESQ | C O KATTEN MUCHIN ROSENMAN LLP | 2029 CENTURY PARK E 26TH FL | | LOS ANGELES | CA | 90067 | |
| ACD2 DESERT CROSSING | | FILE 54499 | | | LOS ANGELES | CA | 900794499 | |
| ACD2 PRUDENTIAL DESERT CROSSING 204404 121 | ATTN DUSTIN P BRANCH | KATTEN MUCHIN ROSENMAN LLP | 2029 CENTURY PARK E 26TH FL | | LOS ANGELES | CA | 90067-3012 | |
| ACDA, ROLANDO INCOMIO | | ADDRESS ON FILE | | | | | | |
| ACDI PATAPSCO DESIGNS INC | | 5350 PARTNERS COURT | | | FREDERICK | MD | 21701 | |
| ACDI PATAPSCO DESIGNS INC | | PO BOX 758693 | | | BALTIMORE | MD | 21275-8693 | |
| ACE & TJS GRIN KIDS | | PO BOX 37192 | | | CHARLOTTE | NC | 28237 | |
| ACE AMERICAS CASH EXPRESS | | 223 N ABBE RD | | | ELYRIA | OH | 44035 | |
| ACE APPLIANCE & ELECTRICAL | | 3 TOM CARROLL RD | | | SUMMERTOWN | TN | 38483 | |
| ACE APPLIANCE PARTS & SERVICE | | 202 E THIRD ST | | | BLOOMINGTON | IN | 47401 | |
| ACE APPLIANCE PARTS INC | | 9827 BEACH BLVD | | | JACKSONVILLE | FL | 32246 | |
| ACE APPLIANCE PARTS INC | | 9845 BEACH BLVD | | | JACKSONVILLE | FL | 32246 | |
| ACE APPLIANCE SERVICE | | PO BOX 2024 | | | CHARLEMONT | MA | 01339 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACE APPLIANCE SERVICE | | PO BOX 75351 | | | SEATTLE | WA | 98125 | |
| ACE APPLIANCE SERVICE | | 98 124B KIHALE ST | | | AIEA | HI | 967014325 | |
| ACE APPLIANCE SERVICE | | PO BOX 314 | | | COLRAIN | MA | 01340-0314 | |
| ACE ASPHALT OF TUCSON INC | | 895 W ELWOOD | | | PHOENIX | AZ | 85041 | |
| ACE AUDIO VISUAL INC | | 33 49 55TH ST | | | WOODSIDE | NY | 11377 | |
| ACE BOARD UP CO | | 5460 N MILWAUKEE AVE | | | CHICAGO | IL | 60630 | |
| ACE BUILDING MAINTENANCE | | 1180J ASTER AVE | | | SUNNYVALE | CA | 94086-6804 | |
| ACE BUSINESS MACHINES INC | | 1545 N VERDUGO RD STE 16 | | | GLENDALE | CA | 91208 | |
| ACE CASH EXPRESS | | 1231 GREENWAY DR STE 800 | ATTN COLLECTIONS RICH KAPLAN | | IRVING | TX | 75038 | |
| ACE CASH EXPRESS | COLLECTIONS RICH KAPLAN | | | | IRVING | TX | 75038 | |
| ACE CASINO EQUIPMENT | | 1844 W GRANT RD NO 106 | | | TUSCON | AZ | 85745 | |
| ACE COFFEE BAR INC | | 30W626 ROUTE 20 | | | ELGIN | IL | 601209526 | |
| ACE COMPANIES | | 4962 BRIAR OAKS LN | | | GRAND PRAIRIE | TX | 75052-4415 | |
| ACE CONCRETE CONSTRUCTION | | PO BOX 36796 | | | RICHMOND | VA | 23235 | |
| ACE DELIVERY | | 2746 W 17TH SOUTH | | | IDAHO FALLS | ID | 83402 | |
| ACE DELIVERY | | PO BOX 51852 | | | IDAHO FALLS | ID | 83405 | |
| ACE DETECTIVE/SECURITY AGENCY | | 11 BELLEGARDE AVE | | | LEWISTON | ME | 04240 | |
| ACE ELECTRONIC REPAIR | | 147 N E 11TH | | | NEWPORT | OR | 97365 | |
| ACE ELECTRONICS | | 408 BROADWAY ST | | | HAMDEN | CT | 06518 | |
| ACE ELECTRONICS | | 12822 LOST LAKE RD | | | SNOHOMISH | WA | 98296 | |
| ACE ENTERPRISES | | 248 S SIERRA WAY UNIT C | | | SAN BERNARDINO | CA | 92408 | |
| ACE FIRE EXTINGUISHER SER INC | | 5117 COLLEGE AVE | | | COLLEGE PARK | MD | 20740 | |
| ACE FIRE SERVICES | | 745 N GILBERT RD | STE 124 | | GILBERT | AZ | 85234 | |
| ACE FIRE SERVICES | | STE 124 | | | GILBERT | AZ | 85234 | |
| ACE FIRE SYSTEMS INC | | 2620 WESTERN AVE | | | LAS VEGAS | NV | 89109 | |
| ACE GLASS | | PO BOX 4432 | 5506 TWO NOTCH RD | | COLUMBIA | SC | 29204 | |
| ACE GLASS INC | | 5036 BUSINESS PARK DR | | | MONTGOMERY | AL | 36116 | |
| ACE HARDWARE | | PO BOX 748 | C/O JOE TURLEY INC | | LYNBROOK | NY | 11563 | |
| ACE HARDWARE | | 635 N PERSHING | | | ENERGY | IL | 62933 | |
| ACE HARDWARE | | 1131 A NORTH CARBON ST | | | MARION | IL | 62959 | |
| ACE HARDWARE | | HWY 148 BOX 699 | | | ENERGY | IL | 62933 | |
| ACE HI | | 2684 PRAIRIE ST SW | | | WYOMING | MI | 49509 | |
| ACE HI REFRIGERATION | | 1916 W WALNUT | | | SPRINGFIELD | MO | 65806 | |
| ACE INDUSTRIES INC | | 6295 MCDONOUGH DR | | | NORCROSS | GA | 30093 | |
| ACE LOADING DOCK | | 5996 VERNON ST | | | DEARBORN HTS | MI | 48127 | |
| ACE LOCK & KEY SERVICE | | PO BOX 6112 | | | MCLEAN | VA | 22106 | |
| ACE LOCK & KEY SERVICE | | PO BOX 11726 | | | JACKSONVILLE | FL | 322391726 | |
| ACE LOCK & KEY SERVICE INC | | 11321 E 40 HWY | | | INDEPENDENCE | MO | 64055 | |
| ACE LOCK & SAFE SERVICE | | 123 EAST KOSSUTH ST | | | COLUMBUS | OH | 43206 | |
| ACE LOCKSMITH | | 7802 MERRITT ST | | | NORFOLK | VA | 23513 | |
| ACE MAINTENANCE INC | | PO BOX 686 | | | WALNUT | CA | 91789 | |
| ACE MAINTENANCE PRODUCTS CO | | 2207 CONCORD PIKE | | | WILMINGTON | DE | 19803 | |
| ACE MAYTAG HAC | | 810 E MCKINLEY AVE | | | MISHAWAKA | IN | 46545 | |
| ACE MOBILE KEY INC | | 4572 E HOME AVE | | | FRESNO | CA | 93703 | |
| ACE OVERHEAD DOOR CO | | 465 PIKE RD UNITS 107 108 | | | HUNTINGDON VALLEY | PA | 19006 | |
| ACE PLUMBING & SEWER SERVICE | | 908 N KANSAS AVE | | | TOPEKA | KS | 66608 | |
| ACE QUALITY | | 1325 CITATION CIR W | | | LEBANON | IN | 46052 | |
| ACE QUALITY | | 18200 US 31 N 260 | | | WESTFIELD | IN | 46074 | |
| ACE RENT A CAR | | PO BOX 51707 | | | INDIANAPOLIS | IN | 462510707 | |
| ACE RENTALS | | 101 OAK MOORE COURT | | | BEL AIR | MD | 21014 | |
| ACE REPAIR PLUMBING CO | | PO BOX 10039 | | | FORT WORTH | TX | 76114 | |
| ACE SAFE & LOCK CO | | 1526 SOUTH MIAMI ST | | | SOUTH BEND | IN | 46613 | |
| ACE SCREEN PRINTING | | 24 WEST HIGH ST | | | GLASSBORO | NJ | 08028 | |
| ACE SIGN CO | | 402 N FOURTH ST | | | SPRINGFIELD | IL | 62702 | |
| ACE TRANSPORT SERVICES | | 116 REAR WASHINGTON ST | | | PLAINVILLE | MA | 02762 | |
| ACE TRANSPORT SERVICES | | PO BOX 2362 | 116 REAR WASHINGTON ST | | PLAINVILLE | MA | 02762 | |
| ACE TV & APPLIANCE | | 822 W OKMULGEE | | | MUSKOGEE | OK | 74401 | |
| ACE TV & APPLIANCE SERVICE | | 1010 WEST NOB HILL BLVD | | | YAKIMA | WA | 98902 | |
| ACE TV SERVICE | | 2110 KNIGHT AVE | | | WAYCROSS | GA | 31501 | |
| ACE TV SERVICE | | 4217 E HILLCREST DR | | | YAKIMA | WA | 98901-1305 | |
| ACE WIRING & INSTALLATION | | 2846 SE LOOP 820 | | | FORT WORTH | TX | 76140 | |
| ACEBO, ANTHONY GABRIEL | | ADDRESS ON FILE | | | | | | |
| ACEDO, KRIS A | | ADDRESS ON FILE | | | | | | |
| ACEE, DONYELL LEE | | ADDRESS ON FILE | | | | | | |
| ACEITUNO, JONATHAN STEPHEN | | ADDRESS ON FILE | | | | | | |
| ACEJAS, JERILYN ANCHETA | | ADDRESS ON FILE | | | | | | |
| ACER | | 333 W SAN CARLOS | STE 1500 | | SAN JOSE | CA | 95110 | |
| ACER | | PO BOX 60000 | FILE 72357 | | SAN FRANCISCO | CA | 94160-2357 | |
| ACER AMERICA CORP | FINANCE | PO BOX 11007 | | | SAN JOSE | CA | 95103-1007 | |
| ACER AMERICA CORP | | 333 W SAN CARLOS ST | STE 1500 | | SAN JOSE | CA | 95110 | |
| ACER AMERICA CORP | JOHN HUNTER | 333 W SAN CARLOS ST | | | SAN JOSE | CA | 95110 | |
| ACER AMERICA CORP | NGA LY | 333 W SAN CARLOS ST | | | SAN JOSE | CA | 95110 | |
| ACER AMERICA CORPORATION | | 135 SOUTH LASALLE ST | DEPT 1691 | | CHICAGO | IL | 60674-1691 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACER AMERICA CORPORATION | JEFFERY L TARKENTON ESQ | TODD D ROSS | WOMBLE CARLYLE SANDRIDGE & RICE PLLC | 1401 EYE ST NW 7TH FLL | WASHINGTON | DC | 20005 | |
| ACER AMERICA CORPORATION | JEFFERY L TARKENTON ESQ | WOMBLE CARLYLE SANDRIDGE & RICE PLLC | 1401 EYE ST NW 7TH FLL | | WASHINGTON | DC | 20005 | |
| ACER AMERICA CORPORATION | EULER HERMES ACI | AGENT OF ACER AMERICA CORPORATION | 800 RED BROOK BLVD | | OWINGS MILLS | MD | 21117 | |
| ACER SERVICE CORPORATION | JEFFREY L TARKENTON ESQ | TODD D ROSS | WOMBLE CARLYLE SANDRIDGE & RICE PLLC | 1401 EYE ST NW 7TH FL | WASHINGTON | DC | 20005 | |
| ACER SERVICE CORPORATION | JEFFREY L TARKENTON ESQ | WOMBLE CARLYLE SANDRIDGE & RICE PLLC | 1401 EYE ST NW 7TH FL | | WASHINGTON | DC | 20005 | |
| ACERBO, HELEN | | 666 E CROOKED HILL RD | | | PEARL RIVER | NY | 10965 | |
| ACERO, MARIDELLE CASTRO | | ADDRESS ON FILE | | | | | | |
| ACERO, ORLANDO | | 5110 N 5TH ST | | | PHILADELPHIA | PA | 19120-3309 | |
| ACERO, RONALD | | 154 DOWNIE DR | | | VALLEJO | CA | 94589 | |
| ACES INC | | 319 TERRACE ST | | | RAHWAY | NJ | 07065 | |
| ACES SECURITY INC | | 6237 W 59TH ST | | | CHICAGO | IL | 60638 | |
| ACES TV & MR VCR | | 1604 S BUCKNER BLVD | | | DALLAS | TX | 75217 | |
| ACETYLENE OXYGEN CO | | PO BOX 430 | | | HARLINGEN | TX | 78551 | |
| ACEVEDO ANCHUNDIA, FERNANDO LUIS | | ADDRESS ON FILE | | | | | | |
| ACEVEDO JR , DAVID JOHN | | ADDRESS ON FILE | | | | | | |
| ACEVEDO JR , MARIO ALBERTO | | ADDRESS ON FILE | | | | | | |
| ACEVEDO LOPEZ, EDGARDO NOEL | | ADDRESS ON FILE | | | | | | |
| ACEVEDO MARTINEZ, JAVIER | | ADDRESS ON FILE | | | | | | |
| ACEVEDO, ABEL | | ADDRESS ON FILE | | | | | | |
| ACEVEDO, ADRIAN | | ADDRESS ON FILE | | | | | | |
| ACEVEDO, ALICIA ELENA | | ADDRESS ON FILE | | | | | | |
| ACEVEDO, ANGEL LUIS | | ADDRESS ON FILE | | | | | | |
| ACEVEDO, ARTURO | | ADDRESS ON FILE | | | | | | |
| ACEVEDO, BLANCA MARIA | | ADDRESS ON FILE | | | | | | |
| ACEVEDO, BRENDA L | | ADDRESS ON FILE | | | | | | |
| ACEVEDO, BYRON R | | ADDRESS ON FILE | | | | | | |
| ACEVEDO, CANDICE MONIQUE | | ADDRESS ON FILE | | | | | | |
| ACEVEDO, CELIA | | 1290 S WOLFF ST | | | DENVER | CO | 80219-3648 | |
| ACEVEDO, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| ACEVEDO, DAVID | | ADDRESS ON FILE | | | | | | |
| ACEVEDO, DENNIS | | 59 N CHANNING ST NO 1 | | | ELGIN | IL | 60120-5700 | |
| ACEVEDO, DIANA DOLORES | | ADDRESS ON FILE | | | | | | |
| ACEVEDO, DIEGO | | ADDRESS ON FILE | | | | | | |
| ACEVEDO, EDWARD | | ADDRESS ON FILE | | | | | | |
| ACEVEDO, EDWIN | | 3675 ESTEPONA AVE | | | MIAMI | FL | 33178-2933 | |
| ACEVEDO, EDWIN STEVON | | ADDRESS ON FILE | | | | | | |
| ACEVEDO, ELMER | | ADDRESS ON FILE | | | | | | |
| ACEVEDO, ERICA ISABEL | | ADDRESS ON FILE | | | | | | |
| ACEVEDO, ERICK | | 13509 SPINNING AVE | | | GARDENER | CA | 90249-0000 | |
| ACEVEDO, ERIK S | | ADDRESS ON FILE | | | | | | |
| ACEVEDO, ERLYN ARMANDO | | ADDRESS ON FILE | | | | | | |
| ACEVEDO, EVANGELINE MAAHIA | | ADDRESS ON FILE | | | | | | |
| ACEVEDO, FERMIN PHILLIP | | ADDRESS ON FILE | | | | | | |
| ACEVEDO, FRANCIS | | 26 NELSON RD | | | SELDEN | NY | 11784-0000 | |
| ACEVEDO, FRANCISCO LEONARD | | ADDRESS ON FILE | | | | | | |
| ACEVEDO, FRANCISCO Y | | ADDRESS ON FILE | | | | | | |
| ACEVEDO, FRANK | | ADDRESS ON FILE | | | | | | |
| ACEVEDO, FREUD DARVEY | | ADDRESS ON FILE | | | | | | |
| ACEVEDO, GABRIEL | | ADDRESS ON FILE | | | | | | |
| ACEVEDO, HECTOR A | | ADDRESS ON FILE | | | | | | |
| ACEVEDO, HECTOR WILLIAM | | ADDRESS ON FILE | | | | | | |
| ACEVEDO, HERIBERTO AMILCAR | | ADDRESS ON FILE | | | | | | |
| ACEVEDO, JAIME L | | ADDRESS ON FILE | | | | | | |
| ACEVEDO, JARED L | | ADDRESS ON FILE | | | | | | |
| ACEVEDO, JASMIN | | ADDRESS ON FILE | | | | | | |
| ACEVEDO, JENNIFER R | | ADDRESS ON FILE | | | | | | |
| ACEVEDO, JESSICA ALEJANDRA | | ADDRESS ON FILE | | | | | | |
| ACEVEDO, JOHN | | 14842 FELBRIDGE WAY | | | MIDLOTHIAN | VA | 23113 | |
| ACEVEDO, JOHN ROBERT | | ADDRESS ON FILE | | | | | | |
| ACEVEDO, JOSE | | ADDRESS ON FILE | | | | | | |
| ACEVEDO, JUAN | | ADDRESS ON FILE | | | | | | |
| ACEVEDO, KELVIS | | 4767 NW 97TH CT | | | MIAMI | FL | 33178 | |
| ACEVEDO, LOURAINE DALY | | ADDRESS ON FILE | | | | | | |
| ACEVEDO, MARIO JOHN | | ADDRESS ON FILE | | | | | | |
| ACEVEDO, MELISSA LYNNE | | ADDRESS ON FILE | | | | | | |
| ACEVEDO, MICHAEL MARCELINO | | ADDRESS ON FILE | | | | | | |
| ACEVEDO, MICHAEL MARCELO | | ADDRESS ON FILE | | | | | | |
| ACEVEDO, MICHAEL MARCELO | | ADDRESS ON FILE | | | | | | |
| ACEVEDO, MISTY A | | ADDRESS ON FILE | | | | | | |
| ACEVEDO, NATHANIEL SAMUEL | | ADDRESS ON FILE | | | | | | |
| ACEVEDO, NELSON | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACEVEDO, NORBERTO | | ADDRESS ON FILE | | | | | | |
| ACEVEDO, PUSA | | ADDRESS ON FILE | | | | | | |
| ACEVEDO, RAMON L | | ADDRESS ON FILE | | | | | | |
| ACEVEDO, RAYMOND ALBERT | | ADDRESS ON FILE | | | | | | |
| ACEVEDO, RENE | | ADDRESS ON FILE | | | | | | |
| ACEVEDO, RICARDO | | 4720 TRAIL LAKE DR | | | FORT WORTH | TX | 76133-0000 | |
| ACEVEDO, RICARDO CASAREZ | | ADDRESS ON FILE | | | | | | |
| ACEVEDO, RICKY DANIEL | | ADDRESS ON FILE | | | | | | |
| ACEVEDO, ROBERTO | | 32309 EVENING PRIMROSE TR | | | CAMPO | CA | 91906-0000 | |
| ACEVEDO, ROBERTO JUAN | | ADDRESS ON FILE | | | | | | |
| ACEVEDO, ROSA | | ADDRESS ON FILE | | | | | | |
| ACEVEDO, TIMOTHY | | 4757 HESS RD | | | SAGINAW | MI | 48601 | |
| ACEVEDO, TITO B | | ADDRESS ON FILE | | | | | | |
| ACEVEDO, TOMAS | | ADDRESS ON FILE | | | | | | |
| ACEVEDO, VICTOR | | 1737 PIERCE AVE | | | NIAGARA FALLS | NY | 14301-1343 | |
| ACEVEDO, VICTOR JAIME | | ADDRESS ON FILE | | | | | | |
| ACEVEDO, WILLIAM E | | ADDRESS ON FILE | | | | | | |
| ACEVEDOJR, DAVID | | 2707 EAST ANGELA CIR | | | GULFPORT | MS | 39503-0000 | |
| ACEVES, CHRISTINA RENEE | | ADDRESS ON FILE | | | | | | |
| ACEVES, EDDIE ISREAL | | ADDRESS ON FILE | | | | | | |
| ACEVES, JAVIER | | 2770 BUDUA AVE | | | LOS ANGELES | CA | 90032 | |
| ACEVES, MARIA | | 45242 DEGLET NOOR | | | INDIO | CA | 92201 | |
| ACEVES, SERGIO LUIS | | ADDRESS ON FILE | | | | | | |
| ACEVES, STEVEN | | ADDRESS ON FILE | | | | | | |
| ACEVEZ, DAYREM | | 1753 KEATON WAY | | | PEARBLOSSOM | CA | 93553 | |
| ACEYTUNO, DEBI | | 680 S LEMON AVE | | | WALNUT | CA | 91789 | |
| ACEYTUNO, DEBI | | LOC NO 0039 PETTY CASH | 680 S LEMON AVE | | WALNUT | CA | 91789 | |
| ACEYTUNO, DEBRA | | 10014 RIDEAU ST | | | WHALTER | CA | 90601 | |
| ACFAST APPLIANCE SERVICE | | 4 COTE AVE STE 3 | | | GOFFSTOWN | NH | 030455235 | |
| ACFS | | PO BOX 970987 | | | DALLAS | TX | 753970987 | |
| ACG SOLUTIONS LLC | | 2 GALILEE WY | | | NEWTOWN | CT | 06470 | |
| ACHA, EDGAR | | 3446 ROCK SPRING AVE | | | FALLS CHURCH | VA | 22041-0000 | |
| ACHABAL, DALE D | | 17191 BUENA VISTA AVE | | | LOS GATOS | CA | 95030 | |
| ACHAL, RAJESH | | ADDRESS ON FILE | | | | | | |
| ACHAY, LUKE | | ADDRESS ON FILE | | | | | | |
| ACHE, GLENN | | 16 LAUREL LANE | | | NEWARK | DE | 19713 | |
| ACHE, JENILEE | | ADDRESS ON FILE | | | | | | |
| ACHEAMPONG, NICHOLAS A | | 312 S WHITING ST NO N21 | | | ALEXANDRIA | VA | 22304-7168 | |
| ACHECKZAI, ABDUL | | 3773 DUNBAR PL | | | FREMONT | CA | 94536 | |
| ACHEY, JON PAUL | | ADDRESS ON FILE | | | | | | |
| ACHIEVE STAFFING LLC | | 3050 PRESIDENTIAL DR STE 107 | | | ATLANTA | GA | 30340 | |
| ACHIM W PURDY | PURDY ACHIM W | 6633 COX RD | | | WILSONS | VA | 23894-2321 | |
| ACHIMON, MATTHEW | | ADDRESS ON FILE | | | | | | |
| ACHIN, CECELIA | | 102 ADOBE COURT | | | SAN PABLO | CA | 94806 | |
| ACHINGER, BENJAMIN JACOB | | ADDRESS ON FILE | | | | | | |
| ACHOLONU, JESSICA ONYINYECHI | | ADDRESS ON FILE | | | | | | |
| ACHON, LAZARO FRANK | | ADDRESS ON FILE | | | | | | |
| ACHONG, ROGER | | 1306 E 98TH ST | | | BROOKLYN | NY | 11236-4404 | |
| ACHORN, LEWIS WALTER | | ADDRESS ON FILE | | | | | | |
| ACI CORPORATE HEADQUARTERS | | 3100 WEST LAKE ST STE 300 | | | MINNEAPOLIS | MN | 554164510 | |
| ACI INTERNATIONAL | | 3140 SW 19 ST NO 659/660 | | | HALLANDALE | FL | 33009 | |
| ACI INVESTIGATIONS INC | | 600 OLD COUNTRY RD STE 224 | | | GARDEN CITY | NY | 11530 | |
| ACIE LUCAS & | LUCAS ACIE | ALMAE LUCAS JT TEN | 325 LOMA ALTA DR | | MESQUITE | TX | 75150-3185 | |
| ACIERNO, JAMES P | | ADDRESS ON FILE | | | | | | |
| ACIERNO, NINA N | | 2628 NW 99TH AVE | | | CORAL SPRINGS | FL | 33065-6212 | |
| ACIM | | 2114 S 11TH ST | | | SAINT LOUIS | MO | 63104 | |
| ACIP INC | | 515 MADISON AVE 15TH FL | | | NEW YORK | NY | 10022 | |
| ACKER, CALEB DANIEL | | ADDRESS ON FILE | | | | | | |
| ACKER, CHRISTOPHER BRIAN | | ADDRESS ON FILE | | | | | | |
| ACKER, DAWN MICHELLE | | ADDRESS ON FILE | | | | | | |
| ACKER, FAYDRA RECENDA | | ADDRESS ON FILE | | | | | | |
| ACKER, JAMES EDWARD | | ADDRESS ON FILE | | | | | | |
| ACKER, KEN PHILLIP | | ADDRESS ON FILE | | | | | | |
| ACKER, MARGARET | | 2595 SHEFFIELD DR | | | EASTON | PA | 18040 | |
| ACKERLEY, DANIEL D | | ADDRESS ON FILE | | | | | | |
| ACKERLY, BETH ANN | | ADDRESS ON FILE | | | | | | |
| ACKERMAN BUCKHEAD ASSOCIATES | | 1040 CROWN POINTE PKWAY | | | ATLANTA | GA | 30338 | |
| ACKERMAN BUCKHEAD ASSOCIATES | | 1040 CROWN POINTE PKY STE 200 | STE 200 CROWN POINTE | | ATLANTA | GA | 30338 | |
| ACKERMAN FOR SENATE COMMITTEE | | PO BOX 8308 | | | FULLERTON | CA | 92834-6309 | |
| ACKERMAN III, LOUIS GEORGE | | ADDRESS ON FILE | | | | | | |
| ACKERMAN SECURITY SYSTEMS | | 7585C PONCE DE LEON CR | | | ATLANTA | GA | 30340 | |
| ACKERMAN, COLE | | ADDRESS ON FILE | | | | | | |
| ACKERMAN, GINA | | | | | LITTLE FALLS | NY | 13365 | |
| ACKERMAN, JAY | | 13539 NORTH UMBERLAND CR | | | WELLINGTON | FL | 33414 | |
| ACKERMAN, JONAS M | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACKERMAN, JOSEPH ELIJAH | | ADDRESS ON FILE | | | | | | |
| ACKERMAN, LUKE | | 508 S OTTAWA | | | TURNERS | MO | 65765 | |
| ACKERMAN, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| ACKERMAN, SCOTT DAVID | | ADDRESS ON FILE | | | | | | |
| ACKERMAN, STACY S | | 312 WATERFRONT DR | | | COLONIAL HEIGHTS | VA | 23834 | |
| ACKERMAN, STACY SPIVEY | | ADDRESS ON FILE | | | | | | |
| ACKERMAN, THOMAS LLOYD | | ADDRESS ON FILE | | | | | | |
| ACKERMANN, ERICH | | 13307 COPPER RIDGE RD | | | GERMANTOWN | MD | 20874-0000 | |
| ACKERMANN, PAUL | | ADDRESS ON FILE | | | | | | |
| ACKERSON MOSLEY & YANN PSC | | 1200 ONE RIVERFRONT PLAZA | | | LOUISVILLE | KY | 40202 | |
| ACKERT, MATTHEW EDWARD | | ADDRESS ON FILE | | | | | | |
| ACKIDOM LAWN&GARDEN | | PO BOX 5571 | | | WOODBRIDGE | IL | 60517 | |
| ACKLEY, ALAN N | | PO BOX 626 | | | HUNTERSVILLE | NC | 28070 | |
| ACKLEY, ANDREW J | | ADDRESS ON FILE | | | | | | |
| ACKLEY, CHAD DANIEL | | ADDRESS ON FILE | | | | | | |
| ACKLEY, DONALD S | | ADDRESS ON FILE | | | | | | |
| ACKLEY, RENEE D | | ADDRESS ON FILE | | | | | | |
| ACKLIN, BRANDON LESHAWN | | ADDRESS ON FILE | | | | | | |
| ACKLIN, DESMOND LORENZO | | ADDRESS ON FILE | | | | | | |
| ACKLIN, JOSEPH WILLIAM | | ADDRESS ON FILE | | | | | | |
| ACKLING, MEGAN A | | 8294 MOSSBORGER AVE | | | NORTH PORT | FL | 34287 | |
| ACKLING, MEGAN ANNE | | ADDRESS ON FILE | | | | | | |
| ACKRICH, LEE A | | VIA ROMA 1 | | | SAONARA PD | | 35020 | ITALY |
| ACKRIDGE, DEVON | | 8124 HAWTHORNE LN | | | PHILADELPHIA | PA | 19149 | |
| ACKROYD, BRADLEY PAUL | | ADDRESS ON FILE | | | | | | |
| ACL ADJUSTMENT ASSOCIATES INC | | 165 CENTRAL AVE | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| ACL SERVICES LTD | | 1550 ALBERNI ST | | | VANCOUVER | BC | V6G1A5 | CANADA |
| ACL SERVICES LTD | | BOX 200286 | | | PITTSBURGH | PA | 15251-0286 | |
| ACLE, RENE | | 38239 GUAVA DR | | | NEWARK | CA | 94560-0000 | |
| ACLE, RENE RUPERT | | ADDRESS ON FILE | | | | | | |
| ACLO, RAMON GIL | | ADDRESS ON FILE | | | | | | |
| ACLUCHE, FRANTZY | | ADDRESS ON FILE | | | | | | |
| ACM ALARM & LOCKSMITH CO | | PO BOX 41246 | | | BALTIMORE | MD | 21203 | |
| ACM INC | | ACM MEMBER SERVICES | PO BOX 12115 | | NEW YORK | NY | 10257 | |
| ACM INC | | PO BOX 12115 | | | NEW YORK | NY | 10257 | |
| ACME CLEANING SPECIALISTS | | 811 LIVERNOIS | | | FERNDALE | MI | 48220 | |
| ACME COMPLETE PARKING LOT SVC | | 2016 E 1000 N RD | | | KANKAKEE | IL | 60901 | |
| ACME CREDIT | | PO BOX 7665 | | | EUGENE | OR | 974010201 | |
| ACME CUSTOM INSTALLATIONS | | 26910 111TH ST | | | TREVOR | WI | 53179 | |
| ACME DOCK SPECIALISTS INC | | PO BOX 414230 | | | KANSAS CITY | MO | 64141-4230 | |
| ACME DOOR CORP | | PO BOX 11394 | | | DURHAM | NC | 27703 | |
| ACME DOORS | | 305 INTERNATIONAL CIR | | | SUMMERVILLE | SC | 29483 | |
| ACME ELECTRONIC SECURITY LOCK | | PO BOX 252 | | | RIVERDALE | MD | 20738 | |
| ACME FENCE & GATES | | 14827 PRESTON RD NO 702 | | | DALLAS | TX | 75254 | |
| ACME FIRE & SAFETY EQUIP INC | | NO 17 LEWIS ST | P O BOX 100254 | | NASHVILLE | TN | 37210 | |
| ACME FIRE & SAFETY EQUIP INC | | P O BOX 100254 | | | NASHVILLE | TN | 37210 | |
| ACME FIRE & SAFETY EQUIPMENT | | 1419 S WAHSATCH AVE | | | COLORADO SPRINGS | CO | 80906-1499 | |
| ACME FIRE & SAFETY, A | | 151 BEVIER ST | | | BINGHAMPTON | NY | 13904 | |
| ACME FIRE FIGHTING DEVICES | | 6698 PONDEROSA ST | | | CENTRAL POINT | OR | 97502-3442 | |
| ACME GLASS & MIRROR CO INC | | 3175 ROSWELL RD NE | | | ATLANTA | GA | 30305 | |
| ACME INDUSTRIES OF MARYLAND | | PO BOX 278 | | | RIVERDALE | MD | 207380278 | |
| ACME LOCK & KEY INC | | 637 LEE ST S W | | | ATLANTA | GA | 30310 | |
| ACME NEWSPAPERS INC | | 311 E LANCASTER AVE | | | ARDMORE | PA | 19003 | |
| ACME PAINT & GLASS CO | | 26 PEARL ST | | | BURLINGTON | VT | 05401 | |
| ACME PAPER & SUPPLY CO | | PO BOX 75087 | | | BALTIMORE | MD | 21275 | |
| ACME PAPER & SUPPLY CO INC | | 5229 SANDY CT | | | SAVAGE | MD | 20763 | |
| ACME PAPER & SUPPLY CO INC | | PO BOX 75087 | | | BALTIMORE | MD | 21275 | |
| ACME PAPER & SUPPLY CO INC | | PO BOX 422 | | | SAVAGE | MD | 20763 | |
| ACME PAPER & SUPPLY CO INC | ACME PAPER & SUPPLY CO INC | PO BOX 422 | | | SAVAGE | MD | 20763 | |
| ACME PAPER & SUPPLY CO INC | | 8229 SANDY CT | | | SAVAGE | MD | 20763-0422 | |
| ACME PAPER AND SUPPLY CO INC | PHILIP H JACOBS | 8229 SANDY CT | PO BOX 422 | | SAVAGE | MD | 20763 | |
| ACME PLASTICS INC | | PO BOX 806 | 220 BROWERTOWN RD | | WEST PATTERSON | NJ | 07424 | |
| ACME PLUMBING & HEATING | | 636 FOSTER ST | | | DURHAM | NC | 27702 | |
| ACME PLUMBING & HEATING | | PO BOX 2288 | 636 FOSTER ST | | DURHAM | NC | 27702 | |
| ACME PLUMBING & HEATING INC, A | | 612 CREEK RD | | | BELLMAWR | NJ | 08031 | |
| ACME SCALE CO | | 1801 ADAMS AVE | | | SAN LEANDRO | CA | 94577 | |
| ACME SCALE CO | | PO BOX 1922 | 1801 ADAMS AVE | | SAN LEANDRO | CA | 94577 | |
| ACME SERVICE COMPANY INC | | 2603 HIGHLAND AVE | | | MONTGOMERY | AL | 36107 | |
| ACME SIGN INC | | 1313 VERNON | | | N KANSAS CITY | MO | 641164422 | |
| ACME STRIPING & SIGNING INC | | 1643 CHATEAU DR | | | JACKSONVILLE | FL | 32221 | |
| ACME TECHNICAL GROUP LLC | | PO BOX 719 | 11654 PLAZA AMERICA DR | | RESTON | VA | 20190 | |
| ACME TRUCK BRAKE & SUPPLY CO | | 1401 BUSSE RD | | | ELK GROVE VILLAG | IL | 60007 | |
| ACME TRUCK LINE INC | | PO BOX 183 | | | HARVEY | LA | 70059-0183 | |
| ACME TV & COMPUTERS | | E 1727 SPRAGUE AVE | | | SPOKANE | WA | 99202 | |
| ACME VIDEO & AUDIO INC | | 1900 QUENTIN RD APT D2 | | | BROOKLYN | NY | 11229-2345 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACNEILSEN BURKE INSTITUTE | | 50 E RIVERCENTER BLVD | | | COVINGTON | KY | 41011 | |
| ACNEILSEN BURKE INSTITUTE | | 50 E RIVERCENTER BLVD STE 1000 | | | COVINGTON | KY | 41011 | |
| ACOBS, DAVIDJ ACOBS J | | 28553 IVES | | | SANTA CLARITA | CA | 91350 | |
| ACOFF, TAWANNA S | | ADDRESS ON FILE | | | | | | |
| ACOG DISTRIBUTION CENTER | | PO BOX 4500 | | | KEARNEYSVILLE | WV | 25430 | |
| ACOPIAN, LILIT | | ADDRESS ON FILE | | | | | | |
| ACOR SERVICE | | 650 SHOPPERS LN | | | KALAMAZOO | MI | 49004 | |
| ACOR SERVICE | | 650 SHOPPERS LN | | | PARCHMENT | MI | 490041118 | |
| ACOR SERVICE | | 650 SHOPPERS LN | | | KALAMAZOO | MI | 49004-1118 | |
| ACORD, LARRISSA MARIE | | ADDRESS ON FILE | | | | | | |
| ACORDA, FELIMON C | | 74 5169 KANAI PL | | | KAILUA KONA | HI | 96740-9612 | |
| ACORN GLASS CO | | PO BOX 1627 | | | ODESA | TX | 79760 | |
| ACORN PAPER PRODUCTS COMPANY | | PO BOX 23965 | | | LOS ANGELES | CA | 900233965 | |
| ACORN SALES CO INC | | 2010 TOMLYNN ST | BOX 6971 | | RICHMOND | VA | 23230 | |
| ACORN SALES CO INC | | BOX 6971 | | | RICHMOND | VA | 23230 | |
| ACORN SIGN GRAPHICS | | PO BOX 11664 | 4109 W CLAY ST | | RICHMOND | VA | 23230 | |
| ACORN SOFTWARE TRAINING | | 1550 PATHWAY DR | | | CARRBORO | NC | 27510 | |
| ACOSTA JR, ROLANDO | | ADDRESS ON FILE | | | | | | |
| ACOSTA STOMMEN  DC | | 2701 BAYSHORE DR  NO 500 | | | MIAMI | FL | 33133 | |
| ACOSTA STOMMEN  DC | ACOSTA STROMMEN PA | 2701 S BAYSHORE DR STE 500 | | | MIAMI | FL | 33133 | |
| ACOSTA STROMMEN PA | | 2701 S BAYSHORE DR STE 500 | | | MIAMI | FL | 33133 | |
| ACOSTA, AARON MISAEL | | ADDRESS ON FILE | | | | | | |
| ACOSTA, ALBERTO | | ADDRESS ON FILE | | | | | | |
| ACOSTA, ALEXANDER RICHARD | | ADDRESS ON FILE | | | | | | |
| ACOSTA, ALEXANDRIA | | ADDRESS ON FILE | | | | | | |
| ACOSTA, ALFRED C | | ADDRESS ON FILE | | | | | | |
| ACOSTA, ALFREDO | | PO BOX 1243 | | | SILVERTHORN | CO | 80498 | |
| ACOSTA, ANDREW | | 334 HARKNESS AVE | | | SAN FRANCISCO | CA | 94134-0000 | |
| ACOSTA, ANDREW HERBERT | | ADDRESS ON FILE | | | | | | |
| ACOSTA, ANGEL A | | ADDRESS ON FILE | | | | | | |
| ACOSTA, ANTONIO | | ADDRESS ON FILE | | | | | | |
| ACOSTA, APRIL FAITH | | ADDRESS ON FILE | | | | | | |
| ACOSTA, ARIEL | | ADDRESS ON FILE | | | | | | |
| ACOSTA, ARTURO TORRES | | ADDRESS ON FILE | | | | | | |
| ACOSTA, BENJAMIN EDUARDO | | ADDRESS ON FILE | | | | | | |
| ACOSTA, BEVERLY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| ACOSTA, CARLOS | | 801 BRICKELL KEY BLVD | | | MIAMI | FL | 33131-3711 | |
| ACOSTA, CASSANDRA MARIE | | ADDRESS ON FILE | | | | | | |
| ACOSTA, CHRISTOPHER PABLO | | ADDRESS ON FILE | | | | | | |
| ACOSTA, CLAUDIA P | | 7191 W 24TH AVE APT 46 | | | HIALEAH | FL | 33016-6528 | |
| ACOSTA, DANIEL | | ADDRESS ON FILE | | | | | | |
| ACOSTA, DIANA | | ADDRESS ON FILE | | | | | | |
| ACOSTA, EDEL OSIRIS | | ADDRESS ON FILE | | | | | | |
| ACOSTA, EDMUND R | | 1616 HINMAN AVE APT 1G | | | EVANSTON | IL | 60201-4525 | |
| ACOSTA, ELISHA | | 7214 S 41ST DR | | | PHOENIX | AZ | 85041 | |
| ACOSTA, EMANUEL | | ADDRESS ON FILE | | | | | | |
| ACOSTA, EMMANUEL DEJESUS | | ADDRESS ON FILE | | | | | | |
| ACOSTA, ERIC | | 1106 MALCOM RD | | | OCOEE | FL | 34761 | |
| ACOSTA, ERIC FRANCIS | | ADDRESS ON FILE | | | | | | |
| ACOSTA, ERIC NICHOLAS | | ADDRESS ON FILE | | | | | | |
| ACOSTA, FIDEL | | ADDRESS ON FILE | | | | | | |
| ACOSTA, FRANK JUNIOR | | ADDRESS ON FILE | | | | | | |
| ACOSTA, GILBERT | | ADDRESS ON FILE | | | | | | |
| ACOSTA, GILBERT ANTHONY | | ADDRESS ON FILE | | | | | | |
| ACOSTA, GILBERTO | | ADDRESS ON FILE | | | | | | |
| ACOSTA, GREGORY ALLEN | | ADDRESS ON FILE | | | | | | |
| ACOSTA, GUSTAVO A | | ADDRESS ON FILE | | | | | | |
| ACOSTA, HECTOR J | | ADDRESS ON FILE | | | | | | |
| ACOSTA, IRWIN ALEXIS | | ADDRESS ON FILE | | | | | | |
| ACOSTA, JAMIE COURTNEY | | ADDRESS ON FILE | | | | | | |
| ACOSTA, JANCARLOS ANTONIO | | ADDRESS ON FILE | | | | | | |
| ACOSTA, JAVIER | | 25946 RISING STAR DR | | | WESLEY CHAPEL | FL | 33544 | |
| ACOSTA, JOEL | | ADDRESS ON FILE | | | | | | |
| ACOSTA, JOEY | | ADDRESS ON FILE | | | | | | |
| ACOSTA, JOHN WILLIAM | | ADDRESS ON FILE | | | | | | |
| ACOSTA, JORGE EDUARDO | | ADDRESS ON FILE | | | | | | |
| ACOSTA, JOSE L | | ADDRESS ON FILE | | | | | | |
| ACOSTA, JOSHUA CAESAR | | ADDRESS ON FILE | | | | | | |
| ACOSTA, JOSHUA ENRIQUE | | ADDRESS ON FILE | | | | | | |
| ACOSTA, JUAN | | 18813 VINE AVE | | | ORANGE | CA | 92869 | |
| ACOSTA, JUAN | | 5101 DORIN HILL COURT | | | GLEN ALLEN | VA | 23059 | |
| ACOSTA, JUAN E | | ADDRESS ON FILE | | | | | | |
| ACOSTA, JUDY | | 1445 BRYAN AVE | | | SAN JOSE | CA | 95118 | |
| ACOSTA, JULIO ALFONSO | | ADDRESS ON FILE | | | | | | |
| ACOSTA, LINDA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACOSTA, LISBETH | | ADDRESS ON FILE | | | | | | |
| ACOSTA, LUCY CRYSTAL | | ADDRESS ON FILE | | | | | | |
| ACOSTA, LUIS EDUARDO | | ADDRESS ON FILE | | | | | | |
| ACOSTA, LUIS ROLANDO | | ADDRESS ON FILE | | | | | | |
| ACOSTA, MANUEL | | 5914 MCNAIR RD | | | CHARLOTTE | NC | 28212 | |
| ACOSTA, MELISSA ANGELICA | | ADDRESS ON FILE | | | | | | |
| ACOSTA, MICHAEL DARYL | | ADDRESS ON FILE | | | | | | |
| ACOSTA, NAOMI ANNETTE | | ADDRESS ON FILE | | | | | | |
| ACOSTA, NOEL | | ADDRESS ON FILE | | | | | | |
| ACOSTA, OSCAR | | ADDRESS ON FILE | | | | | | |
| ACOSTA, PABLO EMILIO | | ADDRESS ON FILE | | | | | | |
| ACOSTA, RAFAEL | | 5574 BUCHANAN PL | | | FREMONT | CA | 94538-0000 | |
| ACOSTA, RAFAEL ANTONIO | | ADDRESS ON FILE | | | | | | |
| ACOSTA, RAMIRO | | ADDRESS ON FILE | | | | | | |
| ACOSTA, RAUL | | ADDRESS ON FILE | | | | | | |
| ACOSTA, RAUL IVAN | | ADDRESS ON FILE | | | | | | |
| ACOSTA, RENE | | ADDRESS ON FILE | | | | | | |
| ACOSTA, ROBERTO | | ADDRESS ON FILE | | | | | | |
| ACOSTA, RODOLFO PRIETO | | ADDRESS ON FILE | | | | | | |
| ACOSTA, SAVYVANN | | ADDRESS ON FILE | | | | | | |
| ACOSTA, TERRY B | | 21442 GLADIS AVE | | | PORT CHARLOTTE | FL | 33952-4415 | |
| ACOSTA, VANNESA MARIE | | ADDRESS ON FILE | | | | | | |
| ACOSTA, WILLIAM J | | ADDRESS ON FILE | | | | | | |
| ACOSTA, YANIEL | | ADDRESS ON FILE | | | | | | |
| ACOSTA, YEYMI GUADALUPE | | ADDRESS ON FILE | | | | | | |
| ACOUSTI ENGINEERING COMPANY OF FLORIDA | | PO BOX 2232 | | | FORT MYERS | FL | 33902 | |
| ACOUSTI INC | | 1491 TRAE LN | | | LITHIA SPGS | GA | 30122-3249 | |
| ACOUSTI INC | | 1550 SOUTHLAND CIRCLE NW | PO BOX 20234 | | ATLANTA | GA | 30325 | |
| ACOUSTI INC | | PO BOX 20234 | | | ATLANTA | GA | 30325 | |
| ACOUSTIC ASSOCIATES INC | | STE C | 1355 CHURCH ST EXT | | MARIETTA | GA | 30060 | |
| ACOUSTIC RESEARCH | | PO BOX 71770 | | | CHICAGO | IL | 60694 | |
| ACOUSTIC STANDARDS INC | | 3890 WALNUT AVE | | | CHINO | CA | 91710 | |
| ACOUSTIC SYSTEMS INC /EASTECH | | 1200 KONA DR | | | COMPTON | CA | 90220 | |
| ACOUSTIC VENTURES | | 989 S GREENWAY AVE | | | PUEBLO | CO | 81007 | |
| ACOUSTICAL & INTERIOR | | P O BOX 630322 | | | CINCINNATI | OH | 452630322 | |
| ACOUSTICAL & INTERIOR | | DISTRIBUTORS INC | P O BOX 630322 | | CINCINNATI | OH | 45263-0322 | |
| ACOUSTICAL MATERIAL | | PO BOX 2071 | | | MONTEBELLO | CA | 90640 | |
| ACOUSTICAL MATERIAL | | 2312 KAM HWY BLDG E | | | HONOLULU | HI | 96819 | |
| ACOUSTICAL MATERIAL | | PO BOX 31171 | | | HONOLULU | HI | 96820 | |
| ACOUSTICAL MATERIAL | | PO BOX 51701 | | | LOS ANGELES | CA | 90051-6001 | |
| ACOUSTICAL SOLUTIONS INC | | 3603 MAYLAND COURT | | | RICHMOND | VA | 232331409 | |
| ACP CONCRETE | | 807 E BROADWAY | | | GLADEWATER | TX | 75647 | |
| ACP INVESTIGATIONS INC | | PO BOX 1624 | | | MEDFORD | OR | 97501 | |
| ACPA | | 8000 ARLINTON EXPWY STE 120 | | | JACKSONVILLE | FL | 32211 | |
| ACPG MANAGEMENT LLC | | 145 OTTERKILL RD | PO BOX 55 | | MOUNTAINVILLE | NY | 10953 | |
| ACPG MANAGEMENT LLC | | PO BOX 55 | 145 OTTERKILL RD | | MOUNTAINVILLE | NY | 10953 | |
| ACPG MANAGEMENT LLC | KIMBERLY VITALE | C O GODDARD DEVELOPMENT PARTNERS LLC | 145 OTTERKILL RD PO BOX 55 | | MOUNTAINVILLE | NY | 10953 | |
| ACQUAAH, NANA A | | ADDRESS ON FILE | | | | | | |
| ACQUAVITA, NINA MARIE | | ADDRESS ON FILE | | | | | | |
| ACQUAYE, JOSEPH | | 7825 CENTERBROOK PL | | | CHESTERFIELD | VA | 23832 | |
| ACQUIPORT FIVE CORPORATION | | 5060 MONTCLAIR PLAZA LANE | | | MONTCLAIR | CA | 91763 | |
| ACQUIPORT FIVE CORPORATION | | C/O ACQUIPORT FIVE CORP | PO BOX C 19525 | | IRVINE | CA | 92715 | |
| ACQUIPORT FIVE CORPORATION | | PO BOX C 19525 | | | IRVINE | CA | 92715 | |
| ACRA, LISA | | ADDRESS ON FILE | | | | | | |
| ACRE, RAYMOND S | | ADDRESS ON FILE | | | | | | |
| ACREE APPLIANCE SERVICE | | 1210 MILLER RD | | | CAMPBELLSVILLE | KY | 42718 | |
| ACRES, JOSHUA LARZ | | ADDRESS ON FILE | | | | | | |
| ACRI, NICHOLAS MARK | | ADDRESS ON FILE | | | | | | |
| ACRI, SHANA | | 4444 CHA HA RD | | | GARLAND | TX | 75043-0000 | |
| ACRONIS INC | | 2200 POWELL ST STE 100 | | | EMERYVILLE | CA | 94608 | |
| ACROPOLIS, AMY CHRISTINA | | ADDRESS ON FILE | | | | | | |
| ACROPRINT TIME RECORDER CO | | 5640 DEPARTURE DR | | | RALEIGH | NC | 27616-1841 | |
| ACRYLIC DESIGN ASSOCIATES | | PO BOX 1450 | NW 7778 | | MINNEAPOLIS | MN | 55485-7778 | |
| ACS BUSINESS PROCESS SOLUTIONS | | 8911 SOUTH SANDY PKY | | | SANDY | UT | 04070 | |
| ACS ELECTRONIC REPAIR | | 40 WEEMS LN NO 279 | | | WINCHESTER | VA | 22601 | |
| ACS IMAGE SOLUTIONS | | PO BOX 200061 | | | DALLAS | TX | 75320-0061 | |
| ACS INC | | 914 NE 109TH TERR | | | KANSAS CITY | MO | 64155 | |
| ACS INC | | 14 S MAIN ST | | | ABERDEEN | SD | 75401-4136 | |
| ACS INC | DEPT A W W | 14 S MAIN ST | | | ABERDEEN | SD | 75401-4136 | |
| ACS INC | | PO BOX 118 | DEPT AWW/ CSAC | | ABERDEEN | SD | 57402-0118 | |
| ACS INC | | 1507B HWY 112 N | | | POCOLA | OK | 74902-3319 | |
| ACS TECHNOLOGY SOLUTIONS | | 8880 RIO SAN DIEGO DR STE 925 | | | SAN DIEGO | CA | 92108 | |
| ACSYS INC | | 7100 FOREST AVE | | | RICHMOND | VA | 23226 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACSYS INC | | PO BOX 631462 | RICHMOND OPERATING ACCOUNT | | BALTIMORE | MD | 21263-1462 | |
| ACT | | 1889 GREMPLER WAY | | | EDGEWOOD | MD | 21040 | |
| ACT 1 EVENTS | | 3160 S VALLEY VIEW STE 203 | | | LAS VEGAS | NV | 89102 | |
| ACT 1 PERSONNEL SERVICES | | 5334 TORRANCE BLVD | | | TORRANCE | CA | 90503 | |
| ACT ELECTRONICS | | 3817 KIRKMAN ST | | | LAKE CHARLES | LA | 70607 | |
| ACT I TEMPORARIES INC | | 1395 E DUBLIN GRANVILLE RD | STE NO 111 | | COLUMBUS | OH | 43229 | |
| ACT I TEMPORARIES INC | | STE NO 111 | | | COLUMBUS | OH | 43229 | |
| ACT PRINTING INC | | 2939 W MARSHALL ST | | | RICHMOND | VA | 23230 | |
| ACTION AIR | | PO BOX 23069 | | | BARLING | AR | 72923 | |
| ACTION ANTENNA EARTH SATELLITE | | SPURGEON ROGER | ACTION ANTENNA | 4128 WASHINGTON BLVD | BALTIMORE | MD | 21227 | |
| ACTION ANTENNA EARTH SATELLITE | | 4128 WASHINGTON BLVD | | | BALTIMORE | MD | 21227 | |
| ACTION APPLIANCE | | 3470 SE DIXIE HWY | | | STUART | FL | 34997 | |
| ACTION APPLIANCE | | 143 W MAIN ST | | | GAS CITY | IN | 46933 | |
| ACTION APPLIANCE SERVICE | | 220 NE 40TH | | | OKLAHOMA CITY | OK | 73105 | |
| ACTION APPLIANCE SERVICE INC | | CORONADA STA | | | SANTA FE | NM | 875026476 | |
| ACTION APPLIANCE SERVICE INC | | PO BOX 6476 | CORONADA STA | | SANTA FE | NM | 87502-6476 | |
| ACTION APPLIANCE SERVICES INC | | 412 N WASHINGTON | | | WICHITA | KS | 67202 | |
| ACTION APPRAISAL ASSOCIATES | | 22800 ST FRANCIS BLVD | | | ST FRANCIS | MN | 55070 | |
| ACTION AUTOMATIC SPRINKLER INC | | PO BOX 797 | | | WAXAHACHIE | TX | 75168-0797 | |
| ACTION AUTOMATICS INC | | 679 DOVER CENTER RD | | | WESTLAKE | OH | 44145 | |
| ACTION AWARDS | | 9014 BENSON AVE | | | MONTCLAIR | CA | 91763 | |
| ACTION CATV | | 3674 STATE ROUTE 111 | | | GRANITE CITY | IL | 62040 | |
| ACTION CATV | | 3674 STATE ROUTE 111 STE C | | | GRANITE CITY | IL | 62040 | |
| ACTION CLEANING NETWORK | | 3388 E CREEK RD | | | SALT LAKE CITY | UT | 84121 | |
| ACTION CLEANING SYSTEMS INC | | PO BOX 4910 | | | TYLER | TX | 75712 | |
| ACTION COLLECTION SERVICE INC | | PO BOX 57400 | | | MURRAY | UT | 84157 | |
| ACTION COLLECTION SERVICE INC | | PO BOX 5425 | | | BOISE | ID | 83705 | |
| ACTION COMMUNICATIONS | | 71 WINDING WAY | | | GIBBSBORO | NJ | 08026 | |
| ACTION COMPUTER SUPPLY INC | | 28248 N TATUM BLVD STE B1 | | | CAVE CREEK | AZ | 85331-6343 | |
| ACTION CREDIT COUNSELING | | P O BOX 8012 | | | BILOXI | MS | 39535 | |
| ACTION CREDIT COUNSELING | | PO BOX 8012 | | | BILOXI | MS | 39535-8012 | |
| ACTION CUSTOM ROOFING INC | | 740 TAYLOR AVE PO BOX 779 | | | GRAND HAVEN | MI | 49417 | |
| ACTION DOOR & GLASS | | PO BOX 50141 | | | KNOXVILLE | TN | 379500141 | |
| ACTION DOOR & REPAIR | | 1224 MILLARD | | | PLANO | TX | 75074 | |
| ACTION DOOR & REPAIR | STAATS ENTERPRISES INC | DBA ACTION DOOR & REPAIR | 1224 MILLARD DR | | PLANO | TX | 75074 | |
| ACTION DOOR COMPANY | | STE 201 | | | PARMA | OH | 44130 | |
| ACTION DOOR COMPANY | | 201 E GRANGER RD | | | BROOKLYN HEIGHTS | OH | 44131 | |
| ACTION DOOR CONTROLS INC | | 6915 SOUTH 700 W | | | MIDVALE | UT | 84047 | |
| ACTION DOOR CONTROLS INC | | 7956 S 1530 W STE A | | | WEST JORDAN | UT | 84088 | |
| ACTION DOOR SERVICE | | 5983 ANDREWS RD | | | MENTOR ON LAKE | OH | 44060 | |
| ACTION DOOR SERVICE | | 3878 HUDSON DR | | | STOW | OH | 44224 | |
| ACTION DUCT CLEANING CO INC | | 3438 E COLLINS AVE STE 5 | | | ORANGE | CA | 92867 | |
| ACTION ELECTRIC COMPANY | | PO BOX 193 | | | FLUSHING | MI | 48433 | |
| ACTION ELECTRIC COMPANY | | 8676 GOODWOOD BLVD | STE 403 | | BATON ROUGE | LA | 70806 | |
| ACTION ELECTRIC COMPANY | | STE 403 | | | BATON ROUGE | LA | 70806 | |
| ACTION ELECTRIC CORP | | 1001 E WASHINGTON AVE | | | SANTA ANA | CA | 92701 | |
| ACTION ELECTRONICS | | 1217 LAFAYETTE BLVD | | | FREDERICKSBURG | VA | 22401 | |
| ACTION ELECTRONICS | | 5201 N DIXIE HWY | | | BOCA RATON | FL | 33487 | |
| ACTION ELECTRONICS | | 55 HERITAGE RD | | | MOUNTAIN HOME | AR | 72653 | |
| ACTION ENTERPRISES INC | | 17 19 VERNON ST | | | CHELSEA | MA | 02150 | |
| ACTION EQUIPMENT LC | | 1042 E FORT UNION BLVD | STE 260 | | MIDVALE | UT | 84047 | |
| ACTION EQUIPMENT LC | | 1042 E FORT UNION BLVD | | | MIDVALE | UT | 84047 | |
| ACTION FIRE PROTECTION INC | | PO BOX 73 | | | LEBANON | GA | 30146 | |
| ACTION FIRST ROOFING | | 7472 SLATER AVE | | | HUNTINGTON BEACH | CA | 92647 | |
| ACTION GATOR TIRE DIST CENTER | | 333 THORPE RD | | | ORLANDO | FL | 32821 | |
| ACTION GLASS | | PO BOX 387 | | | DAYTON | OH | 45449 | |
| ACTION GLASS | | 605 BRISTOL CT | | | MESQUITE | TX | 75149 | |
| ACTION GLASS CO | | 54978 MAYFLOWER RD | | | SOUTH BEND | IN | 46628 | |
| ACTION GRAPHICS OF VA INC | | 2317 WESTWOOD AVE 101 | | | RICHMOND | VA | 232304019 | |
| ACTION GROUP INC, THE | | 88 UPHAM ST | | | MALDEN | MA | 02148 | |
| ACTION HEATING & AIR INC | | 329 MILL ST | | | BRISTOL | PA | 19007 | |
| ACTION INDUSTRIAL SYSTEMS | | 4 E CLARK STE A | | | MEDFORD | OR | 97501 | |
| ACTION LABOR INC | | 900 OSCEOLA DR STE 222 | | | WEST PALM BEACH | FL | 33409 | |
| ACTION LANDSCAPING | | PO BOX 720444 | | | MCALLEN | TX | 78504 | |
| ACTION LEARNING ASSOCIATES INC | | 1366 TOWSLEY LN | | | ANN ARBOR | MI | 48105-9573 | |
| ACTION LINK CELLULAR | | 2990 S STATE | | | SALT LAKE CITY | UT | 84115 | |
| ACTION LINK CELLULAR | | 1945 WEST 3500 SOUTH | | | WEST VALLEY CITY | UT | 84119 | |
| ACTION LOCK & KEY INC | | 17 CAMBRIDGE ST | | | BURLINGTON | MA | 01803 | |
| ACTION LOCK & KEY INC | | 1266 W LAKE ST | | | ROSELLE | IL | 60172 | |
| ACTION LOCK & KEY INC | | 800 W LAKE ST STE 122 124 | | | ROSELLE | IL | 60172 | |
| ACTION LOCK & SAFE | | PO BOX 612 | | | MUSTANG | OK | 73064 | |
| ACTION LOCK & SAFE | | PO BOX 612 | | | MUSTANG | OK | 76064 | |
| ACTION LOCK & SAFE | | 3066 EL CAJON BLVD AT 805 | | | SAN DIEGO | CA | 92104 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACTION LOCKSMITH | | 1509 SOUTH ST UNIT 3 | | | LEESBURG | FL | 34748 | |
| ACTION LOCKSMITH | | 2004 N CITRUS BLVD | | | LEESBURG | FL | 34748 | |
| ACTION MAINTENANCE CORP | | 9620 SANTA FE SPRINGS RD | | | SANTA FE SPRINGS | CA | 90670-2918 | |
| ACTION MAYTAG | | 124 S MAIN | | | ELK CITY | OK | 73644 | |
| ACTION MEDIA OPERATING, LLC | | 2200 W ORANGEWOOD | STE 225 | | ORANGE | CA | 92868-1979 | |
| ACTION MEDIA OPERATING, LLC 2007 | | 15285 ALTON PKWY | STE 100 | | IRVINE | CA | 92618 | |
| ACTION MESSENGER SERVICE | | PO BOX 69763 | | | LOS ANGELES | CA | 90069 | |
| ACTION OVERHEAD DOOR INC | | 375 BEECH GROVE | | | SHEPHERDSVILLE | KY | 40165 | |
| ACTION PERFORMANCE CO INC | | 4707 E BASELINE RD | | | PHOENIX | AZ | 85040 | |
| ACTION PHOTO CO INC | | 3535 ELLWOOD AVE | | | RICHMOND | VA | 23221 | |
| ACTION PLUMBING HEATING | | PO BOX 3122 | | | EASTON | PA | 180433122 | |
| ACTION PLUMBING HEATING & AC | | 4101 S 8TH ST | | | LINCOLN | NE | 68502 | |
| ACTION PLUMBING INC | | 2788 TWILIGHT DR | | | SUN PRAIRIE | WI | 53590 | |
| ACTION REFRIGERATION | | 217 CANDY AVE | | | ISANTI | MN | 55040 | |
| ACTION REPAIR SERVICE | | HCR 593 D | | | PAYSON | AZ | 85541 | |
| ACTION SAFE & LOCK SHOP | | RT 13 AT 6TH AVE | | | BRISTOL | PA | 19007 | |
| ACTION SATELLITE | | 1175 SHAW AVE 104 MS 128 | | | CLOVIS | CA | 93612 | |
| ACTION SATELLITE | | 1295 SHAW AVE STE 104 | MAILBOX 128 | | CLOVIS | CA | 93612 | |
| ACTION SATELLITE & TV | | 2510 LAS POSAS RD STE G | PMB 114 | | CAMARILLO | CA | 93010 | |
| ACTION SCREENPRINTING | | 505 HAMPTON PARK BLVD UNIT C | | | CAPITOL HEIGHTS | MD | 20743 | |
| ACTION SIGNS | | 425 ERNEST BARRETT PKWY | | | KENNESAW | GA | 30144 | |
| ACTION SPORTS IMAGE LLC | | PO BOX 905205 | | | CHARLOTTE | NC | 28290-5205 | |
| ACTION STAR ENTERPRISE CO LTD | | 10F NO 159 SEC 2 TA TUNG RD | HSICHIH CITY | TAIPEI HSIEN | TAIWAN | | | TAIWAN |
| ACTION TENTS INC | | 9901 E KELLOGG | | | WICHITA | KS | 67207 | |
| ACTION TIME CLOCK | | 13321 ALONDRA BLVD UNIT J | | | SANTA FE SPRINGS | CA | 90670 | |
| ACTION TOWING & RECOVERY | | 447 TARA CIRCLE | | | SHEPHERDSVILLE | KY | 40165 | |
| ACTION TOWING & RECOVERY | | 477 TARA CIRCLE | | | SHEPHERDSVILLE | KY | 40165 | |
| ACTION TRUCKING CO | | PO BOX 450884 | | | HOUSTON | TX | 77245 | |
| ACTION TV | | 623 S 5TH AVE | | | SAFFORD | AZ | 85546 | |
| ACTION WEAPONS DETECTION | | P O BOX 1625 | | | FORNEY | TX | 75126 | |
| ACTION WELDING SUPPLY | | PO BOX 37089 | | | JACKSONVILLE | FL | 322367059 | |
| ACTION WELDING SUPPLY | | PO BOX 37089 | | | JACKSONVILLE | FL | 32236-7089 | |
| ACTIONFRONT DATA RECOVERY D/B/A SEAGATE RECOVERY | | 3101 JAY ST | STE 110 | | SANTA CLARA | CA | 95054 | |
| ACTIONLINK LLC | | MRS CINDY FITZGIBBONS | ACTIONLINK LLC | 4100 EMBASSY PARKWAY | AKRON | OH | 44333 | |
| ACTIONLINK LLC | | 4100 EMBASSY PKWY | | | AKRON | OH | 44333 | |
| ACTIONLINK LLC | | 4100 EMBASSY PKY | | | AKRON | OH | 44333 | |
| ACTIONLINK LLC | ACTIONLINK LLC | 4100 EMBASSY PKY | | | AKRON | OH | 44333 | |
| ACTIONLINK LLC | ATTN KENNETH R RHOAD ESQ | CO GEBHARDT SMITH LLP | ONE SOUTH ST STE 2200 | | BALTIMORE | MD | 21202 | |
| ACTIONLINK LLC | QUARLES & BRADY LLP | CATHERINE M GUASTELLO ESQ | 1 RENAISSANCE SQ | 2 N CENTRAL AVE | PHOENIX | AZ | 85004 | |
| ACTIONTEC | | 750 N MARY AVE | | | SUNNYVALE | CA | 94086 | |
| ACTIONTEC | TONG KHUC | 760 NORTH MARY AVE | | | SUNNYVALE | CA | 94085 | |
| ACTIONTEC | | 760 N MARY AVE | | | SUNNYVALE | CA | 94086 | |
| ACTIONTEC ELECTRONICS INC | | 760 N MARY AVE | | | SUNNYVALE | CA | 94085 | |
| ACTIONTECH ELECTRONICS, INC | | 760 NORTH MARY AVE | | | SUNNYVALE | CA | 94085 | |
| ACTIS, RYAN PAUL | | ADDRESS ON FILE | | | | | | |
| ACTISYS CORP | | 921 CORPORATE WAY | | | FREMONT | CA | 94539-6118 | |
| ACTIVE ADVANTAGE INC | | 29 SUMMER ST APT 2 | | | MEDFORD | MA | 02155 | |
| ACTIVE CREDIT SERVICES INC | | PO BOX 80370 | | | PORTLAND | OR | 97280 | |
| ACTIVE ELECTRONICS REPAIR | | 50 POCONO BLVD | | | MT POCONO | PA | 18344 | |
| ACTIVE GROUP VENTURES INC | | 3725 DAVINCI CT | | | NORCROSS | GA | 30092 | |
| ACTIVE GROUP VENTURES INC | | PO BOX 798073 | | | ST LOUIS | MO | 63179-8000 | |
| ACTIVE HEALTH MANAGEMENT | LISA DELARSO | 102 MADISON AVE | | | NEW YORK | NY | 10016 | |
| ACTIVE HEALTH MANAGEMENT | | 95 MADISON AVE | | | NEW YORK | NY | 10016 | |
| ACTIVE HEALTH MANAGEMENT | | PO BOX 75174 | | | BALTIMORE | MD | 21275-5174 | |
| ACTIVE MEDIA SERVICES INC | | MR GORDON ZELLNER | ACTIVE MEDIA SERVICES INC | ONE BLUE HILL PLAZA PO BOX 1705 | PEARL RIVER | NY | 10965 | |
| ACTIVE MEDIA SERVICES INC | ATTN MICHELE BURNS CREDIT MGR | ONE BLUE HILL PLAZA | | | PEARL RIVER | NY | 10965 | |
| ACTIVE MEDIA SERVICES INC | | ONE BLUE HILL PLAZA | | | PEARL RIVER | NY | 10965 | |
| ACTIVE PROPERTY MAINTENANCE | | 1576 STARFLOWER CT | | | WALWORTH | NY | 14568 | |
| ACTIVE TRAINING | | 26 LINDEN LANE | | | PRINCETON | NJ | 08540 | |
| ACTIVISION | | 3100 OCEAN PARK BLVD | | | SANTA MONICA | CA | 90405 | |
| ACTIVISION | | PO BOX 809152 | ACTIVISION PUBLISHING INC | | CHICAGO | IL | 60680-9152 | |
| ACTIVITY PLANNERS INC | | 3110 S POLARIS STE 4 | | | LAS VEGAS | NV | 89102 | |
| ACTON AGUA DULCE NEWS | | PO BOX 57 | | | ACTON | CA | 935100057 | |
| ACTON ENTERPRISES INC | | 253 AMERICA PL | | | JEFFERSONVILLE | IN | 47130 | |
| ACTON LOCK & KEY | | PO BOX 824 | | | ACTON | CA | 93510 | |
| ACTON, BENJAMIN DAVID | | ADDRESS ON FILE | | | | | | |
| ACTON, CAITLIN NEILE | | ADDRESS ON FILE | | | | | | |
| ACTON, THOMAS EDWARD | | ADDRESS ON FILE | | | | | | |
| ACTRON II INC | | 6024 15TH ST EAST | | | BRADENTON | FL | 34203 | |
| ACTS ELECTRIC | | ARRIAGA RAUL | ACTS ELECTRIC | 9150 PATRICK AVE | ARLETTA | CA | 91331 | |
| ACTS ELECTRIC | | 9150 PATRICK AVE | | | ARLETA | CA | 91331 | |
| ACTS ELECTRIC | | 9150 PATRICK AVE | | | ARLETA | CA | 91331-4825 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACTS INC | | 40 EAST BURKE AVE | | | TOWSON | MD | 21286 | |
| ACTUATE CORP | | PO BOX 39000 DEPT 05875 | | | SAN FRANCISCO | CA | 94139-5875 | |
| ACU VAC POWER SWEEPING INC | | 3998 JOAN AVE | | | CONCORD | CA | 94521 | |
| ACUARIO, JEFFREY LASCANO | | ADDRESS ON FILE | | | | | | |
| ACUFF TRANSPORT | | 1585 BAGGETT RD | | | RINGGOLD | GA | 30736 | |
| ACUFF, JOSHUA NEAL | | ADDRESS ON FILE | | | | | | |
| ACUMEN DATA SYSTEMS INC | | 72 SHAKER RD | | | ENFIELD | CT | 06082 | |
| ACUMEN GROUP LLC | | 4751 WILSHIRE BLVD | STE 300 | | LOS ANGELES | CA | 90010 | |
| ACUNA, ADRIAN | | 1126 W FAY LN 2 | | | ANAHEIM | CA | 92801 | |
| ACUNA, BRANDON SCOTT | | ADDRESS ON FILE | | | | | | |
| ACUNA, CARLOS A | | ADDRESS ON FILE | | | | | | |
| ACUNA, GLORIA | | ADDRESS ON FILE | | | | | | |
| ACUNA, JOSEPH | | 2810 S 1ST AVE | | | YUMA | AZ | 85364-0000 | |
| ACUNA, JOSEPH ALLEN | | ADDRESS ON FILE | | | | | | |
| ACUNA, OBDULIA | | 5201 NW 7TH ST | | | MIAMI | FL | 33126-3341 | |
| ACUNA, OMAR ANDRES | | ADDRESS ON FILE | | | | | | |
| ACUNA, THOMAS CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| ACUPRINT | | 848 S ROBERTSON BLVD | | | LOS ANGELES | CA | 90035 | |
| ACURAPRINTING | | 2610 W SHAW LN STE 101 | | | FRESNO | CA | 93711-2775 | |
| ACUTE CARE OF TYLER | | 1944 ESE LOOP 323 | | | TYLER | TX | 75701 | |
| ACUTE POWER INC | | 129 BANK ST | | | ATTLEBORO | MA | 02703 | |
| ACW SWEEPING & CLEANING SVCS | | PO BOX 1585 | | | LANDOVER | MD | 20785-0585 | |
| ACWIRE INSTALLS | | 2083 GALWAY DR | | | PITTSBURG | CA | 94565 | |
| ACWORTH, CITY OF | | 4415 SENATOR RUSSELL AVE | | | ACWORTH | GA | 30101 | |
| ACXIOM | ACXIOM CORPORATION | PO BOX 8190 | | | LITTLE ROCK | AR | 72203 | |
| ACXIOM | | 4057 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| ACXIOM | | 4057 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| ACXIOM | | 4108 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| ACXIOM | | PO BOX 954010 | | | ST LOUIS | MO | 63195 | |
| ACXIOM | | PO BOX 954010 | | | ST LOUIS | MO | 63195-4010 | |
| ACXIOM | ACXIOM CORP | ATTN CB BLACKARD | 301 E DAVE WARD DR | | CONWAY | AR | 72032 | |
| ACXIOM CORP | ATTN CB BLACKARD | 301 E DAVE WARD DR | | | CONWAY | AR | 72032 | |
| ACXIOM CORPORATION | CB BLACKARD | CORPORATE COUNSEL | PO BOX 2000 | | CONWAY | AR | 72033-2000 | |
| AD A STAFF INC | | 990 N WALNUT CREEK DR STE 2019 | | | MANSFIELD | TX | 76063 | |
| AD CONCEPTS INC | | 3719 LATROBE DR STE 810 | | | CHARLOTTE | NC | 28211 | |
| AD CONCEPTS INC | | PO BOX 220288 28222 | 3719 LATROBE DR STE 810 | | CHARLOTTE | NC | 28211 | |
| AD ELECTRONICS | | 128 S MONROE ST | | | BLISSFIELD | MI | 49228 | |
| AD SELLS INC | | 737 BLACKHAWK DR | | | WESTMONT | IL | 605591191 | |
| AD SPECIALTIES BY GOLD LIGHTNI | | 8807 BOVELDER DR | | | LAUREL | MD | 20708 | |
| AD TECH LLC | | 135 SHELDON ST | | | EL SEGUNDO | CA | 90245 | |
| AD TREND INC | | 614 W 26TH ST | | | KANSAS CITY | MO | 64108 | |
| AD&D DELIVERY SERVICE | | 94 WHITE PINE DR | | | TAUNTON | MA | 02780 | |
| AD&I APOLLO DELIVERY & INSTAL | | PO BOX 266535 | | | HOUSTON | TX | 77207 | |
| ADA CONSULTING GROUP INC | | 12150 VALLIANT STE B | | | SAN ANTONIO | TX | 78216 | |
| ADA COUNTY | | PO BOX 2868 | ATT COUNTY TAX COLLECTOR | | BOISE | ID | 83701 | |
| ADA COUNTY | | 318 EAST 37TH | | | BOISE | ID | 837146499 | |
| ADA COUNTY | | 318 EAST 37TH | HWY DISTRICT | | BOISE | ID | 83714-6499 | |
| ADA COUNTY SHERIFF | | 7200 BARRISTER | | | BOISE | ID | 83704 | |
| ADA COUNTY SHERIFF | | 7200 BARRISTER DR | | | BOISE | ID | 83704 | |
| ADA COUNTY TREASURER | | PO BOX 2868 | | | BOISE | ID | 83701 | |
| ADA PAPER COMPANY | | PO BOX 2076 | | | ADA | OK | 74820 | |
| ADAGER | | OFFICE 794 | PO BOX 430053 | | PORTLAND | OR | 97208 | |
| ADAGER | | PO BOX 430053 | | | PORTLAND | OR | 97208 | |
| ADAIR, ASHLEY LYNN | | ADDRESS ON FILE | | | | | | |
| ADAIR, DEREK TREMANYE | | ADDRESS ON FILE | | | | | | |
| ADAIR, JOSHUA ADAM | | ADDRESS ON FILE | | | | | | |
| ADAIR, JOYCE | | 4417 TURNBERRY DR | | | FREDERICKSBRG | VA | 22408-9548 | |
| ADAIR, MARK DAVID | | ADDRESS ON FILE | | | | | | |
| ADAIR, ROSS EDWIN | | ADDRESS ON FILE | | | | | | |
| ADAIR, RYAN NICHOLAS | | ADDRESS ON FILE | | | | | | |
| ADAIR, SARAH JEAN | | ADDRESS ON FILE | | | | | | |
| ADAIR, SCOTT MICHAEL | | ADDRESS ON FILE | | | | | | |
| ADAIR, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| ADAIR, SHELLY LYNN | | ADDRESS ON FILE | | | | | | |
| ADALATZADEH TOD, PARVIZ | | 24192 BIRDROCK | | | LAKE FOREST | CA | 92630 | |
| ADALIAN, MATTHEW | | ADDRESS ON FILE | | | | | | |
| ADALIAN, MATTHEW JOESPH | | ADDRESS ON FILE | | | | | | |
| ADALINDA, SAENZ | | 101 MIRAFLORES | | | ZAPATA | TX | 78076-0000 | |
| ADAM EUGENE JENSEN | | 224 E LAUREL | | | BELLINGHAM | WA | 98226 | |
| ADAM FEINMESSER ESQ | C O ESBIN & ALTER LLP | 497 S MAIN ST | | | NEW YORK | NY | 10956 | |
| ADAM HILL CO, THE | | 142 UTAH AVE | | | S SAN FRANCISCO | CA | 94080 | |
| ADAM HIRSCH | | BSA MANSION | 108 BENAVIDEZ ST APT 704 | | MAKATI | | | PHILIPPINES |
| ADAM HIRSCH | HIRSCH ADAM | BSA MANSION | 108 BENAVIDEZ ST APT 704 | | MAKATI F8 | | | |
| ADAM JENSEN | | 224 E LAUREL RD | | | BELLINGHAM | WA | 98226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADAM JR , THOMAS JOSEPH | | ADDRESS ON FILE | | | | | | |
| ADAM L LAGROSS | LAGROSS ADAM L | 11 MEADOWBANK RD | | | BILLERICA | MA | 01821-4315 | |
| ADAM LOFTMAN | | 1322 E 14 ST | | | BROOKLYN | NY | 11230 | |
| ADAM SIMERS | | 2109 THORNTON RD | | | AUSTIN | TX | 78704 | |
| ADAM SULTAN | MAJESCO ENTERTAINMENT COMPANY | 160 RARITAN CTR PKWY STE 1 | | | EDISON | NJ | 08837 | |
| ADAM SZMIDT TV | | 520 CALIFORNIA BLVD STE 13 15 | | | NAPA | CA | 94558 | |
| ADAM, AISHA S | | ADDRESS ON FILE | | | | | | |
| ADAM, BRENT | | 26242 CANNES CIRCLE | | | MISSION VIEJO | CA | 92692-0000 | |
| ADAM, BRENT ALEXANDER | | ADDRESS ON FILE | | | | | | |
| ADAM, CAHILL JOSEPH | | ADDRESS ON FILE | | | | | | |
| ADAM, CODY JAMES | | ADDRESS ON FILE | | | | | | |
| ADAM, DAMIEN | | ADDRESS ON FILE | | | | | | |
| ADAM, GEORGE WILLIAM | | ADDRESS ON FILE | | | | | | |
| ADAM, GRUNDER | | ADDRESS ON FILE | | | | | | |
| ADAM, HALLAS | | 16765 MARCROSS COURT | | | CHESTERFIELD | MO | 63005-0000 | |
| ADAM, HALLAS JAMES | | ADDRESS ON FILE | | | | | | |
| ADAM, HEATHER LYNN | | ADDRESS ON FILE | | | | | | |
| ADAM, HERRINGTON | | 550 W CENTRAL | | | WICHITA | KS | 67208-0000 | |
| ADAM, HRYB | | 2626 UNIVERSITY AVE | | | SAN ANGELO | TX | 76904-5320 | |
| ADAM, JAKE | | 3862 WATERLAND DR | | | METAMORA | MI | 48455-9623 | |
| ADAM, JIMMY | | 3446 SOHO ST | NO 106 | | ORLANDO | FL | 32835 | |
| ADAM, PATRICK JOESPH | | ADDRESS ON FILE | | | | | | |
| ADAM, SILVER | | 2 01 50TH TERR | | | LONG ISLAND CITY | NY | 11101-0000 | |
| ADAM, SINGER | | 151 E 31ST ST | | | NEW YORK | NY | 10016 | |
| ADAM, SMITH | | 2243 KEATING DR | | | AURORA | IL | 60504-7612 | |
| ADAM, TORRES | | 2142 27TH AVE CT 4 | | | GREELEY | CO | 80634-0000 | |
| ADAM, UNRUE | | 3601 WILLO RIDGE DR | | | NORTH FORT MYERS | FL | 33903-0000 | |
| ADAM, VAN VOROUS C | | ADDRESS ON FILE | | | | | | |
| ADAMBERGER, MARC THOMAS | | ADDRESS ON FILE | | | | | | |
| ADAMCZYK, ARKADIUSZ | | ADDRESS ON FILE | | | | | | |
| ADAMCZYK, BRANDON | | ADDRESS ON FILE | | | | | | |
| ADAMCZYK, CHRIS LEWIS | | ADDRESS ON FILE | | | | | | |
| ADAMCZYK, GREG | | 28303 DELAIRE LANDING RD | | | PHILADELPHIA | PA | 19114-5225 | |
| ADAMCZYK, KENNETH J | | ADDRESS ON FILE | | | | | | |
| ADAMCZYK, LARRY | | 619 MEADOW LANE NO 8 | | | BURLINGTON | WI | 53105 | |
| ADAME, DANIEL ADAME ALEXANDER | | ADDRESS ON FILE | | | | | | |
| ADAME, DAVID | | 3014 WILLIAM CANNON NO 1824 | | | AUSTIN | TX | 78745 | |
| ADAME, DAVID L | | ADDRESS ON FILE | | | | | | |
| ADAME, JAHDAI BRIAN | | ADDRESS ON FILE | | | | | | |
| ADAME, JOSE | | ADDRESS ON FILE | | | | | | |
| ADAME, LUIS EDUARDO | | ADDRESS ON FILE | | | | | | |
| ADAME, MEGHAN MARIE | | ADDRESS ON FILE | | | | | | |
| ADAME, MIGUEL | | ADDRESS ON FILE | | | | | | |
| ADAME, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | |
| ADAMES, CARLOS JOEL | | ADDRESS ON FILE | | | | | | |
| ADAMES, ELIEZER | | ADDRESS ON FILE | | | | | | |
| ADAMES, EPIFANIA ALTAGRACIA | | ADDRESS ON FILE | | | | | | |
| ADAMES, EVELYN | | ADDRESS ON FILE | | | | | | |
| ADAMES, FLAVIO | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| ADAMES, HECSYL | | ADDRESS ON FILE | | | | | | |
| ADAMES, HUGO | | 135 LINCOLN AVE | | | CENTRAL FALLS | RI | 02863 | |
| ADAMES, JACOB | | ADDRESS ON FILE | | | | | | |
| ADAMES, JONATHAN | | ADDRESS ON FILE | | | | | | |
| ADAMES, PEDRO | | 275 E 201ST ST | | | BRONX | NY | 10458-1825 | |
| ADAMES, ROBERT J | | ADDRESS ON FILE | | | | | | |
| ADAMES, SHAKYRA | | ADDRESS ON FILE | | | | | | |
| ADAMES, SHAKYRA | | 92 19 195 PLACE PH | | | HOLLIS | NY | 11423-0000 | |
| ADAMICH, JONATHAN | | ADDRESS ON FILE | | | | | | |
| ADAMO, ASHLEY BROOKE | | ADDRESS ON FILE | | | | | | |
| ADAMO, EDWARDA MARIE | | ADDRESS ON FILE | | | | | | |
| ADAMO, KARA MAE | | ADDRESS ON FILE | | | | | | |
| ADAMO, MARTIN | | 4955 CHERRY LN | | | MEDFORD | OR | 97504 | |
| ADAMO, MARTIN L | | ADDRESS ON FILE | | | | | | |
| ADAMO, WILLIAM A | | 142 FOSTERTOWN RD | | | NEWBURGH | NY | 12550 | |
| ADAMONIS, ALEX LEE | | ADDRESS ON FILE | | | | | | |
| ADAMOPOULOS, CHRISTOS ANTHONY | | ADDRESS ON FILE | | | | | | |
| ADAMOV, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| ADAMOWICH, MICHAEL ALBERT | | ADDRESS ON FILE | | | | | | |
| ADAMOWICZ, ANNABELL | | 287 AVE C | | | NEW YORK | NY | 10009-2336 | |
| ADAMOWICZ, ROBERT | | ADDRESS ON FILE | | | | | | |
| ADAMOWICZ, RONALD D | | ADDRESS ON FILE | | | | | | |
| ADAMOWSKI, BONNY L | | 307 NICHOLSON ST | | | JOLIET | IL | 60435-7033 | |
| ADAMS & CO | | 5222 TRACTOR RD UNIT F | | | TOLEDO | OH | 43612 | |
| ADAMS & POLUNSKY | | 8000 IH 10 W STE 1600 | | | SAN ANTONIO | TX | 78230 | |
| ADAMS & REESE LLP | | 4500 ONE SHELL SQUARE | | | NEW ORLEANS | LA | 70139 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADAMS & SWATEKM LLC | | 22 W STATE ST STE 1 | | | GENEVA | IL | 60134-2234 | |
| ADAMS APPLIANCE SERVICE INC | | 394 N MERIDIAN RD | | | YOUNGSTOWN | OH | 44509 | |
| ADAMS APPRAISAL SERVICES | | 7305 MIDLAND RD STE 1 | | | FREELAND | MI | 48623 | |
| ADAMS ASSOCIATES | | 1960 STRATFORD AVE | | | BRIDGEPORT | CT | 06607 | |
| ADAMS BROS APPL SERVICE | | 1711 BARNES BRIDGE RD | | | DALLAS | TX | 75228 | |
| ADAMS CIRCUIT CLRK, ANNE MARIE | | RM 360A JEFFERSON CTY CTHSE | | | BIRMINGHAM | AL | 35263 | |
| ADAMS CLEANING INC | | 1615 BERNHEIM LANE | | | LOUISVILLE | KY | 40211 | |
| ADAMS CLEANING INC | | PO BOX 11186 | | | LOUISVILLE | KY | 402510186 | |
| ADAMS CLERK, ANNE MARIE | | 716 RICHARD ARRINGTON JR | BLVD N RM 400 JEFFERSON CT HS | | BIRMINGHAM | AL | 35203 | |
| ADAMS CORP, THE DON | | 1333 BUTTERFIELD RD | STE 140 | | DOWNERS GROVE | IL | 60515 | |
| ADAMS CORP, THE DON | | STE 140 | | | DOWNERS GROVE | IL | 60515 | |
| ADAMS COUNTY | | CIRCUIT & COUNTY COURT | | | NATCHEZ | MS | 39121 | |
| ADAMS COUNTY | | PO BOX 1224 | CIRCUIT & COUNTY COURT | | NATCHEZ | MS | 39121 | |
| ADAMS COUNTY | | PO BOX 4301 | DHS CRDU | | JACKSON | MS | 39216-4301 | |
| ADAMS COUNTY CLERK AND RECORDER | | 450 SOUTH 4TH AVE | | | BRIGHTON | CO | 80601 | |
| ADAMS COUNTY PROBATE COURT | | 1100 JUDICIAL CTR DR | | | BRIGHTON | CO | 80601 | |
| ADAMS COUNTY TREASURERS OFFICE | DIANE CHRISTNER TREASURER | ADAMS COUNTY BUILDING 450 SOUTH 4TH AVE | | | BRIGHTON | CO | 80601-3193 | |
| ADAMS DDS, RANDY | | 400 N 9TH ST RM 203 | RICHMOND GEN DISTRICT COURT | | RICHMOND | VA | 23219 | |
| ADAMS DIST INC | | 404 G BROOKRIDGE DR | | | SALISBURY | MD | 21804 | |
| ADAMS DONALD | | 4812 MARKS PLACE | | | FT WORTH | TX | 76116 | |
| ADAMS DOOR COMPANY INC | | 6355 NE 14TH ST | | | DES MOINES | IA | 50313 | |
| ADAMS DOOR COMPANY INC | | 6550 NE 14TH ST | | | DES MOINES | IA | 50313 | |
| ADAMS ELECTRONIC | | 548 PINE MEADOW RD | | | NORTHFIELD | MA | 01360 | |
| ADAMS ELECTRONICS | | 8323 HONEY HILL CV | | | GERMANTOWN | TN | 38138 | |
| ADAMS ELECTRONICS INC | | 7128 EDINGER AVE | | | HUNTINGTON BEACH | CA | 926473505 | |
| ADAMS GISELA | | 2936 WENDWOOD DR | | | MARIETTA | GA | 30062 | |
| ADAMS GLASS & ALUMINUM INC | | 51 LINCOLN ST | | | ALLENTOWN | PA | 18102 | |
| ADAMS II, CURTIS E | | ADDRESS ON FILE | | | | | | |
| ADAMS II, JOSEPH JOHN | | ADDRESS ON FILE | | | | | | |
| ADAMS JR, NORBERT | | ADDRESS ON FILE | | | | | | |
| ADAMS MAGNETIC PRODUCTS | | 1910 S ORANGE BLOSSOM TRAIL | | | APOPKA | FL | 32703 | |
| ADAMS MARK | | 100 N ATLANTIC AVE | | | DAYTONA BEACH | FL | 32118 | |
| ADAMS MARK | | 430 SOUTH GULFVIEW BLVD | | | CLEARWATER BEACH | FL | 34630 | |
| ADAMS MARK | | 939 RIDGE LAKE BLVD | | | MEMPHIS | TN | 38120 | |
| ADAMS MARK | | 743 HORIZON DR | | | GRAND JUNCTION | CO | 81506 | |
| ADAMS MARK HOTEL | | 111 PECAN ST E | | | SAN ANTONIO | TX | 78205 | |
| ADAMS MEDIA CORP | | PO BOX 4536 | | | BOSTON | MA | 022124536 | |
| ADAMS MEDIA RESEARCH | | 15B WEST CARMEL VALLEY RD | | | CARMEL VALLEY | CA | 93924 | |
| ADAMS MEDIA RESEARCH | | 2511 GARDEN RD STE 8250 | | | MONTEREY | CA | 93940 | |
| ADAMS MEGA SERVICES | | 1306 SOLANO DR | | | SIDNEY | NE | 69162 | |
| ADAMS OUTDOOR ADVERTISING | GLYNN WILLIS | 1385 ALICE DR | | | QUINBY | SC | 29506-0130 | |
| ADAMS OUTDOOR ADVERTISING BILLBOARD | | 1385 ALICE DR | | | QUINBY | SC | 29506-0130 | |
| ADAMS PERSONNEL AGENCY | | 39 15 MAIN ST RM 301 | | | FLUSHING | NY | 11354 | |
| ADAMS PEST CONTROL INC | | 872 HWY 55 | | | HAMEL | MN | 55340 | |
| ADAMS SALES & SVC | | 3464 SUNSET RD | | | HILLSBORO | KY | 41049-7140 | |
| ADAMS SHOE STORE | | 418 N MARKET | | | MARION | IL | 62959 | |
| ADAMS SRA, KENNY G | | PO BOX 1382 | | | WRIGHTWOOD | CA | 92397 | |
| ADAMS TREE CARE | | 1525 CARTERS CORNER RD | | | SUNBURY | OH | 43074 | |
| ADAMS, AARON ANTONIO | | ADDRESS ON FILE | | | | | | |
| ADAMS, ADRIANNA MERCEDES | | ADDRESS ON FILE | | | | | | |
| ADAMS, ALBERT | | 148 W PASTIME RD | | | TUCSON | AZ | 85705 | |
| ADAMS, ALISHA DENEEN | | ADDRESS ON FILE | | | | | | |
| ADAMS, ALLEN L | | ADDRESS ON FILE | | | | | | |
| ADAMS, AMANDA | | ADDRESS ON FILE | | | | | | |
| ADAMS, AMANDA MARIE | | ADDRESS ON FILE | | | | | | |
| ADAMS, AMBER | | ADDRESS ON FILE | | | | | | |
| ADAMS, AMBER CAROLINE | | ADDRESS ON FILE | | | | | | |
| ADAMS, AMY B | | ADDRESS ON FILE | | | | | | |
| ADAMS, AMY JOVITA | | ADDRESS ON FILE | | | | | | |
| ADAMS, ANDRE LAWRENCE | | ADDRESS ON FILE | | | | | | |
| ADAMS, ANDREW | | 320 1ST ST | | | NEPTUNE BEACH | FL | 32266 | |
| ADAMS, ANDREW ROBERT | | ADDRESS ON FILE | | | | | | |
| ADAMS, ANGELA | | 3720 CROSS RD | | | LIVERMORE | CA | 94550 | |
| ADAMS, ANTAJUAN DAMON | | ADDRESS ON FILE | | | | | | |
| ADAMS, ANTHONY | | 9258 LANSFORD ST | | | PHILADELPHIA | PA | 19114 | |
| ADAMS, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | |
| ADAMS, ANTHONY LAVARRA | | ADDRESS ON FILE | | | | | | |
| ADAMS, ANTHONY TAYLOR | | ADDRESS ON FILE | | | | | | |
| ADAMS, ASHLEY | | ADDRESS ON FILE | | | | | | |
| ADAMS, AYESIA S | | ADDRESS ON FILE | | | | | | |
| ADAMS, BEN M | | ADDRESS ON FILE | | | | | | |
| ADAMS, BENJAMIN GRAYS | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADAMS, BENJAMIN JOHN | | ADDRESS ON FILE | | | | | | |
| ADAMS, BENJAMIN ROBERT | | ADDRESS ON FILE | | | | | | |
| ADAMS, BILL | | 1656 FLAT SHOALS RD | | | ATLANTA | GA | 30316-0000 | |
| ADAMS, BOBBY | | 12266 CASERON CT | | | SAN DIEGO | CA | 92128 | |
| ADAMS, BOBBY | | 12266 CASERO CT | | | SAN DIEGO | CA | 92128-2723 | |
| ADAMS, BRANDON | | ADDRESS ON FILE | | | | | | |
| ADAMS, BRANDON | | ADDRESS ON FILE | | | | | | |
| ADAMS, BRANDON | | 9 BLUFF COURT | | | FAIRVIEW HEIGHTS | IL | 62208-0000 | |
| ADAMS, BRANDON ROBERT | | ADDRESS ON FILE | | | | | | |
| ADAMS, BRANDON STEVE | | ADDRESS ON FILE | | | | | | |
| ADAMS, BRANDON STEVEN | | ADDRESS ON FILE | | | | | | |
| ADAMS, BRAYDEN CODY | | ADDRESS ON FILE | | | | | | |
| ADAMS, BRENDEN | | 208A POWDER SPRING ST | | | HIRAM | GA | 30141-0000 | |
| ADAMS, BRENDEN C | | ADDRESS ON FILE | | | | | | |
| ADAMS, BRETT MORGAN | | ADDRESS ON FILE | | | | | | |
| ADAMS, BRIAN | | 5438 HOGAN DR | | | WEED | CA | 96094-0000 | |
| ADAMS, BRIAN C | | ADDRESS ON FILE | | | | | | |
| ADAMS, BRIAN PAUL | | ADDRESS ON FILE | | | | | | |
| ADAMS, BRIAUN LONZO | | ADDRESS ON FILE | | | | | | |
| ADAMS, BRIGITTE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| ADAMS, BRYAN | | ADDRESS ON FILE | | | | | | |
| ADAMS, CARLETTA L | | 631 PRICHARD AVE | | | PENSACOLA | FL | 32514-3207 | |
| ADAMS, CAROL F | | 11703 CLARA WAY | | | FAIRFAX STATION | VA | 22039 | |
| ADAMS, CAROLYN | | ADDRESS ON FILE | | | | | | |
| ADAMS, CARRIE | | 2201 SHIRLEY AVE | | | AUGUSTA | GA | 30904-5009 | |
| ADAMS, CEDERIC | | ADDRESS ON FILE | | | | | | |
| ADAMS, CHAD T | | ADDRESS ON FILE | | | | | | |
| ADAMS, CHARLENE ANN | | ADDRESS ON FILE | | | | | | |
| ADAMS, CHARLES E | | ADDRESS ON FILE | | | | | | |
| ADAMS, CHARLES M | | ADDRESS ON FILE | | | | | | |
| ADAMS, CHARLES R | | 972 N IDLEWILD ST | | | MEMPHIS | TN | 38107-3001 | |
| ADAMS, CHERYL | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| ADAMS, CHRIS TEMPLE | | ADDRESS ON FILE | | | | | | |
| ADAMS, CHRISTINA | | 4064  22ND ST | | | WYANDOTTE | MI | 48192 | |
| ADAMS, CHRISTOPHER M | | ADDRESS ON FILE | | | | | | |
| ADAMS, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| ADAMS, CHRISTOPHER PATRICK | | ADDRESS ON FILE | | | | | | |
| ADAMS, CHRISTOPHER S | | ADDRESS ON FILE | | | | | | |
| ADAMS, CHRISTOPHER TRAVIS | | ADDRESS ON FILE | | | | | | |
| ADAMS, CHRISTOPHER W | | ADDRESS ON FILE | | | | | | |
| ADAMS, CHRISTOPHER WADE | | ADDRESS ON FILE | | | | | | |
| ADAMS, CLINTON J | | ADDRESS ON FILE | | | | | | |
| ADAMS, CODY JOSEPH | | ADDRESS ON FILE | | | | | | |
| ADAMS, CORLEY JOHN | | ADDRESS ON FILE | | | | | | |
| ADAMS, COUNTY OF | | TREASURER | | | BRIGHTON | CO | 806010869 | |
| ADAMS, COUNTY OF | | PO BOX 869 | TREASURER | | BRIGHTON | CO | 80601-0869 | |
| ADAMS, COUNTY OF | | 450 S 4TH AVE ADMINISTRATION | ATTN TREASURER | | BRIGHTON | CO | 80601-3194 | |
| ADAMS, CRYSTAL JUNE | | ADDRESS ON FILE | | | | | | |
| ADAMS, CURTIS TAYLOR | | ADDRESS ON FILE | | | | | | |
| ADAMS, DANE | | ADDRESS ON FILE | | | | | | |
| ADAMS, DANIELLE | | 47U WINSLOW DR | | | TAUNTON | MA | 02780 | |
| ADAMS, DARIN LEE | | ADDRESS ON FILE | | | | | | |
| ADAMS, DAVID ANTHONY | | ADDRESS ON FILE | | | | | | |
| ADAMS, DAVID C | | 39 UTAH PL NE | | | FORT WALTON BEAC | FL | 32548-5020 | |
| ADAMS, DAVID JORDAN | | ADDRESS ON FILE | | | | | | |
| ADAMS, DAVID K | | ADDRESS ON FILE | | | | | | |
| ADAMS, DAVID MATTHEW | | ADDRESS ON FILE | | | | | | |
| ADAMS, DEANDRA JENE | | ADDRESS ON FILE | | | | | | |
| ADAMS, DEANGELO LAMAR | | ADDRESS ON FILE | | | | | | |
| ADAMS, DEBRAH OLUWATOBI | | ADDRESS ON FILE | | | | | | |
| ADAMS, DENISE | | 8518 W CHESTER DR | | | DOUGLASVILLEGS | GA | 30134-0000 | |
| ADAMS, DENNIS RAY | | ADDRESS ON FILE | | | | | | |
| ADAMS, DESMOND | | 8206 HILLSBOROUGH LOOP DR | | | TAMPA | FL | 33621-0000 | |
| ADAMS, DESMOND KENDRE | | ADDRESS ON FILE | | | | | | |
| ADAMS, DONALD | | 2804 WINTERCREST CT | | | CONYERS | GA | 30094-3957 | |
| ADAMS, DOUG | | 11780 TROUTMAN RD | | | MIDLAND | NC | 28107 | |
| ADAMS, DOUGLAS | | 3330 EAST AVE Q10 | | | PALMDALE | CA | 93550 | |
| ADAMS, DUSTIN MATTHEW | | ADDRESS ON FILE | | | | | | |
| ADAMS, DUSTIN TYLER | | ADDRESS ON FILE | | | | | | |
| ADAMS, ELAINA JOY | | ADDRESS ON FILE | | | | | | |
| ADAMS, ELAINE | | 304 VILLAGE DR | | | GLEN CARBON | IL | 62034-0000 | |
| ADAMS, ELLEN | | 719 N 200 E | | | VALPARAISO | IN | 46383 | |
| ADAMS, ELLEN | | 719 N 200 E | | | VALPARAISO | IN | 46383-8915 | |
| ADAMS, ESTATE GLENN E | | ADDRESS ON FILE | | | | | | |
| ADAMS, FORREST | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADAMS, FRANCES | | 11359 SADDLEWOOD LANE | | | ROCKVILLE | VA | 23146 | |
| ADAMS, FRANK JOSEPH | | ADDRESS ON FILE | | | | | | |
| ADAMS, GABRIEL RICHARD | | ADDRESS ON FILE | | | | | | |
| ADAMS, GARY RICHARD | | ADDRESS ON FILE | | | | | | |
| ADAMS, GEORGE M | | ADDRESS ON FILE | | | | | | |
| ADAMS, GEORGIA ANN | | 3680 HIGGINS AVE | | | STOCKTON | CA | 95205 | |
| ADAMS, GERALD DWAYNE | | ADDRESS ON FILE | | | | | | |
| ADAMS, GRANT REED | | ADDRESS ON FILE | | | | | | |
| ADAMS, IAN EDWARD | | ADDRESS ON FILE | | | | | | |
| ADAMS, IBRAHIM O | | ADDRESS ON FILE | | | | | | |
| ADAMS, IVY SAMONE | | ADDRESS ON FILE | | | | | | |
| ADAMS, J TYLER | | ADDRESS ON FILE | | | | | | |
| ADAMS, JACOB | | 2208 HAMILTON PL BLVD | | | CHATTANOOGA | TN | 37421 | |
| ADAMS, JACQUELI | | 500 CANTER RD | | | WILMINGTON | DE | 19810-1022 | |
| ADAMS, JAMES | | ADDRESS ON FILE | | | | | | |
| ADAMS, JAMES BRUCE | | ADDRESS ON FILE | | | | | | |
| ADAMS, JAMES BUCHANAN | | ADDRESS ON FILE | | | | | | |
| ADAMS, JAMES JOSEPH | | ADDRESS ON FILE | | | | | | |
| ADAMS, JAMES LEE | | ADDRESS ON FILE | | | | | | |
| ADAMS, JAMES PAUL | | ADDRESS ON FILE | | | | | | |
| ADAMS, JAMES S | | 1565 VINE LEAF DR | | | POWDER SPRINGS | GA | 30127-1399 | |
| ADAMS, JAMES THOMAS | | ADDRESS ON FILE | | | | | | |
| ADAMS, JAMICHIA MIKAYL | | ADDRESS ON FILE | | | | | | |
| ADAMS, JAMIE LYNN | | ADDRESS ON FILE | | | | | | |
| ADAMS, JANAYE | | ADDRESS ON FILE | | | | | | |
| ADAMS, JANE B | | ADDRESS ON FILE | | | | | | |
| ADAMS, JANICE EILEEN | | ADDRESS ON FILE | | | | | | |
| ADAMS, JASON | | 6258 DUMONT LANE | | | CHARLOTTE | NC | 28269 | |
| ADAMS, JASON | | 324 PLEASANT AVE | | | DAYTON | OH | 45403 | |
| ADAMS, JASON TERRENCE | | ADDRESS ON FILE | | | | | | |
| ADAMS, JAY | | 2849 ELEDGE LANE | | | SEVIERVILLE | TN | 37876 | |
| ADAMS, JAZZMINE RENEE | | ADDRESS ON FILE | | | | | | |
| ADAMS, JEFF | | ADDRESS ON FILE | | | | | | |
| ADAMS, JEFFREY ROBERT | | 9306 CRYSTAL BROOK TERR | | | GLEN ALLEN | VA | 23060 | |
| ADAMS, JEFFREY ROBERT | | PO BOX 27032 | HENRICO POLICE DEPT | | RICHMOND | VA | 23273 | |
| ADAMS, JEFFREY TAYLOR | | ADDRESS ON FILE | | | | | | |
| ADAMS, JENNIFER LAUREN | | ADDRESS ON FILE | | | | | | |
| ADAMS, JERRY | | PO BOX 111 | | | ONECO | FL | 34264 | |
| ADAMS, JERRY | | 3721 BRIDGEMILL DR | | | MOBILE | AL | 36619 | |
| ADAMS, JESSE | | ADDRESS ON FILE | | | | | | |
| ADAMS, JESSICA | | LOC NO 0096 PETTY CASH | 6400 W SNOWVILLE RD 1 | | BRECKVILLE | OH | 44141 | |
| ADAMS, JESSICA ROSE | | ADDRESS ON FILE | | | | | | |
| ADAMS, JIMMY LEE | | ADDRESS ON FILE | | | | | | |
| ADAMS, JOHN | | 1330 WHISTLER RD | | | HOOVERSVILLE | PA | 15936 | |
| ADAMS, JOHN ALAN | | ADDRESS ON FILE | | | | | | |
| ADAMS, JOHN B | | ADDRESS ON FILE | | | | | | |
| ADAMS, JOHN L | | ADDRESS ON FILE | | | | | | |
| ADAMS, JOHN PHILLIP | | ADDRESS ON FILE | | | | | | |
| ADAMS, JOHN QUINCY | | ADDRESS ON FILE | | | | | | |
| ADAMS, JONATHAN PATRICK | | ADDRESS ON FILE | | | | | | |
| ADAMS, JONATHON | | 1305 HARRISON GLEN LN | | | KNOXVILLE | TN | 37922 | |
| ADAMS, JONATHON DOUGLAS | | ADDRESS ON FILE | | | | | | |
| ADAMS, JORDAN | | ADDRESS ON FILE | | | | | | |
| ADAMS, JORDAN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| ADAMS, JORDE ALTON | | ADDRESS ON FILE | | | | | | |
| ADAMS, JOSEPH M | | ADDRESS ON FILE | | | | | | |
| ADAMS, JOSEPH ZACHARY | | ADDRESS ON FILE | | | | | | |
| ADAMS, JOSH DUANE | | ADDRESS ON FILE | | | | | | |
| ADAMS, JOSHUA L | | 2045 MONACO ST | | | FLINT | MI | 48532 | |
| ADAMS, JOSHUA LYNN | | ADDRESS ON FILE | | | | | | |
| ADAMS, JOSHUA MATTHEW | | ADDRESS ON FILE | | | | | | |
| ADAMS, JOSHUA RAY | | ADDRESS ON FILE | | | | | | |
| ADAMS, JOSHUA REID | | ADDRESS ON FILE | | | | | | |
| ADAMS, JOSHUA WILLIAM | | ADDRESS ON FILE | | | | | | |
| ADAMS, JOYCE | | 8495 NOBLET RD | | | DAVISON | MI | 48427 | |
| ADAMS, JOYCE | | PO BOX 940074 | | | MAITLAND | FL | 32794-0000 | |
| ADAMS, JOYCE L | | ADDRESS ON FILE | | | | | | |
| ADAMS, JULIAN LOWELL | | ADDRESS ON FILE | | | | | | |
| ADAMS, JUSTIN | | 3717 RUTSON | | | AMARILLO | TX | 79109-0000 | |
| ADAMS, JUSTIN ANDREW | | ADDRESS ON FILE | | | | | | |
| ADAMS, JUSTIN DAVID | | ADDRESS ON FILE | | | | | | |
| ADAMS, JUSTIN HOWARD | | ADDRESS ON FILE | | | | | | |
| ADAMS, JUSTIN N | | ADDRESS ON FILE | | | | | | |
| ADAMS, JUSTIN WAYNE | | ADDRESS ON FILE | | | | | | |
| ADAMS, KAREN R | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADAMS, KASHAWN | | ADDRESS ON FILE | | | | | | |
| ADAMS, KATHY | | ADDRESS ON FILE | | | | | | |
| ADAMS, KAYSEY | | ADDRESS ON FILE | | | | | | |
| ADAMS, KELI FRANCES | | ADDRESS ON FILE | | | | | | |
| ADAMS, KELSEY NICOLE | | ADDRESS ON FILE | | | | | | |
| ADAMS, KEN | | ADDRESS ON FILE | | | | | | |
| ADAMS, KEN | | 367 HIGH ST | | | RANDOLPH | MA | 02368 | |
| ADAMS, KEVIN | | 932 S PITTSBURG AVE | | | TULSA | OK | 74112-3950 | |
| ADAMS, KEVIN | | 3523 CRESSWELL | | | FRIENDSWOOD | TX | 77549-0000 | |
| ADAMS, KEVIN ROBERT | | ADDRESS ON FILE | | | | | | |
| ADAMS, KIEL MATTHEW | | ADDRESS ON FILE | | | | | | |
| ADAMS, KIM | | 121 NORTHPOINT DR | | | LEXINGTON | SC | 29072-2163 | |
| ADAMS, KIMBERLY | | ADDRESS ON FILE | | | | | | |
| ADAMS, KINAN D | | ADDRESS ON FILE | | | | | | |
| ADAMS, KORY MICHAEL | | ADDRESS ON FILE | | | | | | |
| ADAMS, KRISTOPHER LEE JOHN | | ADDRESS ON FILE | | | | | | |
| ADAMS, KRYSTAL MARSHA | | ADDRESS ON FILE | | | | | | |
| ADAMS, KYLE | | ADDRESS ON FILE | | | | | | |
| ADAMS, KYLE DAVID | | ADDRESS ON FILE | | | | | | |
| ADAMS, KYLE MAURICE | | ADDRESS ON FILE | | | | | | |
| ADAMS, LA TRAILLE ERAYNA KAN | | ADDRESS ON FILE | | | | | | |
| ADAMS, LAKEISHA | | ADDRESS ON FILE | | | | | | |
| ADAMS, LARRY DARNELL | | ADDRESS ON FILE | | | | | | |
| ADAMS, LARRY ERNEST | | ADDRESS ON FILE | | | | | | |
| ADAMS, LAURA CHRISTINE | | ADDRESS ON FILE | | | | | | |
| ADAMS, LAURENCE | | ADDRESS ON FILE | | | | | | |
| ADAMS, LAZARO | | 9124 SANDCROFT CT | | | TAMPA | FL | 33615-5705 | |
| ADAMS, LEMOND A | | HHC 126 INF CMR 457 | BOX 3118 | | APO | AE | 09033-0000 | |
| ADAMS, LEQUIERA T | | ADDRESS ON FILE | | | | | | |
| ADAMS, LINDA | | 4354 DELAWARE ST | | | BATON ROUGE | LA | 70805 | |
| ADAMS, LINDA LAKIA | | ADDRESS ON FILE | | | | | | |
| ADAMS, LINDSAY DIANE | | ADDRESS ON FILE | | | | | | |
| ADAMS, MALCOLM LEVELL | | ADDRESS ON FILE | | | | | | |
| ADAMS, MARIA | | 3426 OGALALA AVE | | | SAN DIEGO | CA | 92117-2636 | |
| ADAMS, MARISSA | | 2014 WHITE OAK LN | | | LOUISVILLE | KY | 40216-1416 | |
| ADAMS, MARISSA N | | ADDRESS ON FILE | | | | | | |
| ADAMS, MARK | | ADDRESS ON FILE | | | | | | |
| ADAMS, MARK A | | 11343 VAN CLEVE AVE | | | SAINT LOUIS | MO | 63114-1132 | |
| ADAMS, MARK ALLEN | | ADDRESS ON FILE | | | | | | |
| ADAMS, MARLEY JOHNSTONE | | ADDRESS ON FILE | | | | | | |
| ADAMS, MARTIKIA LATOYETTE | | ADDRESS ON FILE | | | | | | |
| ADAMS, MATHEW JAMES | | ADDRESS ON FILE | | | | | | |
| ADAMS, MATTHEW CLINT | | ADDRESS ON FILE | | | | | | |
| ADAMS, MATTHEW L | | 225 SOUTH MAIN ST | | | RED LION | PA | 17356 | |
| ADAMS, MATTHEW LEE | | ADDRESS ON FILE | | | | | | |
| ADAMS, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | |
| ADAMS, MATTHEW TODD | | ADDRESS ON FILE | | | | | | |
| ADAMS, MAURICE ANTHONY | | ADDRESS ON FILE | | | | | | |
| ADAMS, MICHAEL | | 709 VINNER WOOD DR | | | GRETNA | LA | 70056 | |
| ADAMS, MICHAEL | | 37546 HOWARD AVE APT 1 | | | DADE CITY | FL | 33525 | |
| ADAMS, MICHAEL | | 405 HUNTERDON ST | | | ALPHA | NJ | 08865-0000 | |
| ADAMS, MICHAEL CLIFFORD | | ADDRESS ON FILE | | | | | | |
| ADAMS, MICHAEL DEWAYNE | | ADDRESS ON FILE | | | | | | |
| ADAMS, MICHAEL TRAVIS | | ADDRESS ON FILE | | | | | | |
| ADAMS, MICHELE D | | ADDRESS ON FILE | | | | | | |
| ADAMS, MICKLA ANN | | ADDRESS ON FILE | | | | | | |
| ADAMS, MIKEL JAMES | | ADDRESS ON FILE | | | | | | |
| ADAMS, MIRAH NICOLE | | ADDRESS ON FILE | | | | | | |
| ADAMS, MOLLIE | | 267 E  5560 SOUTH | | | MURRAY | UT | 84107 | |
| ADAMS, MONTIE | | 4089 SW COUNTY RD 240 | | | LAKE CITY | FL | 32024 | |
| ADAMS, NANCY | | 133 SOUTH CAROLINA AVE | | | ELYRIA | OH | 44035 | |
| ADAMS, NATERRIA | | ADDRESS ON FILE | | | | | | |
| ADAMS, NEIL J | | 226 KATHANN DR NO B | | | NEWPORT NEWS | VA | 23605-1261 | |
| ADAMS, NICHOLAS BURKE | | ADDRESS ON FILE | | | | | | |
| ADAMS, NICHOLAS DAVID | | ADDRESS ON FILE | | | | | | |
| ADAMS, NICHOLAS JOSEPH | | ADDRESS ON FILE | | | | | | |
| ADAMS, NICHOLAS JOSEPH | | ADDRESS ON FILE | | | | | | |
| ADAMS, NICHOLAS SEUNG | | ADDRESS ON FILE | | | | | | |
| ADAMS, NICK D | | ADDRESS ON FILE | | | | | | |
| ADAMS, NIGEL GARFIELD | | ADDRESS ON FILE | | | | | | |
| ADAMS, OMAR | | 5801 WHITE HOUSE PIKE | | | MULLICA TOWNSHIP | NJ | 08215 | |
| ADAMS, PATRICIA | | 4822 EAST SAM HOUSTON PARKWAY NORTH | | | HOUSTON | TX | 77015 | |
| ADAMS, PATRICIA A | | ADDRESS ON FILE | | | | | | |
| ADAMS, PAUL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADAMS, PAUL | | 10785 SADDLEBROOK LANE | | | WELLINGTON | FL | 33414 | |
| ADAMS, PETER MICHAEL | | ADDRESS ON FILE | | | | | | |
| ADAMS, PHILLIP MICHAEL | | ADDRESS ON FILE | | | | | | |
| ADAMS, PHILLIP ROBERT | | ADDRESS ON FILE | | | | | | |
| ADAMS, PRESLEY | | 3220 N SAFFRON | | | MESA | AZ | 85215 | |
| ADAMS, PRESLEY P | | ADDRESS ON FILE | | | | | | |
| ADAMS, QUENTIN A | | ADDRESS ON FILE | | | | | | |
| ADAMS, QUINTEN JOSHUA | | ADDRESS ON FILE | | | | | | |
| ADAMS, REGGIE ANSON | | ADDRESS ON FILE | | | | | | |
| ADAMS, REGINALD JERMAINE | | ADDRESS ON FILE | | | | | | |
| ADAMS, RHONDA LENNETTE | | ADDRESS ON FILE | | | | | | |
| ADAMS, RICHARD DARRELL | | ADDRESS ON FILE | | | | | | |
| ADAMS, RICHARD RAYMOND | | ADDRESS ON FILE | | | | | | |
| ADAMS, RICHARD T | | 6022 WOODSIDE DR SE | | | SALEM | OR | 97306 | |
| ADAMS, RILEY THOMAS | | ADDRESS ON FILE | | | | | | |
| ADAMS, ROBERT ARTHUR | | ADDRESS ON FILE | | | | | | |
| ADAMS, ROBERT E | | ADDRESS ON FILE | | | | | | |
| ADAMS, ROBERT NATHANIEL | | ADDRESS ON FILE | | | | | | |
| ADAMS, RODERICK JOHN | | ADDRESS ON FILE | | | | | | |
| ADAMS, RODNEY L | | 1400 GRAY HWY APT 1103 | | | MACON | GA | 31211-1961 | |
| ADAMS, RODNEY T | | ADDRESS ON FILE | | | | | | |
| ADAMS, ROGER JASON | | ADDRESS ON FILE | | | | | | |
| ADAMS, RONNIE G | | 134 HIGHWAY 49 WEST | | | MILLIDGVILLE | GA | 31061-0000 | |
| ADAMS, RUSSELL T | | ADDRESS ON FILE | | | | | | |
| ADAMS, RUTH ANN | | ADDRESS ON FILE | | | | | | |
| ADAMS, RYAN | | 10702 WESTWOOD DR | | | CORPUS CHRISTI | TX | 78410-2730 | |
| ADAMS, RYAN A | | ADDRESS ON FILE | | | | | | |
| ADAMS, RYAN CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| ADAMS, RYAN CLARK | | ADDRESS ON FILE | | | | | | |
| ADAMS, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| ADAMS, RYANJONATHON | | ADDRESS ON FILE | | | | | | |
| ADAMS, SAMANTHA | | ADDRESS ON FILE | | | | | | |
| ADAMS, SARA E | | ADDRESS ON FILE | | | | | | |
| ADAMS, SCOTT | | 4280 ALBANY DR | | | SAN JOSE | CA | 95129-0000 | |
| ADAMS, SCOTT BRUCE | | ADDRESS ON FILE | | | | | | |
| ADAMS, SCOTT RICHARD | | ADDRESS ON FILE | | | | | | |
| ADAMS, SEAN A | | ADDRESS ON FILE | | | | | | |
| ADAMS, SHANE MICHAEL | | ADDRESS ON FILE | | | | | | |
| ADAMS, SHAWN THOMAS | | ADDRESS ON FILE | | | | | | |
| ADAMS, SHEMEKA | | ADDRESS ON FILE | | | | | | |
| ADAMS, SHEMEKA NACOLE | | ADDRESS ON FILE | | | | | | |
| ADAMS, STACEY | | 428 BACK PROJECT RD | | | SCHRIEVER | LA | 70395-0000 | |
| ADAMS, STACEY MICHELLE | | ADDRESS ON FILE | | | | | | |
| ADAMS, STACIA NICOLE | | ADDRESS ON FILE | | | | | | |
| ADAMS, STEPHAN | | 223 POINT WYLIE LN | | | FORT MILL | SC | 29708 | |
| ADAMS, STEPHANIE NICOLE | | ADDRESS ON FILE | | | | | | |
| ADAMS, STEPHEN A | | ADDRESS ON FILE | | | | | | |
| ADAMS, STEPHEN H | | 12266 CASERO CT | | | SAN DIEGO | CA | 92128 | |
| ADAMS, STEPHEN JEROME | | ADDRESS ON FILE | | | | | | |
| ADAMS, STEPHEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| ADAMS, STEVE JAMES | | ADDRESS ON FILE | | | | | | |
| ADAMS, STEVE THOMAS | | ADDRESS ON FILE | | | | | | |
| ADAMS, STEVEN | | ADDRESS ON FILE | | | | | | |
| ADAMS, STEVEN EDWARD | | ADDRESS ON FILE | | | | | | |
| ADAMS, STEVEN PARKER | | ADDRESS ON FILE | | | | | | |
| ADAMS, SUSAN JOANNE | | ADDRESS ON FILE | | | | | | |
| ADAMS, TAMARA N | | ADDRESS ON FILE | | | | | | |
| ADAMS, TAMI | | 1505 MONMOUTH DR | | | RICHMOND | VA | 23233 | |
| ADAMS, TERRANCE D | | ADDRESS ON FILE | | | | | | |
| ADAMS, TERRENCE | | 6588 BEVEN DR | | | MACON | GA | 31216 | |
| ADAMS, TERRENCE ISSAC | | ADDRESS ON FILE | | | | | | |
| ADAMS, TERRY | | ADDRESS ON FILE | | | | | | |
| ADAMS, TERRY L | | ADDRESS ON FILE | | | | | | |
| ADAMS, THOMAS | | 105 W BARSTOW NO D | | | CLOVIS | CA | 93612 | |
| ADAMS, THOMAS | | 8611 CORAL RD | | | WONDER LAKE | IL | 60097 | |
| ADAMS, THOMAS DOMINIC | | ADDRESS ON FILE | | | | | | |
| ADAMS, THOMAS J | | ADDRESS ON FILE | | | | | | |
| ADAMS, THOMAS J | | ADDRESS ON FILE | | | | | | |
| ADAMS, THOMAS MATTHEW | | ADDRESS ON FILE | | | | | | |
| ADAMS, TIMOTHY | | 122 CHARLESBROOKE | | | BALTIMORE | MD | 21212 | |
| ADAMS, TIMOTHY ALLAN | | ADDRESS ON FILE | | | | | | |
| ADAMS, TIMOTHY ANDREW | | ADDRESS ON FILE | | | | | | |
| ADAMS, TOMMY JASON | | ADDRESS ON FILE | | | | | | |
| ADAMS, TOTTIANA SAVANNAH | | ADDRESS ON FILE | | | | | | |
| ADAMS, TRACI | | 2 RIDLEY RD | | | RANDOLPH | MA | 02368 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADAMS, TRAVIS | | ADDRESS ON FILE | | | | | | |
| ADAMS, TRION DIONTE | | ADDRESS ON FILE | | | | | | |
| ADAMS, TRISTAN GEOFFREY | | ADDRESS ON FILE | | | | | | |
| ADAMS, TYLER JAMES | | ADDRESS ON FILE | | | | | | |
| ADAMS, TYRA | | 881 SETH BLVD | | | CLEVELAND | TX | 77328 | |
| ADAMS, VANESSA JEAN | | ADDRESS ON FILE | | | | | | |
| ADAMS, VERONICA MARIE | | ADDRESS ON FILE | | | | | | |
| ADAMS, VICTORIA S | | ADDRESS ON FILE | | | | | | |
| ADAMS, VINCENT EDWARD | | ADDRESS ON FILE | | | | | | |
| ADAMS, WILLIAM | | ADDRESS ON FILE | | | | | | |
| ADAMS, WILLIAM | | 2818 GRASSMERE LANE | | | ORLANDO | FL | 32808 | |
| ADAMS, WILLIAM | | 1295 BENTOAK CT | | | ST LOUIS | MO | 63122 | |
| ADAMS, WILLIAM DUFF | | ADDRESS ON FILE | | | | | | |
| ADAMS, WILLIAM JACOB | | ADDRESS ON FILE | | | | | | |
| ADAMS, WILLIAM V | | ADDRESS ON FILE | | | | | | |
| ADAMS, YOLANDA RANASHA | | ADDRESS ON FILE | | | | | | |
| ADAMSKI, JOSEPH | | 905 KINSCOTE COURT | | | SAFETY HARBOR | FL | 34695 | |
| ADAMSKI, JOSHUA S | | ADDRESS ON FILE | | | | | | |
| ADAMSKI, PATRICK | | 104 CHURCHILL DR | | | ROCHESTER | NY | 14616 | |
| ADAMSKI, PATRICK J | | ADDRESS ON FILE | | | | | | |
| ADAMSKI, ROBERT L | | ADDRESS ON FILE | | | | | | |
| ADAMSON APPRAISAL CO INC | | 2424 SW 9TH ST | | | DES MOINES | IA | 50315 | |
| ADAMSON FONDA, LEWIS EDWARD | | ADDRESS ON FILE | | | | | | |
| ADAMSON, BRYAN CHARLES | | ADDRESS ON FILE | | | | | | |
| ADAMSON, DANNY | | 8350 SE WOODCREST PL | | | HOBE SOUND | FL | 33455 | |
| ADAMSON, JUSTIN TYLER | | ADDRESS ON FILE | | | | | | |
| ADAMSON, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| ADAMSON, MICHAEL HUGH | | ADDRESS ON FILE | | | | | | |
| ADAMSON, RONALD ANDREW | | ADDRESS ON FILE | | | | | | |
| ADAMSON, SARAH NICOLE | | ADDRESS ON FILE | | | | | | |
| ADAMSON, SCOTT | | 427 W MANGRUM DR | | | PUEBLO WEST | CO | 81007-0000 | |
| ADAMSON, SCOTT DANIEL | | ADDRESS ON FILE | | | | | | |
| ADAMSON, TIMOTHY LEE | | ADDRESS ON FILE | | | | | | |
| ADAMSON, TRISTAN JAY | | ADDRESS ON FILE | | | | | | |
| ADAMSTOWN MACHINE | | 2306 PLEASANT VIEW RD | | | ADAMSTOWN | MD | 21710 | |
| ADAMY, JOSH HAYWARD | | ADDRESS ON FILE | | | | | | |
| ADAMYAN, MIKHAIL | | ADDRESS ON FILE | | | | | | |
| ADAN, ARMANDO MIGUEL | | ADDRESS ON FILE | | | | | | |
| ADAN, BERUMEN | | 6520 HARMONSON RD | | | N RICHLAND HILLS | TX | 76180-0000 | |
| ADAN, EDWARD | | ADDRESS ON FILE | | | | | | |
| ADAN, MARQUES | | 900 LEGACY PARK 6040 | | | LAWRENCEVILLE | GA | 30043-0000 | |
| ADAN, MONTOYA | | 7130 LA ENTRADA DR | | | HOUSTON | TX | 77083-2909 | |
| ADAN, SELORIO | | PO BOX 744 | | | GEYSERVILLE | CA | 95441-0000 | |
| ADANT WIRELESS | | 3567 C2 GRAND AVE | | | GURNEE | IL | 60031 | |
| ADAP INC  AUTOZONE | | 510 PARKER ST | | | SPRINGFIELD | MA | 01129-1014 | |
| ADAP INC  AUTOZONE | PROPERTY MANAGEMENT DEPTARTMENT 8700 | 123 S FRONT ST | | | MEMPHIS | TN | 38103-3618 | |
| ADAPT, INC | | 3965 LEAFY WAY | | | COCONUT GROVE | FL | 33133 | |
| ADAPTEC INC | | 7909 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| ADAPTERS COM | | 3029 SCOTT BLVD | | | SANTA CLARA | CA | 95054 | |
| ADAPTIVE MARKETING LLC | | 680 WASHINGTON BLVD | STE 1 | | STAMFOD | CT | 06901 | |
| ADAPTIVE SOLUTIONS INC | | STE 340 | | | BEAVERTON | OR | 97006 | |
| ADAPTIVE SOLUTIONS INC | | 1400 NW COMPTON DR | STE 340 | | BEAVERTON | OR | 97006 | |
| ADARRAGA, BRIAN JAIME | | ADDRESS ON FILE | | | | | | |
| ADART/ELECTRONICS SIGN CORP | | PO BOX 8570 | | | STOCKTON | CA | 95208 | |
| ADARY, MARCI | | 17226 HARKEY RD | | | PEARLAND | TX | 77584 | |
| ADASCHECK, DAVID | | ADDRESS ON FILE | | | | | | |
| ADASD, ASDAS | | 8839 372ND PL SE | | | SNOQUALMIE | WA | 98068-0000 | |
| ADASKA, WILLIAM | | 16498 E LAKE DR | | | AURORA | CO | 80016-3039 | |
| ADAWAY, CLAIRE | | ADDRESS ON FILE | | | | | | |
| ADAWI, ABIER ALI | | ADDRESS ON FILE | | | | | | |
| ADAY, ALEXANDER MILLER | | ADDRESS ON FILE | | | | | | |
| ADB INC | | 1977 SECTION RD | STE 2 | | CINCINNATI | OH | 45237 | |
| ADB INC | | 1977 SECTION RD | | | CINCINNATI | OH | 45237 | |
| ADBOX INC | | 1035 AVIATION BLVD | | | HERMOSA BEACH | CA | 90254 | |
| ADC SATELLITE | | 10837 SHERMAN GROVE AVE | | | SUNLAND | CA | 91040 | |
| ADC TECHNOLOGIES | | 4631 TELLER AVE STE 130 | | | NEWPORT BEACH | CA | 92660 | |
| ADC THE MAP PEOPLE | | 6440 GENERAL GREEN WAY | | | ALEXANDRIA | VA | 22312 | |
| ADCO ASSOCIATES | | 1909 HICKORYRIDGE RD | | | RICHMOND | VA | 23233 | |
| ADCO EQUIPMENT INC | | PO BOX 2100 | | | CITY OF INDUSTRY | CA | 91746 | |
| ADCOCK, CHRIS AARON | | ADDRESS ON FILE | | | | | | |
| ADCOCK, CHRIS R | | ADDRESS ON FILE | | | | | | |
| ADCOCK, DALE M | | 6713 VIRGIL DR | | | RALEIGH | NC | 27614 | |
| ADCOCK, JERALD GRANT | | ADDRESS ON FILE | | | | | | |
| ADCOCK, LAURA ELIZABETH | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADCOCK, MICHAEL MARTEN | | ADDRESS ON FILE | | | | | | |
| ADCOCK, MORGAN | | 2455 SUMMERWOOD LN | | | GREENWOOD | IN | 46143 | |
| ADCOCK, ROY LEON | | ADDRESS ON FILE | | | | | | |
| ADCOM BHS INC | | PO BOX 4025 | 6600 HWY 9 | | FELTON | CA | 95018-4025 | |
| ADCOM EXPRESS | | 11724 ADIE RD | | | MARYLAND HEIGHTS | MO | 63043 | |
| ADCOM WORLDWIDE | | 7424 WEST 78TH ST | | | EDINA | MN | 55439 | |
| ADCOM WORLDWIDE | | PO BOX 390048 | | | EDINA | MN | 55439 | |
| ADCOX, RONNIE F | | 7711 SPRING CREEK | | | BAYTOWN | TX | 77523 | |
| ADCOX, RONNIE F & SUSAN K | | 7711 SPRING CREEK | | | BAYTOWN | TX | 77523 | |
| ADCOX, SUSAN K | | 7711 SPRING CREEK | | | BAYTOWN | TX | 77523 | |
| ADD A LOCK | | 46080 PRIVATE SHORE DR | | | CHESTERFIELD | MI | 48047 | |
| ADD ENTERPRISES INC | | 1552 LOST HOLLOW DR | | | BRENTWOOD | TN | 37027 | |
| ADD HOLDINGS LP | | 5823 N MESA STE 195 | | | EL PASO | TX | 79912 | |
| ADD HOLDINGS LP | JOSEPH A FRIEDMAN & GREGORY M ZARIN | KANE RUSSELL COLEMAN & LOGAN PC | 3700 THANKSGIVING SQ | 1601 ELM ST | DALLAS | TX | 76201-4299 | |
| ADD HOLDINGS LP A TEXAS LIMITED PARTNERSHIP | ATTN JOSEPH A FRIEDMAN | C O KANE RUSSELL COLEMAN & LOGAN PC | 3700 THANKSGIVING TOWER | 1601 ELM ST | DALLAS | TX | 75201 | |
| ADD HOLDINGS LP, A TEXAS LIMITED PARTNERSHIP | WILLIAM A GRAY  C THOMAS EBEL & LISA TAYLOR HUDSON | SANDS ANDERSON MARKS & MILLER PC | 801 E MAIN ST STE 1800 | PO BOX 1998 | RICHMOND | VA | 23218-1998 | |
| ADD HOLDINGS LP, A TEXAS LIMITED PARTNERSHIP | JOSEPH A FRIEDMAN & GREGORY M ZARIN | KANE RUSSELL COLEMAN & LOGAN PC | 3700 THANKSGIVING SQ | 1601 ELM ST | DALLAS | TX | 76201-4299 | |
| ADD LOVE FLOWERS & GIFTS | | 712 N 10TH ST | | | NOBLESVILLE | IN | 46060 | |
| ADD ON COMPUTER | | 34 MAUCHLY STE A | | | IRVINE | CA | 92618 | |
| ADD ON COMPUTER | PERIPHERALS LLC | 34 MAUCHLY STE A | | | IRVINE | CA | 92618 | |
| ADD ON COMPUTER PERIPHERALS | KEVIN COUCH | 34 A MAUCHLY | | | IRVINE | CA | 92618 | |
| ADD ON COMPUTER PERIPHERALS | JAMES PATTON | 34 A MAUCHLY | | | IRVINE | CA | 92618 | |
| ADDADI, SAM D | | ADDRESS ON FILE | | | | | | |
| ADDAE, DESMOND RICHE | | ADDRESS ON FILE | | | | | | |
| ADDAI, STEPHEN POKU | | ADDRESS ON FILE | | | | | | |
| ADDAIR, PAUL RYAN | | ADDRESS ON FILE | | | | | | |
| ADDANTE, JOSEPH | | ADDRESS ON FILE | | | | | | |
| ADDANTE, NICHOLAS BRANDON | | ADDRESS ON FILE | | | | | | |
| ADDARIO, MICHAEL | | 26 AUTUMN ST | | | LYNN | MA | 01902 | |
| ADDARIO, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| ADDELL, JIM W | | 15445 WEST MAYFLOWER DR | | | NEW BERLIN | WI | 53151 | |
| ADDEO, JOE | | ADDRESS ON FILE | | | | | | |
| ADDEO, MATTHEW | | ADDRESS ON FILE | | | | | | |
| ADDERLEY, PATRICIA ANN | | ADDRESS ON FILE | | | | | | |
| ADDERLEY, SEAN D | | 21092 LAS BRISAS CIR | | | BOCA RATON | FL | 33433-4820 | |
| ADDERLEY, KEITH GARRETT | | ADDRESS ON FILE | | | | | | |
| ADDICKS FIRE & SAFETY INC | | 5206 BRITTMOORE | | | HOUSTON | TX | 77041 | |
| ADDIE, JONIQUE KATRINA | | ADDRESS ON FILE | | | | | | |
| ADDIE, POBST | | 334 PUGET ST NO 3 | | | BIRMINGHAM WQ | | 98229-0000 | |
| ADDINGTON, EDWARD L | | ADDRESS ON FILE | | | | | | |
| ADDIS, ERIC SCOTT | | ADDRESS ON FILE | | | | | | |
| ADDIS, MATTHEW PAUL | | ADDRESS ON FILE | | | | | | |
| ADDISON COUNTY | | 7 MAHADY CT | COURT MANAGER DISTRICT CT | | MIDDLEBURY | VT | 05753 | |
| ADDISON COUNTY | | COURT MANAGER DISTRICT CT | | | MIDDLEBURY | VT | 05753 | |
| ADDISON REPAIR | | 9400 S LOOMIS | | | CHICAGO | IL | 60620 | |
| ADDISON WHITNEY | | 301 S COLLEGE ST STE 3800 | | | CHARLOTTE | NC | 28202 | |
| ADDISON, ANDRE | | ADDRESS ON FILE | | | | | | |
| ADDISON, ANDREAS | | ADDRESS ON FILE | | | | | | |
| ADDISON, ANTHONY G | | ADDRESS ON FILE | | | | | | |
| ADDISON, ASIA MONIQUE | | ADDRESS ON FILE | | | | | | |
| ADDISON, CHANEL SHANA | | ADDRESS ON FILE | | | | | | |
| ADDISON, DAMIAN ROMIERE | | ADDRESS ON FILE | | | | | | |
| ADDISON, JOHNNY | | 3023 MEMORY LN | | | MCKEESPORT | PA | 15133 | |
| ADDISON, KAHLIL IMANI | | ADDRESS ON FILE | | | | | | |
| ADDISON, LEON C & IDABELL L | | 118 FISHER LN | | | MOOREFIELD | WV | 26836 | |
| ADDISON, MIA L | | ADDRESS ON FILE | | | | | | |
| ADDISON, RAVEETA DAWNE | | ADDRESS ON FILE | | | | | | |
| ADDISON, SANDRA KAY | | ADDRESS ON FILE | | | | | | |
| ADDISON, SCOTT JACOB | | ADDRESS ON FILE | | | | | | |
| ADDISON, SHURLEY L | | 11263 HOLLY RDG | | | SMITHFIELD | VA | 23430-5729 | |
| ADDISON, TIMOTHY SCOTT | | ADDRESS ON FILE | | | | | | |
| ADDISON, TYVON ANTAUN | | ADDRESS ON FILE | | | | | | |
| ADDITIONAL STORAGE | | 11587 HWY 64 WEST | | | TYLER | TX | 75704 | |
| ADDKISON, ROBERT | | 6821 MULESHOE LN | | | FORT WORTH | TX | 76179 | |
| ADDKISON, ROBERT SHAWN | | ADDRESS ON FILE | | | | | | |
| ADDO, ANTONIA FRANCISCA | | ADDRESS ON FILE | | | | | | |
| ADDO, FRANCIS | | ADDRESS ON FILE | | | | | | |
| ADDO, JEFFREY K | | ADDRESS ON FILE | | | | | | |
| ADDONE, BRIANA MARIE | | ADDRESS ON FILE | | | | | | |
| ADDONIZIO, BERNICE NATALIE | | ADDRESS ON FILE | | | | | | |
| ADDRESSOGRAPH BARTIZAN | | PO BOX 400145 | | | PITTSBURGH | PA | 15268 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADDRESSOGRAPH BARTIZAN | | 450 WEAVER ST | | | ROCKY MOUNT | VA | 24151 | |
| ADDRESSOGRAPH BARTIZAN | | PO BOX 951639 | | | CLEVELAND | OH | 44193 | |
| ADDY, AARON | | 2354 HICKORY FOREST DR | | | ASHEBORO | NC | 27203 | |
| ADDY, DOUGLAS EDWARD | | ADDRESS ON FILE | | | | | | |
| ADDY, EMMANUEL T | | 1600 GREEN TREE RD APT 101 | | | FREDERICKSBURG | VA | 22406-1187 | |
| ADDYMAN, JOHN | | 4519 SHIRLEY ST | | | OMAHA | NE | 68106-2521 | |
| ADE, KEVIN AARON | | ADDRESS ON FILE | | | | | | |
| ADE, LINDA | | ADDRESS ON FILE | | | | | | |
| ADEBAMIRO, ADEDOTUN | | 562 WHITNEY AVE APT 2 | | | NEW HAVEN | CT | 06511 | |
| ADEBOLA, SAHEED | | ADDRESS ON FILE | | | | | | |
| ADEBOYEJO, EYITAYO OLUBUNMI | | ADDRESS ON FILE | | | | | | |
| ADEBULE, TUNDE N | | ADDRESS ON FILE | | | | | | |
| ADECCO | | 175 BROAD HOLLOW RD | | | MELVILLE | NY | 11747 | |
| ADECCO | | PO BOX 7777 W501845 | | | PHILADELPHIA | PA | 19175 | |
| ADECCO | | PO BOX 371084 | | | PITTSBURGH | PA | 15250-7084 | |
| ADECCO | | DEPT AT49923 | | | ATLANTA | GA | 31192-9923 | |
| ADECCO | | DEPT CH 14091 | | | PALATINE | IL | 60055-4091 | |
| ADECCO | | DEPT LA 21403 | | | PASADENA | CA | 91185-1403 | |
| ADECCO | | DEPT LA21994 | | | PASADENA | CA | 91185-1994 | |
| ADECCO EMPLOYMENT SERVICES | | DEPT LA 21250 | | | PASADENA | CA | 91185-1250 | |
| ADECCO EMPLOYMENT SERVICES | | PO BOX 360161M | | | PITTSBURG | PA | 15250 | |
| ADECCO EMPLOYMENT SERVICES | | PO BOX 36161M | | | PITTSBURGH | PA | 15250 | |
| ADEDEJI, SHOLA | | ADDRESS ON FILE | | | | | | |
| ADEDOYIN, ADEBISI | | 1608 PENWORTH DR | | | COLUMBUS | OH | 43229-5213 | |
| ADE PLUMBING & HEATING INC | | 5457 CRENSHAW PO BOX 431490 | | | LOS ANGELES | CA | 900432496 | |
| ADEFSAC INC | | 6237 HAVILAND AVE | | | WHITTIER | CA | 90601 | |
| ADEGEYE, SHARLENE | | ADDRESS ON FILE | | | | | | |
| ADEKOYA, KENNY | | 3108 PRINCESS LANE | | | PLANO | TX | 75074 | |
| ADELAIDE APRIL & | APRIL ADELAIDE | WENDY KAVINOKY JT TEN | 850 E DESERT INN RD APT 408 | | LAS VEGAS | NV | 89109-9302 | |
| ADELAKUN, MODINA O | | ADDRESS ON FILE | | | | | | |
| ADELANI, TAIWO O | | ADDRESS ON FILE | | | | | | |
| ADELANTE, MICHAEL | | ADDRESS ON FILE | | | | | | |
| ADELE SUTTON TRUSTS | | 2600 NETHERLAND AVE | C/O LEON SUTTON TRUSTEE | | RIVERDALE | NY | 10463 | |
| ADELE SUTTON TRUSTS | | 2600 NETHERLAND AVE NO 3102 | | | RIVERDALE | NY | 10463 | |
| ADELEKE, TOKS | | 470 NE 180 DR | | | NORTH MIAMI BEACH | FL | 33162 | |
| ADELI, BABAK | | ADDRESS ON FILE | | | | | | |
| ADELINE LEIGH CATERING INC | | 1132 CHICAGO DR SW | | | WYOMING | MI | 49509 | |
| ADELLE, KINT | | 2650 NW 56TH ST | | | SEATTLE | WA | 98107 | |
| ADELMAN | | 1001 S 84TH ST | | | WEST ALLIS | WI | 53214 | |
| ADELMANN, ANDREW W | | ADDRESS ON FILE | | | | | | |
| ADELMANN, JACOB J | | ADDRESS ON FILE | | | | | | |
| ADELPHIA | | PO BOX 173885 | | | DENVER | CO | 802173885 | |
| ADELPHIA | | PO BOX 78536 | | | PHOENIX | AZ | 850628536 | |
| ADELPHIA | | PO BOX 0280 | | | CINCINNATI | OH | 45274-0280 | |
| ADELPHIA COMMUNICATIONS CORP | | 2875 UNION RD STE 23 24 | | | CHEEKTOWAGA | NY | 14227 | |
| ADELSON LORIA & WEISMAN PC | | 20 PARK PLAZA | | | BOSTON | MA | 02116 | |
| ADELSON, BENJAMIN JARON | | ADDRESS ON FILE | | | | | | |
| ADELSON, JACQUES HARRY | | ADDRESS ON FILE | | | | | | |
| ADELSON, MIKE | | 2252 NORTH 76TH PLACE | | | SCOTTSDALE | AZ | 85255 | |
| ADELUSI, HENRY A | | ADDRESS ON FILE | | | | | | |
| ADELWERTH, KERRI DIANE | | ADDRESS ON FILE | | | | | | |
| ADEM | | STORMWATER PROGRAM | 1350 COLISEUM BLVD | | MONTGOMERY | AL | 36110-2059 | |
| ADEM, SADIA | | 1600 S 6TH ST | | | MINNEAPOLIS | MN | 55454-1626 | |
| ADEMCO SYSTEMS | | 135 W FOREST HILL AVE | | | OAK CREEK | WI | 53154 | |
| ADEMCO SYSTEMS | | 91097 COLLECTIONS CTR DR | NORTHERN COMPUTERS | | CHICAGO | IL | 60693 | |
| ADEME, ABEBA AYITO | | ADDRESS ON FILE | | | | | | |
| ADEN TV SERVICE | | 1746 NEPTUNE DR | | | CLINTON | OK | 73601-9527 | |
| ADENEYE, STEVEN A | | ADDRESS ON FILE | | | | | | |
| ADEOTI, AYOBAMI AJOKE | | ADDRESS ON FILE | | | | | | |
| ADEOYE ODUTOLA | | 9736 W 10TH CT | | | WICHITA | KS | 67212 | |
| ADEPOJU, RICHARD A | | ADDRESS ON FILE | | | | | | |
| ADEPT INTERSTATE ELECTRONICS | | 2140 HWY 2 E | | | KALISPELL | MT | 59901 | |
| ADERAGEN, MULUGTA | | 14117 EASTLAND LN | | | TAMPA | FL | 33625-6410 | |
| ADERHOLDT, MATTHEW ROBERT | | ADDRESS ON FILE | | | | | | |
| ADERHOLT, THOMAS | | 1530 PRICE LANE | | | MARIETTA | GA | 30066 | |
| ADES, SHANNON | | ADDRESS ON FILE | | | | | | |
| ADESCO SAFE INC | | 16720 S GARFIELD AVE | | | PARAMOUNT | CA | 90723 | |
| ADESHINA, ELIZABET O | | 7400 NW 17TH ST APT 310 | | | PLANTATION | FL | 33313-5163 | |
| ADESSA, CAROLYN | | 1203 A ANDERSON ST | | | SAN CLEMENTE | CA | 92672 | |
| ADETOYE, DONALD A | | ADDRESS ON FILE | | | | | | |
| ADEWALE, EZEKIEL | | ADDRESS ON FILE | | | | | | |
| ADEWALE, PATRICK O | | ADDRESS ON FILE | | | | | | |
| ADEYEMI, OLAITAN | | ADDRESS ON FILE | | | | | | |
| ADEYEMI, OLAN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADEYEMO, ADEGBENRO MARK OLALEKAN | | ADDRESS ON FILE | | | | | | |
| ADEYEMO, LANRE | | ADDRESS ON FILE | | | | | | |
| ADEYEYE, EVELYN | | 4812 COUNTRY COVE WAY | | | POWDER SPRINGS | GA | 30127-3889 | |
| ADF SECURITY SERVICES | | 8102 STONE HAVEN DR | | | SPRING | TX | 77389 | |
| ADGER, AHNEE | | 604 WOODWARD AVE | | | MCKEES ROCKS | PA | 15136 | |
| ADGER, AHNEESHA MONQUIE | | ADDRESS ON FILE | | | | | | |
| ADGER, ALICIA | | ADDRESS ON FILE | | | | | | |
| ADGER, JASMINE E | | ADDRESS ON FILE | | | | | | |
| ADGER, KEYANNA NEQUE | | ADDRESS ON FILE | | | | | | |
| ADHESIVE SYSTEMS INC | | 4163 W 166TH ST | | | OAK FOREST | IL | 60452 | |
| ADHIKARY, RAJEEB | | 10 DILLON AVE | | | PORT JEFFERSON STATION | NY | 11776 | |
| ADI | | 263 OLD COUNTRY RD | | | MELVILLE | NY | 11747 | |
| ADI | | 180 MICHAEL DR | | | SYOSSET | NY | 11791 | |
| ADI | | 2235 DABNEY RD | | | RICHMOND | VA | 23230 | |
| ADI | | 13190 56TH CT | | | CLEARWATER | FL | 33760 | |
| ADI | | 263 OLD COUNTRY RD | | | MELVILLE | NY | 11747-2712 | |
| ADI | | PO BOX 409863 | | | ATLANTA | GA | 30384-9863 | |
| ADI | JOSHUA P FOSTER | HONEYWELL INTERNATIONAL INC | 2 CORPORATE CENTER DR STE 100 | PO BOX 9040 | MELVILLE | NY | 11747 | |
| ADI DIVISION HONEYWELL INT | ADI | 263 OLD COUNTRY RD | | | MELVILLE | NY | 11747 | |
| ADI DIVISION OF HONEYWELL INT | ADI | 263 OLD COUNTRY RD | | | MELVILLE | NY | 11747 | |
| ADI SERVICES INC | | 2757 ERNEST ST | | | JACKSONVILLE | FL | 32205 | |
| ADIA PERSONNEL SERVICES | | 205 N COLUMBIA AVE | | | LEXINGTON | SC | 29072 | |
| ADIA SERVICES | | PO BOX 360161M | | | PITTSBURGH | PA | 15250 | |
| ADIAN, REUBEN STANLEY | | ADDRESS ON FILE | | | | | | |
| ADICKES, SCOTT JUDSON | | ADDRESS ON FILE | | | | | | |
| ADIDALA, JOYSINGH SUGNANA | | ADDRESS ON FILE | | | | | | |
| ADIGWE, OLIVER | | ADDRESS ON FILE | | | | | | |
| ADIKA, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | |
| ADIKA, MICHELLE JUSTINE | | ADDRESS ON FILE | | | | | | |
| ADIMOOLAH, NICHOLAS A | | ADDRESS ON FILE | | | | | | |
| ADIMPACT CORPORATE SIGNAGE | | 19772 MACARTHUR BLVD STE 110 | | | IRVINE | CA | 92612 | |
| ADIMPACT CORPORATE SIGNAGE | | 2721 EAST COAST HWY | STE 205 | | CORONA DEL MAR | CA | 92625 | |
| ADIMPACT CORPORATE SIGNAGE | | STE 205 | | | CORONA DEL MAR | CA | 92625 | |
| ADIMPACT CORPORATE SIGNAGE | | 19772 MACARTHUR BLVD STE 110 | | | IRVINE | CA | 92612-2403 | |
| ADIMULA, ABHISHEK | | ADDRESS ON FILE | | | | | | |
| ADIRONDACK APPRAISAL SVCS | | 5 BARCOMB AVE | | | MORRISONVILLE | NY | 12962 | |
| ADIRONDACK MUSIC INC | | 133 MAIN ST | | | BOONVILLE | NY | 13309 | |
| ADIRONDACK RENTS | | 820 SECOND AVE | | | NEW YORK | NY | 10017 | |
| ADISA, AYODELE | | ADDRESS ON FILE | | | | | | |
| ADIX, DAWSON CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| ADIX, DAWSON CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| ADJAN, CHRISTINA LEIGH | | ADDRESS ON FILE | | | | | | |
| ADJARE SEFA, AKOSUA | | ADDRESS ON FILE | | | | | | |
| ADJEI FRIMPONG, KING | | ADDRESS ON FILE | | | | | | |
| ADJEI, BENJAMIN GRIFFITH | | ADDRESS ON FILE | | | | | | |
| ADJEI, NII TEIKO | | 1474 COUNTRY PARK DR | | | KATY | TX | 77450 | |
| ADJODHA, KEVIN MARLON | | ADDRESS ON FILE | | | | | | |
| ADJOINED CONSULTING LLC | | 5301 BLUE LAGOON DR | STE 700 | | MIAMI | FL | 33126 | |
| ADJUSTERS INC | | PO BOX 330007 | | | HOUSTON | TX | 772330007 | |
| ADKAN ENGINEERS | | 6820 AIRPORT DR | | | RIVERSIDE | CA | 92504-0241 | |
| ADKINS & ADKINS | | PO BOX 388 | | | PLEASANTON | CA | 94566 | |
| ADKINS JR, DENNIS | | ADDRESS ON FILE | | | | | | |
| ADKINS JR, GEORGE | | 3301 3RD AVE | | | HUNTINGTON | WV | 25702 | |
| ADKINS TRANSFER | | PO BOX 16253 | C/O ASSOCIATES RECEIVABLES INC | | GREENVILLE | SC | 29606 | |
| ADKINS, AMANDA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| ADKINS, APRIL | | ADDRESS ON FILE | | | | | | |
| ADKINS, BETHANY JADE | | ADDRESS ON FILE | | | | | | |
| ADKINS, BRIAN EDWARD | | ADDRESS ON FILE | | | | | | |
| ADKINS, BRIEN | | ADDRESS ON FILE | | | | | | |
| ADKINS, BRITTANY LASHAY | | ADDRESS ON FILE | | | | | | |
| ADKINS, BRITTNEY DAWN | | ADDRESS ON FILE | | | | | | |
| ADKINS, BRYCE | | ADDRESS ON FILE | | | | | | |
| ADKINS, CHARLES | | 1812 MORRELL ST | | | PITTSBURGH | PA | 15212 | |
| ADKINS, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| ADKINS, CRYSTAL DALE | | ADDRESS ON FILE | | | | | | |
| ADKINS, DAVID | | 310 E MAIN | | | ARENZVILLE | IL | 62611- | |
| ADKINS, DAVID GREGORY | | ADDRESS ON FILE | | | | | | |
| ADKINS, DAVID LOTT | | ADDRESS ON FILE | | | | | | |
| ADKINS, DAVID MATTHEW | | ADDRESS ON FILE | | | | | | |
| ADKINS, DENNY RYAN | | ADDRESS ON FILE | | | | | | |
| ADKINS, EQUISHA SHANTA | | ADDRESS ON FILE | | | | | | |
| ADKINS, ERIC DWAYNE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADKINS, GREGORY CHADWICK | | ADDRESS ON FILE | | | | | | |
| ADKINS, IDA NICOLE | | ADDRESS ON FILE | | | | | | |
| ADKINS, JACOB RANDALL | | ADDRESS ON FILE | | | | | | |
| ADKINS, JACQUELINE | | 10811 N MILLER RD | | | SCOTTSDALE | AZ | 85260-6417 | |
| ADKINS, JOHN HARLAN | | ADDRESS ON FILE | | | | | | |
| ADKINS, JOHN VINCENT | | ADDRESS ON FILE | | | | | | |
| ADKINS, JONATHAN CHARLES | | ADDRESS ON FILE | | | | | | |
| ADKINS, JOSHUA CRAIG | | ADDRESS ON FILE | | | | | | |
| ADKINS, JOSHUA THOMAS | | ADDRESS ON FILE | | | | | | |
| ADKINS, JUNE | | 16002 JAKES RD | | | LACHINE | MI | 49753 9202 | |
| ADKINS, JUSTIN | | ADDRESS ON FILE | | | | | | |
| ADKINS, KATHERINE ANN | | ADDRESS ON FILE | | | | | | |
| ADKINS, KYLE JAMISON | | ADDRESS ON FILE | | | | | | |
| ADKINS, LINDA S | | ADDRESS ON FILE | | | | | | |
| ADKINS, LYSSA R | | ADDRESS ON FILE | | | | | | |
| ADKINS, MARK | | 243 MIDDLE DR | | | WEST JEFFERSON | OH | 43162-1315 | |
| ADKINS, MARK A | | ADDRESS ON FILE | | | | | | |
| ADKINS, MARK A | | ADDRESS ON FILE | | | | | | |
| ADKINS, MATTHEW | | 3100 MT PLEASANT RD | | | PROVIDENCE FORGE | VA | 23140 | |
| ADKINS, MICHAEL GERALD | | ADDRESS ON FILE | | | | | | |
| ADKINS, MICHAEL NOAH | | ADDRESS ON FILE | | | | | | |
| ADKINS, MIKA MICHELLE | | ADDRESS ON FILE | | | | | | |
| ADKINS, NATHAN R | | 1017 BEAVER RUN RD | | | HEBRON | OH | 43025 | |
| ADKINS, NATHAN REED | | ADDRESS ON FILE | | | | | | |
| ADKINS, NEAL ANTHONY | | ADDRESS ON FILE | | | | | | |
| ADKINS, RACHELLE BROOKE | | ADDRESS ON FILE | | | | | | |
| ADKINS, ROBERT QUENTON | | ADDRESS ON FILE | | | | | | |
| ADKINS, RYAN HOWARD | | ADDRESS ON FILE | | | | | | |
| ADKINS, SANDRA | | 1123 MALLARD CT | | | MUKWONAGO | WI | 53149 9544 | |
| ADKINS, SARAH PAULINE | | ADDRESS ON FILE | | | | | | |
| ADKINS, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| ADKINS, SHAWNA A | | ADDRESS ON FILE | | | | | | |
| ADKINS, TAMMY | | 2852 LONGLEAF LN | | | PALM HARBOR | FL | 34684-3515 | |
| ADKINS, TIMOTHY | | 7627 BRANCHWOOD CIR | | | FAYETTEVILLE | NC | 28314 | |
| ADKINS, TOM | | 3718 MERLIN WAY | | | ANNANDALE | VA | 22003 | |
| ADKINS, TRAVIS | | 500 W 122ND ST | | | NEW YORK | NY | 10027-5813 | |
| ADKINS, WILLIAM ALLEN | | ADDRESS ON FILE | | | | | | |
| ADKINS, WILLIAM BOYD | | ADDRESS ON FILE | | | | | | |
| ADKINSON, BRIAN ELLIOTT | | ADDRESS ON FILE | | | | | | |
| ADKINSON, GARRETT WAYNE | | 1804 W ALTAIR CIR | | | SALT LAKE CITY | UT | 84116 | |
| ADKINSON, JEFF | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | CLEARWATER | FL | 33756 | |
| ADKINSON, JEFF | | 645 PIERCE ST | | | CLEARWATER | FL | 33756 | |
| ADKINSON, SIDNEY MARTIN | | ADDRESS ON FILE | | | | | | |
| ADKISON, DUSTIN CHARLES | | ADDRESS ON FILE | | | | | | |
| ADKISSON, NIKKI ELISABETH | | ADDRESS ON FILE | | | | | | |
| ADLA, ABHISHEK REDDY | | ADDRESS ON FILE | | | | | | |
| ADLEMAN AGENCY INC, BONNIE | | 2600 ROBIOUS CROSSING DR | | | MIDLOTHIAN | VA | 23113 | |
| ADLEMAN AGENCY INC, BONNIE | | PO BOX 7271 | | | RICHMOND | VA | 23221 | |
| ADLER & ASSOCIATES | | 25 E WASHINGTON ST STE 500 | | | CHICAGO | IL | 60602 | |
| ADLER & GOLD | | TEN MELROSE AVE STE 410 | | | CHERRY HILL | NJ | 08003 | |
| ADLER & GOLD | | WOODCREST PAVILION | TEN MELROSE AVE STE 410 | | CHERRY HILL | NJ | 08003 | |
| ADLER DISPLAY INC | | 7140 WINDSOR BLVD | | | BALTIMORE | MD | 21244 | |
| ADLER, CHAIM | | ADDRESS ON FILE | | | | | | |
| ADLER, DANIEL J | | ADDRESS ON FILE | | | | | | |
| ADLER, DAVID JUSTIN | | ADDRESS ON FILE | | | | | | |
| ADLER, HERSCHEL L | | ADDRESS ON FILE | | | | | | |
| ADLER, MATT DOUGLAS | | ADDRESS ON FILE | | | | | | |
| ADLER, SHAYNA REBECCA | | ADDRESS ON FILE | | | | | | |
| ADLINK CABLE ADVERTISING LLC | | 11150 SANTA MONICA BLVD | STE 1000 ADLINK | | LOS ANGELES | CA | 90025 | |
| ADLOF, CHRISTOPHER JARRETT | | ADDRESS ON FILE | | | | | | |
| ADMAP | | 1000 THOMAS JEFFERSON ST NW | STE 512 | | WASHINGTON | DC | 20007 | |
| ADMARK GRAPHIC SYSTEMS INC | | PO BOX 2789 | | | HUNTERSVILLE | NC | 28070 | |
| ADMINISTRATIVE OFFICE OF COURT | | 450 S STATE ST | | | SALT LAKE CITY | UT | 841140241 | |
| ADMINISTRATIVE OFFICE OF COURT | | PO BOX 140241 | 450 S STATE ST | | SALT LAKE CITY | UT | 84114-0241 | |
| ADMIRAL FIRE PROTECTION INC | | 2220 WABASH AVE | | | TERRE HAUTE | IN | 47807 | |
| ADMIRAL SECURITY SERVICES | | 1108 W 16TH AVE | | | COVINGTON | LA | 70433 | |
| ADMIRE, NICHOLAS GLEN | | ADDRESS ON FILE | | | | | | |
| ADMS INC | | 10223 B UNIV CITY BLVD 187 | | | CHARLOTTE | NC | 28213 | |
| ADNAN, ERTEMEL | | PO BOX 4872 | | | ROCK HILL | SC | 29732 | |
| ADNANULLAH, SYED | | ADDRESS ON FILE | | | | | | |
| ADOBE SYSTEMS | | 75 REMITTANCE DR STE 1025 | | | CHICAGO | IL | 60675-1025 | |
| ADOBE SYSTEMS | | 345 PARK AVE | | | SAN JOSE | CA | 95110-2704 | |
| ADOBE SYSTEMS | | 345 PARK AVE | | | SAN JOSE | CA | 95110 | |
| ADOBE SYSTEMS | | PO BOX 45576 | | | SAN FRANCISCO | CA | 941450576 | |
| ADOBE SYSTEMS | | 75 REMITTANCE DR STE 1080 | | | CHICAGO | IL | 60675-1080 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADOLF, DAVID ROBERT | | ADDRESS ON FILE | | | | | | |
| ADOLF, NKOYO | | 2020 WILLAMETTE WAY | | | DECATUR | GA | 30032-0000 | |
| ADOLFO, GUSTAVO | | 249 MAVERICK ST | | | EAST BOSTON | MA | 02128-3152 | |
| ADOLFO, JAIMES | | 100 N RACINE AVE | | | WAUKESHA | WI | 53186-5558 | |
| ADOLFS, MATTHEW THOMAS | | ADDRESS ON FILE | | | | | | |
| ADOLFSON & PETERSON INC | | 5002 S ASH AVE | | | TEMPE | AZ | 85282-6843 | |
| ADOLPH SUFRIN INC | | 5770 BAUM BLVD | | | PITTSBURGH | PA | 152063784 | |
| ADOLPH, SELTZER | | 25 BOERUM ST 7E | | | BROOKLYN | NY | 11206-0000 | |
| ADOLPHS FLOWERS INC | | 1424 EAST BURNSIDE ST | | | PORTLAND | OR | 97214 | |
| ADOLPHS VENDING SERVICE INC | | 2601 SWISS AVE | | | DALLAS | TX | 75204 | |
| ADOLPHUS, KENDRA ROCHELLE | | ADDRESS ON FILE | | | | | | |
| ADOMATIS, RICHARD & ASSOCIATES | | 301 E JEFFERSON ST | | | VALPARAISO | IN | 46383 | |
| ADOMIAK, DANIEL DAVID | | ADDRESS ON FILE | | | | | | |
| ADOMNIK, BARRY | | 186 CAROL DR | | | WASHINGTON BORO | PA | 17582 9739 | |
| ADORACION, SAMANO | | 715 INTERNATIONAL BLVD NO 109C | | | BROWNSVILLE | TX | 78520-5772 | |
| ADORNO, FRANCISCO | | ADDRESS ON FILE | | | | | | |
| ADOTE, SAMUEL | | ADDRESS ON FILE | | | | | | |
| ADOW, KOFI | | ADDRESS ON FILE | | | | | | |
| ADOYO, JEROME O | | ADDRESS ON FILE | | | | | | |
| ADP | | 536 BROAD HOLLOW RD | PO BOX 23487 | | NEWARK | NJ | 07189 | |
| ADP | | PO BOX 23487 | | | NEWARK | NJ | 07189 | |
| ADP | | 51 MERCEDES WAY | ATTN CREDIT & COLLECTIONS DEPT | | EDGEWOOD | NY | 11717 | |
| ADP BENEFIT SERVICES FSA | | PO BOX 9001007 | | | LOUISVILLE | KY | 40290-1007 | |
| ADP EAS | | C/O ATTY  LISA EVANS  ESQ   BUTLER ROBBINS & WH | 5701 RINE ISLAND RD   STE 360 | | TAMARAC | FL | 33321 | |
| ADP INVESTOR COMMUNICATION SVC | | PO BOX 23487 | | | NEWARK | NJ | 07189 | |
| ADPRINT INTERNATIONAL INC | | PO BOX 271113 | | | HOUSTON | TX | 77277 | |
| ADR ELECTRONICS | | 1261 HOOKSETT RD 4 | SUPREME PLAZA | | HOOKSETT | NH | 03106 | |
| ADR OPTIONS INC | | 2001 MARKET ST STE 1100 | | | PHILADELPHIA | PA | 19103 | |
| ADRE, NIKKO | | 272 BRIDGEHEAD LANE | | | HAYWARD | CA | 94544-0000 | |
| ADRE, NIKKO NOLAN ANGELES | | ADDRESS ON FILE | | | | | | |
| ADRES, MICHAEL ERIC | | ADDRESS ON FILE | | | | | | |
| ADRIA HOTEL | | 22033 NORTHERN BLVD | | | BAYSIDE LONG ISLAND | NY | 11361 | |
| ADRIAN M HOLMES | HOLMES ADRIAN M | 3319 SANDY LN | | | RICHMOND | VA | 23223-1545 | |
| ADRIAN STEEL COMPANY | | 906 JAMES ST | | | ADRIAN | MI | 492213996 | |
| ADRIAN, ALEX EUGENE | | ADDRESS ON FILE | | | | | | |
| ADRIAN, ARAUJO M | | ADDRESS ON FILE | | | | | | |
| ADRIAN, DENNIS | | 338 N RIVER RD | | | VENICE | FL | 34293-4705 | |
| ADRIAN, O | | 1114 HIGLLPOINT RD | | | ARLINGTON | TX | 76015-3512 | |
| ADRIANA, DURAN | | PO BOX 23104 | | | EL PASO | TX | 79923-0104 | |
| ADRIANA, TORRES | | 15506 KNOLLGLADE | | | SAN ANTONIO | TX | 78247-2135 | |
| ADRIANACOLLADO | | 946 LEGGET AVE NO 3 D | | | BRONX | NY | 10455-5151 | |
| ADRIANI, JUSTIN | | 6581 PRAIRIE DOG COURT | | | WALDORF | MD | 20603 | |
| ADRIANO, DWAYNE AARON | | ADDRESS ON FILE | | | | | | |
| ADRIANO, JOHN FRANCIS | | ADDRESS ON FILE | | | | | | |
| ADRIENNE, CROMBIE | | 31 BRIDGE ST | | | FRENCHTOWN | NJ | 08825-1229 | |
| ADRYAN, ROBERT MICHAEL | | ADDRESS ON FILE | | | | | | |
| ADS ALLIANCE DATA SYSTEMS INC | ATTN MOLLY SUTTLES | 17655 WATERVIEW PKWY | | | DALLAS | TX | 75252 | |
| ADS CLEANING INC | | 2316 N LACUST | | | DENTON | TX | 76201 | |
| ADS ELECTRONICS INC | | 125 DOLSON AVE | | | MIDDLETOWN | NY | 10940 | |
| ADS ELECTRONICS INC | | 357 WINDSOR HWY | | | NEW WINDSOR | NY | 12553 | |
| ADS ENTERPRISE INC | DBA NAKI WORLD | 20159 PASEO DEL PRADO | | | WALNUT | CA | 91789 | |
| ADS MB CORP | | L2404 | | | COLUMBUS | OH | 43260 | |
| ADS SYSTEMS LLC | | 2816 KINGSTON ST STE C | | | KENNER | LA | 70062 | |
| ADS TECHNOLOGIES | SALVADOR RAMIREZ | 13337 SOUTH ST | | | CERRITOS | CA | 90703 | |
| ADS TECHNOLOGIES | | 13337 SOUTH ST | | | CERRITOS | CA | 90703-7308 | |
| ADSEM, STANLEY | | 6300 W TROPICANA NO 297 | | | LAS VEGAS | NV | 89103 | |
| ADSEM, STANLEY J | | ADDRESS ON FILE | | | | | | |
| ADSEND ASSOCIATED PRESS | | PO BOX 414171 | | | BOSTON | MA | 02241-4171 | |
| ADSEND ASSOCIATED PRESS | | PO BOX 30619 | | | NEWARK | NJ | 07188-0619 | |
| ADSIDE, ANGELO TC | | ADDRESS ON FILE | | | | | | |
| ADSUAR MUNIZ GOYCO SEDA & PEREZOCHOA PSC | | WESTERNBANK WORLD PLAZA STE 1400 | 268 MUNOZ RIVERA AVE | | SAN JUAN | PR | 00918 | |
| ADSUARA, KALENA KAWAILANI | | ADDRESS ON FILE | | | | | | |
| ADT SECURITY SERVICES | | MR CVHRIS DEVERELL | ADT SECURITY SERVICES INC | ONE TOWN CENTER RD | BOCA RATON | FL | 33486 | |
| ADT SECURITY SERVICES | | 290 VETERANS BLVD | | | RUTHERFORD | NJ | 07070 | |
| ADT SECURITY SERVICES | | PO BOX 371490 | | | PITTSBURGH | PA | 15250 | |
| ADT SECURITY SERVICES | | PO BOX 371956 | | | PITTSBURGH | PA | 15250 | |
| ADT SECURITY SERVICES | | PO BOX 371967 | | | PITTSBURGH | PA | 15250 | |
| ADT SECURITY SERVICES | | PO BOX 371994 | | | PITTSBURGH | PA | 15250 | |
| ADT SECURITY SERVICES | | PO BOX 371994M | | | PITTSBURGH | PA | 15250 | |
| ADT SECURITY SERVICES | | 2250 W PINEHURST BLVD STE 100 | | | ADDISON | IL | 60101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADT SECURITY SERVICES | | 520 HOWARD CT | | | CLEARWATER | FL | 33756-1102 | |
| ADT SECURITY SERVICES | | 2010 SWIFT DR | | | OAKBROOK | IL | 60523-1504 | |
| ADT SECURITY SERVICES INC | C O ALVIN S GOLDSTEIN ESQ | FLURR & COHEN PA | 2255 GLADES RD STE 337W | | BOCA RATON | FL | 33431 | |
| ADTECH SOLUTIONS LLC | | 1880 MCFARLAND RD STE 100 | | | ALPHARETTA | GA | 30005 | |
| ADUNBARIN, MISSY | | ADDRESS ON FILE | | | | | | |
| ADUNYAH, SAMUEL | | 233 BURGANDY HILL RD | | | NASHVILLE | TN | 37211-6834 | |
| ADUSEI, EMMANUEL K | | ADDRESS ON FILE | | | | | | |
| ADUTWIMWAA, SYLVIA ADWOA | | ADDRESS ON FILE | | | | | | |
| ADV SUPPLIES INC | | 3532 OVERLAND AVE | STE A | | LOS ANGELES | CA | 90034 | |
| ADV SUPPLIES INC | | STE A | | | LOS ANGELES | CA | 90034 | |
| ADVALIANT INC | | 579 RICHMOND ST W STE 100 | | | TORONTO | ON | M5V 1Y6 | CANADA |
| ADVANCE AMERICA | | PO BOX 27032 | HENRICO GENERAL DISTRICT COURT | | RICHMOND | VA | 23273 | |
| ADVANCE AMERICA | | 3730 ALPINE AVE NW | | | COMSTOCK | MI | 49321 | |
| ADVANCE AMERICA | | 505 E UNIVERSITY AVE STE C | | | CHAMPAIGN | IL | 61820 | |
| ADVANCE AMERICA | | 1241 E GROVE UNIT 106 | | | RANTOUL | IL | 61866 | |
| ADVANCE AMERICA | | 1254 E MAIN | | | CARBONDALE | IL | 62901 | |
| ADVANCE AMERICA | | 855 W UNIVERSITY DR 8 | | | MESA | AZ | 85201 | |
| ADVANCE AMERICA CASH ADV CEN | | 1245 PARIS RD | | | MAYFIELD | KY | 42066 | |
| ADVANCE AUDIO VIDEO | | 219 ADVANCE N MAIN ST | | | JAMESTOWN | IN | 46167 | |
| ADVANCE AUTO PARTS | | 6300 W BROAD ST | | | RICHMOND | VA | 23230 | |
| ADVANCE AUTO PARTS | | PO BOX 24001 | | | ROANOKE | VA | 24001 | |
| ADVANCE AUTO PARTS | | PO BOX 23008 | | | COLUMBUS | GA | 31902-3008 | |
| ADVANCE AUTO PARTS | MS DARLENE DEMEREST | 5673 AIRPORT RD | | | ROANOKE | VA | 24012 | |
| ADVANCE AUTO PARTS CAM ONLY | | 5325 MARKET ST | | | WILMINGTON | NC | 28405 | |
| ADVANCE BUSINESS SYSTEM INC | | PO BOX 0627 | | | COCKEYSVILLE | MD | 21030 | |
| ADVANCE BUSINESS SYSTEM INC | | PO BOX 631458 | | | BALTIMORE | MD | 21263-1458 | |
| ADVANCE CARPET CLEANING | | PO BOX 1529 | | | ODESSA | TX | 79760 | |
| ADVANCE CHEMICAL CO | | 3841 W WISCONSIN AVE | | | MILWAUKEE | WI | 53208-3185 | |
| ADVANCE CONSTRUCTION SVCS INC | | 23785 CABOT BLVD STE 317 | | | HAYWARD | CA | 94545 | |
| ADVANCE CONSTRUCTION SVCS INC | | 1288 W 11TH ST 288 | | | TRACY | CA | 95376 | |
| ADVANCE DOOR INC | | 3498 N SAN MARCOS PL STE 11 | | | TEMPE | AZ | 85283 | |
| ADVANCE ENT INC | | STE M | | | AGOURA HILLS | CA | 91301 | |
| ADVANCE ENT INC | | 29348 RDSIDE DR UNIT C | | | AGOURA HILLS | CA | 91301-1501 | |
| ADVANCE LIGHTING | | PO BOX 828 | | | VANCOUVER | WA | 98666 | |
| ADVANCE LOAN SERVICE | | 3 W MAIN | | | ARDMORE | OK | 73401 | |
| ADVANCE LOCK & SAFE | | 3213 GARNET PLACE | | | WILMINGTON | DE | 19810 | |
| ADVANCE MECHANICAL CONTRACTORS | | 1500 DURAND AVE | | | RACINE | WI | 53403 | |
| ADVANCE MECHANICAL PLUMBING | | 1209 SPRINGFIELD ST | | | DAYTON | OH | 45403 | |
| ADVANCE MEDIA SOLUTIONS INC | | 35 ENGLAND VALLEY DR | | | WEAVERVILLE | NC | 28787 | |
| ADVANCE NEWSPAPERS | | PO BOX 9 | 2141 PORT SHELDON | | JENISON | MI | 49428 | |
| ADVANCE PAPER SYSTEMS | | 480 PARROTT ST | | | SAN JOSE | CA | 95112 | |
| ADVANCE PHYSICIAN GROUP INC | | PO BOX 960087 | | | OKLAHOMA CITY | OK | 731960001 | |
| ADVANCE POSSIS | | STE 100 | | | PLYMOUTH | MN | 554475336 | |
| ADVANCE POSSIS | | 3131 FERNBROOK LANE | STE 100 | | PLYMOUTH | MN | 55447-5336 | |
| ADVANCE REAL ESTATE MANAGEMENT LLC | | 1420 TECHNY RD | | | NORTHBROOK | IL | 60062 | |
| ADVANCE REAL ESTATE MANAGEMENT | LAW OFFICES JAY ZABEL & ASSOCIATES LTD | WILLIAM P ELLSWORTH | 33 W MONROE STE 3950 | | CHICAGO | IL | 60603 | |
| ADVANCE REAL ESTATE MANAGEMENT, LLC | DEBRA ANDREWS | 1420 TECHNY RD | | | NORTHBROOK | IL | 60062 | |
| ADVANCE REAL ESTATE MANAGEMENT, LLC | DEBRA ANDREWS  PROPERTY MANAGER | 1420 TECHNY RD | | | NORTHBROOK | IL | 60062 | |
| ADVANCE ROOFING & HOME IMPROVEMENT | | 5776 GRAPE RD NO 250 | | | MISHAWAKA | IN | 46545 | |
| ADVANCE ROOFING SYSTEMS INC | | 3812 CONCORD PLACE | | | ROANOKE | VA | 24018 | |
| ADVANCE SATELLITE | | 2520 EAST STOP II RD | | | INDIANAPOLIS | IN | 46227 | |
| ADVANCE SATELLITE & ELECTRONIC | | 4904 W WACO DR | | | WACO | TX | 76710 | |
| ADVANCE SIGN CO | | 1010 SAWMILL RUN BLVD | | | PITTSBURGH | PA | 15226 | |
| ADVANCE SYSTEMS INC | | 5160 WEST RIVER DR | | | COMSTOCK PARK | MI | 49321 | |
| ADVANCE TESTING CO | | 22 SARAH WELLS TRAIL | | | CAMPBELL HALL | NY | 10916 | |
| ADVANCE TIL PAYDAY | | 943 WISE RD | | | SCHAUMBURG | IL | 60193 | |
| ADVANCE TV SERVICE | | 1236 ALEXWOOD DR | | | HOPEMILLS | NC | 28348 | |
| ADVANCE VENDING & COFFEE INC | | 1088 FRANCES DR | | | STREAMWOOD | IL | 60107 | |
| ADVANCE VENDING & COFFEE INC | | 115 N MONROE ST STE 2 | | | GENOA | IL | 60135 | |
| ADVANCE VIDEO INC | | 2118 BURDOCK RD | | | BALTIMORE | MD | 21209 | |
| ADVANCE VISUAL SERVICES | | 110 LONDONDERRY ST STE 126 | | | WOODSTOCK | VA | 30188 | |
| ADVANCED AERIAL | | 611 BACON AVE | | | EAST PALESTINE | OH | 44413 | |
| ADVANCED AIR SYSTEMS INC | | PO BOX 20106 | | | CHEYENNE | WY | 82003 | |
| ADVANCED AMERICAN TELEPHONES | | VTECH COMMUNICATIONS | NW 7858 PO BOX 1450 | | MINNEAPOLIS | MN | 55485-7858 | |
| ADVANCED APPLIANCE | | 3425 S NEW HOPE RD | | | GASTONIA | NC | 28056 | |
| ADVANCED APPLIANCE REPAIR | | 103 MOHICAN CIRCLE | | | SUMMERVILLE | SC | 29483 | |
| ADVANCED APPLIANCE SERVICE | | HCR 72 BOX 322 | | | ARDMORE | OK | 73401 | |
| ADVANCED APPLIANCE SERVICE | | 8708 E 98TH ST N | | | OWASSO | OK | 74055 | |
| ADVANCED APPLIANCE SERVICE | | 3115 S COUNTY RD 1221 | | | MIDLAND | TX | 79706 | |
| ADVANCED APPLIANCE SERVICE | | 3115 SOUTH COUNTY RD 1221 | | | MIDLAND | TX | 79706 | |
| ADVANCED APPLIANCE SERVICE | | 3919 REYNOLDA RD | | | WINSTON SALEM | NC | 271061799 | |
| ADVANCED APPLIANCE SERVICE LLC | | 3600 OSUNA NE STE 309 | | | ALBUQUERQUE | NM | 87109 | |
| ADVANCED APPLIANCE SERVICE LLC | | PO BOX 51413 | | | ALBUQUERQUE | NM | 87181-1413 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADVANCED APPLICATION DESIGN | | PO BOX 1334 | | | GLEN ALLEN | VA | 2306013340 | |
| ADVANCED APPRAISAL SERVICE | | 5412 IDYLWILD TR NO 114 | | | BOULDER | CO | 80301 | |
| ADVANCED APPRAISAL SERVICES | | 3701 E GRAND AVE STE F | | | GURNEE | IL | 60031 | |
| ADVANCED AUDIO VIDEO & SECURITY | | 8162 NAVARRE PKY | | | NAVARRE | FL | 32566 | |
| ADVANCED AUDIO VIDEO SERVICE | | 9460 E TELEGRAPH RD | | | DOWNEY | CA | 90240 | |
| ADVANCED BUILDING MAINTENANCE | | PO BOX 486 | | | EASTON | PA | 18044-0486 | |
| ADVANCED BUSINESS SYSTEMS | | PO BOX 251 | | | COLUMBIA | SC | 292020251 | |
| ADVANCED CABLE | | 4248 STAFFORDSHIRE DR | | | LAKELAND | FL | 33809 | |
| ADVANCED CABLE TIES INC | | 245 SUFFOLK LN | | | GARDNER | MA | 01440 | |
| ADVANCED CARPET CARE | | PO BOX 3072 | | | BLOOMINGTON | IL | 61702 | |
| ADVANCED CHEMICAL | | 5111 CALUMET AVE | | | HAMMOND | IN | 46320 | |
| ADVANCED CLEANING CONCEPTS | | 299 WASHINGTON AVE | | | BRIDGEPORT | CT | 06604 | |
| ADVANCED CLEANING CONCEPTS | | 81 FOURTH ST | | | BRIDGEPORT | CT | 06607 | |
| ADVANCED COFFEE SYSTEMS INC | | PO BOX 40604 | | | RALEIGH | NC | 27629 | |
| ADVANCED COMMUNICATION INC | | 9500 SW TUALATIN SHERWOOD RD | | | TUALATIN | OR | 970621665 | |
| ADVANCED COMMUNICATION INC | | PO BOX 1665 | 9500 SW TUALATIN SHERWOOD RD | | TUALATIN | OR | 97062-1665 | |
| ADVANCED COMMUNICATIONS | | 3000 CANBY ST | | | HARRISBURG | PA | 17103 | |
| ADVANCED COMMUNICATIONS | | 8162 NAVARRE PKWY | | | NAVARRE | FL | 32566 | |
| ADVANCED COMMUNICATIONS | | 169 DENA DR | | | NEWBURY PARK | CA | 91320 | |
| ADVANCED COMPUTER SERVICES INC | | 7411 ALBAN STA CT STE A104 | | | SPRINGFIELD | VA | 22150 | |
| ADVANCED COMPUTER SERVICES INC | | 6900 MILLER RD | | | BRECKSVILLE | OH | 44141 | |
| ADVANCED COMPUTER SUPPORT INC | | 805 VIRGINIA DR | | | ORLANDO | FL | 32803 | |
| ADVANCED CONCEPTS CARPET CLNG | | P O BOX 3061 | | | SYRACUSE | NY | 132203061 | |
| ADVANCED CONCEPTS TRAINING | | 1516 WILLOW LAWN DR | STE 101 | | RICHMOND | VA | 23230 | |
| ADVANCED CONCEPTS TRAINING | | STE 101 | | | RICHMOND | VA | 23230 | |
| ADVANCED CONSTRUCTION | | 18 FREEMONT ST | | | BANGOR | ME | 04401-3712 | |
| ADVANCED COPY SYSTEMS | | 645 BOWIE BLVD | | | ORANGE PARK | FL | 32073 | |
| ADVANCED COPY SYSTEMS | | 571 E REDLANDS BLVD | | | SAN BERNARDINO | CA | 92408 | |
| ADVANCED COUNTY LOCKSMITHS | | 412 CHESTNUT ST | | | UNION | NJ | 07083 | |
| ADVANCED CREDIT COUNSELING | | PO BOX 750 | | | EVANSTON | WY | 829310750 | |
| ADVANCED CUSTODIAL EQUIPMENT | | 465 BLOSSOM RD | | | ROCHESTER | NY | 14610 | |
| ADVANCED CUSTOM ENTERTAINMENT | | 511 N CENTRAL EXPWY NO 112 239 | | | MCKINNEY | TX | 75070 | |
| ADVANCED DATA TOOLS CORP | | 4216 EVERGREEN LN STE 136 | | | ANNANDALE | VA | 22003 | |
| ADVANCED DEBT MANAGEMENT | | 3106 TIMANUS LN STE 212 | | | BALTIMORE | MD | 21244 | |
| ADVANCED DERMATOLO | | PO BOX 76737 | | | ATLANTA | GA | 30358 | |
| ADVANCED DESIGN & PACKAGING | | 135 S LASALLE DEPT 2916 | | | CHICAGO | IL | 60674 | |
| ADVANCED DETECTION SYSTEMS INC | | 295 NORTH DR STE G | | | MELBOURNE | FL | 32934 | |
| ADVANCED DIGITAL LINK | | 271 LEDGE RD | | | NORTHFIELD | OH | 44067 | |
| ADVANCED DOOR SYSTEMS INC | | 1047 BEREA RD STE 126 | | | COLUMBIA | SC | 29201 | |
| ADVANCED ECONOMICS RESEARCH | | 2307 4464 MARKHAM ST | | | VICTORIA | BC | V8Z 7X8 | CANADA |
| ADVANCED ELECTRIC | | PMB 267 | 1030 N MOUNTAIN AVE | | ONTARIO | CA | 91762-2114 | |
| ADVANCED ELECTRICAL CONTACTORS | | 1264 STOWE AVE | | | MEDFORD | OR | 97501 | |
| ADVANCED ELECTRICAL CONTACTORS | | PO BOX 209 | | | JACKSONVILLE | OR | 97530 | |
| ADVANCED ELECTRONIC INDUSTRIES | | 112 E BEAUFORT ST | | | NORMAL | IL | 61761 | |
| ADVANCED ELECTRONICS | | 850 SOUTHBRIDGE ST | | | AUBURN | MA | 01501 | |
| ADVANCED ELECTRONICS | | 197 MAIN ST | | | CARIBOU | ME | 04736 | |
| ADVANCED ELECTRONICS | | PO BOX 203 | | | FLANDERS | NJ | 07836 | |
| ADVANCED ELECTRONICS | | THE MALL AT 206 PO BOX 203 | | | FLANDERS | NJ | 07836 | |
| ADVANCED ELECTRONICS | | 1342 RT 305 | | | CORTLAND | OH | 44410 | |
| ADVANCED ELECTRONICS | | 122 NORTH CEDAR ST | | | MASON | MI | 48854 | |
| ADVANCED ELECTRONICS | | 1005 OLD SPANISH TRL | | | SLIDELL | LA | 70458 | |
| ADVANCED ELECTRONICS | | 1223 E BURLINGTON AVE | | | FORT MORGAN | CO | 80701 | |
| ADVANCED ELECTRONICS | | 2601 MANHATTAN BEACH BLVD | | | REDONDO BEACH | CA | 90278 | |
| ADVANCED ELECTRONICS | | 1470 NE 1ST 700 | | | BEND | OR | 97701 | |
| ADVANCED ELECTRONICS | | 1470 NE 1ST NO 700 | | | BEND | OR | 97701 | |
| ADVANCED ELECTRONICS | | 500 NW 135TH AVE | | | MIAMI | FL | 33182 | |
| ADVANCED ELECTRONICS INC | | 1310 19TH ST | | | LUBBOCK | TX | 79401 | |
| ADVANCED ELECTRONICS SVC | | 3104 GILMER RD STE A | | | LONGVIEW | TX | 75604 | |
| ADVANCED ELECTRONICS SVC CTR | | 2012 W FOURTH ST | | | WILLIAMSPORT | PA | 17701 | |
| ADVANCED ELECTRONICS, A | | 435 W 12TH ST | | | ALMA | GA | 31510 | |
| ADVANCED ENERGY SYSTEMS | | 2022 JACKSON HWY | | | CHEHALIS | WA | 98532 | |
| ADVANCED ENGINEERED SYSTEMS | | 8621 E DR MARTIN LUTHER KING JR BLVD | | | TAMPA | FL | 33610-7305 | |
| ADVANCED ENGINEERING | | 201 LOVE POINT RD | | | STEVENSVILLE | MD | 21666 | |
| ADVANCED ENGINEERING | | SCHOOLHOUSE COMMONS STE 106 | 201 LOVE POINT RD | | STEVENSVILLE | MD | 21666 | |
| ADVANCED ENGINEERING TECHNOL | | 200 ROWE AVE | | | MILFORD | CT | 06460 | |
| ADVANCED ENTERTAINMENT | | 638 S CLOVIS AVE | | | FRESNO | CA | 93727 | |
| ADVANCED ENTRY SYSTEM INC | | 2701 S E 14TH | | | PORTLAND | OR | 97202 | |
| ADVANCED ENTRY SYSTEM INC | | 1904 SE OCHOCO ST | | | MILWAUKIE | OR | 97222 | |
| ADVANCED EQUIPMENT CO | | PO BOX 11382 | | | CHARLOTTE | NC | 28220 | |
| ADVANCED FIRE EQUIPMENT CO INC | | RR 1 BOX 250 | | | GREENSBURG | PA | 15601 | |
| ADVANCED FIRE PROTECTION SVCS | | 933 NICHOLS DR | | | LAUREL | MD | 20707 | |
| ADVANCED FIRE PROTECTION SVCS | | 37 TUPELO AVE | | | FT WALTON BEACH | FL | 32548 | |
| ADVANCED FIRE SYSTEMS INC | | PO BOX 10054 | | | NAPLES | FL | 33941 | |
| ADVANCED FUELING SYSTEMS INC | | 9998 LICKINGHOLE RD | | | ASHLAND | VA | 23005 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADVANCED GLOBAL TECHNOLOGY | | PO BOX 2060 | | | NEW YORK | NY | 10156-2060 | |
| ADVANCED GRAPHIC SYSTEMS INC | | 888 DECATUR AVE | | | N MINNEAPOLIS | MN | 55427 | |
| ADVANCED GRAVIS COMPUTER LTD | | 3140 MERCER AVE | | | BELLINGHAM | WA | 98225 | |
| ADVANCED HANDLING & STORAGE | | PO BOX 630543 | | | CINCINNATI | OH | 45263-0543 | |
| ADVANCED HEATING & AIR INC | | PO BOX 9417 | | | PENSACOLA | FL | 32513 | |
| ADVANCED HOME ENTERTAINMENT | | 9020 BELLHURST WAY STE 114 | | | W PALM BCH | FL | 33411-3617 | |
| ADVANCED HOME SERVICES | | 20427 CADY WY | | | BEND | OR | 97701 | |
| ADVANCED IMAGING SYSTEMS | | 2202 W HUNTINGTON DR | | | TEMPE | AZ | 85282 | |
| ADVANCED IMAGING TECHNOLOGIES | | 20D MOUNTAINVIEW AVE | | | ORANGEBURG | NY | 10962 | |
| ADVANCED INDUSTRIAL ELECTRONIC | | PO BOX 34548 | | | LOUISVILLE | KY | 40232 | |
| ADVANCED INDUSTRIES TRUCK | | 3939 PEMBROKE RD | | | HOLLYWOOD | FL | 33021 | |
| ADVANCED INTERIOR ELECTRONICS | | 9653 S 44TH ST | | | PHOENIX | AZ | 85044 | |
| ADVANCED IRRIGATION INC | | 1721 W 10TH ST | | | RIVIERA BEACH | FL | 33404 | |
| ADVANCED IRRIGATION INC | | STE NO 103 | | | RIVIERA BEACH | FL | 33404 | |
| ADVANCED KNOWLEDGE & INVESTIGA | | 3315 SAN FELIPE RD | STE 156 | | SAN JOSE | CA | 95135 | |
| ADVANCED KNOWLEDGE & INVESTIGA | | STE 156 | | | SAN JOSE | CA | 95135 | |
| ADVANCED KNOWLEDGE RESOURCES | | 8007 HAMPTON MEADOWS LN | | | CHESTERFIELD | VA | 23832 | |
| ADVANCED LEARNING INSTITUTE | | 644 S CLARK ST STE 201 | | | CHICAGO | IL | 60605 | |
| ADVANCED LIFT MOTORS | | 12440 LAMBERT RD STE B | | | WHITTIER | CA | 90606 | |
| ADVANCED LIFT MOTORS | | 12345 FLORENCE AVE | | | SANTA FE SPRINGS | CA | 90670 | |
| ADVANCED LIFT TECHNOLOGIES | | 1000 BRIGHTON ST | | | UNION | NJ | 07083 | |
| ADVANCED LIFT TECHNOLOGIES | | 169 LODI ST | | | HACKENSACK | NJ | 076013942 | |
| ADVANCED LIGHTING & SOUND | | 433 E ELMWOOD | | | TROY | MI | 480834802 | |
| ADVANCED LIGHTING SERVICES | | 25 CONCOURSE WAY | | | GREER | SC | 29650 | |
| ADVANCED LIGHTING/ENGRNG INC | | 2209 PERRY ST | | | DENVER | CO | 802121160 | |
| ADVANCED LOCK & SAFE | | 1056 MARKET ST | | | WHEELING | WV | 26003 | |
| ADVANCED LOCKSMITH & SECURITY | | 61 COVINGTON PLACE | | | GREENSBORO | NC | 27407 | |
| ADVANCED MANUFACTURING INST | | PO BOX 401 | 150 CLOVE RD | | LITTLE FALLS | NJ | 07424-0401 | |
| ADVANCED MARKETING SERVICES | | 5880 OBERLIN DR | | | SAN DIEGO | CA | 92121 | |
| ADVANCED MARKETING SERVICES | | PO BOX 370270 | | | SAN DIEGO | CA | 92137-0270 | |
| ADVANCED MATERIAL HANDLING | | 330 N SPRING ST | | | LOUISVILLE | KY | 40206 | |
| ADVANCED MEDICAL CENTER | | 1250 PINE RIDGE RD STE 100 | | | NAPLES | FL | 34108-8913 | |
| ADVANCED MICRO DEVICES | | AMD CO BRANDON FOREMAN | 7171 SOUTHWEST PKY MS 300 4B | | AUSTIN | TX | 78735 | |
| ADVANCED MOTIVE POWER INC | | 5075 MANCHESTER | | | ST LOUIS | MO | 63110 | |
| ADVANCED MP TECHNOLOGY | | 1010 CALLE SOMBRA | | | SAN CLEMENTE | CA | 92673 | |
| ADVANCED MULTI GRAPHICS INC | | 1050 E DOMINGUEZ ST UNIT E | | | CARSON | CA | 90746 | |
| ADVANCED OFFICE AUTOMATION INC | | PO BOX 7856 | | | VENTURA | CA | 93006 | |
| ADVANCED OFFICE AUTOMATION INC | | PO BOX 7856 | | | VENTURA | CA | 93006-7856 | |
| ADVANCED OFFICE ENVIRONMENTS | | 160 QUAKER LANE | MALVERN BUSINESS PARK | | MALVERN | PA | 19355 | |
| ADVANCED OFFICE ENVIRONMENTS | | MALVERN BUSINESS PARK | | | MALVERN | PA | 19355 | |
| ADVANCED OFFICE EQUIPMENT | | 201 WHITMER RD | | | HORSHAM | PA | 19044 | |
| ADVANCED OFFICE SYSTEMS | | 131 E SUSQUEHANNA ST | | | ALLENTOWN | PA | 18103 | |
| ADVANCED OFFICE SYSTEMS | | PO BOX 387 | | | FLEMINGSBURG | KY | 41041 | |
| ADVANCED OFFICE SYSTEMS INC | | 296 E MAIN ST | | | BRANFORD | CT | 06405 | |
| ADVANCED ORTHOPAEDIC CENTERS | | 4301 E PARHAM RD | | | RICHMOND | VA | 23228 | |
| ADVANCED OVERHEAD SYSTEMS INC | | PO BOX 5498 | | | LAKELAND | FL | 33807-5498 | |
| ADVANCED PAIN MANAGEME NT | | 750 8TH AVE NO 330 | | | FORT WORTH | TX | 76104 | |
| ADVANCED PAVEMENT TECHNOLOGIES | | 105 W DEWEY AVE | STE 105 | | WHARTON | NJ | 07885 | |
| ADVANCED PERSONNEL RESOURCES | | PO BOX 4923 | | | GREENSBORO | NC | 27404-4923 | |
| ADVANCED PEST CONTROL SYSTEMS | | PO BOX 1021 | | | CAPE GIRARDEAU | MO | 63702 | |
| ADVANCED PNEUMATICS CO INC | | 9708 ASHLEY DAWN CT | | | FREDERICKSBURG | VA | 22408 | |
| ADVANCED PRACTICAL THINKING | | 10520 NEW YORK AVE | | | DES MOINES | IA | 50322 | |
| ADVANCED PRINTING & GRAPHICS | | 8051 C WEST BROAD ST | | | RICHMOND | VA | 23294 | |
| ADVANCED PRINTING SERVICES | | 155 PROSPEROUS PL STE 2A | | | LEXINGTON | KY | 40509 | |
| ADVANCED PRINTING SERVICES | | PO BOX 24776 | | | LEXINGTON | KY | 405244776 | |
| ADVANCED PRINTWEAR | | 31191 STEPHENSON HWY | | | MADISON HEIGHTS | MI | 48071 | |
| ADVANCED PRODUCT EXCHANGE INC | | 580 YORK ST | | | SAN FRANCISCO | CA | 94110 | |
| ADVANCED RENTALS & SALES | | 20149 VIKING AVE NW | C/O KITSAP RENTALS INC | | POULSBO | WA | 98370 | |
| ADVANCED RENTALS & SALES | | 20157 VIKING AVE NW | | | POULSBO | WA | 98370 | |
| ADVANCED ROOFING & SHEETMETAL | | 2320 BRUNER LN | | | FORT MYERS | FL | 33912 | |
| ADVANCED SATELLITE | | 17415 NW 75TH PL UNIT 206 | | | HIALEAH | FL | 33015 | |
| ADVANCED SATELLITE ENTERTAIN | | RT 2 BOX 139B | | | BRISTOL | WV | 26332 | |
| ADVANCED SATELLITE SYSTEMS | | 1503 E KIEHL AVE | | | SHERWOOD | AR | 72120 | |
| ADVANCED SATELLITE TECH | | 2204 TRAILSIDE STE 302 | | | AUSTIN | TX | 78704 | |
| ADVANCED SATELLITE TECHNOLOGIE | | 7830 ELLICOTT RD | | | WEST FALLS | NY | 14170 | |
| ADVANCED SATELLITE TECHNOLOGIES | | 6802 SHIER COVE STE A | | | AUSTIN | TX | 78745 | |
| ADVANCED SECURITY INC | | 1255 CROSS ST SE | | | SALEM | OR | 97302 | |
| ADVANCED SECURITY LOCKS | | 7209 MARTIN WAY E | | | OLYMPIA | WA | 98516 | |
| ADVANCED SECURITY SERVICES | | 95 PLAISTOW RD STE 211 | | | PLAISTOW | NH | 03865 | |
| ADVANCED SECURITY SYSTEMS INC | | P O BOX 2105 | | | SUGARLAND | TX | 774872105 | |
| ADVANCED SECURITY SYSTEMS INC | | SUGARLAND LOCK & SECURITY | P O BOX 2105 | | SUGARLAND | TX | 77487-2105 | |
| ADVANCED SERVICE PRODUCTS INC | | PO BOX 3391 | | | PARKER | CO | 80134-1433 | |
| ADVANCED SERVICES OF LONGWOOD | | 102 TIMBERCOVE CIRCLE | | | LONGWOOD | FL | 32779 | |
| ADVANCED SIGNS INC | | PO BOX 67 | 401 SECOND ST | | PERRYSBURG | MI | 49409 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADVANCED SOLUTIONS INC | | 3839 HIGHLAND DR | | | SALT LAKE CITY | UT | 84106 | |
| ADVANCED SOUND & SATELLITE | | 3225 N RICHMOND | | | CHICAGO | IL | 60618 | |
| ADVANCED SYSTEMS CONCEPTS | | 1300 WOODFIELD RD | STE 310 | | SCHAUMBURG | IL | 60173 | |
| ADVANCED SYSTEMS CONCEPTS | | STE 310 | | | SCHAUMBURG | IL | 60173 | |
| ADVANCED TECHNICAL SYSTEMS | | PO BOX 34037 | | | RICHMOND | VA | 23234 | |
| ADVANCED TECHNICAL SYSTEMS | | 7627 E HULL ST RD | | | RICHMOND | VA | 23235 | |
| ADVANCED TECHNOLOGIES | | 1360 34TH ST N | | | ST PETERSBURG | FL | 33713 | |
| ADVANCED TECHNOLOGIES | | 130 SOUTH 4TH ST | | | CHICKASHA | OK | 73018 | |
| ADVANCED TECHNOLOGIES INC | | 1245 N MIDLAND BLVD | | | NAMPA | ID | 83651 | |
| ADVANCED TECHNOLOGY | | 2070 ATTIC PKY S103 | | | KENNESAW | GA | 30152 | |
| ADVANCED TECHNOLOGY GROUP | | 5600 ROSWELL RD STE 120 N | | | ATLANTA | GA | 30342 | |
| ADVANCED TELECOMMUNICATIONS IN | | 3466 PROGRESSIVE DR | STE 112 | | BENSALEM | PA | 19020 | |
| ADVANCED TELECOMMUNICATIONS IN | | STE 112 | | | BENSALEM | PA | 19020 | |
| ADVANCED TELEVISION SYSTEMS | | 1750 K ST NW STE 1200 | | | WASHINGTON | DC | 20006 | |
| ADVANCED TEST EQUIPMENT CORP | | 10401 ROSELLE ST | | | SAN DIEGO | CA | 92121 | |
| ADVANCED TV & ELECTRONICS | | 1600 EAST CYPRESS AVE NO 3 | | | REDDING | CA | 96002 | |
| ADVANCED TV & VIDEO | | 2080 W MAIN ST | | | MEDFORD | OR | 97501 | |
| ADVANCED TV SERVICE OF BRYAN INC | | 1808 F BROTHERS BLVD | | | COLLEGE STATION | TX | 77845 | |
| ADVANCED TV WORLD & APPLIANCE | | 202 SOUTH BROADWAY | | | MOORE | OK | 73160 | |
| ADVANCED TV&ELECTRONICS | | 6651 SOUTH STATE ST | | | SALT LAKE CITY | UT | 84107 | |
| ADVANCED VIDEO | | 2834 S SHERWOOD FOREST BLVD | STE B7 | | BATON ROUGE | LA | 70816 | |
| ADVANCED VISUALS & COMPU INC | | 6614 S BROADWAY AVE | | | TYLER | TX | 75703 | |
| ADVANCED WIRELESS COMM | | PO BOX 1521 | | | MINNEAPOLIS | MN | 55480-1521 | |
| ADVANCED WIRING SERVICES INC | | PO BOX 350177 | | | JACKSONVILLE | FL | 32235 | |
| ADVANI, HARSHA | | ADDRESS ON FILE | | | | | | |
| ADVANIS INC | | 10107 JASPER AVE | | | EDMONTON | AB | T5J 1W8 | CANADA |
| ADVANT SERVICES INC | | 656 S SECOND ST | | | LOUISVILLE | KY | 40202 | |
| ADVANTA LEASING SERVICES | | PO BOX 15110 | | | WILMINGTON | DE | 19886 | |
| ADVANTA LEASING SERVICES | | PO BOX 41598 | | | PHILADELPHIA | PA | 19101-1598 | |
| ADVANTAGE | | 208 W PILAR ST | | | NACOGDOCHES | TX | 75961 | |
| ADVANTAGE APPLIANCE REPAIR | | 421 SPRINGFIELD ST | | | AGAWAM | MA | 01001 | |
| ADVANTAGE APPRAISALS INC | | 100 PINE CUT LN | | | APEX | NC | 27502 | |
| ADVANTAGE AUDIO & ALARM | | 50 YONDER CT | | | SPARKS | NV | 894369068 | |
| ADVANTAGE BUSINESS SYSTEMS | | 5442 EXECUTIVE PL | | | JACKSON | MS | 39206 | |
| ADVANTAGE CLEANING | | 701 CHARLIE BROWN RD | | | CENTRAL CITY | KY | 42330 | |
| ADVANTAGE DOCUMENT SERVICES | | PO BOX 64866 | | | CHICAGO | IL | 60664 | |
| ADVANTAGE ELECTRIC SVCS LLC | | 2238 TRAVERSEFIELD DR | | | TRAVERSE CITY | MI | 496965119 | |
| ADVANTAGE ELECTRIC SVCS LLC | | PO BOX 5119 | 2238 TRAVERSEFIELD DR | | TRAVERSE CITY | MI | 49696-5119 | |
| ADVANTAGE FIRE SPRINKLER CO | | 2300 E ALCOVY RD | | | DACULA | GA | 30019 | |
| ADVANTAGE GROUP INC | | 301 303 N YORK RD | | | WARMINSTER | PA | 18974 | |
| ADVANTAGE HVAC INC | | 11331 GRAVENHURST DR | | | CINCINNATI | OH | 45231 | |
| ADVANTAGE INDUST AUTOMATION | | 3150 CORNERS NORTH COURT | | | NORCROSS | GA | 30071 | |
| ADVANTAGE INSTALLATIONS | | 3927 RICHARDSON RD | | | INDEPENDENCE | KY | 41051 | |
| ADVANTAGE INSTALLATIONS | | 3927 RICHARDSON RD APT 10 | | | INDEPENDENCE | KY | 41051 | |
| ADVANTAGE IQ | | 1313 NORTH ATLANTIC | 5TH FL | | SPOKANE | WA | 99201 | |
| ADVANTAGE IQ INC | | 1313 N ATLANTIC ST STE 5000 | | | SPOKANE | WA | 99201 | |
| ADVANTAGE LP | | PO BOX 14001 | | | STAMFORD | CT | 06904 | |
| ADVANTAGE NETWORK SYSTEMS INC | | PO BOX 1180 | | | GRAND JUNCTION | CO | 81502 | |
| ADVANTAGE ONE SOLUTIONS | | 502 CENTRAL AVE | | | FARIBAULT | MN | 55021 | |
| ADVANTAGE ONE SOLUTIONS | | 507 GROUP INC/UMI COMPUTERS | 502 CENTRAL AVE | | FARIBAULT | MN | 55021 | |
| ADVANTAGE POINT CATERING | | 1616 MCCORMICK DR | | | LANDOVER | MD | 20875 | |
| ADVANTAGE POINT CATERING | | 11717 EXPLORATION LANE | | | GERMANTOWN | MD | 20876 | |
| ADVANTAGE POWERWASHING INC | | PO BOX 651 | | | BLUE SPRINGS | MO | 64015 | |
| ADVANTAGE REALTY | | 53 COURT SQUARE | | | HARRISONBURG | VA | 22801 | |
| ADVANTAGE RECORDS | | 10190 OLD KATY RD STE 100 | | | HOUSTON | TX | 77043 | |
| ADVANTAGE RENT A CAR | | PO BOX 5 D | | | SAN ANTONIO | TX | 782178064 | |
| ADVANTAGE SECURITY AGENCY | | 3835 4 NEW BERN HWY | | | JACKSONVILLE | NC | 28546 | |
| ADVANTAGE SIGNS | | 9267 GOVERNORS WAY | | | CINCINNATI | OH | 45249 | |
| ADVANTAGE SVC LANDSCAPING | | PO BOX 90545 | | | COLUMBIA | SC | 29209 | |
| ADVANTAGE SYSTEMS | | 11331 GRAVENHURST DR | | | CINCINNATI | OH | 45231 | |
| ADVANTAGE WATERWORKS INC | | PO BOX 690086 | | | TULSA | OK | 741690086 | |
| ADVANTE ADVERTISING | | 2223 E MAIN ST | PO BOX 26361 | | RICHMOND | VA | 23260 | |
| ADVANTE ADVERTISING | | PO BOX 26361 | | | RICHMOND | VA | 23260 | |
| ADVANTECH ELECTRONICS DIST CO | | 6725 N BLACKSTONE NO 103 | | | FRESNO | CA | 93710 | |
| ADVANTEK INC | | PO BOX 86 SDS 122227 | | | MINNEAPOLIS | MN | 55486-2227 | |
| ADVANTEX DINING CORP | | 491 EGLINTON AVE W 3RD FL | | | TORONTON | ON | M5N1A8 | CANADA |
| ADVANTIS | | PO BOX 98880 | | | CHICAGO | IL | 60693 | |
| ADVANTIS | | PO BOX 620000 | | | ORLANDO | FL | 328918294 | |
| ADVANTUS STRATEGIES LLC | | 1011 E MAIN ST STE 400 | | | RICHMOND | VA | 23219 | |
| ADVENT ELECTRIC INC | | 5901 WALDEN DR | | | KNOXVILLE | TN | 37919 | |
| ADVENTIST BUSINESS HEALTH | | 911 ELM ST STE 215 | | | HINSDALE | IL | 60521 | |
| ADVENTIST MEDICAL CENTER | | STE 206 | DBA RUTH E WILCOX ATTN US | | PORTLAND | OR | 97216 | |
| ADVENTIY INC | | 18 JORDAN WY | | | MONMOUTH JUNCTION | NJ | 08852 | |
| ADVENTURE ISLAND | | PO BOX 9158 | | | TAMPA | FL | 336749158 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADVENTURE ISLAND | | PO BOX 9158 | SPECIAL EVENTS | | TAMPA | FL | 33674-9158 | |
| ADVENTURE SATELLITE TV | | JONES JONATHAN | ADVENTURE SATELLITE | 443 COUNTY RD 218 WEST STE 105 | MIDDLEBURG | FL | 32068 | |
| ADVENTURE SATELLITE TV | | 2529 ROYAL POINTE DR | | | GREEN COVE SPRINGS | FL | 32043 | |
| ADVENTURE SATELLITE TV | | 4443 COUNTY RD 218 WEST | STE 105 | | MIDDLEBURG | FL | 32068 | |
| ADVENTURE SATELLITE TV SALES & SERVICE INC | | 4443 COUNTY RD 218 W STE 105 | | | MIDDLEBURG | FL | 32068 | |
| ADVENTURE SATELLITE TV SALES & SERVICE INC | ADVENTURE SATELLITE TV SALES & SERVICES INC | C O JONATHAN & AMY JONES | 4443 COUNTY RD 218 W STE 105 | | MIDDLEBURG | FL | 32068 | |
| ADVENTURE SATELLITE TV SALES & SERVICES INC | C O JONATHAN & AMY JONES | 4443 COUNTY RD 218 W STE 105 | | | MIDDLEBURG | FL | 32068 | |
| ADVENTURELAND | | PO BOX 8372 | | | DES MOINES | IA | 503018372 | |
| ADVENTURES ALOFT INC | | 315 S 7TH ST | BALLOON CENTRAL ACCTS REC | | AKRON | PA | 17501 | |
| ADVENTURES IN ADVERTISING | | PO BOX 847182 | PAYMENT PROCESSING DEPT NO 5374 | | BOSTON | MA | 02284-7182 | |
| ADVER TS | | 18891 ALLEN RD | | | MELVINDALE | MI | 48122 | |
| ADVERTAPE INC | | 1189 MONTAUK HWY | | | E PATCHOGUE | NY | 11772 | |
| ADVERTISER NETWORK | | 236 RTE 173 | | | ANTIOCH | IL | 60002 | |
| ADVERTISER, THE | | 3675 DOLSON CT | | | CARROLL | OH | 43112 | |
| ADVERTISER, THE | | 3675 DOLSON CT | | | CARROLL | OH | 43122-9721 | |
| ADVERTISING AGE | | 965 E JEFFERSON | | | DETROIT | MI | 48207 | |
| ADVERTISING AGE | | DEPT 77940 | SUBSCRIBER SERVICES | | DETROIT | MI | 48277 | |
| ADVERTISING CLUB OF RICHMOND | | PO BOX 843 | | | RICHMOND | VA | 23218 | |
| ADVERTISING CLUB OF RICHMOND | | 3108 PARHAM RD | STE 200 | | RICHMOND | VA | 23294 | |
| ADVERTISING CLUB OF RICHMOND | | STE 200 | | | RICHMOND | VA | 23294 | |
| ADVERTISING COM | MARK FAILA | 24143 NETWORK PL | | | CHICAGO | IL | 60673-1241 | |
| ADVERTISING COM | | PO BOX 630353 | | | BALTIMORE | MD | 21263353 | |
| ADVERTISING COM | | 24143 NETWORK PL | | | CHICAGO | IL | 60673-1241 | |
| ADVERTISING COM INC | | 24143 NETWORK PL | | | CHICAGO | IL | 60673-1241 | |
| ADVERTISING IMAGES & EMBRDRY | | 2111 SPENCER RD | | | RICHMOND | VA | 23230 | |
| ADVERTISING IMAGES & EMBRDRY | | 5608 W MARSHALL ST | | | RICHMOND | VA | 23230 | |
| ADVERTISING INFORMATION SVCS | | 353 LEXINGTON AVE | | | NEW YORK | NY | 10016 | |
| ADVERTISING MAGIC INC | | 74 BISHOP LN | | | WALNUT CREEK | CA | 94596-5901 | |
| ADVERTISING PREMIUMS INCENTIVE | | 4471 NICOLE DR | | | LANHAM | MD | 20706 | |
| ADVERTISING PREMIUMS INCENTIVE | | 4550 FORBES BLVD | | | LANHAM | MD | 20706 | |
| ADVERTISING RESEARCH FOUNDATION | | 641 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| ADVIENTO, JENNYLYN | | 2894 BALTIC AVE | | | LONG BEACH | CA | 90810-0000 | |
| ADVIENTO, JENNYLYN PAREJAS | | ADDRESS ON FILE | | | | | | |
| ADVIN ELECTIC INC | | 12387 WALDORF BUSINESS SQUARE | | | WALDORF | MD | 20601 | |
| ADVIN ELECTIC INC | | 10475 THEODORE GREEN BLVD | | | WHITE PLAINS | MD | 20695 | |
| ADVINCULA, ALEX FRANK | | ADDRESS ON FILE | | | | | | |
| ADVISION SIGNS INC | | 1312 WESTERN AVE | | | PITTSBURGH | PA | 15233 | |
| ADVISOR MEDIA | | PO BOX 503350 | | | SAN DIEGO | CA | 92150 | |
| ADVISOR MEDIA | | PO BOX 469030 | | | ESCONDIDO | CA | 920469918 | |
| ADVISOR MEDIA | | PO BOX 469030 | | | ESCONDIDO | CA | 92046-9923 | |
| ADVISORY CREDIT COUNSELING INC | | 4615 LEBANON PK STE 7 | | | HERMITAGE | TN | 37076 | |
| ADVISORY TV & RADIO LABS LLC | | 4111 39TH ST | | | SUNNYSIDE | NY | 11104-4201 | |
| ADVO INC | | PO BOX 7777 W8135 | | | PHILADELPHIA | PA | 191758135 | |
| ADVO INC | | ONE TARGETING CENTRE | | | WINDSOR | CT | 06095 | |
| ADVO INC | | PO BOX 30869 | | | HARTFORD | CT | 06150 | |
| ADVO INC | | PO BOX 74565 | | | CHICAGO | IL | 60690 | |
| ADVO INC | | PO BOX 740034 | | | ATLANTA | GA | 30374-0034 | |
| ADVO INC RICHMOND | | 300 ABORETUM PLACE STE 410 | | | RICHMOND | VA | 23236 | |
| ADVOCATE NORTHSIDE HEALTH SYST | | 21929 NETWORK PL | | | CHICAGO | IL | 606731219 | |
| ADVOCATE OCCUPATIONAL HEALTH | | PO BOX 70003 | | | CHICAGO | IL | 60673-0003 | |
| ADVOCATE OCCUPATIONAL HEALTH | | 205 W TOUHY STE 104 | | | PARK RIDGE | IL | 60068 | |
| ADVOCATE OCCUPATIONAL HEALTH | ADVOCATE OCCUPATIONAL HEALTH | 205 W TOUHY STE 104 | | | PARK RIDGE | IL | 60068 | |
| ADVOCATE, THE | | ACCOUNTING DEPARTMENT | | | BATON ROUGE | LA | 70821 | |
| ADVOCATE, THE | | PO BOX 588 | ACCOUNTING DEPARTMENT | | BATON ROUGE | LA | 70821 | |
| ADVOCATES GROUP PC, THE | | 3604 MONUMENT AVE STE E | | | RICHMOND | VA | 23230 | |
| ADVOCATES, THE | | 204 S MONROE ST | | | TALLAHASSEE | FL | 32301 | |
| ADWARE SYSTEMS INC | | PO BOX 1137 | | | LOUISVILLE | KY | 40201 | |
| ADWEEK | | 1695 OAK ST | | | LAKEWOOD | NJ | 08701 | |
| ADWEEK | | PO BOX 2006 | ADWEEK DIRECTORIES | | LAKEWOOD | NJ | 08701 | |
| ADWEEK | | 1515 BROADWAY | | | NEW YORK | NY | 10036 | |
| ADWEEK | | PO BOX 3595 | | | NORTHBROOK | IL | 60065 | |
| ADWEEK | | SUBSCRIPTION SERVICE CENTER | | | DANBURY | CT | 068139844 | |
| ADWEEK | | PO BOX 7247 7194 | | | PHILADELPHIA | PA | 19170-7194 | |
| ADY, SARAH CAITLYN | | ADDRESS ON FILE | | | | | | |
| ADYDAN, LAUREN MICHELLE | | ADDRESS ON FILE | | | | | | |
| ADYS APPLIANCE SERVICE | | 1700 HAYES DR | | | MANHATTAN | KS | 66502 | |
| ADZOH, ANANI K | | 4604 COUNTRY LN | | | SAINT ANN | MO | 63074-1232 | |
| AE GRAPHICS INC | | 4075 NORTH 124TH ST | | | BROOKFIELD | WI | 53005 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AE SATELLITES | | 4511 KENMORE AVE | | | PARMA | OH | 40064 | |
| AE SUPPLY CO INC | | 1400 NORTH BLVD | | | RICHMOND | VA | 23230 | |
| AE SUPPLY CO INC | | PO BOX 11229 | | | RICHMOND | VA | 23230 | |
| AE SUPPLY CO INC | AE SUPPLY CO INC | PO BOX 11229 | | | RICHMOND | VA | 23230 | |
| AEC DIRECT, INC | | 4250 CORAL RIDGE PARK DR | | | CORAL SPRINGS | FL | 33065 | |
| AEC ENGINEERING INC | | 400 FIRST AVE N STE 400 | | | MINNEAPOLIS | MN | 55401 | |
| AEC JOBBANK | | 5427 BAY SIDE DR | ATTN ACCOUNTING DEPT | | ORLANDO | FL | 32819 | |
| AEC ONE STOP GROUP | | 4250 CORAL RIDGE DR | | | CORAL SPRINGS | FL | 33065 | |
| AEC ONE STOP GROUP INC | | PO BOX 9008 | ATTN ACCTS RECEIVABLE | | CORAL SPRINGS | FL | 33075 | |
| AEGIS CORP SERV | | 1111 BROADWAY ST | STE 1510 | | OAKLAND | CA | 94607 | |
| AEGIS CORP SERV | | STE 1510 | | | OAKLAND | CA | 94607 | |
| AEGIS INDUSTRIAL SOFTWARE CORP | | 5 WALNUT GROVE DR STE 320 | | | HORSHAM | PA | 19044-4000 | |
| AEM INC | | PO BOX 9346 | | | PEORIA | IL | 616129346 | |
| AEMMER, CARLYN LYNSEY | | ADDRESS ON FILE | | | | | | |
| AEMMER, JACK | | 171 N RIDGEWAY ST | | | ANAHEIM | CA | 92801 | |
| AEON BOX CO | | 4225 STEVE REYNOLDS BLVD | | | NORCROSS | GA | 30093 | |
| AEON BOX CO | | PO BOX 2567 | 4225 STEVE REYNOLDS BLVD | | NORCROSS | GA | 30093 | |
| AEP/24002 OHIO POWER | | P O BOX 24002 | | | CANTON | OH | 44701-4002 | |
| AEP/24407/24412 INDIANA MICHIGAN | | P O BOX 24407 | | | CANTON | OH | 44701-4407 | |
| AEP/24413/24415 APPALACHIAN POWER | | P O  BOX 24413 | | | CANTON | OH | 44701-4413 | |
| AEP/24414 KINGSPORT POWER | | P O  BOX 24414 | | | CANTON | OH | 44701-4414 | |
| AEP/24418 COLUMBUS SOUTHERN POWER | | P O BOX 24418 | | | CANTON | OH | 44701-4418 | |
| AEP/24421 PUBLIC SERVICE COMPANY OF OK | | P O BOX 24421 | | | CANTON | OH | 44701 | |
| AEP/24422 SOUTHWESTERN ELECTRIC POWER | | P O BOX 24422 | | | CANTON | OH | 44701 | |
| AERC RECYCLING SOLUTIONS | | 3 GOLD MINE RD STE 106 | | | FLANDERS | NJ | 07836 | |
| AERC RECYCLING SOLUTIONS | | 2591 MITCHELL AVE | | | ALLENTOWN | PA | 18103 | |
| AERIAL COMMUNICATIONS | | PO BOX 31877 | | | CHICAGO | IL | 60631 | |
| AERIAL COMMUNICATIONS INC | | DEPT 0118 | | | PALATINE | IL | 600550118 | |
| AERIAL DIMENSIONS INC | | 5240 ALHAMBRA AVE | | | LOS ANGELES | CA | 90032 | |
| AERIAL DIMENSIONS INC | | 16930 PARTHENIA ST | | | NORTH HILLS | CA | 91343 | |
| AERIAL IMAGES INC | | 65 KRAFT ST | | | LA CROSSE | WI | 54603 | |
| AERIAL LIGHTING & REPAIR INC | | 725 N W 80TH AVE | | | OCALA | FL | 34482 | |
| AERIEL DIMENSIONS CO | | 15413 HALL RD NO 243 | | | MACOMB | MI | 48044 | |
| AERO ALL GAS CORP, THE | | 3150 MAIN ST | | | HARTFORD | CT | 061209914 | |
| AERO CLEAN | | PO BOX 88313 | | | TUKWILA | WA | 98138 | |
| AERO INDUSTRIES INC | | RICHMOND INTL AIRPORT | | | RICHMOND | VA | 232502411 | |
| AERO INDUSTRIES INC | | 5690 CLARKSON RD EXEC TERMINAL | RICHMOND INTL AIRPORT | | RICHMOND | VA | 23250-2411 | |
| AERO SPEED | | PO BOX 15068 | | | SACRAMENTO | CA | 95851 | |
| AERO SPEED | | PO BOX 15068 | | | SACRAMENTO | CA | 95851-0068 | |
| AERO SURVEYS OF GEORGIA INC | | PO BOX 6036 | | | MARIETTA | GA | 30065 | |
| AERO TEC GRAPHICS INC | | 12709 EASTGATE DR | | | MESQUITE | TX | 75181 | |
| AERO TECH LIGHT BULB CO | | PO BOX 92170 | | | ELK GROVE | IL | 60009 | |
| AEROPORTS DE MONTREAL | | 100 RENE LEVESQUE BLVD W | STE 2100 | | MONTREAL | QC | H3B 4X8 | CANADA |
| AEROTEK INC | | TEK SYSTEMS | | | ATLANTA | GA | 30384 | |
| AEROTEK INC | | 3689 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| AEROTEK INC | | PO BOX 630853 | | | BALTIMORE | MD | 21263-0853 | |
| AEROTEK INC | | PO BOX 198531 | | | ATLANTA | GA | 30384-8531 | |
| AEROTEK INC | | 7301 PKWY DR | | | HANOVER | MD | 21076-1159 | |
| AEROTEK INC | LAKENYA THOMAS | 7301 PKWY DR | | | HANOVER | MD | 21076-1159 | |
| AEROTEK INC | AEROTEK INC | 7301 PKWY DR | | | HANOVER | MD | 21076-1159 | |
| AERUS ELECTROLUX | | 490 RTE 53 | | | DENVILLE | NJ | 07834 | |
| AES CORPORATE SERVICES | | PO BOX 4129 | | | WINCHESTER | VA | 22604 | |
| AES INC | | 3408A LANCASTER AVE | | | WILMINGTON | DE | 19805 | |
| AES OF NORFOLK INC | | PO BOX 2818 | | | NORFOLK | VA | 23501 | |
| AES OF VIRGINIA INC | | PO BOX 27305 | | | RICHMOND | VA | 23261 | |
| AES PHEAA | | PO BOX 1463 | | | HARRISBURG | PA | 17105 | |
| AESBL | | 7956 VAUGHN RD PMB 392 | | | MONTGOMERY | AL | 36116 | |
| AESCHLIMAN LAND SURVEYING PC | | 345 BELL ST | | | GLASTONBURY | CT | 06033 | |
| AESUK, K | | 16302 THUNDERBAY DR | | | HOUSTON | TX | 77062-5111 | |
| AETEA INFORMATION TECHNOLOGY | | PO BOX 79325 | | | BALTIMORE | MD | 21279-0325 | |
| AETNA | PATRICIA RAY | 1100 BOULDERS PARKWAY | STE 750 | | RICHMOND | VA | 23225 | |
| AETNA ADJUSTMENT CO INC | | PO BOX 14693 | | | SPOKANE | WA | 99214 | |
| AETNA FINANCE | | PO BOX 144 | CHESTERFIELD GENERAL DISTRICT | | CHESTERFIELD | VA | 23832 | |
| AETNA HEALTH CARE | | PO BOX 70944 | ATTN AETNA MIDDLETOWN PPO | | CHICAGO | IL | 60673-0944 | |
| AETNA HEALTH CARE | | PO BOX 70944 | | | CHICAGO | IL | 60673-0966 | |
| AETNA HEALTH CARE | | PO BOX 70966 | ATTN AETNA MIDDLETOWN DMO | | CHICAGO | IL | 60673-0966 | |
| AETNA HEALTH CARE | | PO BOX 70944 | | | CHICAGO | IL | 60673-0944 | |
| AETNA INC | DAVID B ROWE | 3537 RTE 100 | | | WESTFIELD | VT | 05874 | |
| AETNA LIFE INSURANCE CO | | C/O LAYTON BELLING ASSOC | 4440 VON KARMAN STE 150 | | NEWPORT BEACH | CA | 92660 | |
| AETNA LIFE INSURANCE CO | | 4440 VON KARMAN STE 150 | | | NEWPORT BEACH | CA | 92660 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AETNA LIFE INSURANCE CO | | 120 HOWARD ST | STE 460 | | SAN FRANCISCO | CA | 94105 | |
| AETNA LIFE INSURANCE CO | | STE 460 | | | SAN FRANCISCO | CA | 94105 | |
| AETNA LIFE INSURANCE COMPANY | RONALD ALBERTS  ESQ  GORDON & REES LLP | 633 W  FIFTH ST  STE 4900 | | | LOS ANGELES | CA | 90071 | |
| AETNA REAL ESTATE ASSOC L P | | 10121 MILLER AVE STE 200 | | | CUPERTINO | CA | 95014 | |
| AETNA REAL ESTATE ASSOC L P | | C/O HUNTER PROPERTIES INC | | | CUPERTINO | CA | 95014 | |
| AETNA ROOFING CORP | | 1320 E STATE ST | | | TRENTON | NJ | 08609 | |
| AETNA US HEALTHCARE | | 1425 UNION MEETING RD | | | BLUEBELL | PA | 19422 | |
| AFA RIPLEY, JR | AMERICAN SAMOA GOVT | EXECUTIVE OFFICE BUILDING UTULEI | TERRITORY OF AMERICAN SAMOA | | PAGO PAGO | AS | 96799 | SAMOA |
| AFABLE, ANDREALIZ | | ADDRESS ON FILE | | | | | | |
| AFABLE, BRITTANY OLIVIA | | ADDRESS ON FILE | | | | | | |
| AFABLE, NOEL MARCELINO | | ADDRESS ON FILE | | | | | | |
| AFABLE, SCOTT M | | ADDRESS ON FILE | | | | | | |
| AFAMEFUNA, EDWIN C | | ADDRESS ON FILE | | | | | | |
| AFANADOR, JAMESON H | | ADDRESS ON FILE | | | | | | |
| AFAQ, ARQAM | | ADDRESS ON FILE | | | | | | |
| AFAWUBO, MAWUTOR KWAMI | | ADDRESS ON FILE | | | | | | |
| AFC METRO APPLIANCE SERVICE | | 10112 E 54 ST | | | TULSA | OK | 74146 | |
| AFC SYSTEMS INC | | 8020 EAST BROADWAY AVE | | | TAMPA | FL | 33619 | |
| AFCOM | | 742 E CHAPMAN AVE | | | ORANGE | CA | 92866 | |
| AFCOM | | PO BOX 1568 | | | MERRIFIELD | VA | 221169963 | |
| AFFALENE, ORTIZ | | PO BOX 106 | | | PACALELLO | ID | 83202-0000 | |
| AFFHOLTER, ADAM | | 809 JUNE ST | | | LANSING | MI | 48906-0000 | |
| AFFHOLTER, ADAM JOHN | | ADDRESS ON FILE | | | | | | |
| AFFILIATED APPRAISERS INC | | 4717 JENN DR STE 201 | | | MYRTLE BEACH | SC | 29577 | |
| AFFILIATED BUSINESS SOLUTIONS | | 300 COMMERCE SQUARE BLVD | | | BURLINGTON | NJ | 08016 | |
| AFFILIATED COLLECTIONS INC | | PO BOX 2282 | | | FORT COLLINS | CO | 80522 | |
| AFFILIATED CUSTOMER SERVICE | | 1441 BRANDING LN STE 260 | | | DOWNERS GROVE | IL | 60515 | |
| AFFILIATED CUSTOMER SERVICE | | STE B | | | DOWNERS GROVE | IL | 60515 | |
| AFFILIATED ENGINEERING LABORATORIES INC | | PO BOX 3300 | | | EDISON | NJ | 088183300 | |
| AFFILIATED LEGAL SERVICES PC | | 100 S WACKER DR STE 224 | | | CHICAGO | IL | 60606 | |
| AFFILIATED REAL ESTATE APPRAIS | | 11545 ST CHARLES ROCK RD | | | ST LOUIS | MO | 63044 | |
| AFFILIATED RESOURCES INC | | 7122 SE MILWAUKEE AVE | | | PORTLAND | OR | 97202 | |
| AFFINITY LOGISTICS CORP | | 1851 W OAK PKWY STE 500 | | | MARIETTA | GA | 30062-2284 | |
| AFFINITY LOGISTICS CORP | | 533 JOHNSON FERRY RD | BLDG D STE 400 | | MARIETTA | GA | 30068 | |
| AFFINITY OCCUPATIONAL HEALTH | | 1523 S MADISON ST | | | APPLETON | WI | 54915 | |
| AFFINITY SOLUTIONS | | 333 7TH AVE FL 18 | | | NEW YORK | NY | 10001-5086 | |
| AFFIRMED FIRST AID & SAFETY | | 11030 RICHARDSON RD | STE B13 | | ASHLAND | VA | 23005 | |
| AFFIRMED MEDICAL | | PO BOX 1656 | | | HOLMES BEACH | FL | 34218 | |
| AFFIRMED MEDICAL | | PO BOX 14097 | | | BRADENTON | FL | 34280 | |
| AFFIRMED MEDICAL | | 2509 THOUSAND OAKS BLVD | STE NO 172 | | THOUSAND OAKS | CA | 91362 | |
| AFFIRMED MEDICAL | | STE NO 172 | | | THOUSAND OAKS | CA | 91362 | |
| AFFIRMED MEDICAL & SAFETY SVCS | | 9452 TELEPHONE RD | STE 200 | | VENTURA | CA | 93004 | |
| AFFIRMED MEDICAL SERVICE 10 | | PO BOX 37021 | | | LOUISVILLE | KY | 40233 | |
| AFFIRMED MEDICAL SERVICES | | PO BOX 546 | | | CENTERVILLE | MA | 02632 | |
| AFFIRMED MEDICAL SERVICES | | 19623 SW RAINBOW LAKES BLVD | | | DUNNELLON | FL | 34431 | |
| AFFIRMED MEDICAL SERVICES | | PO BOX 1137 | | | MCALLEN | TX | 785011137 | |
| AFFLECK, CHRIS P | | ADDRESS ON FILE | | | | | | |
| AFFLECK, JESSICA TAYLA | | ADDRESS ON FILE | | | | | | |
| AFFLERBACH, TOM | | 53 HENDRICKS ST | | | AMBLER | PA | 19002-4432 | |
| AFFLICK, HENRY M | | ADDRESS ON FILE | | | | | | |
| AFFONSON, KIM | | 7150 PATTERSON PASS RD | | | LIVERMORE | CA | 94550 | |
| AFFONSON, KIM | | LOC NO 0575 PETTY CASH | 7150 PATTERSON PASS RD | | LIVERMORE | CA | 94550 | |
| AFFORDABLE AIR APPLIANCE | | PO BOX 214 | | | SHADY POINT | OK | 74956 | |
| AFFORDABLE APPLIANCE REPAIR | | 10 SANFORD ST | | | FAIRFIELD | CT | 06430 | |
| AFFORDABLE APPLIANCE REPAIR | | 144 EAST ELBERT | | | INDIANAPOLIS | IN | 46227 | |
| AFFORDABLE APPLIANCE SERVICE | | PO BOX 8372 | | | PENSACOLA | FL | 32505 | |
| AFFORDABLE APPLIANCE SERVICE | | 2809 EAST KANSAS ST | | | BROKEN ARROW | OK | 74014 | |
| AFFORDABLE APPLIANCES | | 10956 DIXIE HWY | | | LOUISVILLE | KY | 40272 | |
| AFFORDABLE BOTTLE GAS INC | | PO BOX 2 | | | LINDENHURST | NY | 11757 | |
| AFFORDABLE DELIVERY SOLUTIONS | | 208 HORSEHEADS BLVD | | | ELMIRA | NY | 14903 | |
| AFFORDABLE DRYWALL OF PORTLAND | | P O BOX 16785 | | | PORTLAND | OR | 97216 | |
| AFFORDABLE EFFICIENCY SUITES | | 20 PLEASANT HILL RD | | | HARRISONBURG | VA | 22801 | |
| AFFORDABLE ELECTRONIC SERVICE LLC | | 10700 ANDERSON MILL RD | | | AUSTIN | TX | 78750 | |
| AFFORDABLE EXERCISE EQUIPMENT | | 4215 E BAY DR 1507A | | | CLEARWATER | FL | 33764 | |
| AFFORDABLE HOME TECHNOLOGIES | | 304 N BROWN RD | | | COLUMBIA | SC | 29229 | |
| AFFORDABLE INSTALLATIONS | | 2065 BONN | C/O GARY DORRELL | | WICHITA | KS | 67213 | |
| AFFORDABLE INSTALLATIONS | | C/O GARY DORRELL | | | WICHITA | KS | 67213 | |
| AFFORDABLE KATERING & EVENT | | 1170 N TUSTIN | | | ORANGE | CA | 92867 | |
| AFFORDABLE LAWN CARE | | 5068 SW 96TH ST | | | AUGUSTA | KS | 67010 | |
| AFFORDABLE LOCK & KEY INC | | 15570 QUAIL RD | | | FAYETTEVILLE | AR | 72704 | |
| AFFORDABLE LOCK & KEY SERVICE | | 3370 PEBBLE BEACH RD | | | GROVE CITY | OH | 43123 | |
| AFFORDABLE LOCKSMITH | | 1912 TAM O SHANTER COURT | | | KOKOMO | IN | 46902 | |
| AFFORDABLE MAID SERVICE | | PO BOX 4906 | | | LOUISVILLE | KY | 40204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AFFORDABLE RELIABLE ELECTRONIC | | 210 AE CENTRAL AVE | | | DELAWARE | OH | 43015 | |
| AFFORDABLE ROOFING INC | | 310 N ADAMS ST | | | RICHMOND | VA | 23220 | |
| AFFORDABLE SATELLITE | | 7020 MONTERON LN | | | TAMPA | FL | 33625 | |
| AFFORDABLE SATELLITE SERVICES | | 510 STEPHANIE CT | | | LAKE MARY | FL | 32746 | |
| AFFORDABLE SECURITY | | 4320 196TH ST SW B441 | | | LYNNWOOD | WA | 980366773 | |
| AFFORDABLE SIGN CO | | 1344 SILAS DEANE HWY | STE 308 | | ROCKY HILL | CT | 06067 | |
| AFFORDABLE SIGN CO | | STE 308 | | | ROCKY HILL | CT | 06067 | |
| AFFORDABLE SIGNS & BANNERS | | 2214 MOUNT VERNON AVE | | | ALEXANDRIA | VA | 22301 | |
| AFFORDABLE SIGNS OF TEXAS INC | | 11455 NEWKIRK ST | STE 1413 | | DALLAS | TX | 75229 | |
| AFFORDABLE SIGNS OF TEXAS INC | | STE 1413 | | | DALLAS | TX | 75229 | |
| AFFORDABLE TV REPAIR | | 10503 E 24 HWY | | | INDEPENDENCE | MO | 64053 | |
| AFFRIME, STEVEN | | 31 4TH AVE | | | ROEBLING | NJ | 08554 | |
| AFFTON TRUCKING CO INC | | 420 GIMBLIN RD | | | ST LOUIS | MO | 63147 | |
| AFI SECURITY INC | | 659 BREA CANYON RD | STE 1 | | WALNUT | CA | 91789 | |
| AFI SECURITY INC | | STE 1 | | | WALNUT | CA | 91789 | |
| AFIA, INIOBONG ANTHONY | | ADDRESS ON FILE | | | | | | |
| AFIFI, NOHA M | | ADDRESS ON FILE | | | | | | |
| AFKARI, ARMON JOSPEH | | ADDRESS ON FILE | | | | | | |
| AFL PHILADELPHIA LLC | | 1635 MARKET ST | 17TH FL | | PHILADELPHIA | PA | 19103 | |
| AFLA, ELESHA | | 7710 SOLIMAR CIR | | | BOCA RATON | FL | 33433 | |
| AFLLEJE, ALFRED GONZALES | | ADDRESS ON FILE | | | | | | |
| AFMAN, DAWN | | 8505 WILDFLOWER | | | NIPOMO | CA | 93444-0000 | |
| AFNI VERIZON EAST | | PO BOX 3037 | | | BLOOMINGTON | IL | 61702-3037 | |
| AFOA, JAYNE | | 1519 HIGHLAND BLVD | | | HAYWARD | CA | 94542 | |
| AFONSO, ROBERT THOMAS | | ADDRESS ON FILE | | | | | | |
| AFOTEY, BENJAMIN | | 6005 CARTER DR | | | ARLINGTON | TX | 76010-0000 | |
| AFOWERK, MIA LASHAWN | | ADDRESS ON FILE | | | | | | |
| AFP | | PO BOX 490 | | | CHESTERFIELD | VA | 23832 | |
| AFRICOT, FRITZ DARNELL | | ADDRESS ON FILE | | | | | | |
| AFRICOT, KIMBERLY T | | ADDRESS ON FILE | | | | | | |
| AFRIDI, SHOAIB KHAN | | ADDRESS ON FILE | | | | | | |
| AFRIDI, TARIQ | | 1905 ELIZONDO AVE | | | SIMI VALLEY | CA | 93065 | |
| AFRIDI, TARIQ K | | ADDRESS ON FILE | | | | | | |
| AFRIYIE, NANA AKYIA | | ADDRESS ON FILE | | | | | | |
| AFS INC | | 3839 S WEST TEMPLE | STE 200 | | SALT LAKE CITY | UT | 84115 | |
| AFS INC | | STE 200 | | | SALT LAKE CITY | UT | 84115 | |
| AFSAR, ABRAR | | ADDRESS ON FILE | | | | | | |
| AFSARI, ASHKON | | ADDRESS ON FILE | | | | | | |
| AFSHAR IRAJ H | | 2451 BRICKELL AVE | NO 8 G | | MIAMI | FL | 33129 | |
| AFSHAR KIAN, AMIR | | ADDRESS ON FILE | | | | | | |
| AFSHAR, IRAJ | | 2451 BRICKELL AVE APT 8G | | | MIAMI | FL | 33129-2420 | |
| AFSHAR, KAMRAN | | 25681 DEL NORTE | | | LAGUNA NIGUEL | CA | 92677 | |
| AFSHARIAN, GREG SHANT | | ADDRESS ON FILE | | | | | | |
| AFTER 5IVE APPLIANCE SERVICE | | 214 PARKWOOD DR S | | | ROYAL PALM BCH | FL | 33411 | |
| AFTER ALL APPLIANCE SERVICE | | 7079 ST RT 350 | | | CLARKSVILLE | OH | 45113 | |
| AFTER HOURS APPLIANCE SERVICE | | 129 N FRANKLIN ST | | | ALLENTOWN | PA | 18102 | |
| AFTER HOURS TV SERVICE | | 1607 E OKMULGEE | | | MUSKOGEE | OK | 74403 | |
| AFTER SERVICES | | 90 MAIN ST | | | HUDSON FALLS | NY | 12839 | |
| AFTER THE GAME MARKETING INC | | 1115 INMAN AVE STE 354 | | | EDISON | NJ | 08820 | |
| AFTON BOTTLED WATER | | PO BOX 61237 | | | FT MYERS | FL | 339061237 | |
| AFTOWICZ, NICHOLAS | | 532 WEYBRIDGE DR | | | SAN JOSE | CA | 95123-0000 | |
| AFTOWICZ, NICHOLAS BRETT | | ADDRESS ON FILE | | | | | | |
| AFZAAL, AHSAN | | ADDRESS ON FILE | | | | | | |
| AFZAL, DAMON SADEGH | | ADDRESS ON FILE | | | | | | |
| AFZAL, FAISAL | | ADDRESS ON FILE | | | | | | |
| AFZAL, KHALID NIAZ | | ADDRESS ON FILE | | | | | | |
| AFZAL, WALEED | | ADDRESS ON FILE | | | | | | |
| AG & G REALTY LLC | MATT GIARRUSSO | 21 MILL ST | | | JOHNSTON | RI | 02919 | |
| AG DAVI LTD | | 484 D WASHINGTON ST | PO BOX 2350 | | MONTEREY | CA | 93942 | |
| AG ELECTRONICS | | 324 S BROOKS | | | SHERIDAN | WY | 82801 | |
| AG INSTALLS | | 7116 NATICK AVE | | | VAN NUYS | CA | 91405 | |
| AG INTERACTIVE INC | | ONE AMERICA RD | ATT JACKIE LUCIANO | | CLEVELAND | OH | 44144 | |
| AGA CREATIVE LLC | | 2 PARK AVE 4TH FL | | | NEW YORK | NY | 10016 | |
| AGA GAS INC | | PO BOX 94706 | | | CLEVELAND | OH | 441014706 | |
| AGA GAS INC | | PO BOX 94737 | | | CLEVELAND | OH | 44101-4737 | |
| AGA, CHRISTINA ASHLEY | | ADDRESS ON FILE | | | | | | |
| AGAHI, KAMRAN | | ADDRESS ON FILE | | | | | | |
| AGAKHANYAN, TELMA | | ADDRESS ON FILE | | | | | | |
| AGAMA, CINDY D | | ADDRESS ON FILE | | | | | | |
| AGAMAH, NELSON ELOLO | | ADDRESS ON FILE | | | | | | |
| AGAN, WINONA CHERIE | | ADDRESS ON FILE | | | | | | |
| AGANON, JASON | | ADDRESS ON FILE | | | | | | |
| AGANON, JASON | | ADDRESS ON FILE | | | | | | |
| AGANUS, AILEEN JADE | | ADDRESS ON FILE | | | | | | |
| AGAPE COFFEE SYSTEMS | | 958 OAKLAWN ST NE | | | GRAND RAPIDS | MI | 495053750 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AGAPE SATELLITE | | 3417 DOOLITTLE DR | | | ARLINGTON | TX | 76014 | |
| AGAPITO, PANTOJA | | 2152 PIMMIT DR | | | FALLS CHURCH | VA | 22043-1317 | |
| AGAR, KEVIN | | 104 MELLARD DR | | | GOOSE CREEK | SC | 29445 | |
| AGARDEO, ROHAN | | 89 44 202 ST | | | HOLLIS | NY | 11423-0000 | |
| AGARM ADVERTISING SERVICE | | 9308 HWY 65 N | | | COLLINS | IA | 50055 | |
| AGATI, ALYSSA JACALYN | | ADDRESS ON FILE | | | | | | |
| AGAWAM FLOWER SHOP INC | | 430 MAIN ST | | | AGAWAM | MA | 01001 | |
| AGAZZI, LUCAS WILLIAM | | ADDRESS ON FILE | | | | | | |
| AGBAI, CHIOMA JULIANA | | ADDRESS ON FILE | | | | | | |
| AGBAOSI, ZOWIE | | ADDRESS ON FILE | | | | | | |
| AGBAYANI, CHERRY | | ADDRESS ON FILE | | | | | | |
| AGBAYANI, FLORANTE | | ADDRESS ON FILE | | | | | | |
| AGBAYANI, JOHN SUGUITAN | | ADDRESS ON FILE | | | | | | |
| AGBAYANI, RICKY | | 188 SANTA BARBARA AVE | | | DALY CITY | CA | 94015-0000 | |
| AGBAYANI, RICKY VILLARIN | | ADDRESS ON FILE | | | | | | |
| AGBO, SOLOMON GEBE | | ADDRESS ON FILE | | | | | | |
| AGBOR, JORDAN TIMOTHY | | ADDRESS ON FILE | | | | | | |
| AGC PENINSULA DISTRICT | | 12484 WARWICK BLVD BLDG A | KIM GLAUDE C/O RICHARD BEACH | | NEWPORT NEWS | VA | 23606 | |
| AGCAMARAN, RICHARD JAMES | | ADDRESS ON FILE | | | | | | |
| AGCONGAYU, ED | | 6520 BROADWICK DR | | | SAN DIEGO | CA | 92139 | |
| AGCONSULTING | | 275 BATTERY ST 5TH FL | | | SAN FRANCISCO | CA | 94111 | |
| AGCONSULTING | | PO BOX 9001007 | BANK ONE ADP | | LOUISVILLE | KY | 40290-1007 | |
| AGDAYAN, HARRY HARUTIUN | | ADDRESS ON FILE | | | | | | |
| AGDEPPA, JULES | | ADDRESS ON FILE | | | | | | |
| AGDEPPA, RICHARD | | ADDRESS ON FILE | | | | | | |
| AGE FOTOSTOCK AMERICA INC | | 594 BROADWAY STE 707 | | | NEW YORK | NY | 10012-3257 | |
| AGE, ANTHONY ANDRE | | ADDRESS ON FILE | | | | | | |
| AGEE ELECTRIC INC | | S 4905 SKY MEADOW LN | | | GREENACRES | WA | 99016 | |
| AGEE, BEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| AGEE, BRIAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| AGEE, DEANNA | | 6537 SHADY GATE LN | | | YORBA LINDA | CA | 92886-0000 | |
| AGEE, JEFFREY TRAVIS | | ADDRESS ON FILE | | | | | | |
| AGEE, JEREMY | | 508 LEMMONWOOD AVE | | | REDLANDS | CA | 92408 | |
| AGEE, JEREMY ALLEN | | ADDRESS ON FILE | | | | | | |
| AGEE, MARQUIS DARNEL | | ADDRESS ON FILE | | | | | | |
| AGEE, REKEY | | 12387 SE LINWOOD AVE APT H3 | | | MILWAUKIE | OR | 97222 | |
| AGEE, WILLIAM | | 805 ROBERTSON RD | | | FAIRFIELD | AL | 35064 | |
| AGEE, WILLIAM D | | 805 ROBERTSON RD | | | FAIRFIELD | AL | 35064 | |
| AGELESS AWNINGS | | 4225 N 127TH ST | BEE MAN INC | | BROOKFIELD | WI | 53005 | |
| AGELOPOULOS, DINOS | | 5044 DRAYTON DR | | | GLEN ALLEN | VA | 230606337 | |
| AGELOPOULOS, DINOS M | | ADDRESS ON FILE | | | | | | |
| AGENA, SHELLEY G | | 941 DAYBREAK DR | | | LINCOLN | NE | 68505 | |
| AGENA, WHITNEY | | ADDRESS ON FILE | | | | | | |
| AGENCY CELLULAR TELEPHONE CO | | 900 CREEK RD | | | BELLMAWR | NJ | 08031 | |
| AGENCY SPORTS MANAGEMENT, THE | | 230 PARK AVE | STE 851 | | NEW YORK | NY | 10169 | |
| AGENDA | | 1430 BROADWAY 12TH FL STE 1208 | | | NEW YORK | NY | 10018 | |
| AGENDA KANSAS CITY | | 5290 FOXRIDGE DR | | | MISSION | KS | 66202 | |
| AGENTEK INC | | 5900 WINWARD PKY | STE 400 | | ALPHARETTA | GA | 30005 | |
| AGENTRY STAFFING SERVICES INC | | PO BOX 548 | | | WINDSOR LOCKS | CT | 06096-0548 | |
| AGENTRY STAFFING SERVICES INC | | PO BOX 150473 | | | HARTFORD | CT | 06115-0473 | |
| AGENTS, JENNIFER MARIE | | ADDRESS ON FILE | | | | | | |
| AGER, ARTHUR | | 811 SHADBERRY DR | | | MAGNOLIA | TX | 77354 | |
| AGER, DAVID | | 1610 LONE PINE RD | | | BLOOMFIELD HILLS | MI | 48302 2640 | |
| AGF | | 3230 A CRUMS LANE | | | LOUISVILLE | KY | 40258 | |
| AGFA CORPORATION | | 200 BALLARDVALE ST | | | WILMINGTON | MA | 01887 | |
| AGFA DIVISION OF BAYER CORP | | DEPT AT40083 | | | ATLANTA | GA | 31192 | |
| AGFA MONOTYPE CORP | | PO BOX 110 | | | WILMINGTON | MA | 01887 | |
| AGGERBECK, MATTHEW JOHN | | ADDRESS ON FILE | | | | | | |
| AGGERS, BRIAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| AGGRESSIVE SWEEPING SERVICE | | PO BOX 1028 | | | CLIFTON | CO | 81520 | |
| AGGRESSIVE SWEEPING SERVICE | | PO BOX 1028 | | | CLIFTON | CO | 81520 | |
| AGGSON, BENJAMIN L | | ADDRESS ON FILE | | | | | | |
| AGHA, EMIL | | ADDRESS ON FILE | | | | | | |
| AGHAMALIAN, ARPA | | ADDRESS ON FILE | | | | | | |
| AGHAYERASHTI, SHAYAN | | ADDRESS ON FILE | | | | | | |
| AGHO, FRED | | ADDRESS ON FILE | | | | | | |
| AGI LOGISTICS CORP | | 230 59 INTERNATIONAL CTR BLVD | STE 230 | | JAMAICA | NY | 11413 | |
| AGIC, ALMA | | ADDRESS ON FILE | | | | | | |
| AGIC, AMELA | | 4122 FERRARRA ST | | | JACKSONVILLE | FL | 32217-3639 | |
| AGILAR, JEFFREY LEE | | ADDRESS ON FILE | | | | | | |
| AGILENT TECHNOLOGIES | | 4187 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| AGILENT TECHNOLOGIES | | PO BOX 75265 | | | CHARLOTTE | NC | 28275-0265 | |
| AGILYSYS | | 3914 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| AGILYSYS | | 7512 E INDEPENDENCE BLVD NO 106 | | | CHARLOTTE | NC | 28227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AGIM, PASCHAL UGOCHUWKU | | ADDRESS ON FILE | | | | | | |
| AGIN, ANTHONY | | 201 NORTH CENTAL AVE | | | PHOENIX | AZ | 85004 | |
| AGIRI, MOYOSORE SHAFIRIYU | | ADDRESS ON FILE | | | | | | |
| AGITATOR SHOP INC, THE | | 4238 E MISSION BLVD | | | MONTCLAIR | CA | 91763 | |
| AGLER, KEN CLEARANCE | | ADDRESS ON FILE | | | | | | |
| AGLIANO, DEBRA | | 14168 WINDMILL DR | | | MONTPELIER | VA | 23192 | |
| AGNE, DELORES J | | 3539 GEORGE RD | | | WISCONSIN RAPIDS | WI | 54495 | |
| AGNELLO, JEFFREY PAUL | | ADDRESS ON FILE | | | | | | |
| AGNESS, BURSHELL NORMAN | | ADDRESS ON FILE | | | | | | |
| AGNEW, CHAD PAUL | | ADDRESS ON FILE | | | | | | |
| AGNEW, DAVIN EVERING | | ADDRESS ON FILE | | | | | | |
| AGNEW, LEVI JAMES | | ADDRESS ON FILE | | | | | | |
| AGNEW, MARQUES BRUMMELL | | ADDRESS ON FILE | | | | | | |
| AGNEW, MAVOHN | | ADDRESS ON FILE | | | | | | |
| AGNEW, MICHAEL | | ADDRESS ON FILE | | | | | | |
| AGNEW, ROBERT | | 221 SOUTH FIESTA GREEN | | | PORT HUENEME | CA | 93041 | |
| AGNEW, STEPHEN DARRELL | | ADDRESS ON FILE | | | | | | |
| AGNITTI, ALYSSIA BRYE | | ADDRESS ON FILE | | | | | | |
| AGNONE, ROBIN REBECCA | | ADDRESS ON FILE | | | | | | |
| AGOLLI, TED | | ADDRESS ON FILE | | | | | | |
| AGONCILLO, MARTIN RAMOS | | ADDRESS ON FILE | | | | | | |
| AGOSTA, JOHN P | | ADDRESS ON FILE | | | | | | |
| AGOSTARA, MATTHEW | | ADDRESS ON FILE | | | | | | |
| AGOSTINELLI, ALEX REY | | ADDRESS ON FILE | | | | | | |
| AGOSTINI, BARBARA MARY | | ADDRESS ON FILE | | | | | | |
| AGOSTINO, DANIEL | | 1316 PROVENCE CT | | | ANTIOCH | CA | 94509-0000 | |
| AGOSTINO, DANIEL ROBERT | | ADDRESS ON FILE | | | | | | |
| AGOSTINO, PETER GEORGE | | ADDRESS ON FILE | | | | | | |
| AGOSTINO, SHANNON MARY | | ADDRESS ON FILE | | | | | | |
| AGOSTO, ADRIAN | | ADDRESS ON FILE | | | | | | |
| AGOSTO, ALEXIS | | ADDRESS ON FILE | | | | | | |
| AGOSTO, AMANDA MONICA | | ADDRESS ON FILE | | | | | | |
| AGOSTO, DAVID HORICO | | ADDRESS ON FILE | | | | | | |
| AGOSTO, ELIEZER | | ADDRESS ON FILE | | | | | | |
| AGOSTO, JONATHAN RICHARD | | ADDRESS ON FILE | | | | | | |
| AGOSTO, JOSIAH | | 129 YONKERS AVE | | | YONKERS | NY | 10701-0000 | |
| AGOSTO, JOSIAH FELIX | | ADDRESS ON FILE | | | | | | |
| AGOSTO, JULIO | | ADDRESS ON FILE | | | | | | |
| AGOSTO, SULEIKA HECMARIE | | ADDRESS ON FILE | | | | | | |
| AGOVINO, STEPHEN | | 10 PARKVIEW DR | | | WESTVILLE | NJ | 08093-1256 | |
| AGOVINO, STEPHEN JAMES | | ADDRESS ON FILE | | | | | | |
| AGOVINO, STEPHENJ | | 10 PARKVIEW DDR | | | WESTVILLE | NJ | 08093-1256 | |
| AGPAOA, EMERALD L | | ADDRESS ON FILE | | | | | | |
| AGPOON, ALLYSON | | 17352 CAINE DR | | | ARTESIA | CA | 90701 | |
| AGR PREMIER CONSULTING | | 1021 LINCOLN HWY DR | | | COROAOPOLIS | PA | 15108 | |
| AGRA EARTH & ENVIRONMENTAL | | 7477 SW TECH CENTER DR | | | PORTLAND | OR | 972238025 | |
| AGRA, JESSICA E | | ADDRESS ON FILE | | | | | | |
| AGRAVANTE, CARLO | | ADDRESS ON FILE | | | | | | |
| AGRAWAL, JIM | | 14 STONEGATE DR | | | HYDE PARK | NY | 12538 | |
| AGRAZ, MIGUEL | | 2782 CHOPIN AVE | | | SAN JOSE | CA | 95122-0000 | |
| AGREE LIMITED PARTNERSHIP | | 31850 NORTHWESTERN HWY | | | FARMINGTON HILLS | MI | 48334 | |
| AGREE LIMITED PARTNERSHIP | | C/O AGREE REALTY CORP | 31850 NORTHWESTERN HWY | | FARMINGTON HILLS | MI | 48334 | |
| AGREE LIMITED PARTNERSHIP | | C/O AGREE REALTY CORP | 31850 NORTHWESTERN HWY | | FARMINGTON HILLS | MI | 48334-1628 | |
| AGREE LIMITED PARTNERSHIP | ROB COHEN PROPERTY MGR | C O AGREE REALTY CORP | 31850 NORTHWESTERN HWY | | FARMINGTON HILLS | MI | 48334 | |
| AGREE LIMITED PARTNERSHIP | ROB COHEN | C/O AGREE REALTY CORP | 31850 NORTHWESTERN HWY | | FARMINGTON HILLS | MI | 48334 | |
| AGREGADO, PAUL RICHARD | | ADDRESS ON FILE | | | | | | |
| AGRICOLI, SALVATOR | | 7527 VERREE RD | | | PHILADELPHIA | PA | 19111-3134 | |
| AGRICULTURAL COMMISSIONER | | WEIGHTS & MEASURES COUNTY LA | 11012 GARFIELD AVE BLDG A | | SOUTHGATE | CA | 90280 | |
| AGRINSONI, CARLOS | | ADDRESS ON FILE | | | | | | |
| AGRINSONIS, DIGNNA | | ADDRESS ON FILE | | | | | | |
| AGRON INC | | PO BOX 51708 | | | LOS ANGELES | CA | 90051-6008 | |
| AGRON, DANIEL | | ADDRESS ON FILE | | | | | | |
| AGRONOVITZ, KAREN | | ADDRESS ON FILE | | | | | | |
| AGRUSA, CHRISTOPHER ANTHONY | | ADDRESS ON FILE | | | | | | |
| AGRUSA, GIANNI JOSEPH | | ADDRESS ON FILE | | | | | | |
| AGRUSA, JOSEPHIN | | 307 E CELESTIAL DR | | | GREENVILLE | SC | 29615-0000 | |
| AGTANE, CARY | | ADDRESS ON FILE | | | | | | |
| AGTARAP, MICHAEL | | 414 APPLE GROVE AVE | | | LATHROP | CA | 95330-0000 | |
| AGTARAP, MICHAEL GOMEZ | | ADDRESS ON FILE | | | | | | |
| AGUADO, GUNTHER YHANDER | | ADDRESS ON FILE | | | | | | |
| AGUADO, LILYANA | | ADDRESS ON FILE | | | | | | |
| AGUAMAN | | 2681 W 81ST ST | | | HIALEAH | FL | 33016 | |
| AGUAS, JOSE | | ADDRESS ON FILE | | | | | | |
| AGUASANTA, JOEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AGUAYO JR, RAFAEL | | ADDRESS ON FILE | | | | | | |
| AGUAYO, ANGEL | | ADDRESS ON FILE | | | | | | |
| AGUAYO, ANTHONY | | 2149 S HICKORY AVE | | | ONTARIO | CA | 91762 | |
| AGUAYO, DANIEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| AGUAYO, DAVID | | ADDRESS ON FILE | | | | | | |
| AGUAYO, JORGE ANTONIO | | ADDRESS ON FILE | | | | | | |
| AGUAYO, LUIS | | ADDRESS ON FILE | | | | | | |
| AGUAYO, MOISES | | ADDRESS ON FILE | | | | | | |
| AGUAYO, MOISES | | ADDRESS ON FILE | | | | | | |
| AGUAYZA, MANUEL | | 96 NESBIT TER | | | IRVINGTON | NJ | 07111-0000 | |
| AGUDELO, GUSTAVO A | | ADDRESS ON FILE | | | | | | |
| AGUDELO, MARIA C | | ADDRESS ON FILE | | | | | | |
| AGUEBOR, KERRI ISOKEN | | ADDRESS ON FILE | | | | | | |
| AGUERA, JESSICA BARBARA | | ADDRESS ON FILE | | | | | | |
| AGUERO JR, GEORGE | | ADDRESS ON FILE | | | | | | |
| AGUERO, ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| AGUERO, BRIAN | | ADDRESS ON FILE | | | | | | |
| AGUERO, MASAO J | | ADDRESS ON FILE | | | | | | |
| AGUEROS, EDUARDO JAIME | | ADDRESS ON FILE | | | | | | |
| AGUI, GADISAI | | ADDRESS ON FILE | | | | | | |
| AGUIAR RAMOS, ANA LIZ | | ADDRESS ON FILE | | | | | | |
| AGUIAR, ARTHUR STEPHEN | | ADDRESS ON FILE | | | | | | |
| AGUIAR, JERRY J | | ADDRESS ON FILE | | | | | | |
| AGUIAR, JOE M | | ADDRESS ON FILE | | | | | | |
| AGUIAR, LIANNY | | ADDRESS ON FILE | | | | | | |
| AGUIAR, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | |
| AGUIAR, MIGUEL CASILLASS | | ADDRESS ON FILE | | | | | | |
| AGUIAR, ROGER | | 3304 RUNNING BIRD PL NW | | | ALBUQUERQUE | NM | 87120 | |
| AGUIEIRAS, BRUNO | | ADDRESS ON FILE | | | | | | |
| AGUILAR AUST, BRIANA | | 107 3RD PL | | | BROOKLYN | NY | 11231-4508 | |
| AGUILAR RUANO, MARTHA | | ADDRESS ON FILE | | | | | | |
| AGUILAR, ADRIAN GONZAGA | | ADDRESS ON FILE | | | | | | |
| AGUILAR, ALBERT | | ADDRESS ON FILE | | | | | | |
| AGUILAR, ALDO | | 128 SANDY LEE LN | | | WEATHERFORD | TX | 76085 | |
| AGUILAR, AMANDA LEE | | ADDRESS ON FILE | | | | | | |
| AGUILAR, AMBER M | | ADDRESS ON FILE | | | | | | |
| AGUILAR, AMY | | ADDRESS ON FILE | | | | | | |
| AGUILAR, ANDRE SEBASTIAN | | ADDRESS ON FILE | | | | | | |
| AGUILAR, ANDREI | | ADDRESS ON FILE | | | | | | |
| AGUILAR, ANDRES | | ADDRESS ON FILE | | | | | | |
| AGUILAR, ANDRES G | | ADDRESS ON FILE | | | | | | |
| AGUILAR, ANDREW ALLEN | | ADDRESS ON FILE | | | | | | |
| AGUILAR, ANDY A | | ADDRESS ON FILE | | | | | | |
| AGUILAR, ANGEL | | ADDRESS ON FILE | | | | | | |
| AGUILAR, ANTHONY | | ADDRESS ON FILE | | | | | | |
| AGUILAR, ANTHONY JAMES | | ADDRESS ON FILE | | | | | | |
| AGUILAR, ARNOLD LUEVANO | | ADDRESS ON FILE | | | | | | |
| AGUILAR, BEATRICE ELAINE | | ADDRESS ON FILE | | | | | | |
| AGUILAR, BENJAMIN CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| AGUILAR, CESAR | | 78 SUDBURY SQ | | | STERLING | VA | 20164-0000 | |
| AGUILAR, CESAR ARMANDO | | ADDRESS ON FILE | | | | | | |
| AGUILAR, CLAIRE ANN | | ADDRESS ON FILE | | | | | | |
| AGUILAR, DANIEL | | ADDRESS ON FILE | | | | | | |
| AGUILAR, DANIEL ENRIQUE | | ADDRESS ON FILE | | | | | | |
| AGUILAR, DANIEL R | | ADDRESS ON FILE | | | | | | |
| AGUILAR, DANIELE | | 6217 BALFOUR DR | | | HYATTSVILLE | MD | 20782-0000 | |
| AGUILAR, DINA RAQUEL | | ADDRESS ON FILE | | | | | | |
| AGUILAR, EDGAR NAVARRO | | ADDRESS ON FILE | | | | | | |
| AGUILAR, ELAINE | | ADDRESS ON FILE | | | | | | |
| AGUILAR, ELAINE | | 37023 33RD ST EAST | | | PALMDALE | CA | 93550-0000 | |
| AGUILAR, EMERSON ARIAS | | ADDRESS ON FILE | | | | | | |
| AGUILAR, EMMANUEL ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| AGUILAR, ERIKA | | ADDRESS ON FILE | | | | | | |
| AGUILAR, FELIPE | | 3065 A ST APT2 | | | SAN DIEGO | CA | 92102 | |
| AGUILAR, FLAVIO | | 4849 W BARRY AVE FL 2 | | | CHICAGO | IL | 60641 5103 | |
| AGUILAR, GABRIEL | | ADDRESS ON FILE | | | | | | |
| AGUILAR, GABRIEL | | 19550 E CIENEGA NO 23 | | | COVINA | CA | 91724 | |
| AGUILAR, GABRIEL ALMANZA | | ADDRESS ON FILE | | | | | | |
| AGUILAR, GUSTAVO | | ADDRESS ON FILE | | | | | | |
| AGUILAR, HOMAR BAYONA | | ADDRESS ON FILE | | | | | | |
| AGUILAR, J R | | ADDRESS ON FILE | | | | | | |
| AGUILAR, JAIME | | 169 W 10TH ST | | | HOLLAND | MI | 49423-3134 | |
| AGUILAR, JAMES RICHARD | | ADDRESS ON FILE | | | | | | |
| AGUILAR, JASMINE | | ADDRESS ON FILE | | | | | | |
| AGUILAR, JASON | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AGUILAR, JASON | | 404 CALLE CINCO NO 3 | | | MONTEBELLO | CA | 90640-0000 | |
| AGUILAR, JAVIER ANTONIO | | ADDRESS ON FILE | | | | | | |
| AGUILAR, JESSICA RAQUEL | | ADDRESS ON FILE | | | | | | |
| AGUILAR, JIMMY A | | ADDRESS ON FILE | | | | | | |
| AGUILAR, JOE | | PO BOX 1323 | | | PAUMA VALLEY | CA | 92061-1323 | |
| AGUILAR, JOHNNY | | 920 MCKENZIE RD | | | MESQUITE | TX | 75181-2614 | |
| AGUILAR, JONATHAN J | | ADDRESS ON FILE | | | | | | |
| AGUILAR, JOSE | | 17029 THOMPSONVILLE RD | | | THOMPSONVILLE | IL | 62890 | |
| AGUILAR, JOSE ALBERTO | | ADDRESS ON FILE | | | | | | |
| AGUILAR, JOSE C | | ADDRESS ON FILE | | | | | | |
| AGUILAR, JOSE L | | 1311 DIVIN DR | | | ROSENBERG | TX | 77471 | |
| AGUILAR, JOSE MANUEL | | ADDRESS ON FILE | | | | | | |
| AGUILAR, JOSEPH RENE | | ADDRESS ON FILE | | | | | | |
| AGUILAR, JUAN CARLOS | | ADDRESS ON FILE | | | | | | |
| AGUILAR, JULIA NAILE | | ADDRESS ON FILE | | | | | | |
| AGUILAR, JUSTIN NAMOR | | ADDRESS ON FILE | | | | | | |
| AGUILAR, KRISTEN IRENE | | ADDRESS ON FILE | | | | | | |
| AGUILAR, LAURA | | ROUTE 1 BOX 197 C | | | MERCEDES | TX | 78570 | |
| AGUILAR, LAUREN | | ADDRESS ON FILE | | | | | | |
| AGUILAR, LEVI W | | ADDRESS ON FILE | | | | | | |
| AGUILAR, LOUIS A | | ADDRESS ON FILE | | | | | | |
| AGUILAR, LUIS ERNESTO | | ADDRESS ON FILE | | | | | | |
| AGUILAR, LUPE | | 817 JENNINGS AVE | | | SANTA BARBARA | CA | 93103 | |
| AGUILAR, MANUEL ANTONIO | | ADDRESS ON FILE | | | | | | |
| AGUILAR, MANUEL RAYMOND | | ADDRESS ON FILE | | | | | | |
| AGUILAR, MARIA NELLY | | ADDRESS ON FILE | | | | | | |
| AGUILAR, MARIBEL | | 141 NW 76TH TER | | | HOLLYWOOD | FL | 33024-6963 | |
| AGUILAR, MARIO | | 4034 W LAS PALMARITAS DR | | | PHOENIX | AZ | 85051 | |
| AGUILAR, MARIO ROLANDO | | ADDRESS ON FILE | | | | | | |
| AGUILAR, MARTIN CHASE | | ADDRESS ON FILE | | | | | | |
| AGUILAR, MATTHEW | | ADDRESS ON FILE | | | | | | |
| AGUILAR, MICHAEL | | ADDRESS ON FILE | | | | | | |
| AGUILAR, MILTON | | 14171 RAVEN ST | | | SYLMAR | CA | 91342 | |
| AGUILAR, MONIQUE YVONNE | | ADDRESS ON FILE | | | | | | |
| AGUILAR, OMAR ANTONIO | | ADDRESS ON FILE | | | | | | |
| AGUILAR, OSCAR S | | ADDRESS ON FILE | | | | | | |
| AGUILAR, PAUL ANDREW | | ADDRESS ON FILE | | | | | | |
| AGUILAR, RACHEL ANNE | | ADDRESS ON FILE | | | | | | |
| AGUILAR, RENE | | 1023 FAIRMONT ST NW | | | WASHINGTON | DC | 20001 | |
| AGUILAR, RICARDO | | ADDRESS ON FILE | | | | | | |
| AGUILAR, RICHARD ERNESTO | | ADDRESS ON FILE | | | | | | |
| AGUILAR, ROBERT | | ADDRESS ON FILE | | | | | | |
| AGUILAR, ROBERT JOSEF | | ADDRESS ON FILE | | | | | | |
| AGUILAR, ROBERTA | | ADDRESS ON FILE | | | | | | |
| AGUILAR, ROBERTO | | ADDRESS ON FILE | | | | | | |
| AGUILAR, ROGER JUSTIN | | ADDRESS ON FILE | | | | | | |
| AGUILAR, ROSE MARIE | | ADDRESS ON FILE | | | | | | |
| AGUILAR, ROSENDO | | 7289 SOUTHDALE AVE | | | BOISE | ID | 83709-7151 | |
| AGUILAR, ROY | | ADDRESS ON FILE | | | | | | |
| AGUILAR, SADIA | | 2843 HOLLISTER | | | SIMI VALLEY | CA | 93065 | |
| AGUILAR, SADIA Y | | ADDRESS ON FILE | | | | | | |
| AGUILAR, SERGIO | | ADDRESS ON FILE | | | | | | |
| AGUILAR, SHANNON AKIRA | | ADDRESS ON FILE | | | | | | |
| AGUILAR, SILVANA C | | 5028 W ADDISON ST NO 1 | | | CHICAGO | IL | 60641-3421 | |
| AGUILAR, STEFANI | | ADDRESS ON FILE | | | | | | |
| AGUILAR, STEPHEN | | ADDRESS ON FILE | | | | | | |
| AGUILAR, VICTOR | | ADDRESS ON FILE | | | | | | |
| AGUILAR, YANC | | 3311 MADERA PL | | | OXNARD | CA | 93033-5753 | |
| AGUILAR, YESENIA | | ADDRESS ON FILE | | | | | | |
| AGUILERA, BRANDT M | | 13480 PRECIADO AVE | | | CHINO | CA | 91710 | |
| AGUILERA, BRANDT M C | | ADDRESS ON FILE | | | | | | |
| AGUILERA, CLEMENTE | | 4007 28TH AVE APT 14 | | | KENOSHA | WI | 53140-2652 | |
| AGUILERA, CYNTHIA A | | ADDRESS ON FILE | | | | | | |
| AGUILERA, DAVID | | ADDRESS ON FILE | | | | | | |
| AGUILERA, DAVID ALEXANDER | | ADDRESS ON FILE | | | | | | |
| AGUILERA, DIEGO RENE | | ADDRESS ON FILE | | | | | | |
| AGUILERA, ELFEGO | | 918 N ASHLAND | | | CHICAGO | IL | 60622-0000 | |
| AGUILERA, GILBERT | | 7727 BOLTON AVE | | | RIVERSIDE | CA | 92503 | |
| AGUILERA, GILBERT ANDREW | | ADDRESS ON FILE | | | | | | |
| AGUILERA, GUADALUPE | | ADDRESS ON FILE | | | | | | |
| AGUILERA, IVAN | | 6330 WINTON ST | | | DALLAS | TX | 75214 | |
| AGUILERA, JAIME | | 2815 APACHE ST | | | SANTA ROSA | CA | 95403-0000 | |
| AGUILERA, JAIME MORENO | | ADDRESS ON FILE | | | | | | |
| AGUILERA, JENNIFER LEE | | ADDRESS ON FILE | | | | | | |
| AGUILERA, JOSE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AGUILERA, LUIS ERNESTO | | ADDRESS ON FILE | | | | | | |
| AGUILERA, MARTIN THOMAS | | ADDRESS ON FILE | | | | | | |
| AGUILERA, NOEL | | 2432 ELMWOOD AVE | | | BERWYN | IL | 60402-2624 | |
| AGUILERA, REPAIRS BY SANTOS | | PO BOX 1255 | | | BALDWIN PARK | CA | 91706 | |
| AGUILERA, RICARDO | | ADDRESS ON FILE | | | | | | |
| AGUILERA, ROBERT RAFAEL | | ADDRESS ON FILE | | | | | | |
| AGUILERA, ROBERT RAFAEL | | ADDRESS ON FILE | | | | | | |
| AGUILERA, TONY | | ADDRESS ON FILE | | | | | | |
| AGUILING, WARREN N | | ADDRESS ON FILE | | | | | | |
| AGUILLARD, LAUREN MONIQUE | | ADDRESS ON FILE | | | | | | |
| AGUILLARD, LETANDRA LETYVIA | | ADDRESS ON FILE | | | | | | |
| AGUILLON, ROLANDO | | ADDRESS ON FILE | | | | | | |
| AGUILLON, SHERI | | 5611 E MISSION SPACE 6 | | | ONTARIO | CA | 91762 | |
| AGUILLON, SHERI L | | 5611 E MISSION SPACE 6 | | | ONTARIO | CA | 91762 | |
| AGUINAGA, JOSE F | | 3252 S BELL AVE | | | CHICAGO | IL | 60608-6007 | |
| AGUINAGA, MICHAEL ALBERTO | | ADDRESS ON FILE | | | | | | |
| AGUINAGA, RAFAEL | | ADDRESS ON FILE | | | | | | |
| AGUINAGA, ROMAN | | 201 SW 18TH CT APT 35 | | | MIAMI | FL | 33135-1956 | |
| AGUINAGA, SEAN | | ADDRESS ON FILE | | | | | | |
| AGUINALDO, ROSALIE | | 783 SKYLINE DR | | | DALY CITY | CA | 94015 | |
| AGUINIGA, CRISTIAN | | ADDRESS ON FILE | | | | | | |
| AGUIRRA, EDGAR | | 128 PEARL ST | | | CHELSEA | MA | 02150-2724 | |
| AGUIRRE JR , JOSE ANTONIO | | ADDRESS ON FILE | | | | | | |
| AGUIRRE JR , RAMIRO | | ADDRESS ON FILE | | | | | | |
| AGUIRRE, ADRIANA RUTH | | ADDRESS ON FILE | | | | | | |
| AGUIRRE, ANDRES | | ADDRESS ON FILE | | | | | | |
| AGUIRRE, ANDRES | | 22751 EL PRADO | | | RANCHO SANTA MARGARITA | CA | 92688-0000 | |
| AGUIRRE, ANTHONY CESAR | | ADDRESS ON FILE | | | | | | |
| AGUIRRE, ANTONIO | | ADDRESS ON FILE | | | | | | |
| AGUIRRE, BRIAN | | ADDRESS ON FILE | | | | | | |
| AGUIRRE, BRYON | | ADDRESS ON FILE | | | | | | |
| AGUIRRE, BRYON | | 3465 REDWOOD DR | | | BEAUMONT | TX | 77705-0000 | |
| AGUIRRE, CAROLINA | | ADDRESS ON FILE | | | | | | |
| AGUIRRE, CATALINA | | ADDRESS ON FILE | | | | | | |
| AGUIRRE, CECILIO | | 52210 JENNIFER WAY | | | COACHELLA | CA | 92236 | |
| AGUIRRE, CHARLES | | ADDRESS ON FILE | | | | | | |
| AGUIRRE, CHRIS | | ADDRESS ON FILE | | | | | | |
| AGUIRRE, CHRISTIAN | | 1160 NE 87TH ST | | | MIAMI | FL | 33138-3485 | |
| AGUIRRE, CHRISTIAN M | | ADDRESS ON FILE | | | | | | |
| AGUIRRE, DAISY | | ADDRESS ON FILE | | | | | | |
| AGUIRRE, ERIC | | ADDRESS ON FILE | | | | | | |
| AGUIRRE, ERICK MICHAEL | | ADDRESS ON FILE | | | | | | |
| AGUIRRE, FELIPE | | ADDRESS ON FILE | | | | | | |
| AGUIRRE, FRANCSICO JAVIER | | ADDRESS ON FILE | | | | | | |
| AGUIRRE, GARY ROLAND | | ADDRESS ON FILE | | | | | | |
| AGUIRRE, GERARDO FABIAN | | ADDRESS ON FILE | | | | | | |
| AGUIRRE, GIOVANNI | | ADDRESS ON FILE | | | | | | |
| AGUIRRE, GISEL G | | ADDRESS ON FILE | | | | | | |
| AGUIRRE, GISEL G | | ADDRESS ON FILE | | | | | | |
| AGUIRRE, JAIRO MOISES | | ADDRESS ON FILE | | | | | | |
| AGUIRRE, JOSE ANGEL | | ADDRESS ON FILE | | | | | | |
| AGUIRRE, JOSE LUIS | | ADDRESS ON FILE | | | | | | |
| AGUIRRE, JUAN CARLOS | | ADDRESS ON FILE | | | | | | |
| AGUIRRE, JUAN PABLO | | ADDRESS ON FILE | | | | | | |
| AGUIRRE, JULIAN G | | ADDRESS ON FILE | | | | | | |
| AGUIRRE, KRISTOPHER ALAN | | ADDRESS ON FILE | | | | | | |
| AGUIRRE, LAURA YVONNE | | ADDRESS ON FILE | | | | | | |
| AGUIRRE, MACARIA | | 1837 HEBER HUDSON RD | | | GREENVILLE | NC | 27858 | |
| AGUIRRE, MANUEL | | 7258 AVOCADO BLVD | | | WEST PALM BEACH | FL | 33412 | |
| AGUIRRE, MARIA | | 15384 ELEANOR LN | | | MORENO VALLEY | CA | 92551-4528 | |
| AGUIRRE, MARIA | | 95 138 KUAHELANI AVE APT 239 | | | MILILANI | HI | 96789-1563 | |
| AGUIRRE, MATTHEW | | ADDRESS ON FILE | | | | | | |
| AGUIRRE, MELISSA MARIE | | ADDRESS ON FILE | | | | | | |
| AGUIRRE, MICHAEL | | 6518 RIVER HILLS | | | SAN ANTONIO | TX | 78239 | |
| AGUIRRE, MONEE NATASHA | | ADDRESS ON FILE | | | | | | |
| AGUIRRE, NANCY CAMILLE | | ADDRESS ON FILE | | | | | | |
| AGUIRRE, PAULINE TRACY | | ADDRESS ON FILE | | | | | | |
| AGUIRRE, RAMON V | | ADDRESS ON FILE | | | | | | |
| AGUIRRE, RANDY | | ADDRESS ON FILE | | | | | | |
| AGUIRRE, RAUL | | 5488 KEATS ST | | | LOS ANGELES | CA | 90032-1707 | |
| AGUIRRE, RAY PEDRO | | ADDRESS ON FILE | | | | | | |
| AGUIRRE, ROQUE | | ADDRESS ON FILE | | | | | | |
| AGUIRRE, ROY | | 12029 REICHLING LN | | | WHITTIER | CA | 90606 | |
| AGUIRRE, SAMANTHA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AGUIRRE, THOMAS ADAN | | ADDRESS ON FILE | | | | | | |
| AGUIRRE, VICTOR HUGO | | ADDRESS ON FILE | | | | | | |
| AGUIS, JOSEPH | | 1173 BROOKDALE AVE | | | BAYSHORE | NY | 11706-0000 | |
| AGUIS, JOSEPH ANTHONY | | ADDRESS ON FILE | | | | | | |
| AGUIS, THOMAS JOHN | | ADDRESS ON FILE | | | | | | |
| AGUNDEZ, ROBERT | | 4853 COLLOWOOD AVE NO A | | | SAN DIEGO | CA | 92115 | |
| AGUNGA, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| AGUON, BRIAN ROBERT | | ADDRESS ON FILE | | | | | | |
| AGURKIS NORTHINGTON & RAINS | | 1916 WICKSRIDGE LN | | | MARIETTA | GA | 30062 | |
| AGURS, ANGELA JAMILA | | ADDRESS ON FILE | | | | | | |
| AGUSTIN, FRANCO RYAN | | ADDRESS ON FILE | | | | | | |
| AGUSTIN, G | | 911 KEN ST | | | AUSTIN | TX | 78758 | |
| AGUSTIN, JENNIFER POULETTE | | ADDRESS ON FILE | | | | | | |
| AGUSTIN, KARINA | | ADDRESS ON FILE | | | | | | |
| AGUSTIN, MANCILLA | | 109 E TEYLER | | | TEMPE | AZ | 85248-0000 | |
| AGUSTIN, THOMAS | | 37TH ENGBN | | | FORT BRAGG | NC | 28310 | |
| AGV CONSTRUCTION INC | ARMANDO GUERRERO | 132 CARRINGTON DR | | | ROCKWALL | TX | 75032 | |
| AGWAIFE, BEVERLY O | | ADDRESS ON FILE | | | | | | |
| AGWAIFE, STACY | | ADDRESS ON FILE | | | | | | |
| AGYARE, ELVIS BOAKYE | | ADDRESS ON FILE | | | | | | |
| AGYARE, STEPHEN | | ADDRESS ON FILE | | | | | | |
| AGYARKWA BOANSI, KWABENA | | ADDRESS ON FILE | | | | | | |
| AGYEKUM, AFUA | | ADDRESS ON FILE | | | | | | |
| AGYEKUM, LAUREN | | ADDRESS ON FILE | | | | | | |
| AGYEKUM, LAWRENCE OFORI | | ADDRESS ON FILE | | | | | | |
| AGYEMANG, ANGELINA | | 7688 WHITNEY WAY | | | COLUMBUS | OH | 43085-5313 | |
| AGYEMANG, CHARLES | | ADDRESS ON FILE | | | | | | |
| AGYEMANG, ELVIS | | ADDRESS ON FILE | | | | | | |
| AH LOO, THOMPSON F | | ADDRESS ON FILE | | | | | | |
| AH&M EQUIPMENT | | 834 S CONSEPTION ST | | | MOBILE | AL | 36603 | |
| AHA SPECIALTIES | | 114 S LIBERTY STE 200 | | | JACKSON | TN | 38301 | |
| AHA SPECIALTIES | | 20 LESLIE DR | | | JACKSON | TN | 38305 | |
| AHA SPECIALTIES | | PO BOX 1254 | | | JACKSON | TN | 38302-1254 | |
| AHAM NARDA REFRIGERANT | | 10 E 22ND ST | | | LOMBARD | IL | 60148 | |
| AHAM NARDA REFRIGERANT | | STE 310 | | | LOMBARD | IL | 60148 | |
| AHARONYAN, HAYK | | ADDRESS ON FILE | | | | | | |
| AHART, JOE CHARLES | | ADDRESS ON FILE | | | | | | |
| AHEAD INC | | 19A CROSBY DR | STE 300 | | BEDFORD | MA | 01730 | |
| AHEAD OF THE FUTURE INC | | 11220 NW 27TH COURT | | | PLANTATION | FL | 33323 | |
| AHEAD OF THE FUTURE INC | | USE V NO 171693 | | | PLANTATION | FL | 33323 | |
| AHEARN, CARISSA ASHLEY | | ADDRESS ON FILE | | | | | | |
| AHEARN, JASON | | 615 CLARSMIS DR | | | WEST PALM BEACH | FL | 33401 | |
| AHEDO IV, PETER | | ADDRESS ON FILE | | | | | | |
| AHEDO, ERIC | | ADDRESS ON FILE | | | | | | |
| AHEDO, ROXANNA | | ADDRESS ON FILE | | | | | | |
| AHERN & SONS PLUMBING | | 1881 ASPIN AVE | | | REDDING | CA | 96003 | |
| AHERN FIRE PROTECTION | | 855 MORRIS ST | | | FOND DU LAC | WI | 54936-1316 | |
| AHERN FIRE PROTECTION | | PO BOX 1316 | 855 MORRIS ST | | FOND DU LAC | WI | 54936-1316 | |
| AHERN RENTALS | | 1722 W BONANZA RD | | | LAS VEGAS | NV | 89106 | |
| AHERN, CHAD PATRICK | | ADDRESS ON FILE | | | | | | |
| AHERN, CULLEN | | PO BOX 811 | | | MARION | CT | 06444-0811 | |
| AHERN, CULLEN CUMMINGS | | ADDRESS ON FILE | | | | | | |
| AHERN, MATTHEW | | ADDRESS ON FILE | | | | | | |
| AHERN, STEPHEN | | ADDRESS ON FILE | | | | | | |
| AHERN, THOMAS JOSEPH | | ADDRESS ON FILE | | | | | | |
| AHERN, WILLIAM CHRIS | | ADDRESS ON FILE | | | | | | |
| AHERNE, JIM PATRICK | | ADDRESS ON FILE | | | | | | |
| AHERNE, SEAN M | | ADDRESS ON FILE | | | | | | |
| AHFEROM, MUSSIE OGBE | | ADDRESS ON FILE | | | | | | |
| AHGOON, SUSAN C | | ADDRESS ON FILE | | | | | | |
| AHL STAFFING | | 2 CARLSON PKY STE 400 | | | PLYMOUTH | MN | 55447 | |
| AHL STAFFING | | 1001 E TOUHY AVE STE 170 | | | DES PLAINES | IL | 60018 | |
| AHLADAS, ZACK ALEC | | ADDRESS ON FILE | | | | | | |
| AHLBERG ENGINEERING INC | | 525 WEBB INDUSTRIAL DR | | | MARIETTA | GA | 30062 | |
| AHLBERG, RUSSELL | | ADDRESS ON FILE | | | | | | |
| AHLERING, JOSEPH JEROME | | ADDRESS ON FILE | | | | | | |
| AHLERS, ANTHONY LAWRENCE | | ADDRESS ON FILE | | | | | | |
| AHLERS, CHELSEY SUSANNE | | ADDRESS ON FILE | | | | | | |
| AHLERS, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| AHLERSMEYER, ASHLEY MARIE | | ADDRESS ON FILE | | | | | | |
| AHLERT, JOSEPH JEFFREY | | ADDRESS ON FILE | | | | | | |
| AHLIN, STEPHEN PATRICK | | ADDRESS ON FILE | | | | | | |
| AHLQUIST, JEFF EVANS | | ADDRESS ON FILE | | | | | | |
| AHLVIN, TARYN ASHLEY | | ADDRESS ON FILE | | | | | | |
| AHMAD, ALA SALIH | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AHMAD, BILAL ALI | | ADDRESS ON FILE | | | | | | |
| AHMAD, DANIEL N | | ADDRESS ON FILE | | | | | | |
| AHMAD, FARAZ AMIRUDDIN | | ADDRESS ON FILE | | | | | | |
| AHMAD, FARHAN | | 21 WEST SUMMERSET LANE | | | AMHERST | NY | 14228 | |
| AHMAD, HANIF | | ADDRESS ON FILE | | | | | | |
| AHMAD, HAROON | | ADDRESS ON FILE | | | | | | |
| AHMAD, HASSAN MAHMOOD | | ADDRESS ON FILE | | | | | | |
| AHMAD, KHAWAJA HAMZA | | ADDRESS ON FILE | | | | | | |
| AHMAD, KHWAJA JAWWAD | | ADDRESS ON FILE | | | | | | |
| AHMAD, MOHAMED | | ADDRESS ON FILE | | | | | | |
| AHMAD, MOHAMMAD A | | 8347 W 102ND PL, NO H | | | PALOS HILLS | IL | 60465-1458 | |
| AHMAD, MUNIR | | 10914 ROSE AVE NO 7 | | | LOS ANGELES | CA | 90034 | |
| AHMAD, NADEEM | | ADDRESS ON FILE | | | | | | |
| AHMAD, OMAR A | | ADDRESS ON FILE | | | | | | |
| AHMAD, RAHIM SHAHID | | ADDRESS ON FILE | | | | | | |
| AHMAD, REZA | | ADDRESS ON FILE | | | | | | |
| AHMAD, SAAD SHARFUDDIN | | ADDRESS ON FILE | | | | | | |
| AHMAD, SAMEER | | ADDRESS ON FILE | | | | | | |
| AHMAD, SAMIR NADEEM | | ADDRESS ON FILE | | | | | | |
| AHMAD, SAMIR SYED | | ADDRESS ON FILE | | | | | | |
| AHMAD, SAMIRSYED | | 16 LERNARD RD | | | MANALAPAN | NJ | 07726-0000 | |
| AHMAD, SHARAB S | | ADDRESS ON FILE | | | | | | |
| AHMAD, SHARAN SAJJAD | | ADDRESS ON FILE | | | | | | |
| AHMAD, SHEHZAD | | ADDRESS ON FILE | | | | | | |
| AHMAD, SOHAIB | | ADDRESS ON FILE | | | | | | |
| AHMAD, SULIMAN ALI | | ADDRESS ON FILE | | | | | | |
| AHMAD, SUMARA | | ADDRESS ON FILE | | | | | | |
| AHMAD, SYED | | ADDRESS ON FILE | | | | | | |
| AHMAD, SYED WASEEM | | ADDRESS ON FILE | | | | | | |
| AHMAD, TAIMOOR | | ADDRESS ON FILE | | | | | | |
| AHMAD, ZAKARIA | | ADDRESS ON FILE | | | | | | |
| AHMADI, BORHAN | | ADDRESS ON FILE | | | | | | |
| AHMADI, KAHON DANIEL | | ADDRESS ON FILE | | | | | | |
| AHMADI, REZA | | 24996 BARCLAY LN | | | LAGUNA NIGUEL | CA | 92677-8873 | |
| AHMADI, SHOKAT | | 3214 JOSHUA AVE | | | CLOVIS | CA | 93611-6054 | |
| AHMADIYAR, AMIR SAIED | | ADDRESS ON FILE | | | | | | |
| AHMADZIA, AHMAD | | 70 BRYANT AVE | | | MOUNTAIN HOUSE | CA | 95391 | |
| AHMAKI, LAVA | | ADDRESS ON FILE | | | | | | |
| AHMANN, TIMOTHY LEE | | ADDRESS ON FILE | | | | | | |
| AHMED YAHIA, MOHAMED KENZI | | ADDRESS ON FILE | | | | | | |
| AHMED YAHIA, RAFIK | | ADDRESS ON FILE | | | | | | |
| AHMED ZAHOOR | | 8270 IMPERIAL DR | | | LAUREL | MD | 20708 | |
| AHMED, ABDEL | | 3507 PALMILLA RD UNIT 2041 | | | SAN JOSE | CA | 95134-2251 | |
| AHMED, ABDIRAHMAN UGAS | | ADDRESS ON FILE | | | | | | |
| AHMED, ABDIRIZAQ | | 2180 LONDIN LANE 102 | | | ST PAUL | MN | 55119-0000 | |
| AHMED, ADAM YOUSEF | | ADDRESS ON FILE | | | | | | |
| AHMED, ADEEL | | ADDRESS ON FILE | | | | | | |
| AHMED, AFAQUE | | ADDRESS ON FILE | | | | | | |
| AHMED, AHMED D | | ADDRESS ON FILE | | | | | | |
| AHMED, AMIR OMAR | | ADDRESS ON FILE | | | | | | |
| AHMED, AMR | | ADDRESS ON FILE | | | | | | |
| AHMED, ASSAD | | ADDRESS ON FILE | | | | | | |
| AHMED, ATEF A | | ADDRESS ON FILE | | | | | | |
| AHMED, AZIZ | | 5060 COLD WATER CANYON AVE | | | SHERMAN OAKS | CA | 91423 | |
| AHMED, AZIZ M | | ADDRESS ON FILE | | | | | | |
| AHMED, BELALL | | ADDRESS ON FILE | | | | | | |
| AHMED, BELALL | | 4754 FAWN WAY | | | DUBLIN | CA | 94568-0000 | |
| AHMED, BILAL | | ADDRESS ON FILE | | | | | | |
| AHMED, CHAUDRY | | 6644 GLADE AVE APTNO 205 | | | WOODLAND HILLS | CA | 91303 | |
| AHMED, ELIAS M | | ADDRESS ON FILE | | | | | | |
| AHMED, ESSAM | | ADDRESS ON FILE | | | | | | |
| AHMED, FAHIM | | ADDRESS ON FILE | | | | | | |
| AHMED, FAHMIDA | | ADDRESS ON FILE | | | | | | |
| AHMED, FARHANA | | ADDRESS ON FILE | | | | | | |
| AHMED, FAWAD KHALID | | ADDRESS ON FILE | | | | | | |
| AHMED, GEORGE NAVIL | | ADDRESS ON FILE | | | | | | |
| AHMED, HAIDER HASNAIN | | ADDRESS ON FILE | | | | | | |
| AHMED, HAJIR | | 371 WINTHROP ST S APT 175 | | | SAINT PAUL | MN | 55119-5353 | |
| AHMED, HUSNAIN | | ADDRESS ON FILE | | | | | | |
| AHMED, HUSNAIN | | 1908 CHARLES ST | | | RICHMOND | VA | 23226 | |
| AHMED, IHAB M | | 4820 VINLAND AVE SITE C | | | NORTH HOLLLWOOD | CA | 91601 | |
| AHMED, IHAB MOHAMED | | ADDRESS ON FILE | | | | | | |
| AHMED, ILYAS | | ADDRESS ON FILE | | | | | | |
| AHMED, IMRAN | | ADDRESS ON FILE | | | | | | |
| AHMED, JAAFAR | | 75 PROSPECT ST | | | MIDLAND PARK | NJ | 07432-1685 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AHMED, JAVAID N | | ADDRESS ON FILE | | | | | | |
| AHMED, JESSICA AMBER | | ADDRESS ON FILE | | | | | | |
| AHMED, JEWEL | | 304 PARK SLOPE | | | CLIFTON | NJ | 07011-2912 | |
| AHMED, JINAT | | ADDRESS ON FILE | | | | | | |
| AHMED, KASABI | | ADDRESS ON FILE | | | | | | |
| AHMED, KODGI | | 935 N LAUREL DR | | | ORANGE | CA | 92867 | |
| AHMED, MERAJ | | 2736 W CATALPA | | | CHICAGO | IL | 60625 | |
| AHMED, MINHAZ | | ADDRESS ON FILE | | | | | | |
| AHMED, MOHAMED ADEL | | ADDRESS ON FILE | | | | | | |
| AHMED, MOHAMMED | | ADDRESS ON FILE | | | | | | |
| AHMED, NAGMAN | | ADDRESS ON FILE | | | | | | |
| AHMED, NASER | | ADDRESS ON FILE | | | | | | |
| AHMED, NASIM | | ADDRESS ON FILE | | | | | | |
| AHMED, NOORE KAMAL | | 7309 N ASHLAND BLVD APT 3C | | | CHICAGO | IL | 60626-1930 | |
| AHMED, NUR YUSUF | | ADDRESS ON FILE | | | | | | |
| AHMED, OMAR | | ADDRESS ON FILE | | | | | | |
| AHMED, OMAR | | ADDRESS ON FILE | | | | | | |
| AHMED, OMAR OSSMAN | | ADDRESS ON FILE | | | | | | |
| AHMED, OMAR SHAYAN | | ADDRESS ON FILE | | | | | | |
| AHMED, OSMAN | | ADDRESS ON FILE | | | | | | |
| AHMED, RAFIQ | | 2407 CAMBRIDGE CIR | | | HATFIELD | PA | 19440-1491 | |
| AHMED, RAVEN | | 1144 NORTH 4TH | | | SPRINGFIELD | IL | 62702-0000 | |
| AHMED, RAVEN S | | ADDRESS ON FILE | | | | | | |
| AHMED, RAYHAN | | ADDRESS ON FILE | | | | | | |
| AHMED, RIAZ | | 3312 OLIVEGROVE PL | | | THOUSAND OAKS | CA | 91362 | |
| AHMED, SAFIUDDIN | | ADDRESS ON FILE | | | | | | |
| AHMED, SALMAN | | ADDRESS ON FILE | | | | | | |
| AHMED, SAMIR A | | ADDRESS ON FILE | | | | | | |
| AHMED, SAMOAL IBRAHIM | | ADDRESS ON FILE | | | | | | |
| AHMED, SHAAN | | ADDRESS ON FILE | | | | | | |
| AHMED, SHAKEEL | | 109 TAYLOR GLEN DR | | | MORRISVILLE | NC | 27560 | |
| AHMED, SHAKEEL | | 109 TAYLOR GLEN DR | | | MORRISVILLE | NC | 27560-9292 | |
| AHMED, SHAMIM | | 334 E 6TH ST | | | NEW YORK | NY | 10003-8735 | |
| AHMED, SHARMEEN | | ADDRESS ON FILE | | | | | | |
| AHMED, SHEZAN | | ADDRESS ON FILE | | | | | | |
| AHMED, SHUQRAN | | ADDRESS ON FILE | | | | | | |
| AHMED, SITARA AMANI | | ADDRESS ON FILE | | | | | | |
| AHMED, SOFIA M | | ADDRESS ON FILE | | | | | | |
| AHMED, SOPHIA | | ADDRESS ON FILE | | | | | | |
| AHMED, SYED | | 10122 WHITE OAK TRAIL | | | HOUSTON | TX | 77065-0000 | |
| AHMED, SYED ABRAHAM | | ADDRESS ON FILE | | | | | | |
| AHMED, SYED FAISAL | | ADDRESS ON FILE | | | | | | |
| AHMED, SYED T | | ADDRESS ON FILE | | | | | | |
| AHMED, TAHIR | | 2449 COYLE ST NO 2 | | | BROOKLYN | NY | 11235-1207 | |
| AHMED, TALLHA | | ADDRESS ON FILE | | | | | | |
| AHMED, TANVIR | | ADDRESS ON FILE | | | | | | |
| AHMED, TOFEEQ | | ADDRESS ON FILE | | | | | | |
| AHMED, USMAN | | ADDRESS ON FILE | | | | | | |
| AHMED, ZAHEERUDDIN | | 1618 RIDGE HOLLOW DR UNIT 6 | | | HOUSTON | TX | 77067-2836 | |
| AHMET, AARON | | ADDRESS ON FILE | | | | | | |
| AHMETAJ, DESTAN REXHEP | | ADDRESS ON FILE | | | | | | |
| AHMETOVIC, FARUK | | ADDRESS ON FILE | | | | | | |
| AHN PETER | | 901 SOUTH PLYMOUTH CT | NO 1806 | | CHICAGO | IL | 60605 | |
| AHN, HEE S | | ADDRESS ON FILE | | | | | | |
| AHN, JINWOO | | 130 30 31AVE | | | COLLEGE POINT | NY | 11356 | |
| AHN, PETER | | 901 S PLYMOUTHY | | | CHICAGO | IL | 60605 | |
| AHN, RAY HYUNG | | ADDRESS ON FILE | | | | | | |
| AHO, ANDREW RYAN | | ADDRESS ON FILE | | | | | | |
| AHO, MATTHEW CHARLES | | ADDRESS ON FILE | | | | | | |
| AHO, SAVANAH JOY | | ADDRESS ON FILE | | | | | | |
| AHO, TIARA J | | ADDRESS ON FILE | | | | | | |
| AHOLD FINANCIAL SERVICES LLC | | 1149 HARRISBURG PIKE BOX 249 | CO TOPS HOLDING LLC ATTN GENERAL ACCTG | | CARLISLE | PA | 17013-0249 | |
| AHOSIVI, LAMONA ASHLEY | | ADDRESS ON FILE | | | | | | |
| AHR LOCKSMITH | | 125 WATER OAK LN | | | ASHLAND | VA | 23005 | |
| AHRENBERG, ROSEMARY NANCY | | ADDRESS ON FILE | | | | | | |
| AHRENDT, MICHAEL | | ADDRESS ON FILE | | | | | | |
| AHRENDT, MICHAEL | | 2501 56TH ST SW | | | WYOMING | MI | 49519 | |
| AHRENS, BRAD | | ADDRESS ON FILE | | | | | | |
| AHRENS, DAVID J | | ADDRESS ON FILE | | | | | | |
| AHRENS, JOE | | 1070 ROSEDALE RD | | | VENICE | FL | 34293-3322 | |
| AHRENS, LISA | | 17 CLINTON AVE | | | CENTEREACH | NY | 11720-4217 | |
| AHRENSTEIN, MATTHEW STEVEN | | ADDRESS ON FILE | | | | | | |
| AHSAN, BILAL | | ADDRESS ON FILE | | | | | | |
| AHSAN, MAIRUKH | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AHSELN, GABRIEL DOUGLAS | | ADDRESS ON FILE | | | | | | |
| AHSMANN, BRIAN JAMES | | ADDRESS ON FILE | | | | | | |
| AHTI, STEVEN JEFFREY | | ADDRESS ON FILE | | | | | | |
| AHUJA, CHARU | | ADDRESS ON FILE | | | | | | |
| AHUJA, RANJAN | | 16013 S DESERT FOOTHILLS | | | PHOENIX | AZ | 85282-0000 | |
| AHUJA, ROSHAN & SHAMA | ROSHAN AHUJA | 12459 WHITETAIL CT | | | PLYMOUTH | MI | 48170 | |
| AHUMADA UGALDE, RICARDO | | ADDRESS ON FILE | | | | | | |
| AHUMADA, CARLOS J | | 5525 S MISSION RD APT 2106 | | | TUCSON | AZ | 85746-2278 | |
| AHUMADA, DANIEL OCTAVIO | | ADDRESS ON FILE | | | | | | |
| AHUMADA, DIANE MARIE | | ADDRESS ON FILE | | | | | | |
| AHUMADA, JOSEPH MANUEL | | ADDRESS ON FILE | | | | | | |
| AHUMADA, MANUEL | | ADDRESS ON FILE | | | | | | |
| AHUMADA, ROBERTO CARLO | | ADDRESS ON FILE | | | | | | |
| AHUMADA, VERONICA ELAINE | | ADDRESS ON FILE | | | | | | |
| AHUNA, REYDAN | | 2344 TANTALUS DR | | | HONOLULU | HI | 96813 | |
| AI RECOVERY AS AGENTS FOR NEW HAMPSHIRE INDEMNITY ASO MOHAMMAD KHAN | C O THOMAS GEORGE ASSOCIATES | PO BOX 30 | | | E NORTHPORT | NY | 11731 | |
| AI RECOVERY AS AGENTS FOR NEW HAMPSHIRE INDEMNITY ASO MOHAMMAD KHAN | THOMAS GEORGE ASSOCIATES | PO BOX 30 | | | E NORTHPORT | NY | 11731 | |
| AI RESEARCH | | PO BOX 159 | | | STILLWATER | OK | 740760159 | |
| AI RESEARCH | | PO BOX 847979 | | | DALLAS | TX | 75248-7979 | |
| AIA FLORIDA | | 104 E JEFFERSON ST | | | TALLAHASSEE | FL | 32301 | |
| AIC CONFERENCES INC | | 19TH FL | | | NEW YORK | NY | 01004 | |
| AIC CONFERENCES INC | | 50 BROAD ST | 19TH FL | | NEW YORK | NY | 01004 | |
| AIC FACILITIES MAINTENANCE INC | | 10 CHELSEA PL | | | GREAT NECK | NY | 11021 | |
| AICHNER, SCOTT WILLIAM | | ADDRESS ON FILE | | | | | | |
| AICKARETH, ALEXANDER JOSEPH | | ADDRESS ON FILE | | | | | | |
| AICKARETH, TIM | | ADDRESS ON FILE | | | | | | |
| AICPA | | PO BOX 9264 | CHURCH ST STATION | | NEW YORK | NY | 10256 | |
| AICPA | | PO BOX 10069 | | | NEWARK | NJ | 07101-3069 | |
| AICPA | | PO BOX 2209 | AICPA ORDER DEPT | | JERSEY CITY | NJ | 07303-2209 | |
| AICPA | | PO BOX 2210 | | | JERSEY CITY | NJ | 07303-2210 | |
| AICPA | | PO BOX 2212 | | | JERSEY CITY | NJ | 07303-2212 | |
| AICPA | | 201 PLAZA THREE | HARBORSIDE FINANCIAL CENTER | | JERSEY CITY | NJ | 07311-3881 | |
| AID AUDIO & TELEVISION SERV CORP | | 179 03 UNION TURNPIKE | | | FLUSHING | NY | 11366 | |
| AID ELECTRONICS SERVICE INC | | 4721 N FRANKLIN RD | | | INDIANAPOLIS | IN | 46226 | |
| AIDA COMPUTING SYSTEMS | | 18601 HATTERAS ST | STE 270 | | TARZANA | CA | 91356 | |
| AIDA COMPUTING SYSTEMS | | STE 270 | | | TARZANA | CA | 91356 | |
| AIDID, FADUMO | | 8711 NAVAJO RD | | | SAN DIEGO | CA | 92119-2761 | |
| AIDINOVSKI, JACKIE J | | ADDRESS ON FILE | | | | | | |
| AIDS HEALTHCARE | | 6255 SUNSET BLVD 21ST FL | | | LOS ANGELES | CA | 90028 | |
| AIEA FLORIST INC | | 99 205 MOANALUA RD | | | AIEA | HI | 96701 | |
| AIELLO, CAPRICE MELANI | | ADDRESS ON FILE | | | | | | |
| AIELLO, IVANA M | | ADDRESS ON FILE | | | | | | |
| AIELLO, JOSEPH ANTHONY | | ADDRESS ON FILE | | | | | | |
| AIELLO, JOSEPH W | | ADDRESS ON FILE | | | | | | |
| AIELLO, MARIO CARMINE | | ADDRESS ON FILE | | | | | | |
| AIELLO, MARY | | 2061 81ST ST | | | BROOKLYN | NY | 11214 | |
| AIELLO, MICHAEL | | 435 BUENA VISTA AVE APT 209 | | | ALAMEDA | CA | 94501-1937 | |
| AIELLO, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| AIELLO, RYAN | | ADDRESS ON FILE | | | | | | |
| AIELLO, VINCENT | | 3805 CHATWORTH | | | PITTSBURG | CA | 94565 | |
| AIELLO, VINCENT MARIO | | ADDRESS ON FILE | | | | | | |
| AIG BAKER DEPTFORD LLC | | 1701 LEE BRANCH LN | | | BIRMINGHAM | AL | 35242 | |
| AIG BAKER DEPTFORD LLC | ATTN LEGAL DEPARTMENT | NICK C WHITEHEAD ESQ | 1701 LEE BRANCH LN | | BIRMINGHAM | AL | 35242 | |
| AIG BAKER DEPTFORD, L L C | | 1701 LEE BRANCH LANE | | ATTN  ASSET MANAGEMENT | BIRMINGHAM | AL | 35242 | |
| AIG BAKER DEPTFORD, L L C | ATTN LEGAL DEPARTMENT | 1701 LEE BRANCH LANE | | | BIRMINGHAM | AL | 35242 | |
| AIG BAKER HOOVER LLC | | 1701 LEE BRANCH LN | | | BIRMINGHAM | AL | 35242 | |
| AIG BAKER HOOVER LLC | NICK C WHITEHEAD ESQ | LEGAL DEPARTMENT | 1701 LEE BRANCH LN | | BIRMINGHAM | AL | 35242 | |
| AIG BAKER HOOVER LLC | SHARON TURNER ASSOCIATE OF DIRECTOR OF ASSET MGMT | 1701 LEE BRANCH LANE | | | BIRMINGHAM | AL | 35242 | |
| AIG BAKER HOOVER, L L C | ATTN LEGAL DEPT | 1701 LEE BRANCH LANE | | | BIRMINGHAM | AL | 35242 | |
| AIG BAKER HOOVER, L L C | SHARON TURNER | 1701 LEE BRANCH LANE | | | BIRMINGHAM | AL | 35242 | |
| AIG INSURANCE COMPANY TAIWAN | | 25 F NO 9 SONGGAO RD | TAIPEI 110 | | | | | ROC |
| AIHIE, OSAIGBOVOMWAN BRYANT | | ADDRESS ON FILE | | | | | | |
| AIIM INTERNATIONAL | | 1100 WAYNE AVE STE 1100 | | | SILVER SPRINGS | MD | 209105603 | |
| AIIM INTERNATIONAL | | PO BOX 3282 | AIIM 99 REGISTRATION | | BOSTON | MA | 02241-3282 | |
| AIIM INTERNATIONAL | | DEPT 1083 | | | DENVER | CO | 80291-1083 | |
| AIJAZ, ZAIN S | | ADDRESS ON FILE | | | | | | |
| AIKEN STANDARD INC | | 124 RUTLAND DR | PO BOX 456 | | AIKEN | SC | 29802 | |
| AIKEN STANDARD INC | | PO BOX 456 | | | AIKEN | SC | 29802 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AIKEN, DARRELL | | ADDRESS ON FILE | | | | | | |
| AIKEN, DOMINIQUE JORDAN | | ADDRESS ON FILE | | | | | | |
| AIKEN, KOREY | | 1830 W ARROW RTE APT 64 | | | UPLAND | CA | 91785-4235 | |
| AIKEN, SHAMOKA JERIEL | | ADDRESS ON FILE | | | | | | |
| AIKEN, SHAMON B | | ADDRESS ON FILE | | | | | | |
| AIKEN, SUSAN | | ADDRESS ON FILE | | | | | | |
| AIKEN, ZORA | | 411 WALNUT ST | | | GRN CV SPGS | FL | 32043-3443 | |
| AIKENS, CHRIS DEON | | ADDRESS ON FILE | | | | | | |
| AIKENS, DARRELL | | ADDRESS ON FILE | | | | | | |
| AIKENS, JESSE WILLIAM | | ADDRESS ON FILE | | | | | | |
| AIKENS, JOEY B | | ADDRESS ON FILE | | | | | | |
| AIKENS, KELLY | | 70 HERNDON RD | | | GAY | GA | 30218-1609 | |
| AIKENS, WILLIE D | | ADDRESS ON FILE | | | | | | |
| AIKENS, ZANIEL NORMAND | | ADDRESS ON FILE | | | | | | |
| AIKHIONBARE, OSA | | ADDRESS ON FILE | | | | | | |
| AIKINS, DEBRAH | | ADDRESS ON FILE | | | | | | |
| AILES MARTIN, GLEN JAY | | ADDRESS ON FILE | | | | | | |
| AILLET, JORDAN ANTHONY | | ADDRESS ON FILE | | | | | | |
| AIM APPLIANCE INSTALLERS | | 5277 VINCENT AVE | UNIT 30 | | IRWINDALE | CA | 91706 | |
| AIM APPLIANCE INSTALLERS | | 5277 VINCENT AVE UNIT NO 17 | | | IRWINDALE | CA | 91706 | |
| AIM DEDICATED | | 1500 TRUMBULL RD | | | GIRARD | OH | 44420 | |
| AIM DEDICATED LOGISTICS INC | | 1500 TRUMBULL AVE | | | GIRARD | OH | 44420 | |
| AIM LEASING DRIVERS | | 1500 TRUMBULL RD | | | GIRARD | OH | 44420 | |
| AIM MARKETING INC | | 55 WALLS DR STE 201 | | | FAIRFIELD | CT | 06430 | |
| AIM MARKETING INC | | PO BOX 798069 | | | ST LOUIS | MO | 63179-8000 | |
| AIM NATIONALEASE | | 1500 TRUMBULL RD | | | GIRARD | OH | 44420 | |
| AIMEDIA SOLUTIONS | | 631 OLD HICKORY BLVD | | | OLD HICKORY | TN | 37138-3162 | |
| AIMERS, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| AIMOLA, MARK SCOTT | | ADDRESS ON FILE | | | | | | |
| AIMS LABS INC | | 46740 LAKEVIEW BLVD | | | FREMONT | CA | 94538 | |
| AIMTEK INC | | 201 WASHINGTON ST | | | AUBURN | MA | 01501 | |
| AIMTEK INC | | AIM WELDING SUPPLY DIVISION | 201 WASHINGTON ST | | AUBURN | MA | 01501 | |
| AINA, CAMILLE OMOYEMI | | ADDRESS ON FILE | | | | | | |
| AINE, EVANS | | ADDRESS ON FILE | | | | | | |
| AINI, ROBERT | | 3243 VERANDA CIRCLE | | | CLARKSVILLE | TN | 37042 | |
| AINSLEY, JEANETTE | | 4138 DUNES DR | | | EVANS | GA | 30809-4008 | |
| AINSLEY, RONALD K | | 662 TERRA ALTA | | | AYLETT | VA | 23009 | |
| AINSLEY, RONALD K | | ADDRESS ON FILE | | | | | | |
| AINSWORTH, CHASE WEBSTER | | ADDRESS ON FILE | | | | | | |
| AINSWORTH, ERIC S | | ADDRESS ON FILE | | | | | | |
| AINSWORTH, FAYE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| AINSWORTH, IRA D | | ADDRESS ON FILE | | | | | | |
| AINSWORTH, JAMES SCOTT | | ADDRESS ON FILE | | | | | | |
| AIONO A GUS | | 1573 TRAILSIDE RD | | | FARMINGTON | UT | 84025 | |
| AIPTEK INC | | 51 DISCOVERY STE 100 | | | IRVINE | CA | 92618 | |
| AIPTEK INC | FRANK LE | 51 DISCOVER STE 100 | | | IRVINE | CA | 92618 | |
| AIPTEK INC | | 21672 FRONT ST | | | WILDOMAR | CA | 92618 | |
| AIPTEK INC | AIPTEK INC | 21672 FRONT ST | | | WILDOMAR | CA | 92618 | |
| AIR 1 WIRELESS | | 32 FOXCROFT RD 114 | | | NAPERVILLE | IL | 60565 | |
| AIR AD PROMOTIONS | | 2505 OAK LEAF DR | | | ARLINGTON | TX | 76006 | |
| AIR AD PROMOTIONS | | PO BOX 200863 | | | ARLINGTON | TX | 76006 | |
| AIR ANALYTICS | | 3876 BECONTREE PLACE | | | OVIEDO | FL | 32765 | |
| AIR AUTHORITY HEATING & AC | | 2300 E KEMPER RD STE D1 | | | CINCINNATI | OH | 45241 | |
| AIR CAPITOL INC | | 1231 W 35TH ST NORTH | | | WICHITA | KS | 67204 | |
| AIR CARE & RESTORATION CO INC | | 1510 GARY ST | | | BETHLEHEM | PA | 18018 | |
| AIR CITY JANITOR SUPPLY INC | | 3825 WILMINGTON PIKE | | | DAYTON | OH | 45429 | |
| AIR CLEAN INC | | 450 S RIVER ST | | | HACKENSACK | NJ | 07601 | |
| AIR COMFORT CORPORATION | | 2550 BRAGA DR | | | BROADVIEW | IL | 60155-3987 | |
| AIR COMFORT INC | | 5525 BJORKSTEN PLACE | | | MADISON | WI | 53711 | |
| AIR COMPRESSOR ENERGY INC | | PO BOX 80048 | | | BATON ROUGE | LA | 70898 | |
| AIR CONDITIONING BY COMMERCIAL | | 1901 J&C BLVD | | | NAPLES | FL | 34109 | |
| AIR CONDITIONING BY COMMERCIAL | | 1901 J&C BLVD | | | NAPLES | FL | 34116 | |
| AIR CONDITIONING BY LUQUIRE | | PO BOX 70083 | | | MONTGOMERY | AL | 36107 | |
| AIR CONDITIONING COMPANY | | 6265 SAN FERNANDO RD | | | GLENDALE | CA | 91201 | |
| AIR CONDITIONING CONTRACTORS | | PO BOX 880147 | | | DALLAS | TX | 753880147 | |
| AIR CONDITIONING CONTRACTORS | | SUPPLY | PO BOX 880147 | | DALLAS | TX | 75388-0147 | |
| AIR CONDITIONING EQUIP SALES | | 7314 IMPALA DR | | | RICHMOND | VA | 23228 | |
| AIR CONDITIONING HEATING SVC | | PO BOX 4308 | | | SANTA FE | NM | 875024308 | |
| AIR CONTROL HEATING & AC INC | | 7203 E NORA | | | SPOKANE | WA | 99212 | |
| AIR CYCLE | | 2000 S 25TH ST STE C | | | BROADVIEW | IL | 60155 | |
| AIR DIMENSIONAL DESIGN INC | | 14141 COVELLO ST BLDG 1 | | | VAN NUYS | CA | 91405 | |
| AIR DISTRIBUTION SALES | | 9710 K FARRAR CT | | | RICHMOND | VA | 23236 | |
| AIR DYNAMICS INC | | 15 E HIGHLAND BLVD | | | SAN ANGELO | TX | 76903 | |
| AIR DYNAMICS INC | | PO BOX 37045 | | | LOUISVILLE | KY | 402337045 | |
| AIR EXPRESSIONS INC | | 2503 EMBERS LANE | | | ARLINGTON HTS | IL | 60005 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AIR FORCE ASSOCIATION CHAPTER 296 | | PO BOX 808 | | | WARNER ROBINS | GA | 31079 | |
| AIR FORCE TV | | 520 MCARTHUR RD | | | FAYETTEVILLE | NC | 28311 | |
| AIR GROUP LLC | | 600 RT 10 | | | WHIPPANY | NJ | 07981 | |
| AIR HYDRO POWER | | PO BOX 34170 | | | LOUISVILLE | KY | 402334170 | |
| AIR INC | | 249 W MAIN ST BLDG 10 | | | BRANFORD | CT | 06405 | |
| AIR INC | | 10 OLD TOWN HWY | | | EAST HAVEN | CT | 06512 | |
| AIR LINK INTERNATIONAL | | 977 N ENTERPRISE | | | ORANGE | CA | 92867 | |
| AIR LIQUIDE AMERICA | | 114 N YONGE ST | | | ORMOND BEACH | FL | 32175 | |
| AIR LIQUIDE AMERICA | | PO BOX 200411 | | | HOUSTON | TX | 77216 | |
| AIR LIQUIDE AMERICA | | 1101 WEST 2100 SOUTH | | | SALT LAKE CITY | UT | 84104 | |
| AIR LIQUIDE AMERICA | | PO BOX 95198 | | | CHICAGO | IL | 60694-5198 | |
| AIR LIQUIDE AMERICA | | PO BOX 200269 | | | HOUSTON | TX | 77216-0269 | |
| AIR LIQUIDE AMERICA CORP | | P O BOX 39000 | | | SAN FRANCISCO | CA | 941391244 | |
| AIR LIQUIDE AMERICA CORP | | DEPT 01244 | P O BOX 39000 | | SAN FRANCISCO | CA | 94139-1244 | |
| AIR MAC HANDLING | | PO BOX 94787 | | | CHICAGO | IL | 60690 | |
| AIR MAC HANDLING | | PO BOX 94789 | | | CHICAGO | IL | 60690 | |
| AIR MECHANICAL INC | | 14208 S TOWNE AVE | | | LOS ANGELES | CA | 90061 | |
| AIR METAL CORP | | 7608 COMPTON RD | | | RICHMOND | VA | 23228 | |
| AIR PARK MEDICAL | | 11015 LEADBETTER RD | | | ASHLAND | VA | 23005 | |
| AIR PERFORMANCE HVAC INC | | 11111 FT TEJON RD | | | JUNIPER HILLS | CA | 93543 | |
| AIR PRESS USA INC | | 2310 NW 55TH CT STE 135 | | | FT LAUDERDALE | FL | 33309 | |
| AIR PRODUCTS & CHEMICALS INC | | PO BOX 13467 | | | MEMPHIS | TN | 38113 | |
| AIR PRODUCTS & CHEMICALS INC | | PO BOX 2483 | | | JOHNSON CITY | TN | 376052483 | |
| AIR PRODUCTS & CHEMICALS INC | | PO BOX 371924 | | | PITTSBURGH | PA | 15251-7924 | |
| AIR RENTAL INC | | 5576 CORPORATE AVE | | | CYPRESS | CA | 90630 | |
| AIR SERVICE OF WEST VIRGINIA | | 3715 COLLINS FERRY RD | | | MORGANTOWN | WV | 26505 | |
| AIR SERVICES INC | | 1617 E GRAND | | | SPRINGFIELD | MO | 658040212 | |
| AIR SWEEPER SERVICE | | PO BOX 453 | | | TROY | TX | 76579 | |
| AIR SWEEPER SERVICES | | 10211 FM 969 | | | AUSTIN | TX | 78724 | |
| AIR SYSTEMS INC | | 940 REMILLARD CT | | | SAN JOSE | CA | 95122 | |
| AIR SYSTEMS OF ROCKFORD | | 5902 SANDY HOLLOW RD | | | ROCKFORD | IL | 61109 | |
| AIR TECH INC | | 23011 MOULTON PKY | BLDG B UNIT 6 | | LAGUNA HILLS | CA | 92653 | |
| AIR TECH MECHANICAL SERVICES | | 6630 CLEVES WARSAW PIKE | | | CINCINNATI | OH | 45233 | |
| AIR TECH MECHANICAL SERVICES | | PO BOX 58669 | | | CINCINNATI | OH | 45258 | |
| AIR TECHNOLOGIES INC | | DEPT 753 | | | COLUMBUS | OH | 43265 | |
| AIR TEMP | | 1165 FRONT ST | | | BINGHAMTON | NY | 13905 | |
| AIR TEMP | | 8940 CIRCLE DR | | | AUSTIN | TX | 78736 | |
| AIR TIME BALLOONS INC | | 2950 S JAMAICA CT | STE 103 | | AURORA | CO | 80014 | |
| AIR TIME BALLOONS INC | | STE 103 | | | AURORA | CO | 80014 | |
| AIR TITE | | 4920 OCEAN TERRACE | | | MARATHON | FL | 33050 | |
| AIR UNLIMITED | | 1660 ANDREAS ESTATE PLACE | | | WATSONVILLE | CA | 95076 | |
| AIR VAC ENGINEERING INC | | 30 PROGRESS AVE | | | SEYMOUR | CT | 06483 | |
| AIR WAVES SATELLITE | | 102 W SALE | PO BOX 414 | | TUSCALO | IL | 61953 | |
| AIR WAVES SATELLITE | | PO BOX 414 | | | TUSCALO | IL | 61953 | |
| AIR WAYS & HOME TV SERVICE INC | | 60 E 3750 SOUTH | | | SALT LAKE CITY | UT | 84115 | |
| AIR WEST ENTERPRISES INC | | 2855 S RARITAN ST | | | ENGLEWOOD | CO | 80110 | |
| AIRAUDI, HEATHER RACHELLE | | ADDRESS ON FILE | | | | | | |
| AIRBORNE EXPRESS INC | | PO BOX 91001 | | | SEATTLE | WA | 98111 | |
| AIRCLIC INC | | 900 NORTHBROOK DR STE 100 | | | TREVOSE | PA | 19053 | |
| AIRCO COMMERCIAL SERVICES INC | | 5700 ALDER AVE | | | SACRAMENTO | CA | 95828 | |
| AIRCOND INC | | 400 LAKE RIDGE DR | | | SMYRNA | GA | 30082 | |
| AIRCOND INC | | PO BOX 945617 | | | ATLANTA | GA | 30384-5617 | |
| AIRE FLO HEATING CO | | 1806 WOODSUM | | | JACKSON | MI | 49203 | |
| AIRE MASTER | | PO BOX 2310 | | | NIXA | MO | 65714 | |
| AIRE MASTER | | PO BOX 487 | | | CRESTVIEW | FL | 325360487 | |
| AIRE MASTER OF UTAH | | PO BOX 27733 | | | SALT LAKE CITY | UT | 84127 | |
| AIRE MASTER OF WESTERN NY | | 976 ALMOND RD | | | HORNELL | NY | 14843 | |
| AIRE SERV OF SEMINOLE CO | | PO BOX 680683 | | | ORLANDO | FL | 32818 | |
| AIRECO SUPPLY | | PO BOX 414 | | | SAVAGE | MD | 20763 | |
| AIRECO SUPPLY | | PO BOX 414 | | | SAVAGE | MD | 20763-0414 | |
| AIRECO SUPPLY | | DIV OF AIRECO INC | P O DRAWER 6749 | | RICHMOND | VA | 23230-0749 | |
| AIRFAX INC | | PO BOX 8501 | ALARM ONE SECURITY ONE | | SOUTH CHARLESTON | WV | 25303 | |
| AIRGAS | | PO BOX 44229 | | | ATLANTA | GA | 30336 | |
| AIRGAS | | PO BOX 19255 | | | SACRAMENTO | CA | 95819 | |
| AIRGAS | | PO BOX 1117 | | | BOWLING GREEN | KY | 421021117 | |
| AIRGAS | | PO BOX 6030 | | | LAKEWOOD | CA | 907146030 | |
| AIRGAS | | PO BOX 9249 | | | MARIETTA | GA | 30065-2249 | |
| AIRGAS | | PO BOX 532625 | | | ATLANTA | GA | 30353-2625 | |
| AIRGAS | | PO BOX 98500 | | | LOUISVILLE | KY | 40298-8500 | |
| AIRGAS | | PO BOX 802615 | | | CHICAGO | IL | 60680-2615 | |
| AIRGAS | | PO BOX 7423 | | | PASADENA | CA | 91109-7423 | |
| AIRGAS | | PO BOX 7425 | | | PASADENA | CA | 91109-7425 | |
| AIRGAS | | PO BOX 7427 | | | PASADENA | CA | 91109-7427 | |
| AIRGAS | | PO BOX 19255 | | | SACRAMENTO | CA | 95819-0255 | |
| AIRGAS | ANDY LOUNI | AIRGAS MID AMERICA | PO BOX 1268 | | CHARLESTON | WV | 25325 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AIRGAS | AIRGAS | ANDY LOUNI | AIRGAS MID AMERICA | PO BOX 1268 | CHARLESTON | WV | 25325 | |
| AIRGAS | AIRGAS WEST INC | 4007 PARAMOUNT BLVD STE 100 | | | LAKEWOOD | CA | 90712-4138 | |
| AIRGAS EAST | | PO BOX 13027 | | | NEWARK | NJ | 071880027 | |
| AIRGAS GREAT LAKES INC | | PO BOX 378 | | | BAY CITY | MI | 487070378 | |
| AIRGAS GREAT LAKES INC | | PO BOX 802576 | | | CHICAGO | IL | 60680-2576 | |
| AIRGAS INC | | 1200 SULLIVAN ST | | | ELMIRA | NY | 14901-1689 | |
| AIRGAS INTERMOUNTAIN INC | | PO BOX 352 | | | PUEBLO | CO | 81002 | |
| AIRGAS INTERMOUNTAIN INC | | PO BOX 7430 | | | PASADENA | CA | 91109 | |
| AIRGAS MOUNTAIN STATES | | PO BOX 1268 | | | CHARLESTON | WV | 25325 | |
| AIRGAS NORPAC INC | | 3591 N COLUMBIA BLVD | | | PORTLAND | OR | 972177466 | |
| AIRGAS WEST INC | | 4007 PARAMOUNT BLVD STE 100 | | | LAKEWOOD | CA | 90712-4138 | |
| AIRGROUP EXPRESS | | PO BOX 3627 | | | BELLEVUE | WA | 98009-3627 | |
| AIRINGTON, HAROLD L | | 718 FOX TAIL CT | | | NEW SMYRNA BEACH | FL | 32168 | |
| AIRINGTON, MARION D | | ADDRESS ON FILE | | | | | | |
| AIRITAM, TOURNEUR | | 3500 CANYON CREST RD | | | ALTADENA | CA | 91001-0000 | |
| AIRITAM, TOURNEUR HASSAN | | ADDRESS ON FILE | | | | | | |
| AIRKEM TIDEWATER INC | | 7506 AVE J | | | NORFOLK | VA | 23513 | |
| AIRLESS STRIPE COMPANY INC | | 6508 NW ROCK GARDEN RD | | | PARKVILLE | MO | 64152 | |
| AIRLINE PARK TV SERVICE | | 6625 AIRLINE DR | | | METAIRIE | LA | 70003 | |
| AIRLINES REPORTING CORP | | 1530 WILSON BLVD MD 70 | | | ARLINGTON | VA | 22209-2448 | |
| AIRMARK INDUSTRIES INC | | 3030 SE LOOP 820 | | | FT WORTH | TX | 761401022 | |
| AIRNETICS ENGINEERING OF CA | | 49103 MILLMONT DR | | | FREMONT | CA | 94538 | |
| AIRNETICS ENGINEERING OF CA | | PO BOX 14098 | | | FREMONT | CA | 94539 | |
| AIROSWEEP | | PO BOX 493148 | | | REDDING | CA | 960493148 | |
| AIROTHERM INC | | 188 WISWELL RD | | | BREWER | ME | 04412 | |
| AIRPAX CORP | | PO BOX 846033 | | | DALLAS | TX | 75284-6033 | |
| AIRPORT CHANNEL | | PO BOX 930266 | | | ATLANTA | GA | 31193 | |
| AIRPORT CONNECTIONS INC | | PO BOX 80431 | | | ATLANTA | GA | 30366 | |
| AIRPORT PLAZA ASSOCIATES II | | 2733 PACIFIC COAST HWY STE 300 | | | TORRANCE | CA | 90505 | |
| AIRPORT VENTURE 2002 LLC | | 2601 AIRPORT DR 300 | | | TORRANCE | CA | 90505 | |
| AIRPORT VENTURE 2002 LLC | | 2601 AIRPORT DR STE 300 | | | TORRANCE | CA | 90505 | |
| AIRRIESS, NICK | | ADDRESS ON FILE | | | | | | |
| AIRS HUMAN CAPITAL SOLUTIONS INC | | 58 FOGG FARM RD | | | WHITE RIVER JUNCTION | VT | 05001 | |
| AIRSLED INC | | 70 A ALEPH DR | | | NEWARK | DE | 19702 | |
| AIRSLED INC | | 70A ALEPH DR | | | NEWARK | DE | 19702-1319 | |
| AIRTECH AIR CONDITIONING INC | | 7805 NORTHWEST 55TH ST | | | MIAMI | FL | 33166 | |
| AIRTECH HEATING & COOLING CORP | | 229 MANNHEIM RD | | | BELLWOOD | IL | 60104 | |
| AIRTEK AIR COMPRESSOR SYSTEMS | | 1220 W ALAMEDA STE 114 | | | TEMPE | AZ | 85282 | |
| AIRTEL PLAZA HOTEL | | 7277 VALIJEAN AVE | | | VAN NUYS | CA | 91406-3425 | |
| AIRTEMP MECHANICAL CONTRACTORS | | 11 WALLACE AVE | | | S PORTLAND | ME | 041066165 | |
| AIRTEX | | PO BOX 1450 NW 9417 | | | MINNEAPOLIS | MN | 554859417 | |
| AIRTEX | | CONSUMER PRODUCTS DIVISION | PO BOX 1450 NW 9417 | | MINNEAPOLIS | MN | 55485-9417 | |
| AIRTIME | | 202 SOUNDVIEW AVE STE 51 | ABE TATOSIAN | | STAMFORD | CT | 06902 | |
| AIRTIME | | 202 SOUNDVIEW AVE STE 51 | | | STAMFORD | CT | 06902 | |
| AIRTOUCH CELLULAR | | BOX 55 429A | | | DETROIT | MI | 482550429 | |
| AIRTOUCH CELLULAR | | PO BOX 173796 | | | DENVER | CO | 802173796 | |
| AIRTOUCH CELLULAR | | PO BOX 60170 | | | LOS ANGELES | CA | 900600170 | |
| AIRTOUCH CELLULAR | | PO BOX 790293 | | | ST LOUIS | MO | 631790293 | |
| AIRTOUCH PAGING HAYWARD | | PO BOX 4438 | | | HAYWARD | CA | 94544 | |
| AIRTOUCH PAGING IRVING | | 580 DECKER DR NO 101 | HOUSTON BRANCH | | IRVING | TX | 75062 | |
| AIRTOUCH PAGING IRVING | | HOUSTON BRANCH | | | IRVING | TX | 75062 | |
| AIRTOUCH PAGING LOUISVILLE | | 7607 SHELBYVILLE RAOD | | | LOUISVILLE | KY | 40222 | |
| AIRTOUCH TELETRAC | | PO BOX 2926 | | | LOS ANGELES | CA | 900510926 | |
| AIRWAYS ENVIRONMENTAL SERVICES | | 283 SPRING ST 6A | | | RED BANK | NJ | 07701 | |
| AIRWAYS ENVIRONMENTAL SERVICES | | PO BOX 8576 | 283 SPRING ST 6A | | RED BANK | NJ | 07701 | |
| AIS COMPUTERS | | 165 CARNEGIE PL | | | FAYETTEVILLE | GA | 30214 | |
| AISHA, JEFFERSON | | 3086 STANTON RD SE | | | WASHINGTON | DC | 20020-7898 | |
| AISIMTECH | | 2150 BOGGS RD STE 680 | | | DULUTH | GA | 30096 | |
| AISON, STEVE | | ADDRESS ON FILE | | | | | | |
| AISQUITH, LARRY | | 787 SPRINGDALE DR | | | MILLERSVILLE | MD | 21108 | |
| AIT | | 8101 OAK ST | | | MANASSAS | VA | 20111 | |
| AIT INC | | 639 RESEARCH PKY | | | MERIDEN | CT | 06450 | |
| AIT INC | | PO BOX 857 | ONE CORP DR STE 400 | | SHELTON | CT | 06770 | |
| AIT LLC | | 8100 THREE CHOPT RD STE 234 | | | RICHMOND | VA | 23229 | |
| AITECH | | 47987 FREMONT BLVD | | | FREMONT | CA | 94538 | |
| AITES, CECILIA R | | 428 CACTUS CIR | | | LEHIGH ACRES | FL | 33936-7306 | |
| AITKEN CADE, STEWART | | 5310 SUMMIT DR | | | FAIRFAX | VA | 22030-6524 | |
| AITKEN, CHRISTOPHER | | 9120 DOVE CREEK PL | | | MECHANICSVILLE | VA | 23116-2868 | |
| AITKEN, DAVID | | 812 PROLOGUE RD | | | DURHAM | NC | 27712-0000 | |
| AITKEN, DAVID ALEXANDER | | ADDRESS ON FILE | | | | | | |
| AIU | | 3330 PEACHTREE RD NE | ATTN SHARON MESARICK | | ATLANTA | GA | 30326 | |
| AIWA | | GRAND CENTRAL STATION | | | NEW YORK | NY | 10163 | |
| AIWA | | PO BOX 5304 | GRAND CENTRAL STATION | | NEW YORK | NY | 10163 | |
| AIWA AMERICA INC | | 800 CORPORATE DR | | | MAHWAH | NJ | 074302048 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AIWA AMERICA INC | | PO BOX 5330 | FDR STATION | | NEW YORK | NY | 10150-5330 | |
| AIWA AMERICA INC | | 123 TICE BLVD MDTI 30 | | | WOODCLIFF | NJ | 07677 | |
| AIWA STRATEGIC ACC PARTNERSHIP | | PO BOX 906007 | | | CHARLOTTE | NC | 28290-6007 | |
| AIWAZIAN SAKO | | 410 WEST ARDEN AVE STE 203 | | | GLENDALE | CA | 31203 | |
| AIYEDUN, JOSEPH O | | ADDRESS ON FILE | | | | | | |
| AIYEKU, OMOWUMI OLUFISAYO | | ADDRESS ON FILE | | | | | | |
| AIZCORBE, ORLANDO LUIS | | ADDRESS ON FILE | | | | | | |
| AJ ELECTRONICS | | 2001 COIT RD STE 166 | | | PLANO | TX | 75075 | |
| AJ JERSEY | | PO BOX 587 | | | SOUTH PLAINFIELD | NJ | 07080 | |
| AJ JERSEY | | PO BOX 23431 | | | NEWARK | NJ | 07189 | |
| AJ MAGLIO INC | | ONE MILLTOWN CT | | | UNION | NJ | 07083 | |
| AJ PADELFORD & SON INC | | 13255 SOUTH ST | | | CERRITOS | CA | 90703 | |
| AJ PADELFORD & SONS | | PO BOX 185 | | | ARTESIA | CA | 90702 | |
| AJ PLUMBING & HEATING CO | | 83 CHIPPY LANE | | | METHUEN | MA | 01844 | |
| AJ TV SERVICE | | 107 W CARTER ST | | | BEEVILLE | TX | 78102 | |
| AJAEB, EDWARD JOSEPH | | ADDRESS ON FILE | | | | | | |
| AJAMIAN, EDWARD | | 477 KENNEDY BLVD | | | BAYONNE | NJ | 07002 | |
| AJAMY, ALI RAFIC | | ADDRESS ON FILE | | | | | | |
| AJANEL, MARIO ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| AJAVON, NADIA | | 6207 SPRINGHILL COURT 304 | | | GREENBELT | MD | 20770-0000 | |
| AJAVON, NADIA ELVIRA | | ADDRESS ON FILE | | | | | | |
| AJAX PORTABLE SERVICES | | 1601 LANA WAY | | | HOLLISTER | CA | 950232533 | |
| AJAX PORTABLE SERVICES | | PO BOX 78251 | WASTE MANAGEMENT | | PHOENIX | AZ | 85062-8251 | |
| AJAY K CHEDY | | 2880 ARBOR LN | | | AURORA | IL | 60502-8635 | |
| AJAYI, TINA | | 20460 SW 122ND PL | | | MIAMI | FL | 33177 | |
| AJAYS HEATING & COOLING SVC | | 4148 BRIDGE MEADOWS CT | | | BRIDGETON | MO | 63044 | |
| AJC ELECTRONICS | | 802 W GENTRY PKY | | | TYLER | TX | 75702 | |
| AJC ELECTRONICS | | 802 WEST GENTRY PARKWAY | | | TYLER | TX | 75702 | |
| AJERO, DELAN SARTO | | ADDRESS ON FILE | | | | | | |
| AJEWOLE, OLUWASEUN TEMITOPE | | ADDRESS ON FILE | | | | | | |
| AJF GRAPHICS INC | | 3700 NW 124TH AVE STE 104 | | | CORAL SPRINGS | FL | 33065 | |
| AJIBOLA, OLALEYE | | ADDRESS ON FILE | | | | | | |
| AJIBOLA, OLANREWAJU OLANIYI | | ADDRESS ON FILE | | | | | | |
| AJILEYE, TOYIN ALCIDES | | ADDRESS ON FILE | | | | | | |
| AJILON FINANCE | | PARK 80 W PLAZA 2 9TH FL | | | SADDLE BROOK | NJ | 07663 | |
| AJILON FINANCE | | DEPT CH 14031 | | | PALATINE | IL | 60055 | |
| AJILON SERVICES INC | | PO BOX 651235 | | | CHARLOTTE | NC | 282651235 | |
| AJIRI, CHRISTOPHER NKEM | | ADDRESS ON FILE | | | | | | |
| AJL LITIGATION MEDIA INC | | PO BOX 880589 | | | SAN DIEGO | CA | 92168-0589 | |
| AJO, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| AJOOTIAN, THOMAS R | | ADDRESS ON FILE | | | | | | |
| AJR DOOR SERVICE | | 3518 ARDEN RD | | | HAYWARD | CA | 94545 | |
| AJS BAKERY | | 50 WEST 10TH ST | | | TRACY | CA | 95376 | |
| AJS CONSTRUCTION INC | | 1726 HAZELWOOD DR | | | MARIETTA | GA | 30067 | |
| AJT ENTERTAINMENT | | PO BOX 24745 | | | JACKSONVILLE | FL | 32241-4745 | |
| AJTUN, FELIX | | 8361 SW 65TH AVE | | | OCALA | FL | 34476-6075 | |
| AK APPLIANCE REPAIR | | 95 943 MAKAUNULAU ST | | | MILILANI | HI | 96789 | |
| AK DESIGNS LLC | | 14926 S PONY EXPRESS RD | | | BLUFFDALE | UT | 84065 | |
| AK DESIGNS LLC | SUE WIMMER | 14926 S PONY EXPRESS RD | | | BLUFFDALE | UT | 84065 | |
| AK SAR BEN TV SERVICE INC | | 3021 N 93RD ST | | | OMAHA | NE | 68134 | |
| AKA MEDIA NETWORKS | | 2110 PICO BLVD | | | SANTA MONICA | CA | 90405 | |
| AKA TECHNOLOGIES | | PO BOX 3464 | | | LAWRENCE | KS | 66046 | |
| AKA, DAVID | | 3939 SYNOTT RD NO 1109 | | | HOUSTON | TX | 77082 | |
| AKAH, ELIZABET | | 30300 PIERCE ST | | | SOUTHFIELD | MI | 48076-7600 | |
| AKAGHA, BRAD AMUNEKE | | ADDRESS ON FILE | | | | | | |
| AKAHOSHI, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| AKAKPO, JEPHTE | | ADDRESS ON FILE | | | | | | |
| AKAKPO, YANNICK P | | ADDRESS ON FILE | | | | | | |
| AKAL SECURITY INC | | PO BOX 1197 | | | SANTA CRUZ | NM | 87567 | |
| AKAMAI TECHNOLOGIES INC | | DEPT CH 17179 | | | PALATINE | IL | 60055 | |
| AKAMAI TECHNOLOGIES INC | | 8 CAMBRIDGE CENTER | | | CAMBRIDGE | MA | 02142 | |
| AKAMAI TECHNOLOGIES INC | | PO BOX 26590 | GENERAL POST OFFICE | | NEW YORK | NY | 10087-6590 | |
| AKAMAI TECHNOLOGIES INC | ATTN ERIN E KESSEL | SPOTTS FAIN | 411 E FRANKLIN ST STE 600 | | RICHMOND | VA | 23219 | |
| AKAMAI TECHNOLOGIES INC | PARSONS KINGHORN HARRIS | ATTN GEORGE HOFMANN | 111 E BROADWAY 11TH FL | | SALT LAKE CITY | UT | 84111 | |
| AKAMO, ABIODUN | | ADDRESS ON FILE | | | | | | |
| AKANDE, KUNLE OLADEMEJI | | ADDRESS ON FILE | | | | | | |
| AKANDE, QUAM OLAJIDE | | ADDRESS ON FILE | | | | | | |
| AKANGBOU, OYINTONBRA EMILIA | | ADDRESS ON FILE | | | | | | |
| AKANS, JON NAWEED | | ADDRESS ON FILE | | | | | | |
| AKAS ELECTRONICS | | PO BOX 6260 | | | KAHULUI | HI | 96733 | |
| AKASA, DAVID | | ADDRESS ON FILE | | | | | | |
| AKBAR, ASIF | | ADDRESS ON FILE | | | | | | |
| AKBAR, HAMZAH | | ADDRESS ON FILE | | | | | | |
| AKBAR, LEONARD M | | 154 ALAN DR APT C | | | NEWPORT NEWS | VA | 23602-4123 | |
| AKBAR, MALIK JIMAINE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AKBAR, RAFIQ ABDUL | | ADDRESS ON FILE | | | | | | |
| AKBAR, TARIQ | | 1632 ITHACA DR | | | NAPERVILLE | IL | 60565 | |
| AKBARI, ALI ABOZAR | | ADDRESS ON FILE | | | | | | |
| AKBARI, RAHEEM | | ADDRESS ON FILE | | | | | | |
| AKBARI, WAHEED | | 4001 PEPPERTREE LANE | | | SILVER SPRING | MD | 20906 | |
| AKBARYAR, KAHYENAT | | ADDRESS ON FILE | | | | | | |
| AKBER, MUJAHID | | 4633 WEST BARRY AVE NO 1W | | | CHICAGO | IL | 60641 | |
| AKBER, SHAUN NOOR | | ADDRESS ON FILE | | | | | | |
| AKC LIMONET | | PO BOX 667 | | | LYNNFIELD | MA | 01940 | |
| ACAKAL, DAREN | | ADDRESS ON FILE | | | | | | |
| AKDOGAN, MAGGIE | | ADDRESS ON FILE | | | | | | |
| AKE, ADAM | | ADDRESS ON FILE | | | | | | |
| AKEL, ELIZABETH MARIE | | ADDRESS ON FILE | | | | | | |
| AKER, BRYCE RUEBIN | | ADDRESS ON FILE | | | | | | |
| AKER, JOSHUA | | 1304 LEMERON LANE | | | MERCED | CA | 95340 | |
| AKERELE, OZOVESE OMOTESO | | ADDRESS ON FILE | | | | | | |
| AKERLEY, CHRIS JORDAN | | ADDRESS ON FILE | | | | | | |
| AKERMAN SENTERFITT | | PO BOX 4906 | | | ORLANDO | FL | 32802-4906 | |
| AKERMAN SENTERFITT | DAVID E OTERO ESQ | 50 N LAURA ST STE 2500 | | | JACKSONVILLE | FL | 32202 | |
| AKERMAN, BETH MARIE | | ADDRESS ON FILE | | | | | | |
| AKERS BALDWIN, MAYA E | | ADDRESS ON FILE | | | | | | |
| AKERS FLORIST INC | | 4520 WILKINSON BLVD | | | GASTONIA | NC | 28056 | |
| AKERS MILL | | 654 MADISON AVE 12TH FL | C/O JANOFF & OLSHAN INC | | NEW YORK | NY | 10065 | |
| AKERS MILL | | 654 MADISON AVE 11TH FL | | | NEW YORK | NY | 10065-8409 | |
| AKERS, ARIC | | 103 VIRGINIA | | | FORNEY | TX | 75126 | |
| AKERS, BRYAN PATRICK | | ADDRESS ON FILE | | | | | | |
| AKERS, CALVIN M | | ADDRESS ON FILE | | | | | | |
| AKERS, COLTON R | | ADDRESS ON FILE | | | | | | |
| AKERS, CRAIG | | 205 KELSEY LANE STE E | | | TAMPA | FL | 33619 | |
| AKERS, CRAIG | | LOC NO 0210 PETTY CASH | 205 KELSEY LN STE E | | TAMPA | FL | 33619 | |
| AKERS, CRAIG | | 816 SWILLEY LOOP | | | PLANT CITY | FL | 33567-3232 | |
| AKERS, DENNIS | | 4314 W SAN PEDRO ST | | | TAMPA | FL | 33629-0000 | |
| AKERS, DENNIS L | | ADDRESS ON FILE | | | | | | |
| AKERS, DENNIS RANDOLPH | | ADDRESS ON FILE | | | | | | |
| AKERS, DONNA | | MRB A CO 5641 A BATTERY | | | FORT DIX | NJ | 08640 | |
| AKERS, DUSTIN ANDREW | | ADDRESS ON FILE | | | | | | |
| AKERS, JACOB LEE | | ADDRESS ON FILE | | | | | | |
| AKERS, JACOB LEE | | ADDRESS ON FILE | | | | | | |
| AKERS, JAMES BRIAN | | PO BOX 157 | | | SHALIMAR | FL | 32579-0157 | |
| AKERS, JARED | | 243 BORD ST | | | ELIZABETH | NJ | 07206-0000 | |
| AKERS, JOSH | | ADDRESS ON FILE | | | | | | |
| AKERS, KATHY | | 3709 EDLAND DR | | | ORLANDO | FL | 32812-9106 | |
| AKERS, MARK | | 203 HANEY DR | | | CHATTANOOGA | TN | 37411-4722 | |
| AKERS, NICHOLAS JOHN | | ADDRESS ON FILE | | | | | | |
| AKERS, STEPHEN | | ADDRESS ON FILE | | | | | | |
| AKERS, TAYLOR | | 3314 S LEONINE | | | WICHITA | KS | 67217-0000 | |
| AKERS, TAYLOR SCOTT | | ADDRESS ON FILE | | | | | | |
| AKERS, WILLIAM | | 156 GOFF RD | | | CHECK | VA | 24072 | |
| AKERS, WILLIAM SETH | | ADDRESS ON FILE | | | | | | |
| AKERT, ERIK EVAN | | ADDRESS ON FILE | | | | | | |
| AKEY, ASHLEY DIANE | | ADDRESS ON FILE | | | | | | |
| AKEY, DREW STEVEN | | ADDRESS ON FILE | | | | | | |
| AKG | | 77 SELLECK ST | | | STANFORD | CT | 06902 | |
| AKH SWEEPING & CLEANING INC | | PO BOX 5097 | | | HYATTSVILLE | MD | 20782 | |
| AKHAROH, COLLINS | | ADDRESS ON FILE | | | | | | |
| AKHMEDJANOV, RUSTAM | | ADDRESS ON FILE | | | | | | |
| AKHMEDJANOV, RUSTAM | | 9832 57TH AVE | | | CORONA | NY | 11368-0000 | |
| AKHTAR, ASIF | | 5512 ABBOTT CIRCLE | | | GLEN ALLEN | VA | 23059 | |
| AKHTAR, ASIF S | | ADDRESS ON FILE | | | | | | |
| AKHTAR, HASEN | | ADDRESS ON FILE | | | | | | |
| AKHTAR, MANSOOR | | ADDRESS ON FILE | | | | | | |
| AKHTAR, MUHAMMAD S | | 143 WEBSTER AVE NO 1 | | | JERSEY CITY | NJ | 07307 | |
| AKHTAR, SALEEM | | ADDRESS ON FILE | | | | | | |
| AKHTAR, TALHA M | | ADDRESS ON FILE | | | | | | |
| AKHTER, KHANAM FATIMA | | 40 WATERSIDE PLAZA | | | NEW YORK | NY | 10010 | |
| AKHTER, KHANAM FATIMA | RIMLAND & ASSOCIATES | 32 COURT ST STE 1506 | | | BROOKLYN | NY | 11201 | |
| AKHTER, SUHAIL | | ADDRESS ON FILE | | | | | | |
| AKIN GUMP STRAUSS HAUER & FELD | | 1333 NEW HAMPSHIRE AVE NW | STE 400 | | WASHINGTON | DC | 20036 | |
| AKIN GUMP STRAUSS HAUER & FELD | | STE 400 | | | WASHINGTON | DC | 20036 | |
| AKIN GUMP STRAUSS HAUER & FELD LLP | CATHERINE E CREELY | 1333 NEW HAMPSHIRE AVE NW | | | WASHINGTON | DC | 20036 | |
| AKIN GUMP STRAUSS HAUER & FELD LLP | PETER J GURFEIN | 2029 CENTURY PARK EAST STE 2400 | | | LOS ANGELES | CA | 90067 | |
| AKIN GUMP STRAUSS HAUER & FELD LLP | CHARLES R GIBBS & SARAH LINK SCHULTZ | 1700 PACIFIC AVE STE 4100 | | | DALLAS | TX | 75201-4675 | |
| AKIN, ASHLEY MICHELE | | ADDRESS ON FILE | | | | | | |
| AKIN, LANORA MARIE | | ADDRESS ON FILE | | | | | | |
| AKIN, NICHOLAS | | 3463 HICKORY GLEN DR | | | CLARKSVILLE | TN | 37040-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AKIN, NICHOLAS WAYNE | | ADDRESS ON FILE | | | | | | |
| AKIN, ROBERT DAVID | | ADDRESS ON FILE | | | | | | |
| AKIN, TREY GEORGE | | ADDRESS ON FILE | | | | | | |
| AKINDEMOWO, JUDITH | | ADDRESS ON FILE | | | | | | |
| AKINFOLARIN, TEMITOPE FOWOWE | | ADDRESS ON FILE | | | | | | |
| AKINGBOJU, AKINSHOLA | | ADDRESS ON FILE | | | | | | |
| AKINKUOTU, ATOLANI SYLVESTER | | ADDRESS ON FILE | | | | | | |
| AKINLOSOTU, BENEDICT OLUYEMI | | ADDRESS ON FILE | | | | | | |
| AKINS, BRET HOWARD | | ADDRESS ON FILE | | | | | | |
| AKINS, BRIAN L | | ADDRESS ON FILE | | | | | | |
| AKINS, DERRICK | | 2832 BERINGER DR | | | FAYETTEVILLE | NC | 28306-8991 | |
| AKINS, DEVEN LYNEPETAIN | | ADDRESS ON FILE | | | | | | |
| AKINS, DYLAN S | | 3570 BURNTLEAF LN | | | BIRMINGHAM | AL | 35226 | |
| AKINS, DYLAN S | | 3570 BURNTLEAF LN | | | BIRMINGHAM | AL | 35226-2024 | |
| AKINS, MARCUS | | 822 HIGHWAY 61 | | | RIDGEVILLE | SC | 29472-0000 | |
| AKINS, MARCUS JERMAINE | | ADDRESS ON FILE | | | | | | |
| AKINS, MICHAEL D | | ADDRESS ON FILE | | | | | | |
| AKINS, MICHAEL D | | ADDRESS ON FILE | | | | | | |
| AKINSEMOYIN, MUTIU ADEBIYI | | ADDRESS ON FILE | | | | | | |
| AKINSIKU, LARRY | | PO BOX 553 | | | UNION CITY | CA | 94587-0553 | |
| AKINSILE, ABIDEMI | | ADDRESS ON FILE | | | | | | |
| AKINSILE, ABIDEMI | | ADDRESS ON FILE | | | | | | |
| AKINTADE, COLLINS OLABODE | | ADDRESS ON FILE | | | | | | |
| AKINTOLA, OLUSOLA RAPHAEL | | ADDRESS ON FILE | | | | | | |
| AKINTOMIDE, OLAJIDE | | ADDRESS ON FILE | | | | | | |
| AKINWANDE, MICHAEL AKINWANDE | | ADDRESS ON FILE | | | | | | |
| AKINYEYE, BJ OLAJIDE | | ADDRESS ON FILE | | | | | | |
| AKIONA, CLAY PATRICK | | ADDRESS ON FILE | | | | | | |
| AKITOMO, ANDREA | | 330 W DORAN ST | | | GLENDALE | CA | 91203-1794 | |
| AKKAN, ALI | | ADDRESS ON FILE | | | | | | |
| AKKARI, DEANA MARIE | | ADDRESS ON FILE | | | | | | |
| AKKARY, AHMAD | | ADDRESS ON FILE | | | | | | |
| AKLIL, SOHAIL | | ADDRESS ON FILE | | | | | | |
| AKMAL GONZALEZ, ADAM | | ADDRESS ON FILE | | | | | | |
| AKMAL, KAMI C | | ADDRESS ON FILE | | | | | | |
| AKMAN, TIMOTHY RYAN | | ADDRESS ON FILE | | | | | | |
| AKOGU, TRAVAUGHN | | ADDRESS ON FILE | | | | | | |
| AKOJIE, OLUWARO | | CHARLES CT | 11 | | NEWARK | DE | 19702-0000 | |
| AKOJIE, OLUWAROTIMI | | ADDRESS ON FILE | | | | | | |
| AKOMOLEDE, COURTNEY OMOTOKUNBO | | ADDRESS ON FILE | | | | | | |
| AKONAWE, OYOME DIRECTOR | | ADDRESS ON FILE | | | | | | |
| AKONS, ANTOINE | | 2511 VERSAILLES AVE APT 108 | | | NAPERVILLE | IL | 60540 | |
| AKOPIAN, ESTER | | ADDRESS ON FILE | | | | | | |
| AKOSAH YIADOM, ERIC | | ADDRESS ON FILE | | | | | | |
| AKOUBIAN, KEVORK | | ADDRESS ON FILE | | | | | | |
| AKPABIE, FREDERIC K S | | ADDRESS ON FILE | | | | | | |
| AKPAN, JARVIS UBONG | | ADDRESS ON FILE | | | | | | |
| AKPAN, RUIZ HEE | | ADDRESS ON FILE | | | | | | |
| AKPOJIYOVWI, ROWLAND | | ADDRESS ON FILE | | | | | | |
| AKPUA, VALENTINE U | | ADDRESS ON FILE | | | | | | |
| AKRA, SEDOKA D | | ADDRESS ON FILE | | | | | | |
| AKRAM, ADAM | | ADDRESS ON FILE | | | | | | |
| AKRAM, AOUN | | ADDRESS ON FILE | | | | | | |
| AKRAM, FARHANA | | 2065 E 15TH ST | | | BROOKLYN | NY | 11229-3309 | |
| AKRAM, ZAMIR | | 2822 ARIZONA TR NW | | | WASHINGTON | DC | 20016- | |
| AKRAS, MARIA | | ADDRESS ON FILE | | | | | | |
| AKREMI, HAYTHAM | | ADDRESS ON FILE | | | | | | |
| AKRF INC | | 117 EAST 29TH ST | | | NEW YORK | NY | 10016 | |
| AKRIDGE, DAMANI | | ADDRESS ON FILE | | | | | | |
| AKRIDGE, OMAR | | ADDRESS ON FILE | | | | | | |
| AKRIT APPLIANCE PARTS | | 5307 50TH ST | | | LUBBOCK | TX | 79414 | |
| AKRIT APPLIANCE PARTS | | PO BOX 3400 | | | ALBUQUERQUE | NM | 871903400 | |
| AKRON BEACON JOURNAL | | 44 EAST EXCHANGE ST | | | AKRON | OH | 443090610 | |
| AKRON BEACON JOURNAL | | PO BOX 1820 | | | AKRON | OH | 44309-1820 | |
| AKRON BEACON JOURNAL | | PO BOX 3661 | 44 E EXCHANGE ST | | AKRON | OH | 44309-3661 | |
| AKRON CANTON AIRPORT | | 5400 LAUBY RD | BOX 9 | | NORTH CANTON | OH | 44729 | |
| AKRON CANTON AIRPORT | | BOX 9 | | | NORTH CANTON | OH | 44729 | |
| AKRON COTTON PRODUCTS INC | | 437 W CEDAR ST | | | AKRON | OH | 44307 | |
| AKRON, CLERK OF COURT | | 217 S HIGH ST | AKRON MUNICIPAL COURT | | AKRON | OH | 44308 | |
| AKRON, CLERK OF COURT | | AKRON MUNICIPAL COURT | | | AKRON | OH | 44308 | |
| AKSAMIT, STAN J | | ADDRESS ON FILE | | | | | | |
| AKSARBEN TV | | 3021 N 93RD ST | | | OMAHA | NE | 68106 | |
| AKSEL, JOSHUA EDWARD | | ADDRESS ON FILE | | | | | | |
| AKSELROD, GREGORY | | ADDRESS ON FILE | | | | | | |
| AKSELROD, MIKHAIL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AKSENOV, STANISLAV IGOREVICH | | ADDRESS ON FILE | | | | | | |
| AKSHAR, ROBYN | | ADDRESS ON FILE | | | | | | |
| AKSU, SEYYAL | | 16291 JACKSON RANCH RD | | | SILVERADO | CA | 92676 | |
| AKTER, RIMAL | | PO BOX 2607 | PO BOX 2607 | | UPPER DARBY | PA | 19082-7607 | |
| AKU, DAVID KWEKU | | ADDRESS ON FILE | | | | | | |
| AKUCHIE, FRANK OSITA | | ADDRESS ON FILE | | | | | | |
| AKUMA, LOVELACE OGUDU | | ADDRESS ON FILE | | | | | | |
| AKUNNE, OLUCHKWU DONALD | | ADDRESS ON FILE | | | | | | |
| AKWARA, SHEILLA ACHUDI | | ADDRESS ON FILE | | | | | | |
| AKYAN, SHAHE KEGHAM | | ADDRESS ON FILE | | | | | | |
| AKYEMPON, BRIGHT ABEEKU | | ADDRESS ON FILE | | | | | | |
| AL & KENS SATELLITE & AUDIO | | 12044 DUNIA RD STE E | | | VICTORVILLE | CA | 92392 | |
| AL & KENS SATELLITE AND RADIO | | 12044 DUNIA RD | STE E | | VICTORVILLE | CA | 92392 | |
| AL ABDALAH, AHMED F | | ADDRESS ON FILE | | | | | | |
| AL ABDALAH, AHMED F | | ADDRESS ON FILE | | | | | | |
| AL AMIR, KHALIL | | ADDRESS ON FILE | | | | | | |
| AL AMMARY, RYAN NASSER | | ADDRESS ON FILE | | | | | | |
| AL ATTIYAH, DAVID | | 610 MAPLE AVE | | | RICHMOND | VA | 23226 | |
| AL AWAMIE, AHLIA J | | ADDRESS ON FILE | | | | | | |
| AL BALL TV & APPLIANCE SERVICE | | 1000 S W 59TH ST | STE 8 | | OKLAHOMA CITY | OK | 73109 | |
| AL BALL TV & APPLIANCE SERVICE | | STE 8 | | | OKLAHOMA CITY | OK | 73109 | |
| AL BUSAIDY, CAMELIA NICOLE | | ADDRESS ON FILE | | | | | | |
| AL BUTURKY, KARAR ABDUL | | ADDRESS ON FILE | | | | | | |
| AL COMPRESSED GASES OF SPOKANE | | E 4230 TRENT AVE | | | SPOKANE | WA | 99202 | |
| AL DHAIF, HAIDER ALI | | ADDRESS ON FILE | | | | | | |
| AL GRADING CONTRACTORS INC | | 110 PEACHTREE INDUSTRIAL BLVD | | | SUGAR HILL | GA | 30518 | |
| AL GROOMS | GROOMS AL | 1469 EDGEWOOD AVE | | | TRENTON | NJ | 08618-5113 | |
| AL HABIB, MAHMOOD SALAH | | ADDRESS ON FILE | | | | | | |
| AL HANI, SAMARA A | | ADDRESS ON FILE | | | | | | |
| AL HASAN, NAILA M | | ADDRESS ON FILE | | | | | | |
| AL INCOME TAX DIVISION | | P O BOX 327480 | | | MONTGOMERY | AL | 361327480 | |
| AL INCOME TAX DIVISION | | WITHHOLDING TAX SECTION | P O BOX 327480 | | MONTGOMERY | AL | 36132-7480 | |
| AL JARAH, SINAN RAAD | | ADDRESS ON FILE | | | | | | |
| AL KHABIR, ALLAH | | ADDRESS ON FILE | | | | | | |
| AL KHALIFAH, ESSA ADIL | | ADDRESS ON FILE | | | | | | |
| AL LEN LOCK CO INC | | 4550 W COLONIAL DR | | | ORLANDO | FL | 32808 | |
| AL MAJID, WAKIL | | 3705 S GEORGE MASON DR APT 2217 | | | FALLS CHURCH | VA | 22041 | |
| AL MANSOR, JASON M | | ADDRESS ON FILE | | | | | | |
| AL MOUSA, ANAS BASIL | | ADDRESS ON FILE | | | | | | |
| AL MUSAWI, HAMDIA | | 576 WOBURN DR | | | YPSILANTI | MI | 48198-8462 | |
| AL NAJJAR, SAMMIE JAMAL | | ADDRESS ON FILE | | | | | | |
| AL QALLAF, BADER | | ADDRESS ON FILE | | | | | | |
| AL RAYIS, AKRAM NAIL | | ADDRESS ON FILE | | | | | | |
| AL RUBAIE, AHMAD KASIM | | ADDRESS ON FILE | | | | | | |
| AL SAHLANY, MAJED | | 515 N ARMISTEAD ST | | | ALEXANDRIA | VA | 22312 | |
| AL SAHLANY, MAJED H | | ADDRESS ON FILE | | | | | | |
| AL SALAMAH, MISHARI ADEL | | ADDRESS ON FILE | | | | | | |
| AL SHOKOKANI, FAISAL FAHD | | ADDRESS ON FILE | | | | | | |
| AL VINSON INC | | 715 WEST SMITH ST | | | KENT | WA | 98032 | |
| AL VINSON INC | | DBA SEA TAC SWEEPING SERVICE | 715 WEST SMITH ST | | KENT | WA | 98032 | |
| AL ZAYADI, HAIDER J | | 1000 SMITH ST APT A6 | | | CLARKSTON | GA | 30021-1218 | |
| AL ZUAD, HAWRA A | | ADDRESS ON FILE | | | | | | |
| AL, ESNEIDER | | C | | | JUAREZ MX MX | | 32100-0000 | |
| AL, WOOLFOLK | | PO BOX 3038 | | | VICTORVILLE | CA | 92393-0000 | |
| ALABAMA BUSINESS FURNISHING | | PO BOX 1911 | | | BIRMINGHAM | AL | 35201 | |
| ALABAMA CHILD SUPPORT PAY CTR | | PO BOX 244015 | | | MONTGOMERY | AL | 36124-4015 | |
| ALABAMA CIVIL JUSTICE REFORM | | PO BOX 11594 | | | MONTGOMERY | AL | 361110594 | |
| ALABAMA COMMISION ON HIGHER | | P O BOX 2470 | | | MONTGOMERY | AL | 36102 | |
| ALABAMA DEPT OF ENVIRONMENTAL MGMT | | P O BOX 301463 | | | MONTGOMERY | AL | 36130-1463 | |
| ALABAMA DEPT OF INDUSTRIAL | | RELATIONS | | | MONTGOMERY | AL | 36130 | |
| ALABAMA DEPT OF INDUSTRIAL | | RELATIONS | | | MONTGOMERY | AL | 36131 | |
| ALABAMA DEPT OF REVENUE | | 50 NORTH RIPLEY ST STE 4325 | | | MONTGOMERY | AL | 36104 | |
| ALABAMA DEPT OF REVENUE | | PO BOX 327430 | | | MONTGOMERY | AL | 361327430 | |
| ALABAMA DEPT OF REVENUE | | CORP INCOME TAX SECTION | PO BOX 327430 | | MONTGOMERY | AL | 36132-7430 | |
| ALABAMA DEPT OF REVENUE | | 50 N RIPLEY ST RM 3140 | PO BOX 327740 | | MONTGOMERY | AL | 36132-7740 | |
| ALABAMA DEPT OF REVENUE | | PO BOX 327820 | COLLECTION SERVICES DIVISION | | MONTGOMERY | AL | 36132-7820 | |
| ALABAMA DEPT OF REVENUE | | CORPORATE TAX SECTION | P O BOX 327430 | | MONTGOMERY | AL | 36132-7430 | |
| ALABAMA DEPT OF REVENUE | | BUSINESS PRIVILEGE TAX SECTION | P O BOX 327431 | | MONTGOMERY | AL | 36132-7431 | |
| ALABAMA DEPT OF REVENUE | | PO BOX 327790 | | | MONGOMERY | NC | 36132-7790 | |
| ALABAMA DOOR SYSTEMS | | PO BOX 890277 | | | CHARLOTTE | NC | 28289 | |
| ALABAMA DOOR SYSTEMS | | 5640 CLIFFORD CIR | | | BIRMINGHAM | AL | 35210 | |
| ALABAMA DOOR SYSTEMS INC | | 6118 COCA COLA BLVD | | | COLUMBUS | GA | 31909-5589 | |
| ALABAMA ENVIRONMENTAL MGMT DPT | | 1751 CONGRESSMAN W L DICKSON | DRIVE | | MONTGOMERY | AL | 36130 | |
| ALABAMA ENVIRONMENTAL MGMT DPT | | DRIVE | | | MONTGOMERY | AL | 36130 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALABAMA GAS CORP | | 20 SOUTH TWENTIETH ST | | | BIRMINGHAM | AL | 352950188 | |
| ALABAMA GAS CORP | | PO BOX 2224 | | | BIRMINGHAM | AL | 35246-0022 | |
| ALABAMA GAS CORP | ATTN NANCY ROLAND | ALABAMA GAS CORPORATION | 605 RICHARD ARRINGTON JR BLVD N | | BIRMINGHAM | AL | 35203-2707 | |
| ALABAMA GAS CORPORATION | ATTN NANCY ROLAND | 605 RICHARD ARRINGTON JR BLVD N | | | BIRMINGHAM | AL | 35203-2707 | |
| ALABAMA GAS CORPORATION  ALAGASCO | | PO BOX 2224 | | | BRIMINGHAM | AL | 35246-0022 | |
| ALABAMA GAS CORPORATION  ALAGASCO | ATTN NANCY ROLAND | ALABAMA GAS CORPORATION | 605 RICHARD ARRINGTON JR BLVD N | | BIRMINGHAM | AL | 35203-2707 | |
| ALABAMA INDUSTRIAL MEDICINE | | 719 QUINTARD AVE | | | ANNISTON | AL | 36202 | |
| ALABAMA INDUSTRIAL MEDICINE | | PO BOX 457 | 719 QUINTARD AVE | | ANNISTON | AL | 36202 | |
| ALABAMA LOCK & KEY INC | | PO BOX 1056 | | | BIRMINGHAM | AL | 35201 | |
| ALABAMA POWER | | P O  BOX 242 | | | BIRMINGHAM | AL | 35292 | |
| ALABAMA POWER COMPANY | | PO BOX 242 | | | BIRMINGHAM | AL | 35202 | |
| ALABAMA POWER COMPANY | | 1200 6TH AVE N | | | BIRMINGHAM | AL | 35203 | |
| ALABAMA POWER COMPANY | ERIC T RAY | BALCH & BINGHAM LLP | PO BOX 306 | | BIRMINGHAM | AL | 35201 | |
| ALABAMA RETAIL ASSOCIATION | | P O BOX 1909 | | | MONTGOMERY | AL | 36102 | |
| ALABAMA RETAIL ASSOCIATION | | PO BOX 240669 | | | MONTGOMERY | AL | 36124 | |
| ALABAMA REVENUE DEPT | | COLLECTION SVCS | | | MONTGOMERY | AL | 361327825 | |
| ALABAMA REVENUE DEPT | | PO BOX 327825 | COLLECTION SVCS | | MONTGOMERY | AL | 36132-7825 | |
| ALABAMA SECRTARY OF STATE | | PO BOX 5616 | CORPORATIONS DIVISION | | MONTGOMERY | AL | 36103 | |
| ALABAMA SECRTARY OF STATE, | | PO BOX 5616 | | | MONTGOMERY | AL | 36103 | |
| ALABAMA SIGNS | | PO BOX 9846 | | | BIRMINGHAM | AL | 35220-0846 | |
| ALABAMA STATE | | DEPARTMENT OF REVENUE | | | MONTGOMERY | AL | 36132 | |
| ALABAMA STATE ATTORNEYS GENERAL | TROY KING | STATE HOUSE | 11 S UNION ST | | MONTGOMERY | AL | 36130 | |
| ALABAMA STATE TREASURER | | LUCY BAXLEY UNCLAIMED PROPERTY | | | MONTGOMERY | AL | 36130-2520 | |
| ALABAMA STATE TREASURER | | PO BOX 302520 | LUCY BAXLEY UNCLAIMED PROPERTY | | MONTGOMERY | AL | 36130-2520 | |
| ALABAMA STATE TREASURER | KAY IVEY ALABAMA STATE TREASURER | LUCY BAXLEY UNCLAIMED PROPERTY | | | MONTGOMERY | AL | 36130-2520 | |
| ALABAMA STATE TREASURY UNCLAIMED PROPERTY DIV | | P O BOX 302520 | | | MONTGOMERY | AL | 36130-2520 | |
| ALABAMA, STATE OF | | DEPT OF REVENUE | | | BIRMINGHAM | AL | 35283 | |
| ALABAMA, STATE OF | | PO BOX C11990 | DEPT OF REVENUE | | BIRMINGHAM | AL | 35283 | |
| ALABAMA, STATE OF | | FRANCHISE TAX DIVISION | | | MONTGOMERY | AL | 36130 | |
| ALABAMA, STATE OF | | 135 SOUTH UNION ST STE 150 | | | MONTGOMERY | AL | 361303401 | |
| ALABAMA, STATE OF | | PO BOX 830720 INSURANCE DEPT | AGENT LICENSING DIVISION | | BIRMINGHAM | AL | 35283-0720 | |
| ALABAMA, STATE OF | | PO BOX 327580 | UNCLAIMED PROPERTY DIVISION | | MONTGOMERY | AL | 36132-7580 | |
| ALABAMA, UNIVERSITY OF | | BOX 870293 | | | TUSCALOOSA | AL | 35487-0293 | |
| ALABASTER CONSULTING INC | | 7654 CHEROKEE RD | | | RICHMOND | VA | 23225 | |
| ALABASTER, CITY OF | | 127 FIRST ST SW | BUSINESS LICENSE DEPT | | ALABASTER | AL | 35007 | |
| ALABASTER, CITY OF | | PO BOX 277 | ATTN REVENUE DEPT | | ALABASTER | AL | 35007 | |
| ALABASTER, CITY OF | | 10052 HIGHWAY 119 | SALES TAX DEPT | | ALABASTER | AL | 35007 | |
| ALABI, WAHEED ABIODUN | | ADDRESS ON FILE | | | | | | |
| ALABSI, AMER | | ADDRESS ON FILE | | | | | | |
| ALACAR, DENISE | | P O  BOX 592 | | | LOCKEFORD | CA | 95237 | |
| ALACHUA CO TAX COLLECTOR | | 12 SE 1ST ST | | | GAINESVILLE | FL | 32601 | |
| ALACHUA COUNTY | | 12 SE 1ST ST | OCCUPATIONAL LICENSE | | GAINESVILLE | FL | 32601 | |
| ALACHUA COUNTY SHERIFFS OFFICE | | PO BOX 1210 | | | GAINESVILLE | FL | 32602-1210 | |
| ALACHUA COUNTY TAX COLLECTOR | | TAX COLLECTION | | | GAINESVILLE | FL | 326015383 | |
| ALACHUA COUNTY TAX COLLECTOR | | VON FRASER TAX COLLECTOR | PO BOX 140960 | | GAINESVILLE | FL | 32614-0960 | |
| ALACHUA COUNTY TAX COLLECTOR | | ALACHUA COUNTY TAX COLLECTOR | VON FRASER TAX COLLECTOR | PO BOX 140960 | GAINESVILLE | FL | 32614-0960 | |
| ALACHUA FIRE EXTINGUISHERCOINC | | 2930 S W WILLISTON RD | | | GAINESVILLE | FL | 32608 | |
| ALADDDIN ELECTRIC INC | | 4809 JAMES MCDIVITT | | | JACKSON | MI | 49201 | |
| ALADDIN ELECTRICAL SERVICE | | 705 1/2 NEW BRIDGE ST | | | JACKSONVILLE | NC | 285410282 | |
| ALADDIN ELECTRICAL SERVICE | | PO BOX 282 | 705 1/2 NEW BRIDGE ST | | JACKSONVILLE | NC | 28541-0282 | |
| ALADDIN ELECTRONICS | | 235 MERRICK RD | | | ROCKVILLE | NY | 11570 | |
| ALADDIN MARKING SYSTEMS | | 14250 CARLSON CIRCLE | | | TAMPA | FL | 33626 | |
| ALADDIN PLUMBING INC | | 10812 E 39TH ST NO C | | | INDEPENDENCE | MO | 64052 | |
| ALADDIN SIGNS INC | | 4064 RIVER RD | | | WELLSBURG | WV | 26070-2817 | |
| ALADDIN WARD ELECTRIC & AIR | | 7011 15TH ST E | | | SARASOTA | FL | 34243 | |
| ALADI, GREGORY | | 3 VALLEY ARBOR COURT L | | | BALTIMORE | MD | 21221 | |
| ALAEDDIN, ALAA EYAD | | ADDRESS ON FILE | | | | | | |
| ALAEDDIN, ISLAM | | ADDRESS ON FILE | | | | | | |
| ALAEDDINI, BORNA | | ADDRESS ON FILE | | | | | | |
| ALAGASCO ALABAMA GAS CORPORATION | | PO BOX 2224 | | | BIRMINGHAM | AL | 35246-0022 | |
| ALAGASCO ALABAMA GAS CORPORATION | ATTN NANCY ROLAND | ALABAMA GAS CORPORATION | 605 RICHARD ARRINGTON JR BLVD N | | BIRMINGHAM | AL | 35203-2707 | |
| ALAGHBAND, MAX | | 6 SCENIC BLF | | | NEWPORT COAST | CA | 92657-2103 | |
| ALAGIA, DAMON | | 4019 FRIARS VIEW DR | | | NORTHAMPTON | PA | 18067 | |
| ALAGIA, DAMON N | | ADDRESS ON FILE | | | | | | |
| ALAIMO, MILDRED | | 2428 DOVER RD | | | WAUKEGAN | IL | 60087 2163 | |
| ALAIMO, THOMAS LAWERENCE | | ADDRESS ON FILE | | | | | | |
| ALAIN NZIGAMASABO | NAIGAMASABO ALAIN | 6 N 6TH ST APT 5E | | | RICHMOND | VA | 23219 | |
| ALAJA, TONY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALAM, ABED | | ADDRESS ON FILE | | | | | | |
| ALAM, AFSANA | | ADDRESS ON FILE | | | | | | |
| ALAM, MOHAMMED, F | | 12231 PLANO RD APT 2114 | | | DALLAS | TX | 75243 | |
| ALAM, RAHAT | | 368 GLENWOOD DR | NO 104 | | BLOOMINGDALE | IL | 60108 | |
| ALAM, RASHED | | ADDRESS ON FILE | | | | | | |
| ALAM, SHARIFUL | | 7536 ASPENPARK RD | | | LORTON | VA | 22079-4501 | |
| ALAM, TASHIB | | ADDRESS ON FILE | | | | | | |
| ALAM, ZOHAIB | | ADDRESS ON FILE | | | | | | |
| ALAM, ZUBAIR SYED | | ADDRESS ON FILE | | | | | | |
| ALAMANCE COUNTY SUPERIOR COURT | | CLERK OF COURT | | | GRAHAM | NC | 27253 | |
| ALAMANCE COUNTY SUPERIOR COURT | | RECORDS DIVISION | CLERK OF COURT | | GRAHAM | NC | 27253 | |
| ALAMEDA APPRAISAL | | 4495 W HACIENDA AVE STE 1 | | | LAS VEGAS | NV | 89118 | |
| ALAMEDA ASSOCIATES | | C/O JOHN C BEDROSIAN | 2934 1/2 BEVERLY GLEN CIRCLE NO 419 | | LOS ANGELES | CA | 90077 | |
| ALAMEDA ASSOCIATES | RICHARD HODGE | C/O JOHN C BEDROSIAN | 2934 1/2 BEVERLY GLEN CIRCLE O 419 | | LOS ANGELES | CA | 90077 | |
| ALAMEDA ASSOCIATES | RICHARD HODGE | C/O JOHN C BEDROSIAN | 2934 1/2 BEVERLY GLEN CIRCLE NO 419 | | LOS ANGELES | CA | 90077 | |
| ALAMEDA ASSOCIATES | JOHN BEDROSIAN | 2934 1/2 BEVERLY GLEN CIR NO 419 | | | LOS ANGELES | CA | 90077 | |
| ALAMEDA COUNTY CLERK & RECORDER | | 1106 MADISON 1ST FL | | | OAKLAND | CA | 94612 | |
| ALAMEDA COUNTY FAIR | | 4501 PLEASANTON AVE | | | PLEASANTON | CA | 94568 | |
| ALAMEDA COUNTY PROBATE | | 1225 FALLON ST RM 100 | | | OAKLAND | CA | 94612 | |
| ALAMEDA COUNTY SHERRIFF | | 1225 FALLON ST RM 104 | CHARLES C PLUMMER | | OAKLAND | CA | 94612 | |
| ALAMEDA COUNTY SHERRIFF | | CHARLES C PLUMMER | | | OAKLAND | CA | 94612 | |
| ALAMEDA COUNTY TAX COLLECTOR | | 1221 OAK ST | DONALD R WHITE | | OAKLAND | CA | 94612 | |
| ALAMEDA COUNTY TAX COLLECTOR | | DONALD R WHITE | | | OAKLAND | CA | 94612 | |
| ALAMEDA COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 1221 OAK ST | ROOM 137 | OAKLAND | CA | | |
| ALAMEDA COUNTY TAX COLLECTOR | | 1221 OAK ST RM 131 | | | OAKLAND | CA | 94612 | |
| ALAMEDA COUNTY TREASURER TAX COLLECTOR | DONALD R WHITE | 1221 OAK ST RM137 | | | OAKLAND | CA | 94612 | |
| ALAMEDA COUNTY WATER DISTRICT | | P O BOX 5110 | | | FREMONT | CA | 94537 | |
| ALAMEDA COUNTY WTS & MEASURES | | 333 FIFTH ST | | | OAKLAND | CA | 94607 | |
| ALAMEDA COUNTY, TREASURER OF | | PO BOX 2072 | ALAMEDA CNTY DA FAMILY SUP DIV | | OAKLAND | CA | 94604 | |
| ALAMEDA COUNTY, TREASURER OF | | TREASURER OF ACCT | | | OAKLAND | CA | 94604 | |
| ALAMEDA DEPT OF CHILD SUPPORT SVCS | | PO BOX 989067 | | | W SACRAMENTO | CA | 95798 | |
| ALAMEDA ELECTRICAL DISTRIBUTOR | | PO BOX 4138 | 25823 CLAWITER RD | | HAYWARD | CA | 94545 | |
| ALAMEDA III, PETER ANTHONY | | ADDRESS ON FILE | | | | | | |
| ALAMEDA NEWSPAPER GROUP INC | | | | | OAKLAND | CA | 946048984 | |
| ALAMEDA NEWSPAPER GROUP INC | | DEPT 8217 | | | LOS ANGELES | CA | 90084-8217 | |
| ALAMEDA, ANIBAL | | PO BOX 1401 | | | LAJAS | PR | 00667-1401 | |
| ALAMEDA, JIM | | 95 W AMISTAD LN | | | MTN HOUSE | CA | 95391 | |
| ALAMEIDA, DESTIN KAPOI | | ADDRESS ON FILE | | | | | | |
| ALAMENE, FANTA ANUMIT | | ADDRESS ON FILE | | | | | | |
| ALAMI, YAHYA ABBAS | | ADDRESS ON FILE | | | | | | |
| ALAMIA, NICHOLAS DANA | | ADDRESS ON FILE | | | | | | |
| ALAMILLO, EDGAR ADRIAN | | ADDRESS ON FILE | | | | | | |
| ALAMILLO, ERIKA | | ADDRESS ON FILE | | | | | | |
| ALAMO CAR WASH & DETAIL CENTER | | 784 NORTH NOGALES ST | | | WALNUT | CA | 91789 | |
| ALAMO DOOR SYSTEMS | | 16358 NACOGDOCHES RD | | | SAN ANTONIO | TX | 78247 | |
| ALAMO DOOR SYSTEMS | | 16358 NACOGDOCHES RD | | | SAN ANTONIO | TX | 782471098 | |
| ALAMO LOT MAINTENANCE INC | | P O BOX 460368 | | | SAN ANTONIO | TX | 782460368 | |
| ALAMO RENT A CAR | | DRAWER CS198154 | | | ATLANTA | GA | 303848154 | |
| ALAMO RENT A CAR | | PO BOX 403355 | | | ATLANTA | GA | 30384-3355 | |
| ALAMO RENT A CAR | | PO BOX 198154 | | | ATLANTA | GA | 30384-8154 | |
| ALAMO RENT A CAR INC | | DRAWER CS198165 | | | ATLANTA | GA | 303848165 | |
| ALAMO RENT A CAR INC | | DRAWER CS198154 | | | ATLANTA | GA | 30384-8154 | |
| ALAMO SERVICE COMPANY | | 1450 N FLORES | | | SAN ANTONIO | TX | 782124996 | |
| ALAMO TITLE COMPANY | | 17171 PARK ROW STE 255 | | | HOUSTON | TX | 77084 | |
| ALAMO TITLE COMPANY | | 14200 NORTHBROOK | | | SAN ANTONIO | TX | 78232 | |
| ALAMO TITLE COMPANY | | PO BOX 1833 | | | FORT WORTH | TX | 761011833 | |
| ALAMO, ERIC N | | ADDRESS ON FILE | | | | | | |
| ALAMO, JASMINE VANESSA | | ADDRESS ON FILE | | | | | | |
| ALAMO, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| ALAMOGORDO CLINIC LTD | | 1410 ASPEN DR | | | ALAMOGORDO | MN | 88310 | |
| ALAMONTE SPRINGS REAL ESTATE ASSOCIATES LLC | ATTN DAVID GOULD | C O YALE REALTY SERVICES | 501 WASHINGTON AVE | | PLEASANTVILLE | NY | 10570 | |
| ALAMONTE SPRINGS REAL ESTATE ASSOCIATES LLC | MCDERMOTT WILL & EMERY LLP | ATTN GEOFFREY T RAICHT ESQ | 340 MADISON AVE | | NEW YORK | NY | 10173-1922 | |
| ALAMOUDI, AHMAD ABDURAHMAN | | ADDRESS ON FILE | | | | | | |
| ALAN A GEIGER JR | | 4326 RIVERVIEW BLVD | | | BRADENTON | FL | 34209-2044 | |
| ALAN COURT APTS LLC, ANDREW | | PO BOX 19202 | | | ROANOKE | VA | 24019 | |
| ALAN DOCHERTY DIR OF SALES FINANCE | FABRIK | 1830 E WARNER AVE | | | SANTA ANA | CA | 92705 | |
| ALAN G TABIENDO | TABIENDO ALAN G | 2707 ARISTOTLE DR | | | SAN DIEGO | CA | 92139-3806 | |
| ALAN K MILLS & ANGELA IMEL | BARNES & THORNBURG LLP | 11 S MERIDIAN ST | | | INDIANAPOLIS | IN | 46204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALAN M KOENIG | | 11828 NE KNOTT ST | | | PORTLAND | OR | 97220 | |
| ALAN N ACKLEY | | PO BOX 626 | | | HUNTERSVILLE | MC | 28070 | |
| ALAN N BARRETT | BARRETT ALAN N | BLDG 3 APT ZABRISKIE DR RM | | | NEWBURYPORT MASS | MA | 01950 | |
| ALAN NEWMAN RESEARCH | | 1025 BOULDERS PKWY | STE 401 | | RICHMOND | VA | 23225 | |
| ALAN NEWMAN RESEARCH | | STE 401 | | | RICHMOND | VA | 23225 | |
| ALAN PHAM UTMA CA HONG NGUYEN | HONG NGUYEN | 22442 LULL ST | | | WEST HILLS | CA | 91304 | |
| ALAN SCHRIMPF | SCHRIMPF ALAN | 2938 HAPPY LN | | | SIMI VALLEY | CA | 93065-1006 | |
| ALAN WILLIAMSON CO INC | | 1720 KALISTE SALOOM RD | STE C 6 | | LAFAYETTE | LA | 70592 | |
| ALAN WILLIAMSON CO INC | | STE C 6 | | | LAFAYETTE | LA | 70592 | |
| ALAN, BANDY | | 4078 LITTLE MOUNTAIN RD | | | NEWTON | NC | 28658-0000 | |
| ALAN, SIMPSON | | 833 F ST | | | FRESNO | CA | 93706-3418 | |
| ALAN, TUMINELLI | | 202 NW VIRGO CT | | | PORT SAINT LUCIE | FL | 34983-8639 | |
| ALANAMU, NURUDEEN BOLAJI | | ADDRESS ON FILE | | | | | | |
| ALANGCAS, RANGIE BACALSO | | ADDRESS ON FILE | | | | | | |
| ALANI, LANCE TAHA | | ADDRESS ON FILE | | | | | | |
| ALANIS JIMENEZ, LUIS | | ADDRESS ON FILE | | | | | | |
| ALANIS, BERNADINE M | | ADDRESS ON FILE | | | | | | |
| ALANIS, DARIO | | ADDRESS ON FILE | | | | | | |
| ALANIS, JESUS | | ADDRESS ON FILE | | | | | | |
| ALANIS, STEPHANIE ALISSA | | ADDRESS ON FILE | | | | | | |
| ALANIZ CONSTRUCTION | | 7100 STEVENSON BLVD | | | FREMONT | CA | 94538-2485 | |
| ALANIZ, ADRIAN NA | | ADDRESS ON FILE | | | | | | |
| ALANIZ, BENJAMIN | | ADDRESS ON FILE | | | | | | |
| ALANIZ, ERIC LEE | | ADDRESS ON FILE | | | | | | |
| ALANIZ, ESPERANZA | | ADDRESS ON FILE | | | | | | |
| ALANIZ, JAIME | | 12125 JONES MALTS BERGER | P O BOX 008 | | SAN ANTONIO | TX | 78247 | |
| ALANIZ, JAIME ENRIQUE | | ADDRESS ON FILE | | | | | | |
| ALANIZ, JESSICA ELISE | | ADDRESS ON FILE | | | | | | |
| ALANIZ, JOSHUA ERIC | | ADDRESS ON FILE | | | | | | |
| ALANIZ, KAREN SAMANTHA | | ADDRESS ON FILE | | | | | | |
| ALANIZ, MARIA | | 1740 E CANTU ST | | | ROMA | TX | 78584-8185 | |
| ALANIZ, MARIA L | | ADDRESS ON FILE | | | | | | |
| ALANIZ, NATHAN STEVE | | ADDRESS ON FILE | | | | | | |
| ALANIZ, RENE | | 507 W EXP 83 | | | MCALLEN | TX | 78503-0000 | |
| ALANIZ, SANDRA ARISBET | | ADDRESS ON FILE | | | | | | |
| ALANIZ, TANIA M | | ADDRESS ON FILE | | | | | | |
| ALANS COMFORT CONTROL | | PO BOX 369 | | | BERNIE | MO | 63822 | |
| ALANS FLOWERS | | 786 N GAREY AVE | | | POMONA | CA | 91767 | |
| ALANS TV & ELECTRONICS | | 240 W CENTER ST | | | RICHFIELD | UT | 84701-2547 | |
| ALANSALON, GUADA | | ADDRESS ON FILE | | | | | | |
| ALANSO, YARIN | | 831 WEEKS ST | | | EAST PALOATO | CA | 94303-0000 | |
| ALAPATI MICHELLE | | 146 FIG TREE LN NO 4B | | | MARTINEZ | CA | 94553 | |
| ALAPATI MICHELLE B | | 146 FIG TREE LN NO 4B | | | MARTINEZ | CA | 94553 | |
| ALAPATI, MICHELLE | | 5108 SPRINGCREST CT | | | ANTIOCH | CA | 94531-8081 | |
| ALAPATI, MICHELLE | ALAPATI MICHELLE | 146 FIG TREE LN NO 4B | | | MARTINEZ | CA | 94553 | |
| ALAPATI, MICHELLE B | | ADDRESS ON FILE | | | | | | |
| ALAPATI, MICHELLE B | ALAPATI MICHELLE B | 146 FIG TREE LN NO 4B | | | MARTINEZ | CA | 94553 | |
| ALAPONT, ERIC STEVEN | | ADDRESS ON FILE | | | | | | |
| ALAPONT, RAYMOND D | | ADDRESS ON FILE | | | | | | |
| ALAQUINEZ, GLORIA | | 8425 NW 141 TERR | | | MIAMI LAKES | FL | 33016-0000 | |
| ALARCON JR, MANUEL | | ADDRESS ON FILE | | | | | | |
| ALARCON, ARTURO | | 4280 CALLE REAL | | | SANTA BARBARA | CA | 93110 | |
| ALARCON, DAISY | | ADDRESS ON FILE | | | | | | |
| ALARCON, DEBORAH L | | ADDRESS ON FILE | | | | | | |
| ALARCON, EULISES | | ADDRESS ON FILE | | | | | | |
| ALARCON, FRIENDS OF SEN RICHARD | | 555 S FLOWER ST STE 4510 | C/O DAVID GOULD TREASURER | | LOS ANGELES | CA | 90071 | |
| ALARCON, JASON | | 1716 RAMSON DR | | | TURLOCK | CA | 95380-0000 | |
| ALARCON, JASON BANUELOS | | ADDRESS ON FILE | | | | | | |
| ALARCON, MARIBEL | | ADDRESS ON FILE | | | | | | |
| ALARCON, MIA SARA | | ADDRESS ON FILE | | | | | | |
| ALARCON, MICHAEL | | 30481 PUERTO VALLARTA DR | | | LAGUNA MIGUEL | CA | 92677 | |
| ALARCON, MICHAEL | | 30481 PUERTO VALLARTA DR | | | LAGUNA NIGUEL | CA | 92677 | |
| ALARCON, MILENKA FRANCESKA | | ADDRESS ON FILE | | | | | | |
| ALARCON, NATALIE XIMANA | | ADDRESS ON FILE | | | | | | |
| ALARCON, STACY DIANE | | ADDRESS ON FILE | | | | | | |
| ALARID, DAVID | | ADDRESS ON FILE | | | | | | |
| ALARIE, RYAN JAMES | | ADDRESS ON FILE | | | | | | |
| ALARM ASSOCIATION OF FLORIDA | | 1802 N UNIVERSITY DR NO 329 | | | PLANTATION | FL | 33322-4115 | |
| ALARM CONTROL CENTER | | PO BOX 400169 | | | PITTSBURGH | PA | 15268-0169 | |
| ALARM DETECTION SYSTEMS INC | | 1111 CHURCH RD | | | AURORA | IL | 60505 | |
| ALARM ENFORCEMENT UNIT | | 407 SOUTH STATE ST | CITY OF SYRACUSE | | SYRACUSE | NY | 13202 | |
| ALARM ENFORCEMENT UNIT | | CITY OF SYRACUSE | | | SYRACUSE | NY | 13202 | |
| ALARM IT DISTRIBUTORS INC | | 7500 HARFORD RD | | | BALTIMORE | MD | 21234 | |
| ALARM IT DISTRIBUTORS INC | | 1209 BAKER RD STE 509 | | | VA BEACH | VA | 23455 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALARM SYSTEMS LICENSING BOARD | | 1631 MIDTOWN PL STE 104 | | | RALEIGH | NC | 27609 | |
| ALARMAX DISTRIBUTORS INC | | 750 HOLIDAY DR STE 310 | | | PITTSBURG | PA | 15220 | |
| ALARMCO INC | | 2007 LAS VEGAS BLVD SOUTH | | | LAS VEGAS | NV | 891042522 | |
| ALARMCO INC | | 2007 LAS VEGAS BLVD S | | | LAS VEGAS | NV | 89104-2555 | |
| ALARMSOFT INC | | PO BOX 7246 | | | NORFOLK | VA | 23509-0246 | |
| ALARMTEC SYSTEMS LLC | | 5636 COMMERCE CT | | | SHERWOOD | AR | 72120 | |
| ALARON INC | | PO BOX 91182 | | | CHICAGO | IL | 60693-1182 | |
| ALAS, ANTONIO | | ADDRESS ON FILE | | | | | | |
| ALAS, CESAR A | | ADDRESS ON FILE | | | | | | |
| ALAS, FERNANDO ARTURO | | ADDRESS ON FILE | | | | | | |
| ALAS, JOSE | | ADDRESS ON FILE | | | | | | |
| ALAS, JOSE E | | ADDRESS ON FILE | | | | | | |
| ALAS, LUIS | | ADDRESS ON FILE | | | | | | |
| ALASKA COURT SYSTEM | | KENAI TRIAL COURTS | | | KENAI | AK | 996117717 | |
| ALASKA COURT SYSTEM | | 125 TRADING BAY DR STE 100 | KENAI TRIAL COURTS | | KENAI | AK | 99611-7717 | |
| ALASKA DEPARTMENT OF REVENUE | ANCHORAGE TAX OFFICE | 550 W 7TH AVE STE 500 | | | ANCHORAGE | AK | 99501 | |
| ALASKA DEPARTMENT OF REVENUE | JUNEAU TAX OFFICE | P O BOX 110420 | 333 W WILLOUGHBY 11TH FL | | JUNEAU | AK | 99801 | |
| ALASKA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY UNIT | PO BOX 110420 | | | JUNEAU | AK | 99811-0420 | |
| ALASKA DEPT OF COMMERCE, COMMUNITY | & ECONOMIC DEVELOPMENT | DIVISION OF CORPORATIONS | 150 THIRD ST STE 217 | PO BOX 110807 | JUNEAU | AK | 99801-0807 | |
| ALASKA DEPT OF ENVIRONMENTAL CONSERVATION | | 410 WILLOUGHBY AVE STE 303 | | | JUNEAU | AK | 99811-1800 | |
| ALASKA LAW OFFICES INC | | 921 W SIXTH AVE 2ND FL | | | ANCHORAGE | AL | 99501 | |
| ALASKA STATE ATTORNEYS GENERAL | TALIS J COLBERG | P O BOX 110300 | DIAMOND COURTHOUSE | | JUNEAU | AK | 99811-0300 | |
| ALASKA, STATE OF | | PO BOX 110405 UNCLAIMED PROP | DEPT OF REVENUE TREASURY DIV | | JUNEAU | AK | 99811-0405 | |
| ALASKA, STATE OF | PATRICK GALVIN COMMISSIONER ALASKA DEPARTMENT OF REVENUE | PO BOX 110405 UNCLAIMED PROP | DEPT OF REVENUE TREASURY DIV | | JUNEAU | AK | 99811-0405 | |
| ALASKER, MOHAMID EMAD | | ADDRESS ON FILE | | | | | | |
| ALATALO, THOMAS PATRICK | | ADDRESS ON FILE | | | | | | |
| ALATORRE, ANA GABRIELA | | ADDRESS ON FILE | | | | | | |
| ALATORRE, RICARDO ISIDRO | | ADDRESS ON FILE | | | | | | |
| ALATORRE, ROBERTO FIDEL | | ADDRESS ON FILE | | | | | | |
| ALATORRE, TIFFANY MARIE | | ADDRESS ON FILE | | | | | | |
| ALATTAR, NEZAR M | | ADDRESS ON FILE | | | | | | |
| ALAYAFI, AISHA | | 514 COAPMAN ST APT 1B | | | GREENSBORO | NC | 27407-1840 | |
| ALAYO, ROBERT | | 2411 21ST AVE | | | ASTORIA | NY | 11105-3385 | |
| ALAYON, BARBARA | | 8320 NW 85 AVE APT 404 | | | MIAMI | FL | 33126-0000 | |
| ALAYOUBI, HUSSAM | | 5230 GODFREY RD | | | POMPANO BEACH | FL | 33067-0000 | |
| ALAZAWI, AUDRA | | ADDRESS ON FILE | | | | | | |
| ALAZAWI, JASON M | | ADDRESS ON FILE | | | | | | |
| ALB & SONS INDUSTRIES INC | | 15 HAVEN ST | | | ELMSFORD | NY | 10523 | |
| ALB CONTRACTING COMPANY INC | | 48 LAVERACK AVE | | | LANCASTER | NY | 140861839 | |
| ALBA, ALFREDO | | ADDRESS ON FILE | | | | | | |
| ALBA, ANNA M | | 6613 VANDIKE ST | | | PHILADELPHIA | PA | 19135-2811 | |
| ALBA, CASSANDRA NICOLE | | ADDRESS ON FILE | | | | | | |
| ALBA, EDDY MICHAEL | | ADDRESS ON FILE | | | | | | |
| ALBA, EMILY PAMELA | | ADDRESS ON FILE | | | | | | |
| ALBA, GOMEZ | | 6790 NW 187 ST 421 | | | MIAMI H | FL | 33015-0000 | |
| ALBA, JESSICA | | ADDRESS ON FILE | | | | | | |
| ALBA, JORGE | | ADDRESS ON FILE | | | | | | |
| ALBA, JORGE | | 7343 NEWLIN AVE UNIT A | | | WHITTIER | CA | 90602 | |
| ALBA, JOSEPH VILLAROSA | | ADDRESS ON FILE | | | | | | |
| ALBA, LUIS ALEXANDER | | ADDRESS ON FILE | | | | | | |
| ALBA, MATTHEW | | 12707 D NUTTY BROWN RD | | | AUSTIN | TX | 78737-0000 | |
| ALBA, MATTHEW CHRIS | | ADDRESS ON FILE | | | | | | |
| ALBA, NEXI CLARIBEL | | ADDRESS ON FILE | | | | | | |
| ALBA, RICARDO JOSE | | ADDRESS ON FILE | | | | | | |
| ALBADRI, OMAR | | ADDRESS ON FILE | | | | | | |
| ALBAKAL, OLIVIA VERGIN | | ADDRESS ON FILE | | | | | | |
| ALBALADEJO, AVIS L | | 207 S JUNIPER ST | | | PHILADELPHIA | PA | 19107-5310 | |
| ALBAN & ALBAN LLP | | 380 S 5TH ST STE 3 | | | COLUMBUS | OH | 432155436 | |
| ALBAN, NATALIE | | ADDRESS ON FILE | | | | | | |
| ALBAN, TONY | | 10523 EL BRASO DR | | | WHITTIER | CA | 90602 | |
| ALBAN, TONY R | | 10523 EL BRASO DR | | | WHITTIER | CA | 90603-2413 | |
| ALBANESE, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| ALBANESE, LEAH MARIE | | ADDRESS ON FILE | | | | | | |
| ALBANESE, MICHAEL | | 9841 MARGO LN | | | MUNSTER | IN | 46321-9128 | |
| ALBANESE, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| ALBANESE, PATRICK CHARLES | | ADDRESS ON FILE | | | | | | |
| ALBANESE, SETH JORDAN | | ADDRESS ON FILE | | | | | | |
| ALBANESE, STEVEN SCOTT | | ADDRESS ON FILE | | | | | | |
| ALBANESI, TONY JAMESON | | ADDRESS ON FILE | | | | | | |
| ALBANO, BRYAN T | | ADDRESS ON FILE | | | | | | |
| ALBANO, CATHERINE | | 28 HERITAGE RD | | | DRACUT | MA | 01826-4300 | |
| ALBANO, DANIELLA MARIE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALBANO, MARISSA ANN | | ADDRESS ON FILE | | | | | | |
| ALBANO, MICHAEL | | ADDRESS ON FILE | | | | | | |
| ALBANO, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| ALBANO, PATRICK DE PERIO | | ADDRESS ON FILE | | | | | | |
| ALBANO, PEDRO | | ADDRESS ON FILE | | | | | | |
| ALBANO, ROWLAND RAINIER ANDERSON | | ADDRESS ON FILE | | | | | | |
| ALBANY APPLIANCE REPAIR INC | | 1185 ANDERSON PLACE SE | | | ALBANY | OR | 97321 | |
| ALBANY APPLIANCE SERVICE | | PO BOX 431 | | | ALBANY | GA | 31702 | |
| ALBANY AREA CHAMBER OF COMMERCE | | 225 W BROAD ST | ATTN LOU JOHNSON | | ALBANY | GA | 31701 | |
| ALBANY CHILD SUPPORT ENF | | 102 N WASHINGTON ST STE M7 | | | ALBANY | GA | 31701-2538 | |
| ALBANY COUNTY CLERK OF COURT | | RECORD DIV COLUMBIA & EAGLE | | | ALBANY | NY | 12207 | |
| ALBANY COUNTY CLERK OF COURT | | ROOM 128 ALBANY COUNTY COURTHS | RECORD DIV COLUMBIA & EAGLE | | ALBANY | NY | 12207 | |
| ALBANY COUNTY SCU | | PO BOX 15301 | | | ALBANY | NY | 12212-5301 | |
| ALBANY COUNTY SHERIFFS OFFICE | | COUNTY COURT HOUSE | | | ALBANY | NY | 12207 | |
| ALBANY ELECTRIC | | PO BOX 5228 | | | ALBANY | GA | 31706 | |
| ALBANY HERALD | | PHIL CODY | 126 NORTH WASHINGTON ST | | ALBANY | GA | 31702 | |
| ALBANY HERALD, THE | | PO BOX 48 | | | ALBANY | GA | 31702-0048 | |
| ALBANY HYDRAULIC & LUBE SVC | | 98A COLUMBIA TPKE | | | RENSSELAER | NY | 12144 | |
| ALBANY MEDICAL CENTER | | HEALTH INFORMATION SERVICES  MC 67 | | | ALBANY | NY | 12208 | |
| ALBANY MOTOR INN LLC | | 37 HWY 9W PO BOX 175 | | | GLENMONT | NY | 12077 | |
| ALBANY MOTOR INN LLC | | PO BOX 175 | 37 HWY 9W | | GLENMONT | NY | 12077 | |
| ALBANY RETAIL DEVELOPMENT CO | | 3401 NORTHSIDE PKY | | | ATLANTA | GA | 30327 | |
| ALBANY RETAIL DEVELOPMENT CO | | 24401 HARBOUR VIEW DR | ATTN CHARLES L HOOD | | PONTE VEDRA BEACH | FL | 32082 | |
| ALBANY RETAIL DEVELOPMENT CO | | 24401 HARBOUR VIEW DR | | | PONTE VEDRA BEACH | FL | 32082 | |
| ALBANY TIMES UNION | | MADGE MACELROY | 645 ALBANY SHAKER RD | | ALBANY | NY | 12212 | |
| ALBANY TIMES UNION | | PO BOX 369 | | | ALBANY | NY | 12201 | |
| ALBANY TIMES UNION | | PO BOX 26850 | | | LEHIGH VALLEY | PA | 18002-6850 | |
| ALBANY TIMES UNION | | 801 TEXAS AVE | | | HOUSTON | TX | 77002 | |
| ALBANY WATER BOARD | | 225 PINE AVE RM 911 130 | | | ALBANY | NY | 12201-1966 | |
| ALBANY, CITY OF | | 225 PINE AVE RM 911 130 | PO BOX 447 CENTRAL COMM | | ALBANY | GA | 31701 | |
| ALBANY, CITY OF | | ALBANY CITY OF | BUSINESS LICENSE DIVISION | PO BOX 447 | ALBANY | GA | 31702-0447 | |
| ALBANY, CITY OF | | PO BOX 447 | BUSINESS LICENSE DIV RM 100 | | ALBANY | GA | 31702-0447 | |
| ALBANY, COUNTY OF | | 2ND JUDICIAL COURT | | | LARAMIE | WY | 82070 | |
| ALBANY, COUNTY OF | | 525 GRAND RM 305 CO COURTHOUSE | 2ND JUDICIAL COURT | | LARAMIE | WY | 82070 | |
| ALBARELLI ELECTRIC INC | | PO BOX 799 | | | BETHLEHEM | PA | 18016 | |
| ALBARELLI, PHILLIP | | BUILDING 1 CHRISTOPHER WAY NO 3 | | | BLOOMINGTON | IL | 61704 | |
| ALBARRACIN, EDWIN A | | ADDRESS ON FILE | | | | | | |
| ALBARRAN, IVAN | | ADDRESS ON FILE | | | | | | |
| ALBARRAN, PAUL | | 617 CHERBOURG RD APT A | | | FORT LEE | VA | 23801-1453 | |
| ALBAUGH, JONATHAN RICHARD | | ADDRESS ON FILE | | | | | | |
| ALBAUGH, THOMAS | | 7216 BRILEY DR | | | N RICHLAND HILLS | TX | 76180 | |
| ALBAUGH, THOMAS RAY | | ADDRESS ON FILE | | | | | | |
| ALBEA, TENESHA SADE | | ADDRESS ON FILE | | | | | | |
| ALBECK, DAVID WILLIAM | | ADDRESS ON FILE | | | | | | |
| ALBEE, JAMES E & FRANCES M | | 3206 CALIENTE CT APT 5161 | | | ARLINGTON | TX | 76017 | |
| ALBEE, JONATHAN D | | ADDRESS ON FILE | | | | | | |
| ALBEE, JONATHAN D | | ADDRESS ON FILE | | | | | | |
| ALBEE, JONATHAN D | ALBEE JONATHAN D | 1833 MARINA DR | | | NORMAL | IL | 61761 | |
| ALBEE, ROBERT M | | ADDRESS ON FILE | | | | | | |
| ALBEMARLE CO GENERAL DIST CT | | 501 E JEFFERSON ST ROOM 138 | | | CHARLOTTESVILLE | VA | 22902 | |
| ALBEMARLE CO SRVC AUTHORITY | | PO BOX 2738 | | | CHARLOTTESVILLE | VA | 22902 | |
| ALBEMARLE COUNTY ASSESSOR | FINANCE ADMINISTRATION | 401 MCINTIRE RD | | | CHARLOTTESVILLE | VA | 22902 | |
| ALBEMARLE COUNTY CIRCUIT COURT CLERK | | 501 EAST JEFFERSON ST | | | CHARLOTTESVILLE | VA | 22902 | |
| ALBEMARLE COUNTY SERVICE AUTHORITY | | 168 SPOTNAP RD | | | CHARLOTTESVILLE | VA | 22911-8690 | |
| ALBEMARLE FIRE EXTINGUISHER | | CO DAVID B HARDING | | | CHARLOTTESVILLE | VA | 22906 | |
| ALBEMARLE FIRE EXTINGUISHER | | PO BOX 6809 | CO DAVID B HARDING | | CHARLOTTESVILLE | VA | 22906 | |
| ALBEMARLE GDC, COUNTY OF | | 501 E JEFFERSON ST RM 144 | LONG MI C/O PRESTON MITCHELL CO | | CHARLOTTESVILLE | VA | 22902-4596 | |
| ALBEMARLE GDC, COUNTY OF | | 501 E JEFFERSON ST RM 144 | | | CHARLOTTESVILLE | VA | 22902-4596 | |
| ALBEMARLE LOCK&SAFE CO INC | | 513 A STEWART ST | | | CHARLOTTESVILLE | VA | 22902 | |
| ALBEMARLE, COUNTY OF | | 401 MCINTIRE RD | DEPT OF FINANCE | | CHARLOTTESVILLE | VA | 22902 | |
| ALBEMARLE, COUNTY OF | | 401 MCINTIRE RD | | | CHARLOTTESVILLE | VA | 229014596 | |
| ALBENA ELECTRONICS SERVICE | | 1224 FERNCLIFF DR | | | ALPENA | MI | 49707 | |
| ALBENZIO, JEFFREY RYAN | | ADDRESS ON FILE | | | | | | |
| ALBER, JONATHAN BURTON | | ADDRESS ON FILE | | | | | | |
| ALBER, MATTHEW | | 923 ALTON WOODS DR | | | CONCORD | NH | 03301 | |
| ALBERDING, KIM MARIE | | ADDRESS ON FILE | | | | | | |
| ALBERGO, DAVID KENNETH | | ADDRESS ON FILE | | | | | | |
| ALBERHASKY BROTHERS INC | | PO BOX 58559 | | | LOUISVILLE | KY | 40268 | |
| ALBERINO, JASON | | ADDRESS ON FILE | | | | | | |
| ALBERNAZ, ALICIA | | ADDRESS ON FILE | | | | | | |
| ALBERQUE, EDWARD A | | 4100 46TH AVE S | | | ST PETERSBURG | FL | 33711-4446 | |
| ALBERQUE, EDWARD A | | 4100 46TH AVE S | | | ST PETERSBURG | FL | 33711 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALBERS, BENJAMIN DAVIS | | ADDRESS ON FILE | | | | | | |
| ALBERS, BRETT CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| ALBERS, BRYAN DOUGLAS | | ADDRESS ON FILE | | | | | | |
| ALBERS, DANIEL | | ADDRESS ON FILE | | | | | | |
| ALBERS, JASON BRIAN | | ADDRESS ON FILE | | | | | | |
| ALBERS, KAYLA MICHELLE | | ADDRESS ON FILE | | | | | | |
| ALBERS, MICHAEL JOESEPH | | ADDRESS ON FILE | | | | | | |
| ALBERS, NATALIE | | ADDRESS ON FILE | | | | | | |
| ALBERS, WILLIAM TROY | | ADDRESS ON FILE | | | | | | |
| ALBERT & SUZANNE SEPPI JT TEN | | 140 OAKHURST RD | | | PITTSBURGH | PA | 15215 | |
| ALBERT CRUSH CO | | 1073 BROOKS INDUSTRIAL LANE | | | SHELBYVILLE | KY | 40065 | |
| ALBERT F MARANO | SHERIFF & TREASURER OF HARRISON COUNTY | 301 W MAIN ST | | | CLARKSBURG | WV | 26301 | |
| ALBERT FLOWER JR | | 376 MCDONALD ST | | | CRESTVIEW | FL | 32536-3914 | |
| ALBERT H KANDEL TRUST DTD 9/25/84 | ALBERT KANDEL | 15803 THOMAS RIDGE CT | | | CHESTERFIELD | MO | 63017 | |
| ALBERT LEA PUBLIC WAREHOUSE | | 2301 MYERS RD | | | ALBERT LEA | MN | 56007 | |
| ALBERT PEEK REALTY INVESTMENT | | PO BOX 3988 | | | OCALA | FL | 34478 | |
| ALBERT PHILLIPS STILES BOWMAN | | 455 SOUTH FOURTH AVE | | | LOUISVILLE | KY | 402022540 | |
| ALBERT PHILLIPS STILES BOWMAN | | 455 S 4TH ST STE 230 | | | LOUISVILLE | KY | 40202-2507 | |
| ALBERT SATELLITE DUDE, STEVEN | | 1135 E ALGONQUIN RD | | | DES PLAINS | IL | 60016 | |
| ALBERT T WONG | WONG ALBERT T | 6069 BELLINGHAM DR | | | CASTRO VALLEY | CA | 94552-1628 | |
| ALBERT, APRIL JOVON | | ADDRESS ON FILE | | | | | | |
| ALBERT, CASEY LAWRENCE | | ADDRESS ON FILE | | | | | | |
| ALBERT, CHAD MICHAEL | | ADDRESS ON FILE | | | | | | |
| ALBERT, CHRISTIAN JAMES | | ADDRESS ON FILE | | | | | | |
| ALBERT, CINDY MARIE | | ADDRESS ON FILE | | | | | | |
| ALBERT, CLAUDE EINSTEIN | | ADDRESS ON FILE | | | | | | |
| ALBERT, DARNEZ TREMAINE | | ADDRESS ON FILE | | | | | | |
| ALBERT, DAVE | | 3 TRIX LN | | | BIDDEFORD | ME | 04005 | |
| ALBERT, DAVID R | | ADDRESS ON FILE | | | | | | |
| ALBERT, EDWARD LADARELL | | ADDRESS ON FILE | | | | | | |
| ALBERT, ERNEST CONRAD | | ADDRESS ON FILE | | | | | | |
| ALBERT, GOULD | | 2799 TROPICAL LAKE DR | | | ORLANDO | FL | 32811-0000 | |
| ALBERT, HA | | 15 ELMWOOD RD | | | WALLINGFORD | CT | 06492 | |
| ALBERT, HENRY CHARLES | | ADDRESS ON FILE | | | | | | |
| ALBERT, JO ANN | | ADDRESS ON FILE | | | | | | |
| ALBERT, KAYLA MICHELLE | | ADDRESS ON FILE | | | | | | |
| ALBERT, KIMBERLY | | 1725 BIRCH PLACE | APT 206 | | SCHAUMBERG | IL | 60173 | |
| ALBERT, KIMBERLY | | APT 206 | | | SCHAUMBERG | IL | 60173 | |
| ALBERT, LORI ANN | | ADDRESS ON FILE | | | | | | |
| ALBERT, MAZIN THOMAS | | ADDRESS ON FILE | | | | | | |
| ALBERT, MICHELLE L | | ADDRESS ON FILE | | | | | | |
| ALBERT, MONTECILLO | | 705 CEDAR AVE | | | LEAGUE CITY | TX | 77573-2625 | |
| ALBERT, ORAPAZA | | 5040 E BELLEVUE 2 | | | TUCSON | AZ | 85712-0000 | |
| ALBERT, PATRICIA | | ADDRESS ON FILE | | | | | | |
| ALBERT, RICHARD GERHARD | | ADDRESS ON FILE | | | | | | |
| ALBERT, ROBERT | | ADDRESS ON FILE | | | | | | |
| ALBERT, SCOTT | | 924 SHILOH CIRCLE | | | NAPERVILLE | IL | 60540 | |
| ALBERT, SEAN BRIAN | | ADDRESS ON FILE | | | | | | |
| ALBERT, SUSAN | | 2030 LAKEWOOD RD | | | WALNUT CREEK | CA | 94598 | |
| ALBERT, TIFFANY RENEE | | ADDRESS ON FILE | | | | | | |
| ALBERT, TODD | | 41855 SHOREWOOD PORT | | | TEMECULA | CA | 92591 | |
| ALBERT, WILNISE | | ADDRESS ON FILE | | | | | | |
| ALBERT, ZAMORA | | 3153 EISENHOWER ST | | | CORPUS CHRISTI | TX | 78416-1609 | |
| ALBERTA, CASTEEL | | 11700 ARNOLD PALMER DR | | | RALEIGH | NC | 27617-0000 | |
| ALBERTARIO, ROSEANN | | 11694 POINTE CIR | | | FORT MYERS | FL | 33908-2143 | |
| ALBERTER, JOSEPH ALLEN | | ADDRESS ON FILE | | | | | | |
| ALBERTIN, REID | | 2042 LIZARDI ST | | | NEW ORLEANS | LA | 70117-3547 | |
| ALBERTINI, OSCAR | | 41077 FAIRMONT AVE | | | PRAIRIEVILLE | LA | 70769 | |
| ALBERTO, CORONADO | | 7512 ECHO HILL DR | | | WATAUGA | TX | 76148-1646 | |
| ALBERTO, JESUS | | 6009 LUCENTE AVE | | | SUITLAND | MD | 20746-3728 | |
| ALBERTO, LOPEZ | | 1778 MARQUETTE AVE | | | BROWNSVILLE | TX | 78520-8125 | |
| ALBERTO, MARTINEZ | | 3766 N SHARON AMITY RD | | | CHARLOTTE | NC | 28205-0000 | |
| ALBERTO, ROXAS | | 20 RUTHERFORD | | | IRVINE | CA | 92602-2466 | |
| ALBERTO, VARGAS | | 46753 HOBBLEBUSH TERR | | | STERLING | VA | 20164-0000 | |
| ALBERTO, YAHANLY | | ADDRESS ON FILE | | | | | | |
| ALBERTRSON, KATHLEEN | | 3848 W 137TH ST | | | CLEVELAND | OH | 44111-4443 | |
| ALBERTS COLOR TV INC | | 1675 CRANSTON ST | | | CRANSTON | RI | 029200000 | |
| ALBERTS, DEREK ALLEN | | ADDRESS ON FILE | | | | | | |
| ALBERTS, JOYCE N | | ADDRESS ON FILE | | | | | | |
| ALBERTS, MATTHEW | | ADDRESS ON FILE | | | | | | |
| ALBERTS, PHILLIPM | | P O BOX 80232 | | | PORTLAND | OR | 97280-1232 | |
| ALBERTS, SHANE | | ADDRESS ON FILE | | | | | | |
| ALBERTS, TABATHA NICOLE | | ADDRESS ON FILE | | | | | | |
| ALBERTSON BARBARA I | | 1515 PATRIOT CIR | | | GLEN ALLEN | VA | 23060-4573 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALBERTSON WARD & MCCAFFREY | | 36 EUCLID ST | PO BOX 685 | | WOODBURY | NJ | 08096 | |
| ALBERTSON WARD & MCCAFFREY | | PO BOX 685 | | | WOODBURY | NJ | 08096 | |
| ALBERTSON, ANDREW | | 839 MAIN ST | NO 116 | | TORRINGTON | CT | 06790 | |
| ALBERTSON, CHARLES F | | ADDRESS ON FILE | | | | | | |
| ALBERTSON, DIANE | | 20 CITRUS DR | | | PALM HARBOR | FL | 34684 | |
| ALBERTSON, DIANE M | | 205 D KELSEY LANE | | | TAMPA | FL | 33619 | |
| ALBERTSON, DIANE M | | LOC NO 0058 PETTY CASH | 205 D KELSEY LN | | TAMPA | FL | 33619 | |
| ALBERTSON, JOSHUA | | ADDRESS ON FILE | | | | | | |
| ALBERTSON, JOSHUA R | | ADDRESS ON FILE | | | | | | |
| ALBERTSON, NIKKI L | | ADDRESS ON FILE | | | | | | |
| ALBERTSON, RYAN DEAN | | ADDRESS ON FILE | | | | | | |
| ALBERTSON, SHAUN MATTHEW | | ADDRESS ON FILE | | | | | | |
| ALBERTSONS INC | | 250 PARKCENTER BLVD | PO BOX 20 | | BOISE | ID | 83726 | |
| ALBERTSONS INC | | PO BOX 20 | | | BOISE | ID | 83726 | |
| ALBERTSONS INC | | 75 REMITTANCE DR STE 1329 | | | CHICAGO | IL | 60675-1329 | |
| ALBERTY, SHANI ANNIE MARIE | | ADDRESS ON FILE | | | | | | |
| ALBIN RADIO & TV INC | | PO BOX 1174 | 7 FOREST | | LAMAR | CO | 81052 | |
| ALBIN, PETER ANTHONY | | ADDRESS ON FILE | | | | | | |
| ALBIN, SARAH JANE | | ADDRESS ON FILE | | | | | | |
| ALBIN, STEVEN TAYLOR | | ADDRESS ON FILE | | | | | | |
| ALBINANA, JAMES P | | ADDRESS ON FILE | | | | | | |
| ALBINO, ERIC | | ADDRESS ON FILE | | | | | | |
| ALBINO, KALEO PETER | | ADDRESS ON FILE | | | | | | |
| ALBINO, MARILYN | | ADDRESS ON FILE | | | | | | |
| ALBINO, WILLIAM | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| ALBIZA, ABEL | | 1739 AMERICANA BLVD | | | ORLANDO | FL | 32807-0000 | |
| ALBIZU, HECTOR | | 24 ROSE TERRACE | 1R | | WEST ORANGE | NJ | 07052-0000 | |
| ALBIZU, HECTOR MANUEL | | ADDRESS ON FILE | | | | | | |
| ALBO, NICOLE M | | ADDRESS ON FILE | | | | | | |
| ALBOR, GABRIEL | | 2353 S 11TH ST | | | MILWAUKEE | WI | 53215-3104 | |
| ALBORZ, BAHADOR | | 1320 SELBY AVE 302 | | | LOS ANGELES | CA | 90024-5022 | |
| ALBRECHT, AMANDA JOAN | | ADDRESS ON FILE | | | | | | |
| ALBRECHT, ANDREW | | ADDRESS ON FILE | | | | | | |
| ALBRECHT, BRIAN | | ADDRESS ON FILE | | | | | | |
| ALBRECHT, BRIAN | | 2407 CHERRYWOOD CT | | | WAUKESHA | WI | 53188 | |
| ALBRECHT, BRIAN A | | ADDRESS ON FILE | | | | | | |
| ALBRECHT, CHERIE | | 25405 ONEIL CIRCLE | | | STEVENSONS RNCH | CA | 91318 | |
| ALBRECHT, JACOB THOMAS | | ADDRESS ON FILE | | | | | | |
| ALBRECHT, JOE KENNETH | | ADDRESS ON FILE | | | | | | |
| ALBRECHT, KATIE MICHELLE | | ADDRESS ON FILE | | | | | | |
| ALBRECHT, LAURYN BROOKE | | ADDRESS ON FILE | | | | | | |
| ALBRECHT, MATTHEW ALLEN | | ADDRESS ON FILE | | | | | | |
| ALBRECHT, MEGAN LENEE | | ADDRESS ON FILE | | | | | | |
| ALBRECHT, NICOLE MARIE | | ADDRESS ON FILE | | | | | | |
| ALBRECHT, PHILIP MICHEAL | | ADDRESS ON FILE | | | | | | |
| ALBRECHT, TREVYN LAPEER | | ADDRESS ON FILE | | | | | | |
| ALBRECT, KIRK RICHARD | | ADDRESS ON FILE | | | | | | |
| ALBRETSEN, DANIEL THEODORE | | ADDRESS ON FILE | | | | | | |
| ALBRIGHT ELECTRIC | | 265 RINGOLD AVE | | | PITTSBURGH | PA | 15205 | |
| ALBRIGHT JR , DAVID WAYNE | | ADDRESS ON FILE | | | | | | |
| ALBRIGHT, AJ | | 4145 THIRD ST | THE INSTALLATION DEPT | | ALTAMONT | IL | 62411 | |
| ALBRIGHT, AJ | | THE INSTALLATION DEPT | | | ALTAMONT | IL | 62411 | |
| ALBRIGHT, BEVERLY ANDREA | | ADDRESS ON FILE | | | | | | |
| ALBRIGHT, BRITTANY DANIELLE | | ADDRESS ON FILE | | | | | | |
| ALBRIGHT, CADI ANN KATHLEEN | | ADDRESS ON FILE | | | | | | |
| ALBRIGHT, CHRISTOPHER CHARLES | | ADDRESS ON FILE | | | | | | |
| ALBRIGHT, CORY NELSON | | ADDRESS ON FILE | | | | | | |
| ALBRIGHT, DANIEL ROY | | ADDRESS ON FILE | | | | | | |
| ALBRIGHT, JASON L | | ADDRESS ON FILE | | | | | | |
| ALBRIGHT, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | |
| ALBRIGHT, MEREDITH | | ADDRESS ON FILE | | | | | | |
| ALBRIGHT, MICHAEL | | 808 MELBOURNE CT | | | WILMINGTON | NC | 28411 | |
| ALBRIGHT, MICHAEL | | 100 ABILENE LANE | | | LANCASTER | PA | 17603-0000 | |
| ALBRIGHT, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| ALBRIGHT, MICHAEL C | | 808 MELBOURNE CT | | | WILMINGTON | NC | 28411 | |
| ALBRIGHT, PATRICE S | | ADDRESS ON FILE | | | | | | |
| ALBRIGHT, QADRIYYAH SHAKIRAH | | ADDRESS ON FILE | | | | | | |
| ALBRIGHT, ROBERT JOSEPH | | ADDRESS ON FILE | | | | | | |
| ALBRIGHT, SUZANNA | | 4126 DEVONSHIRE DR | | | MARIETTA | GA | 30066 | |
| ALBRIGHT, WENDY | | 52069 WATKINS GLEN | | | MACOMB | MI | 48042 | |
| ALBRIGHT, WESLEY RAYMOND | | ADDRESS ON FILE | | | | | | |
| ALBRIGHTS LOCKSMITH&ENGRAVING | | 1310 S MAIN ST | | | DUNCANVILLE | TX | 75137 | |
| ALBRING, DONALD K | | ADDRESS ON FILE | | | | | | |
| ALBRITTAIN, CHRISTINE | | ADDRESS ON FILE | | | | | | |
| ALBRITTEN, SCOPHANIE LATRESIA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALBRITTON, ALLEN | | 1466 MIDWAY AVE | | | SPRINGDALE | AR | 72764-6833 | |
| ALBRITTON, ALLEN M | | ADDRESS ON FILE | | | | | | |
| ALBRITTON, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | |
| ALBRITTON, BENJAMIN | | 8330 MEADOW RD | | | DALLAS | TX | 75231 | |
| ALBRITTON, DONALD ALLEN | | ADDRESS ON FILE | | | | | | |
| ALBRITTON, DREDRICK | | ADDRESS ON FILE | | | | | | |
| ALBRITTON, DREDRICK | | 901 GARSON AVE | | | ROCHESTER | NY | 146096519 | |
| ALBRITTON, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | |
| ALBRITTON, MICHAEL GENE | | ADDRESS ON FILE | | | | | | |
| ALBRITTON, MICHELLE RANEE | | ADDRESS ON FILE | | | | | | |
| ALBRITTON, PHYLLIS B | | ADDRESS ON FILE | | | | | | |
| ALBRITTON, RICHARD JAMES | | ADDRESS ON FILE | | | | | | |
| ALBRITTON, ROBERT LEE | | ADDRESS ON FILE | | | | | | |
| ALBRITTON, TOMMY CLARENCE | | ADDRESS ON FILE | | | | | | |
| ALBRITTON, ZACHARY LUKE | | ADDRESS ON FILE | | | | | | |
| ALBRO & ASSOC, JEFF S | | PO BOX 170595 | | | ARLINGTON | TX | 76003 | |
| ALBRO, ROBERT LEE | | ADDRESS ON FILE | | | | | | |
| ALBRO, STEVEN | | 205 SW 75TH ST | APT 2W | | GAINESVILLE | FL | 32607 | |
| ALBRO, STEVEN R | | ADDRESS ON FILE | | | | | | |
| ALBRYCHT, KEITH R | | ADDRESS ON FILE | | | | | | |
| ALBUERA, TRACY | | ADDRESS ON FILE | | | | | | |
| ALBUERA, TRACY | | 2512 QUINT ST | 103 | | SAN FRANCISCO | CA | 94124-0000 | |
| ALBUJAR, CRISTIAN E | | ADDRESS ON FILE | | | | | | |
| ALBUQUERQUE BERNALILLO COUNTY WATER | | P O BOX 1313 | | | ALBUQUERQUE | NM | 87103-1313 | |
| ALBUQUERQUE CONVENTION CENTER | | PO BOX 1293 | | | ALBUQUERQUE | NM | 87103 | |
| ALBUQUERQUE JOURNAL TRIBUNE | | BILL HALSEY | 7777 JEFFERSON N E | | ALBUQUERQUE | NM | 87109 | |
| ALBUQUERQUE PUBLISHING CO | | PO BOX 95777 | | | ALBUQUERQUE | NM | 87199 | |
| ALBUQUERQUE PUBLISHING CO | | PO BOX 95777 | | | ALBUQUERQUE | NM | 87199-5777 | |
| ALBUQUERQUE SAFE & ALARM | | 3204 CANDELARIA NE | | | ALBUQUERQUE | NM | 87107 | |
| ALBUQUERQUE SERVICE CENTER | | 3010 ALTEZ RD NE | | | ALBUQUERQUE | NM | 87111 | |
| ALBUQUERQUE SERVICE CENTER | | DIV OF SKY ENTERPRISES INC | 3010 ALTEZ RD NE | | ALBUQUERQUE | NM | 87111 | |
| ALBUQUERQUE SS ALBUQUERQUE SS | | 4400 CUTLER AVE NE | | | ALBUQUERQUE | NM | 87110 | |
| ALBUQUERQUE, CITY OF | | PO BOX 1313 | | | ALBUQUERQUE | NM | 87103 | |
| ALBUQUERQUE, CITY OF | | PO BOX 17 | TREASURY DIVISION | | ALBUQUERQUE | NM | 87103 | |
| ALBUQUERQUE, CITY OF | | PO BOX 17 | | | ALBUQUERQUE | NM | 87103 | |
| ALBUQUERQUE, CITY OF | | PO BOX 25625 | | | ALBUQUERQUE | NM | 87125-0625 | |
| ALBUQUERQUE, CITY OF | | PO BOX 27801 | TREASURY DIVISION | | ALBUQUERQUE | NM | 87125-7801 | |
| ALBUQUERQUE, CITY OF | | PO BOX 1313 | | | ALBUQUERQUE | NM | 87195 | |
| ALBUQUERQUE, CITY OF | | ALBUQUERQUE CITY OF | BUSINESS REGISTRATION APP | P O BOX 1313 | ALBUQUERQUE | NM | 87103-1313 | |
| ALBUQUERQUE, LEANNE K | | ADDRESS ON FILE | | | | | | |
| ALBUQUERQUE, NERRY | | ADDRESS ON FILE | | | | | | |
| ALBUQUERQUE, NERRY | | 432 STUDIO CIRCLE | | | SAN MATEO | CA | 94401 | |
| ALBUQUERQUE,CITY OF | | ALBUQUERQUE CITY OF | TREASURY DIVISION | PO BOX 17 | ALBUQUERQUE | NM | | |
| ALBURN, TYSON CLIFFORD | | ADDRESS ON FILE | | | | | | |
| ALBURQUEQUE, DENISSE | | PO BOX 5088 | | | SUN CITY CTR | FL | 33571-5088 | |
| ALBUT, GABRIEL | | 19901 97 AVE SOUTH | | | RENTON | WA | 98055 | |
| ALCAIDE, DANIEL WILLIAM | | ADDRESS ON FILE | | | | | | |
| ALCAINO, ARMANEO | | 400 OSER AVE | | | HAUPPAUGE | NY | 11788-0000 | |
| ALCALA, APRIL LEE | | ADDRESS ON FILE | | | | | | |
| ALCALA, CHRISTOPHER DANIEL | | ADDRESS ON FILE | | | | | | |
| ALCALA, EMMANUEL | | ADDRESS ON FILE | | | | | | |
| ALCALA, GLORIA | | 8243 HARRISON AVE | | | MUNSTER | IN | 46321-1620 | |
| ALCALA, JAIME G | | ADDRESS ON FILE | | | | | | |
| ALCALA, JOSE GUILLERMO | | ADDRESS ON FILE | | | | | | |
| ALCALA, JOSHUA ADAM | | ADDRESS ON FILE | | | | | | |
| ALCALA, JUAN CARLOS | | ADDRESS ON FILE | | | | | | |
| ALCALA, LILLIAN I | | ADDRESS ON FILE | | | | | | |
| ALCALA, MARIO ALBERTO | | ADDRESS ON FILE | | | | | | |
| ALCALA, MARY GRACIELA | | ADDRESS ON FILE | | | | | | |
| ALCALA, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | |
| ALCALA, NICHOLAS ANTHONY | | ADDRESS ON FILE | | | | | | |
| ALCALA, PAUL S | | ADDRESS ON FILE | | | | | | |
| ALCALA, ROSE MARIE | | ADDRESS ON FILE | | | | | | |
| ALCALA, SANDRA | | ADDRESS ON FILE | | | | | | |
| ALCALA, THELMA E | | 70 WATER ST | | | LEOMINSTER | MA | 01453 | |
| ALCALA, THELMA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| ALCANTAR, ANTONIO A | | ADDRESS ON FILE | | | | | | |
| ALCANTAR, ASHLEE ROSE | | ADDRESS ON FILE | | | | | | |
| ALCANTAR, DANIEL | | 4736 CEDAR AVE | | | HAMMOND | IN | 46327-1614 | |
| ALCANTAR, GABRIEL T | | ADDRESS ON FILE | | | | | | |
| ALCANTAR, JORGE | | 2531 BEVERLY HILLS DR | | | CHAMBLEE | GA | 30341-0000 | |
| ALCANTAR, MARIA CHRISTINA | | ADDRESS ON FILE | | | | | | |
| ALCANTAR, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | |
| ALCANTARA, BRENDA E | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALCANTARA, JOHNNY BALOY | | ADDRESS ON FILE | | | | | | |
| ALCANTARA, LEONEL | | ADDRESS ON FILE | | | | | | |
| ALCANTARA, STEVEN | | 1903 EDGESTONE CIRCLE | | | SAN JOSE | CA | 95122-0000 | |
| ALCANTARA, STEVEN LAZO | | ADDRESS ON FILE | | | | | | |
| ALCARAV, YADIRDA | | 820 WEST 4TH AVE APT 104 | | | CHICO | CA | 95926 | |
| ALCARAZ JR, ANTONIO | | ADDRESS ON FILE | | | | | | |
| ALCARAZ, CRISTINA VANESSA | | ADDRESS ON FILE | | | | | | |
| ALCARAZ, JESSE J | | ADDRESS ON FILE | | | | | | |
| ALCARAZ, JOSHUA | | ADDRESS ON FILE | | | | | | |
| ALCARAZ, LORNA | | 18648 FRANKFORT ST | | | NORTHRIDGE | CA | 91324-4757 | |
| ALCARAZ, RAPHAELA | | 514 E ADAMS ST | | | SANTA ANA | CA | 92707 | |
| ALCARAZ, VENTURA | | 209 DUKE LANE | | | SANTA ANA | CA | 92704 | |
| ALCARAZ, YADIRA | | ADDRESS ON FILE | | | | | | |
| ALCARO, NICHOLAS JOSEPH | | ADDRESS ON FILE | | | | | | |
| ALCATEL DATA NETWORKS INC | | PO BOX 7247 7459 | | | PHILADELPHIA | PA | 191707459 | |
| ALCATEL LUCENT | JUNE SOLOVSKI | ALCATEL LUCENT | 600 MOUNTAIN AVE  ROOM 2F 112 | | MURRAY HILL | NJ | 07974 | |
| ALCATEL USA MARKETING INC | | PO BOX 911476 | | | DALLAS | TX | 75391-1476 | |
| ALCAZAR, LEONARDO | | ADDRESS ON FILE | | | | | | |
| ALCAZAR, MATTHEW | | ADDRESS ON FILE | | | | | | |
| ALCE, CARLOS ANDREW | | ADDRESS ON FILE | | | | | | |
| ALCENDOR, THORA CLAUDETTE | | ADDRESS ON FILE | | | | | | |
| ALCENICE, REED | | 4612 MAGNOLIA ST | | | NEW ORLEANS | LA | 70115-6326 | |
| ALCENIUS, JESSICA LEE | | ADDRESS ON FILE | | | | | | |
| ALCHABOUN, OMAR | | ADDRESS ON FILE | | | | | | |
| ALCHIKHO, MAHMOUD CHOKRI | | ADDRESS ON FILE | | | | | | |
| ALCINAY, LINDSEY | | ADDRESS ON FILE | | | | | | |
| ALCINDOR, ROLYN CHARLES | | ADDRESS ON FILE | | | | | | |
| ALCIRA, GUEVARA | | 827 S CARONDELET ST APT 7 | | | LOS ANGELES | CA | 90057-3927 | |
| ALCIVAR, GERALDINE | | ADDRESS ON FILE | | | | | | |
| ALCIVAR, WALTER FABIAN | | ADDRESS ON FILE | | | | | | |
| ALCO ELECTRONICS | | 725 DENISON ST E | | | MARKHAM | ON | L3R 1B8 | CANADA |
| ALCO INTERNATIONAL LIMITED | | 11/F ZUNG FU INDUSTRIAL BLDG | 1067 KINGS RD QUARRY BAY | | HONG KONG | | | HONG KONG |
| ALCOA CLADDING SYSTEMS | | 6601 W BROAD ST | | | RICHMOND | VA | 23230 | |
| ALCOA CLADDING SYSTEMS | | PO BOX 277445 | | | ATLANTA | GA | 30384-7445 | |
| ALCOA, CITY OF | | 223 ASSOCIATES BLVD | | | ALCOA | TN | 37701 | |
| ALCOCER, ANDREW RICHARD | | ADDRESS ON FILE | | | | | | |
| ALCOCER, GENA MARIE | | ADDRESS ON FILE | | | | | | |
| ALCOCER, JUAN | | 2751 NE 2ND TER | | | POMPANO BEACH | FL | 33064-3617 | |
| ALCOCER, MIGUEL | | ADDRESS ON FILE | | | | | | |
| ALCOCER, MIKE | | ADDRESS ON FILE | | | | | | |
| ALCOCER, RICHARD H | | ADDRESS ON FILE | | | | | | |
| ALCOCK COMPANY, GERALD | | 315 EAST EISENHOWER PKWY | STE 5 | | ANN ARBOR | MI | 48108 | |
| ALCOCK COMPANY, GERALD | | STE 5 | | | ANN ARBOR | MI | 48108 | |
| ALCOHOL & DRUG TESTING SERVICE | | 1570 HUMBOLDT ST 1ST FL | | | DENVER | CO | 802181638 | |
| ALCON, TYLER MATTHEW | | ADDRESS ON FILE | | | | | | |
| ALCONCEL CHRISTOPHER MARK | | 4241 SUMMIT CORNER DR APT 361 | | | FAIRFAX | VA | 22080 | |
| ALCONCEL, CHRISTOPHER M | | 11716 FAIRFAX WOODS WAY | APT 22308 | | FAIRFAX | VA | 22030 | |
| ALCONCEL, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| ALCONCEL, CHRISTOPHER MICHAEL | ALCONCEL CHRISTOPHER MICHAEL | 4241 SUMMIT CORNER DR APT 361 | | | FAIRFAX | VA | 22080 | |
| ALCONTARA ALBERTO C | | 12518 VANDEMERE ST | | | LAKEWOOD | CA | 90715-1820 | |
| ALCORDO, GERRELAINE | | ADDRESS ON FILE | | | | | | |
| ALCORN COUNTY CIRCUIT COURT | | COURT CLERK | | | CORINTH | MS | 38834 | |
| ALCORN COUNTY CIRCUIT COURT | | PO BOX 430 | COURT CLERK | | CORINTH | MS | 38834 | |
| ALCORN ELECTRICAL, KEITH | | 480 PRICKETT LN | | | DOUGLASVILLE | GA | 30134 | |
| ALCORN, PATRICK WAYNE | | ADDRESS ON FILE | | | | | | |
| ALCORN, RYAN CRISTOPHER | | ADDRESS ON FILE | | | | | | |
| ALCORTA, JOSEPHINE | | 3313 MEADOW LN | | | MANITOWOC | WI | 54220 3645 | |
| ALCOSER, LUZ M | | ADDRESS ON FILE | | | | | | |
| ALCOSTA BP AUTO SERVICE | | 40930 CAMERO PL | | | FREMONT | CA | 94539-3730 | |
| ALCOTT, BRIAN | | 11 DAVIS ST | | | MALDEN | MA | 02148 | |
| ALCOTT, EMILY | | 136 FRANK RD | | | HAMILTON | NY | 13346 | |
| ALCOVER, KRISTOPHER DAVID | | ADDRESS ON FILE | | | | | | |
| ALCOVER, MATTHEW ALEXANDER | | ADDRESS ON FILE | | | | | | |
| ALCOX, JUSTINA LEE | | ADDRESS ON FILE | | | | | | |
| ALCOX, RYAN C | | ADDRESS ON FILE | | | | | | |
| ALCYONE PLUMBING CO INC | | 4 BROOKLYN AVE | | | MASSAPEQUA | NY | 117584841 | |
| ALDABASHI, SAMIR | | ADDRESS ON FILE | | | | | | |
| ALDACO, ABEL | | ADDRESS ON FILE | | | | | | |
| ALDACO, EMMA YESENIA | | ADDRESS ON FILE | | | | | | |
| ALDAHONDO, KRISTIN | | 1210 SANDALWOOD DR APT I | | | COLORADO SPRINGS | CO | 80916-1954 | |
| ALDAJAEI, JAMAL T | | ADDRESS ON FILE | | | | | | |
| ALDANA JR , ELADIO | | ADDRESS ON FILE | | | | | | |
| ALDANA, BYRON | | 410 CRANMAN DR | | | SAVANNAH | GA | 31406-0000 | |
| ALDANA, CHRISTOPHER | | 920 E CARSON ST APT 4 4 | | | LONG BEACH | CA | 90807-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALDANA, CHRISTOPHER SEAN | | ADDRESS ON FILE | | | | | | |
| ALDANA, KAREN | | 205 YOSEMITE DR | | | TRACY | CA | 95376 | |
| ALDANA, RENE | | 5461 W 24TH AVE APT 65 | | | HIALEAH | FL | 33016-4706 | |
| ALDANA, RICHARD | | ADDRESS ON FILE | | | | | | |
| ALDANA, ROMILIO A | | ADDRESS ON FILE | | | | | | |
| ALDANA, STEPHEN | | ADDRESS ON FILE | | | | | | |
| ALDAPE, AARON JOSEPH | | ADDRESS ON FILE | | | | | | |
| ALDAPE, CHRISTINA MAY | | ADDRESS ON FILE | | | | | | |
| ALDAR VENDING INC | | 146 DIVISION PLACE | | | HACKENSACK | NJ | 07601 | |
| ALDEA, JUSTIN PATRICK | | ADDRESS ON FILE | | | | | | |
| ALDEN D CARREON | CARREON ALDEN D | 10450 WISH AVE | | | GRANADA HILLS | CA | 91344-6245 | |
| ALDEN PRODUCTS CO | | 117 N MAIN ST | | | BROCKTON | MA | 02301 | |
| ALDEN, BRIAN | | ADDRESS ON FILE | | | | | | |
| ALDEN, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | |
| ALDEN, DANIEL | | 2884 HICKORY GROVE RD | | | ACWORTH | GA | 30101 | |
| ALDEN, DUFFIELD | | 1844 SOUTHSIDE RD | | | ELIZABETHTON | TN | 37643-4112 | |
| ALDEN, IAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| ALDEN, LORI MICHELLE | | ADDRESS ON FILE | | | | | | |
| ALDEN, PAUL ROBERT | | ADDRESS ON FILE | | | | | | |
| ALDER APPRAISAL SERVICE | | 1510 SIENNA OAK CT | | | SANDY | UT | 84092-4604 | |
| ALDER, SHEILA J | | PO BOX 1383 | 2400 W 2ND ST NO 6 | | GRAND ISLAND | NE | 68802 | |
| ALDER, SHEILA J | | PO BOX 1383 | | | GRAND ISLAND | NE | 68802 | |
| ALDERFER, FRANK | | 7996 FOGLEMAN WAY | | | OAKRIDGE | NC | 27310 | |
| ALDERFER, MAGGIE | | 221 EMBLER RD 2 | | | ALEXANDER | NC | 28701 | |
| ALDERFER, MAGGIE F | | ADDRESS ON FILE | | | | | | |
| ALDERMAN PLBG&HTG CO INC WH | | 1805 GARY RD | | | LAKELAND | FL | 33801 | |
| ALDERMAN, ALEXANDER | | 4910 CHERRYWOOD DR | | | NAPLES | FL | 34119-0000 | |
| ALDERMAN, ALEXANDER JAMES | | ADDRESS ON FILE | | | | | | |
| ALDERMAN, AUSTIN NEAL | | ADDRESS ON FILE | | | | | | |
| ALDERMAN, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| ALDERMAN, DEMEA ALI | | ADDRESS ON FILE | | | | | | |
| ALDERMAN, DONALD | | 3 PETTY BROOK RD | | | MILTON | VT | 05468 | |
| ALDERMAN, WILLIAM | | 912 AQUAVIEW DR | | | KERNERSVILLE | NC | 27284 | |
| ALDERSON REPORTING CO INC | | 1155 CONNECTICUT AVE NW STE 200 | | | WASHINGTON | DC | 20036-4328 | |
| ALDERSON, ALAN BRYAN | | ADDRESS ON FILE | | | | | | |
| ALDERSON, DIANE | | 2216 VERMILLION ST | | | LAKE STATION | IN | 46405-2509 | |
| ALDERSON, JOELLE A | | ADDRESS ON FILE | | | | | | |
| ALDERSON, JOYCE | | 3664 EDINBOROUGH DR | | | ROCHESTER HILLS | MI | 48306-3632 | |
| ALDERSON, LORENA D | | ADDRESS ON FILE | | | | | | |
| ALDERSON, NATHAN M | | ADDRESS ON FILE | | | | | | |
| ALDERWOOD WATER DISTRICT | | PAYMENT PROCESSING CENTER | | | SEATTLE | WA | 981241108 | |
| ALDERWOOD WATER DISTRICT | | PO BOX 34108 | PAYMENT PROCESSING CENTER | | SEATTLE | WA | 98124-1108 | |
| ALDERWOOD WATER DISTRICT | | PO BOX 34679 | PAYMENT PROCESSING CTR | | SEATTLE | WA | 98124-1679 | |
| ALDERWOOD WATER DISTRICT | | PO BOX 34679 | | | SEATTLE | WA | 98124-1679 | |
| ALDETTE, MARC | | 461 CHASE RD | | | NORTH DARTMOUTH | MA | 02747 | |
| ALDINE INDEPENDENT SCHOOL DIST | | 14909 ALDINE WESTFIELD | | | HOUSTON | TX | 770332099 | |
| ALDINE INDEPENDENT SCHOOL DIST | | 14909 ALDINE WESTFIELD | HARISS COUNTY TAX OFFICE | | HOUSTON | TX | 77032-3027 | |
| ALDINGER, JAMES H | SUN AMERICA TRUST COMPANY | FBO JAMES H ALDINGER IRA 3MD 607304 | 1 PERSHING PLZ | | JERSEY CITY | NJ | 07399 | |
| ALDON | | 1999 HARRISON ST STE 1500 | | | OAKLAND | CA | 94612 | |
| ALDON | | 401 15TH ST | | | OAKLAND | CA | 94612 | |
| ALDON | | 6001 SHELLMOUND ST STE 600 | | | EMERYVILLE | CA | 94608-1901 | |
| ALDOORS OF FLORIDA INC | | PO BOX 65276 | | | CHARLOTTE | NC | 282650276 | |
| ALDOORS OF FLORIDA INC | | PO BOX 890141 | | | CHARLOTTE | NC | 28289-0141 | |
| ALDOR CO OF NASHVILLE INC | | 79 WILLOW ST | | | NASHVILLE | TN | 372102138 | |
| ALDOUS, SEAN | | 300 BAYSIDE DR 2 | | | PALATINE | IL | 60074 | |
| ALDRED, LAURA E | | ADDRESS ON FILE | | | | | | |
| ALDREDGE, JACKIE | | ADDRESS ON FILE | | | | | | |
| ALDREDGE, WILLIAM | | 40 WILD HORSE LOOP | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| ALDREDGE, WILLIAM M | | ADDRESS ON FILE | | | | | | |
| ALDRETE, DANIEL RAY | | ADDRESS ON FILE | | | | | | |
| ALDRETE, JESUS | | 2500 SOQUEL DR | | | SANTA CRUZ | CA | 95065-0000 | |
| ALDRETE, RAUL | | 125 W FAIRVIEW BLVD | | | INGLEWOOD | CA | 90302 | |
| ALDRICH & PAGE TV | | 244 GORDON ST | | | JACKSON | TN | 38301 | |
| ALDRICH, BRYAN | | ADDRESS ON FILE | | | | | | |
| ALDRICH, CHRIS T | | ADDRESS ON FILE | | | | | | |
| ALDRICH, CHRISTOPHER ALEX | | ADDRESS ON FILE | | | | | | |
| ALDRICH, ETHAN | | ADDRESS ON FILE | | | | | | |
| ALDRICH, HEATHER LYNN | | ADDRESS ON FILE | | | | | | |
| ALDRICH, HEATHER LYNN | | ADDRESS ON FILE | | | | | | |
| ALDRICH, IAIN AUSTIN | | ADDRESS ON FILE | | | | | | |
| ALDRICH, JASON SCOTT | | ADDRESS ON FILE | | | | | | |
| ALDRICH, JOSHUA JAMES | | ADDRESS ON FILE | | | | | | |
| ALDRICH, KENNETH OWEN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALDRICH, MICHELLE | | 45 DUKE ST | | | WEST SPRINGFIELD | MA | 01089 | |
| ALDRICH, MICHELLE MARIE | | ADDRESS ON FILE | | | | | | |
| ALDRICH, ROBERT | | ADDRESS ON FILE | | | | | | |
| ALDRICHTHORPE, ALEXANDRIA E | | ADDRESS ON FILE | | | | | | |
| ALDRIDGE, ARRON JEFFERY | | ADDRESS ON FILE | | | | | | |
| ALDRIDGE, ASHLEY | | ADDRESS ON FILE | | | | | | |
| ALDRIDGE, CHARLES | | 602 S GORDON | | | SHERMAN | TX | 75092 | |
| ALDRIDGE, GEORGE | | 121 NATALIE LANE | | | JACKSONVILLE | AR | 72076 | |
| ALDRIDGE, JOSEPH SAMUEL | | ADDRESS ON FILE | | | | | | |
| ALDRIDGE, KEENAN K R | | ADDRESS ON FILE | | | | | | |
| ALDRIDGE, KRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| ALDRIDGE, LARRY | | 318 E BERTRAND RD | | | NILES | MI | 49120-4433 | |
| ALDRIDGE, LAUREN KELLY | | ADDRESS ON FILE | | | | | | |
| ALDRIDGE, THERESA | | 2933 KATHY DR | | | KODAK | TN | 37764 1631 | |
| ALDRIDGE, VERTNER LEE | | ADDRESS ON FILE | | | | | | |
| ALDUNCIN, ALEXANDER SALVADOR | | ADDRESS ON FILE | | | | | | |
| ALDWORTH, DANIEL JOHN | | ADDRESS ON FILE | | | | | | |
| ALE HYDAULIC MACHINERY CO | | 6215 AIRPORT RD | | | LEVITTOWN | PA | 19057 | |
| ALE, WHITE | | 215 PASADENA PL | | | MEMPHIS | TN | 38104-0000 | |
| ALEA, SCOVILL LOUISE | | ADDRESS ON FILE | | | | | | |
| ALEASE N VANN | VANN ALEASE N | C/O ALEASE N VANN WHITE | 620 NICHOLSON ST NW | | WASHINGTON | DC | 20011-2020 | |
| ALEC G A WESTWICK | WESTWICK ALEC G A | 33 MILL FARM PARK | NUNEATON | | BULKINGTON NR NUNEATON L0 | | CV12 9SE | |
| ALECCI, MICHELLE LYNN | | ADDRESS ON FILE | | | | | | |
| ALEDA E LUTZ VA MEDICAL CENTER | | 1500 WEISS | | | SAGINAW | MI | 48602 | |
| ALEEMUDDIN, NEHAL MOHAMMED | | ADDRESS ON FILE | | | | | | |
| ALEGENT HEALTH OCCUPATIONAL | | PO BOX 241467 | | | OMAHA | NE | 681245467 | |
| ALEGENT HEALTH OCCUPATIONAL | | HEALTH SERVICES | PO BOX 241467 | | OMAHA | NE | 68124-5467 | |
| ALEGRE, DANILO | | 142 JUNEBERRY CT | | | SAN JOSE | CA | 95136 | |
| ALEGRE, DANILO VILLENA | | ADDRESS ON FILE | | | | | | |
| ALEGRE, NUMERIANOJR ACOSTA | | ADDRESS ON FILE | | | | | | |
| ALEGRE, PATRICK ASPERA | | ADDRESS ON FILE | | | | | | |
| ALEGRIA, ANNELIESE DICHOSO | | ADDRESS ON FILE | | | | | | |
| ALEGRIA, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| ALEGRIA, GARY | | ADDRESS ON FILE | | | | | | |
| ALEGRIA, JUAN | | 2835 CANTERBURY DR | | | RICHMOND | CA | 94806 | |
| ALEGRIA, MARINO | | ADDRESS ON FILE | | | | | | |
| ALEGRIA, RICHARD MARTIN | | ADDRESS ON FILE | | | | | | |
| ALEGRIA, THERESA | | 116 HINSBALY AVE | | | FAYETTEVILLE | NC | 28305-0000 | |
| ALEJADR, SORIANO | | 293 GREENWICH AVE | | | STAMFORD | CT | 06902-0000 | |
| ALEJANDR, B | | 1002 BRISTOL WAY | | | PEARLAND | TX | 77584-7786 | |
| ALEJANDR, GONZALEZ | | 7711 E 4TH ST APT 15 | | | LONG BEACH | CA | 90802-2608 | |
| ALEJANDR, JIMENEZ | | 730 PENNSYLVANNIA AVE | | | MIAMI | FL | 33139-0000 | |
| ALEJANDR, MUNOZ | | 1102 DUMANE ST | | | DALLAS | TX | 75211-6216 | |
| ALEJANDR, ROCHA | | 7513 N TOWER RD | | | EDINBURG | TX | 78541-6965 | |
| ALEJANDR, SANCHEZ | | 3120 W CLIFF AVE 30 | | | DENVER | CO | 80219-0000 | |
| ALEJANDRO A MURRIETA | | 1241 N EAST ST SPACE 82 | | | ANAHEIM | CA | 92805 | |
| ALEJANDRO, DANIEL PETER RAY | | ADDRESS ON FILE | | | | | | |
| ALEJANDRO, GUADALUPE TERAN | | ADDRESS ON FILE | | | | | | |
| ALEJANDRO, JAMES P | | ADDRESS ON FILE | | | | | | |
| ALEJANDRO, JONTHAN RAMON | | ADDRESS ON FILE | | | | | | |
| ALEJANDRO, MORALES | | ADDRESS ON FILE | | | | | | |
| ALEJANDROS CATERING | | 4000 GREENBRIAR STE 200 | | | STAFFORD | TX | 77477 | |
| ALEJO, ANTHONY MARIANO | | ADDRESS ON FILE | | | | | | |
| ALEJO, GEORGE ENRIQUE | | ADDRESS ON FILE | | | | | | |
| ALEJO, JAIME | | 199 WEATHERMARK CT | | | VALLEJO | CA | 94597-0000 | |
| ALEJO, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | |
| ALEJO, RODRIGUEZ | | 14103 WINDY MEADOW RD | | | TOMBALL | TX | 77375-6206 | |
| ALEJOS, GUADALUPE | | ADDRESS ON FILE | | | | | | |
| ALEJOS, NISSA ANDREE | | ADDRESS ON FILE | | | | | | |
| ALEJOS, NISSAA | | 49445 DOUGLAS ST | | | INDIO | CA | 92201 | |
| ALEKSA, DAVID | | ADDRESS ON FILE | | | | | | |
| ALEKSOV, SASA | | ADDRESS ON FILE | | | | | | |
| ALEMAN JR, HUMBERTO | | ADDRESS ON FILE | | | | | | |
| ALEMAN, ALEXANDER JOSE | | ADDRESS ON FILE | | | | | | |
| ALEMAN, CARLOS | | 258 S E ST | | | EXETER | CA | 93221 | |
| ALEMAN, CARLOS ALBERTO | | ADDRESS ON FILE | | | | | | |
| ALEMAN, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| ALEMAN, DANIEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| ALEMAN, EDUARDO | | ADDRESS ON FILE | | | | | | |
| ALEMAN, GLORIA | | 1602 FOREST CREEK DR | | | CEDAR HILL | TX | 75104 | |
| ALEMAN, GLORIA E | | ADDRESS ON FILE | | | | | | |
| ALEMAN, JOSE | | 67 EAST 13TH ST | | | HUNTINGTON STATION | NY | 11746-0000 | |
| ALEMAN, JOSE MANUEL | | ADDRESS ON FILE | | | | | | |
| ALEMAN, JUAN F | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALEMAN, MAURICIO | | ADDRESS ON FILE | | | | | | |
| ALEMAN, NELIDA INEZ | | ADDRESS ON FILE | | | | | | |
| ALEMAN, PEDRO | | 714 E 24TH ST | | | PATERSON | NJ | 07504-1904 | |
| ALEMAN, QUELVIN MISAEL | | ADDRESS ON FILE | | | | | | |
| ALEMANY, PAMELA | | 466 GERALDINE DR | | | COVENTRY | CT | 06238 | |
| ALEMANY, PAMELA J | | ADDRESS ON FILE | | | | | | |
| ALEMAR, VINCENT | | ADDRESS ON FILE | | | | | | |
| ALEME, WONDIMAGEGNE | | 6101 MELODY LN APT 2008 | | | DALLAS | TX | 75231-9307 | |
| ALENDAL, LEIGH | | 5842 VERDE CRUZ WAY | | | SACRAMENTO | CA | 95841 | |
| ALERS, ALEXIS | | ADDRESS ON FILE | | | | | | |
| ALERT | | 1900 MANAKIN RD | C/O JOHN R AMOS AMOS & AMOSPPL | | MANAKIN SABOT | VA | 23103 | |
| ALERT | | 1900 MANAKIN RD | | | MANAKIN SABOT | VA | 23103 | |
| ALERT DELIVERY & INSTALLATION | | 1911 E CARNEGIE AVE | | | SANTA ANA | CA | 92705 | |
| ALERT SIGNS & BANNERS | | 2225 E BELTLINE RD STE 111 | | | CARROLLTON | TX | 75006 | |
| ALERTSITE | | ALERTSITE | 4611 JOHNSON RD STE 6 | | COCONUT CREEK | FL | 33073 | |
| ALERTSITE | | 4611 JOHNSON RD STE 6 | | | COCONUT CREEK | FL | 33073 | |
| ALERTSITE | | 21301 POWERLINE RD STE 104 | | | BOCA RATON | FL | 33433 | |
| ALERTSITE | | 4611 JOHNSON RD | STE 6 | | COCNUT CREEK | FL | 33073-4361 | |
| ALESCIO, MONICA T | | ADDRESS ON FILE | | | | | | |
| ALESCZYK, EVAN JOHN | | ADDRESS ON FILE | | | | | | |
| ALESHIRE, BEAU DYLAN | | ADDRESS ON FILE | | | | | | |
| ALESSANDRINI, BROOKE ELISE | | ADDRESS ON FILE | | | | | | |
| ALESSANDRINI, SUE | | 2110 BIG RD | | | GILBERTSVILLE | PA | 19525-9629 | |
| ALESSANDRO, ANDREW JOHN | | ADDRESS ON FILE | | | | | | |
| ALESSI, VANESSA NATALIE | | ADDRESS ON FILE | | | | | | |
| ALESSIO, ANTHONY T | | 428A JUSTUS ST | | | CARNEGIE | PA | 15106-2064 | |
| ALESY, PETRUS | | 305 MOUNTAIN AVE | | | REVERE | MA | 02151 | |
| ALETA, STRATTON | | 204 TRACE LOOP | | | MANDEVILLE | LA | 70448-7563 | |
| ALETTO, JASON | | PO BOX 8034 | | | NEW FAIRFIELD | CT | 06812 | |
| ALEX | | STE 200 | | | HUNTSVILLE | AL | 35801 | |
| ALEX A BAROUDI | BAROUDI ALEX A | 3100 CHINO HILLS PKWY UNIT 236 | | | CHINO HILLS | CA | 91709-4284 | |
| ALEX APPLIANCE PARTS INC | | 2653 8TH ST | | | MUSKEGON HTS | MI | 49444 | |
| ALEX AUDIO & VIDEO SVC INC | | 4211 RHODE ISLAND AVE N | | | NEW HOPE | MN | 55428 | |
| ALEX COMPTON | | 8941 SCHOENTHAL RD | | | GARDEN RIDGE | TX | 78266 | |
| ALEX DANIEL | DANIEL ALEX | 127 KENNONDALE LN | | | RICHMOND | VA | 23226-2310 | |
| ALEX DEMETRIUS | | 191 NICHOLS RD | | | NESCONSET | NY | 11767 | |
| ALEX VIRTUE SRA INC | | PO BOX 210 | | | PALM SPRINGS | CA | 92263 | |
| ALEX, BOKOVOY | | 9708 BELLECHASE RD | | | GRANBURY | TX | 76049-4438 | |
| ALEX, CHAVEZ | | 3700 BUENA VISTA RD APT229 | | | COLUMBUS | GA | 31906-5130 | |
| ALEX, DURO | | 77B CAMBRIDGE TERR | | | HACKENSACK | NJ | 07601-0000 | |
| ALEX, HERRERA | | ADDRESS ON FILE | | | | | | |
| ALEX, HEVERI | | 2835 N TIMMERANE AVE | | | TUCSON | AZ | 85745-0000 | |
| ALEX, JINELLE BRIANNE | | ADDRESS ON FILE | | | | | | |
| ALEX, MARMOLE | | 51 GRAND ST | | | PATERSON | NJ | 07501 | |
| ALEX, MARMOLEJOS RAFAEL | | ADDRESS ON FILE | | | | | | |
| ALEX, MATHAI P | | 233 HILLANDALE DR | | | BLOOMINGDALE | IL | 60108 | |
| ALEX, MONTES | | 3650 TATES CREEK RD | | | LEXINGTON | KY | 40517-0000 | |
| ALEX, VALDEZ | | 1111 E SAM HOUSTON PKWY S | | | PASADENA | TX | 77503-2300 | |
| ALEXA, DENNIS P | | ADDRESS ON FILE | | | | | | |
| ALEXA, DENNIS P | | FAMILY HOME | | | MAHOPAC | NY | 10541 | |
| ALEXANDE BAPTISTE | | 8716 WINCHESTER BLVD | | | QUEENS VILLAGE | NY | | |
| ALEXANDE, PALMA | | 3685 WHEELER ST | | | HOPEVILLE | GA | 30354-0000 | |
| ALEXANDER BOBINSKI | | 1351 N COURTENAY PKWY STE AA | | | MERRITT ISLAND | FL | 32953 | |
| ALEXANDER CLIMATE CONTROL | | 175 FIFTH AVE STE 2254 | | | NEW YORK | NY | 10010 | |
| ALEXANDER COMMUNICATIONS GROUP | | 215 PARK AVE S STE 1301 | | | NEW YORK | NY | 10003 | |
| ALEXANDER ELECTRIC INC | | 2320 E LUFKIN AVE | | | LUFKIN | TX | 75901 | |
| ALEXANDER ENTERPRISES | | 1101 COLLEGE AVE | | | SOUTH HOUSTON | TX | 77587 | |
| ALEXANDER GOODALL, KENDRA RENEE | | ADDRESS ON FILE | | | | | | |
| ALEXANDER H BAZIRGANIAN | | 22 N EDMONDS AVE | | | HAVERTOWN | PA | 19083-5024 | |
| ALEXANDER H BOBINSKI AS TRUSTEE UNDER TRSUT NO 001 | C O AUGUSTUS C EPPS JR ESQ MICHAEL D MUELLER ESQ JENNIFER M MCLEMORE ESQ | CHRISTIAN & BARTON LLP | 909 E MAIN ST STE 1200 | | RICHMOND | VA | 23219 | |
| ALEXANDER H BOBINSKI AS TRUSTEE UNDER TRUST 1001 | ALEXANDER H BOBINSK | GALLERIA PARTNERSHIP | 1351 NORTH COURTENAY PARKWAY STE AA | | MERRITT ISLAND | FL | 32953 | |
| ALEXANDER H BOBINSKI AS TRUSTEE UNDER TRUST NO 001 | C O AUGUSTUS C EPPS JR ESQ MICHAEL D MUELLER ESQ JENNIFER M MCLEMORE ESQ | CHRISTIAN & BARTON LLP | 909 E MAIN ST STE 1200 | | RICHMOND | VA | 23219 | |
| ALEXANDER H BOBINSKI AS TRUSTEE UNDER TRUST NO 1001 | ALEXANDER BOBINSKI | 1351 N COURTENAY PKWY STE AA | | | MERRITT ISLAND | FL | 32953 | |
| ALEXANDER H BOBINSKI AS TRUSTEE UNDER TRUST NO 1001 | AUGUSTUS C EPPS JR ESQ | CHRISTIAN & BARTON LLP | 909 E MAIN ST STE 1200 | | RICHMOND | VA | 23219-3095 | |
| ALEXANDER HAMILTON INSTITUTE | | 306 HIGH ST | PO BOX 794 | | HACKETTSTOWN | NJ | 07840 | |
| ALEXANDER HAMILTON INSTITUTE | | PO BOX 794 | | | HACKETTSTOWN | NJ | 07840 | |
| ALEXANDER HAMILTON INSTITUTE | | 70 HILLTOP RD | | | RAMSEY | NJ | 07446-1119 | |
| ALEXANDER II, DANIEL EUGENE | | ADDRESS ON FILE | | | | | | |
| ALEXANDER III, CLIFFORD | | 128 WALKER RD | | | WEST ORANGE | NJ | 07052 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER III, WE | | 2274 HIGH BUSH CIR | | | GLEN ALLEN | VA | 23060 | |
| ALEXANDER INDUSTRIES INC | | 5836 S PECOS 304 | | | LAS VEGAS | NV | 89120 | |
| ALEXANDER JR , ROGER | | ADDRESS ON FILE | | | | | | |
| ALEXANDER JR, DAVID ANTHONY | | ADDRESS ON FILE | | | | | | |
| ALEXANDER METALS INC | | 106 PARK SOUTH COURT | | | NASHVILLE | TN | 37210 | |
| ALEXANDER PHD, PATRICE | | 1424 TREETOP LN | | | ROCKY MOUNT | NC | 27804 | |
| ALEXANDER REALTY CO INC, JR | | PO BOX 745 | | | ST ALBANS | WV | 25177 | |
| ALEXANDER REID COCHRANE | COCHRANE ALEXANDER R | 1 LOCHLEA RD | | | NEWLANDS GLASGOW L0 | | G43 2XX | |
| ALEXANDER RESEARCH/COMM INC | | 215 PARK AVE SO STE 1301 | | | NEW YORK | NY | 100031603 | |
| ALEXANDER RESEARCH/COMM INC | | W/RHOUSE MGMT & CONTROL SYSTEMS | 215 PARK AVE SO STE 1301 | | NEW YORK | NY | 10003-1603 | |
| ALEXANDER STEIN ROLLOVER IRA | ALEXANDER STEIN | 14355 WHITE BIRCH VALLEY LN | | | CHESTERFIELD | MO | 63017 | |
| ALEXANDER STEIN ROLLOVER IRA | SCOTTRADE INC | CUST FBO | ALEXANDER STEIN ROLLOVER IRA | 1678 CLARKSON RD | CHESTERFIELD | MO | 63017 | |
| ALEXANDER THE GREAT MID ATLANTIC | | 710 DEBRA LN | | | SALEM | VA | 24153 | |
| ALEXANDER, AARON DESHAUN | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, ADAM JOHNSON | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, ALEXANDER | | 3305 ZURICH LN | | | CERES | CA | 95307 | |
| ALEXANDER, ALICE | | 75 ARCLAIR PLACE | | | SAGINAW | MI | 48603 | |
| ALEXANDER, ANDREA A | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, ANDREW ALLEN | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, ANDREW SIMONE | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, ANDREW WILLIAM | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, ANGEL | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, ANGELA D | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, ANTHONY ALLYN | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, ANTHONY KRISH | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, ARSENIO F | | 604 W HUNTINGDON ST | | | PHILADELPHIA | PA | 19133-2210 | |
| ALEXANDER, ASHLEY SHEERIE | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, ASIA MONIQUE | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, AVERY JAMES | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, BAILEE MARIE | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, BARBARA | | 750 S FREEDOM AVE | | | ALLIANCE | OH | 44601-3024 | |
| ALEXANDER, BRAD | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, BRANDAN LAMAR | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, BRANDON DEAIRES | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, BRANDON MAURICE | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, BRET | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, BRIAN TERRALL | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, BRITTNEY CHAUNTELL | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, BRYANT DE SHON | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, BRYANT N | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, CALEB DANIEL | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, CARINA A | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, CEDRIC DUANE | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, CHANDLER LAIN | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, CHRIS | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, CHRIS ANTION | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, CHRISTOPHER JAMAHL | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, CLARENCE | | 3614 HAZELWOOD AVE | | | MEMPHIS | TN | 38122-1228 | |
| ALEXANDER, CLINT DANIEL | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, COTMAN | | 225 SW 12TH ST 2119 | | | FORT LAUDERDALE | FL | 33315-0000 | |
| ALEXANDER, COURTNEY | | 7777 GLEN AMERICA DR | | | DALLAS | TX | 75225 | |
| ALEXANDER, COURTNEY KEON | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, CYNTHIA PATRICE | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, DA SILVA | | 3420 BROADWAY 2F | | | ASTORIA | NY | 11106-0000 | |
| ALEXANDER, DANIEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, DAVE P | | 1809 NW 26TH PL | | | CAPE CORAL | FL | 33993-4865 | |
| ALEXANDER, DAVID | | 2097 68TH AVE S | | | PINELLAS POINT | FL | 33712 | |
| ALEXANDER, DAVID | | 3209 WHITE FLINT CT | | | OAKTON | VA | 22124-2716 | |
| ALEXANDER, DERONIQUE RACHELLE | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, DERRICK TYRONE | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, DESMOND | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, DEYOUNG LAMAR | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, DILLON | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, DOAN HUYNH | | 3904 SETH WARNER CT | | | GLEN ALLEN | VA | 23059 | |
| ALEXANDER, EDWARD | | 10400 ARROW RTE U14 | | | RANCHO CUCAMONGA | CA | 91730 | |
| ALEXANDER, EMMANUEL JAMAL | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, ERIC | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, ERIC BRANDAN | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, ERIC WAYNE | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, FELISHA MARIE | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, GEORGIA NATALIE | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, JABBAR | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, JACOB JASON | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER, JADE KRISTIAN | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, JAMARR GALDON | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, JAMES | | 3213 HOLLAND RD | | | SUFFOLK | VA | 23434 | |
| ALEXANDER, JASON | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, JEARIM | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, JEFF CLARK | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, JEFFREY | | 402 FAIRFIELD DR | | | DOWAGIAC | MI | 49047 | |
| ALEXANDER, JEFFREY SEAN | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, JEREMY TODD | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, JESSIE JAMES | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, JOE | | 715 HIGHLANDER DR | | | MOORE | OK | 73160-5839 | |
| ALEXANDER, JOHN DANAE | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, JON ROSS | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, JONATHAN NATHANIEL | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, JOSEPH DANIEL | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, JOSH LEVI | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, JUDITH | | 10789 HICKORY RIDGE LN | | | LITTLETON | CO | 80126-7542 | |
| ALEXANDER, KATHERINE OLIVIER | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, KATIE | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, KEISHA S | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, KELSEY MARIE | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, KENNETH MARCUS | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, KEVIN ROBERT | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, KIMBERLY MONIQUE | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, KIP | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, KOEL | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, KRISTINA | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, KYLE THOMAS | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, LAMAR EVERETT | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, LAMAR J | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, LANCE | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, LATISHA | | ONE POLICE PLAZA ROOM 810 | | | NEW YORK | NY | 10038 | |
| ALEXANDER, LATRICE | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, LEDORA | | 5657 JEFFERSON | | | MAPLE HGTS | OH | 44137 | |
| ALEXANDER, LISA | | 852 N LINCOLN AVE | | | PITTSBURGH | PA | 15223 | |
| ALEXANDER, LYKIA TEAIRA | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, MARCUS | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, MARCUS A | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, MARCUS PIERRE | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, MARK D | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, MARK LANGDON | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, MARK WILLIAM | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, MATT SCOTT | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, MATTHEW | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, MEGHAN JANETTE | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, MELODY LYNN | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, MICHAEL | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, MICHAEL | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, MICHAEL | | 201 N HIGH ST | | | MUNCIE | IN | 47305 1617 | |
| ALEXANDER, MICHAEL ALLEN | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, MICHAEL EUGENE | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, MON TRELL JARODD | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, MONALISA | | 119 FALLIN BLVD APT B4 | | | GOLDSBORO | NC | 27534-4366 | |
| ALEXANDER, MONALISA BAKER | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, MUHAMMAD ARKIM | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, NICHOLAS BRYAN | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, NICK LEE | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, NICKI RENEE | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, NICOLAS | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, PADILLA | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, PATRICIA | | 169 DELISE RD | | | LABADIEVILLE | LA | 70372-2121 | |
| ALEXANDER, PATRICK MICHAEL | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, QUENDALYNE JOYCE | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, RACHEL LEE | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, RANDAL | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, RASHAUN NORMAN | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, RAYCHELL A | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, ROB | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, ROBERT | | 3904 SETHWARNER CT | | | GLENN ALLEN | VA | 23059 | |
| ALEXANDER, ROBERT  V | | 3904 SETHWARNER CT | | | GLEN ALLEN | VA | 23059 | |
| ALEXANDER, ROBERT KEITH | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, ROBERT WESLEY | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, RODELL TERMAINE | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, SAMUEL LUKE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER, SCHAUMIN CHANEL | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, SEAN EUGENE | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, SHAAIL | | 3305 ZURICH LN | | | CERES | CA | 95307 | |
| ALEXANDER, SHAWN D | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, SHAWN DONYA | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, SHAWN PATRICK | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, SHIMERE ALTHEA | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, SHONTESE N | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, STEPHANIE RENEE | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, STEPHEN | | 80 ASH RD | | | SOUTH WINDSOR | CT | 06074 | |
| ALEXANDER, STEPHEN E | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, SUSAN | | 56 DEHAVEN DR | | | RICHMOND | VA | 23238 | |
| ALEXANDER, SUSAN | | 222 E 17TH ST | | | BROOKLYN | NY | 11226-4643 | |
| ALEXANDER, SUSAN K | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, SUSAN P | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, TERENE NASTASHIA | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, THEODORE | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, THOMAS B | | 1206 TERRACE DR | | | JOHNSON CITY | TN | 37604-2923 | |
| ALEXANDER, THOMAS EUGENE | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, TIMOTHY JAMES | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, TIRON L | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, TOM D | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, TONY JARELL | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, TRACEY | | 13970 DIXIE | | | REDFORD | MI | 48239 | |
| ALEXANDER, TRACEY MARIE | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, TRACI NICOLE | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, TRACY JOSEPH | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, TRACY LEANN | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, TRAVIS MICHEAL | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, TRAVIS WIIIAM | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, TRISTAN LAMAR | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, TYESHA MONIQUE | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, VALERIE TESS | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, VENETIA | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, VINCE | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, VINCENT | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, WATANI J | | 4320 ELIZABETH ST | | | DENVER | CO | 80216 | |
| ALEXANDER, WATANI JAMAL | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, WILIAM SCOTT | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, WILLIAM BUCK | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, WILMARTH E | | ADDRESS ON FILE | | | | | | |
| ALEXANDERS APPLIANCE | | 2114 W US 64 | | | MURPHY | NC | 28906 | |
| ALEXANDERS CONTRACTING INC | | 1196 HOLMES CT | | | LIVERMORE | CA | 94550 | |
| ALEXANDERS MOBILITY SERVICES | | 1200 BENGIES RD | | | BALTIMORE | MD | 21220 | |
| ALEXANDERS MOBILITY SERVICES | | STE H | | | BALTIMORE | MD | 21236642 | |
| ALEXANDERS OF REGO REGO CENTER INC | C O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 7652 | |
| ALEXANDERS OF REGO PARK CENTER, INC | | C/O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | REGO PARK | NJ | 07652 | |
| ALEXANDERS OF REGO PARK CENTER, INC | | C/O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 | |
| ALEXANDERS REGO PARK CTR INC | | C/O VORNADO REALTY TRUST | | | NEWARK | NJ | 07101 | |
| ALEXANDERS REGO PARK CTR INC | | PO BOX 10243 | | | NEWARK | NJ | 07193-0243 | |
| ALEXANDERS REGO PARK CTR INC | ATTN MEI CHENG | C O VORNADO REALTY TRUST | 210 RTE 4 E | | PARAMUS | NJ | 07652 | |
| ALEXANDERS REGO SHOPPING CENTER INC | ATTN MEI CHENG | C O VORNADO REALTY TRUST | 210 RTE 4 E | | PARAMUS | NJ | 07652 | |
| ALEXANDERS REGO SHOPPING CENTER INC | | PO BOX 10243 | | | NEWARK | NJ | 07193-0243 | |
| ALEXANDERS REGO SHOPPING CENTER INC | ALEXANDERS REGO SHOPPING CENTER INC | PO BOX 10243 | | | NEWARK | NJ | 07193-0243 | |
| ALEXANDERS STORE INC | | 4966 TOWN CREEK SCHOOL RD | | | BLAIRSVILLE | GA | 30512 | |
| ALEXANDRA, CUMMINGS | | 2027 FRONT ST | | | SAN DIEGO | CA | 92103-0000 | |
| ALEXANDRA, MILLAM J | | ADDRESS ON FILE | | | | | | |
| ALEXANDRE, BARTHOLD | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| ALEXANDRE, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| ALEXANDRE, DANDRE NICHOLIAS | | ADDRESS ON FILE | | | | | | |
| ALEXANDRE, JEAN | | 174 N W 108TH ST | | | MIAMI SHORES | FL | 33168-4313 | |
| ALEXANDRE, JEAN CLAUDE | | ADDRESS ON FILE | | | | | | |
| ALEXANDRE, LUC PATRICK | | ADDRESS ON FILE | | | | | | |
| ALEXANDRE, MARDOCHEE | | ADDRESS ON FILE | | | | | | |
| ALEXANDRE, MICHAEL QUINCY | | ADDRESS ON FILE | | | | | | |
| ALEXANDRE, RICH K | | ADDRESS ON FILE | | | | | | |
| ALEXANDRIA GEN DISTRICT COURT | | 520 KING ST 2ND FL | CLAIR HUNTER | | ALEXANDRIA | VA | 22314 | |
| ALEXANDRIA GEN DISTRICT COURT | | PO BOX 20206 | COURTHOUSE RM 201 | | ALEXANDRIA | VA | 22314 | |
| ALEXANDRIA GEN DISTRICT COURT | | PO BOX 20206 | | | ALEXANDIA | VA | 22314 | |
| ALEXANDRIA GEN DISTRICT COURT | | 520 KING ST 2ND FL | | | ALEXANDRIA | VA | 22314 | |
| ALEXANDRIA MAIN MALL LLC | | 145 W 45TH ST 10TH FL | C/O RADIANT | | NEW YORK | NY | 10036 | |
| ALEXANDRIA MAIN MALL LLC | | PO BOX 14003A | | | NEWARK | NJ | 07190-0003 | |
| ALEXANDRIA MAIN MALL LLC | GENERAL GROWTH MANAGEMENT INC | 110 N WACKER DR | | | CHICAGO | IL | 60606 | |
| ALEXANDRIA MAIN MALL LLC | | GENERAL GROWTH MANAGEMENT INC | 110 NORTH WACKER DR | | CHICAGO | IL | 60606 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALEXANDRIA MALL I LLC ALEXANDRIA MALL II LLC ALEXANDRIA III LLC ALEXANDRIA MALL RADIANT LLC | C O STEPHEN WARSH | GENERAL PROPERTIES INC | 110 N WACKER DR BSC 1 26 | | CHICAGO | IL | 60606 | |
| ALEXANDRIA MALL I LLC ALEXANDRIA MALL II LLC ALEXANDRIA MALL III LLC & ALEXANDRIA MALL RADIANT LLC | C O STEPHEN WARSH BSC 26 | 110 N WACKER DR | | | CHICAGO | IL | 60606 | |
| ALEXANDRIA MALL I LLC ALEXANDRIA MALL II LLC ALEXANDRIA MALL III LLC ALEXANDRIA MALL RADIANT LLC | C O STEPHEN WARSH | 110 N WACKER DR BWSC 1 26 | | | CHICAGO | IL | 60606 | |
| ALEXANDRIA MALL I LLC ALEXANDRIA MALL II LLC ALEXANDRIA MALL III LLC ALEXANDRIA MALL RADIANT LLC | C O STEPHEN WARSH | GENERAL GROWTH PROPERTIES INC | 110 N WACKER DR BSC 1 26 | | CHICAGO | IL | 60606 | |
| ALEXANDRIA MALL I LLC ALEXANDRIA MALL II LLC ALEXANDRIA MALL LLC ALEXANDRIA MALL RADIANT LLC | C O STEPHANIE WARCH | GENERAL GROWTH PROPERTIES INC | 110 NORTH WACKER DR BSC 1 26 | | CHICAGO | IL | 60606 | |
| ALEXANDRIA MALL I LLC ALEXANDRIA MALL II LLC ALEXANDRIA MALL LLC ALEXANDRIA MALL RADIANT LLC | C O STEPHEN WARSH | GENERAL GROWTH PROPERTIES INC | 110 N WACKER DR BSC 1 26 | | CHICAGO | IL | 60606 | |
| ALEXANDRIA MALL RADIANT LLC | | 145 W 45TH ST 10TH FL | CO RADIANT PARTNERS LLC | | NEW YORK | NY | 10036 | |
| ALEXANDRIA PACKAGING LLC | | 1783 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| ALEXANDRIA, CITY OF | | PARKING VIOLATIONS BUREAU | | | ALEXANDRIA | VA | 22313 | |
| ALEXANDRIA, CITY OF | | PO BOX 25696 | PARKING VIOLATIONS BUREAU | | ALEXANDRIA | VA | 22313 | |
| ALEXANDRIAS BRIDAL BOUTIQUE | | 387 LOWELL ST | | | WAKEFIELD | MA | 01880 | |
| ALEXANIAN, GEVOR | | 1111 WICKS ST | | | SUN VALLEY | CA | 91352-0000 | |
| ALEXANIAN, GEVORG | | ADDRESS ON FILE | | | | | | |
| ALEXANIAN, LUKAS MD | | 3206 INLAND EMPIRE BLVD NO | | | ONTARIO | CA | 91764 | |
| ALEXIAN BROTHERS MEDICAL | | 1515 WEST LAKE ST | | | HANOVER PARK | IL | 60103 | |
| ALEXIAN BROTHERS MEDICAL | | 800 BIESTERFIELD RD | | | ELK GROVE VLLG | IL | 60000-339 | |
| ALEXIAN BROTHERS MEDICAL | | 800 BIESTERFIELD RD | | | ELK GROVE VLLG | IL | 600007-3397 | |
| ALEXIOU, GEORGE H | | ADDRESS ON FILE | | | | | | |
| ALEXIOU, GEORGE HARRY | | ADDRESS ON FILE | | | | | | |
| ALEXIOU, NIKOLAOS HARRY | | ADDRESS ON FILE | | | | | | |
| ALEXIS INDUSTRIAL MEDICAL CTR | | 1155 E ALEXIS RD | | | TOLEDO | OH | 43612 | |
| ALEXIS JR , DWIGHT RAY | | ADDRESS ON FILE | | | | | | |
| ALEXIS SMITH, MEGAN LEONA | | ADDRESS ON FILE | | | | | | |
| ALEXIS W TRAVIS | TRAVIS ALEXIS W | 4569 FULCHER RD | | | HEPHZIBAH | GA | 30815-4817 | |
| ALEXIS, ALFRED | | 145 MANOR BLVD | APT 502 | | NAPLES | FL | 341044184 | |
| ALEXIS, BEAUD DONNA | | ADDRESS ON FILE | | | | | | |
| ALEXIS, FLOYD | | ADDRESS ON FILE | | | | | | |
| ALEXIS, FRANCIN CLAUDE GIL | | ADDRESS ON FILE | | | | | | |
| ALEXIS, GUETHLER | | 1865 WELLS RD 219 | | | ORANGE PARK | FL | 32073-6710 | |
| ALEXIS, MICHELANGE | | ADDRESS ON FILE | | | | | | |
| ALEXIS, RANDY | | ADDRESS ON FILE | | | | | | |
| ALEXIS, SHAWN MICHAEL | | ADDRESS ON FILE | | | | | | |
| ALEXIS, STEPHAN | | ADDRESS ON FILE | | | | | | |
| ALEXS COUPONS | | 79 RAFT ISLAND DR NW | | | GIG HARBOR | WA | 98335 | |
| ALEXS LOCK AND KEY SHOP | | 325 E FOWLER AVE | | | TAMPA | FL | 336125231 | |
| ALEXTRONICS | | PO BOX 459 | | | ALEXANDRIA | MN | 56308 | |
| ALEZARD, LUIS | | ADDRESS ON FILE | | | | | | |
| ALFA ELECTRONICS SUPPLY INC | | 1502 SOUTH STATE RD 7 | | | HOLLYWOOD | FL | 33023 | |
| ALFADALA, MISHAL | | 2464 FENTON PKWY | | | SAN DIEGO | CA | 92108-0000 | |
| ALFAFARA, SIMON A | | 34492 COLVILLE PL | | | FREMONT | CA | 94555 | |
| ALFAFARA, SIMON ALVIN | | ADDRESS ON FILE | | | | | | |
| ALFANO, ANTHONY | | 144 CREST DR | | | BELLEVILLE | NJ | 07109 | |
| ALFANO, ANTHONY J | | ADDRESS ON FILE | | | | | | |
| ALFANO, BRETT ALLEN | | ADDRESS ON FILE | | | | | | |
| ALFANO, CHRISTOPHER ROBERT | | ADDRESS ON FILE | | | | | | |
| ALFANO, DAVID | | ADDRESS ON FILE | | | | | | |
| ALFANO, JAMES A | | 144 CREST DR | | | BELLEVILLE | NJ | 07109 | |
| ALFANO, JASON | | 144 CREST DR | | | BELLEVILLE | NJ | 07109 | |
| ALFANO, ORIANO SALVATORE | | ADDRESS ON FILE | | | | | | |
| ALFARO MALAVE, NATALIA M | | ADDRESS ON FILE | | | | | | |
| ALFARO, ALEJANDRO | | 2880 GEORGIA DR | | | TRACY | CA | 953761757 | |
| ALFARO, BRIAN ANTHONY | | ADDRESS ON FILE | | | | | | |
| ALFARO, CARLOS | | 2950 BRONX PARK EAST 1D | | | BRONX | NY | 10467 | |
| ALFARO, CARLOS H | | ADDRESS ON FILE | | | | | | |
| ALFARO, CHRISTIAN | | 8702 RIGGS RD | | | HYATTSVILLE | MD | 20783-0000 | |
| ALFARO, CHRISTIAN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| ALFARO, CHRISTIAN JONATHAN | | ADDRESS ON FILE | | | | | | |
| ALFARO, ERICK EDUARDO | | ADDRESS ON FILE | | | | | | |
| ALFARO, FRANCISCO JAVIER | | ADDRESS ON FILE | | | | | | |
| ALFARO, FRANCISCO JAVIER | | 3421 JEWELL ST | | | SACHSE | TX | 75048 | |
| ALFARO, HENRY BRANDO | | ADDRESS ON FILE | | | | | | |
| ALFARO, JAIRO | | 6483 FENESTRA CT | | | BURKE | VA | 22015-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALFARO, JAVIER LUIS | | ADDRESS ON FILE | | | | | | |
| ALFARO, JESSY ARRIAZA | | ADDRESS ON FILE | | | | | | |
| ALFARO, JIMMY ALEXANDER | | ADDRESS ON FILE | | | | | | |
| ALFARO, JOE | | 9402 6TH AVE | | | ORLANDO | FL | 32824-9165 | |
| ALFARO, JOSE ALBERTO | | ADDRESS ON FILE | | | | | | |
| ALFARO, JOSE ULYSSES | | ADDRESS ON FILE | | | | | | |
| ALFARO, JOSHUA RITO | | 259 HOPE AVE | | | HOLLAND | MI | 49423 | |
| ALFARO, JUAN | | 2595 KELLOGG PARK DR | | | POMONA | CA | 91768 | |
| ALFARO, KRISTINE | | 1041 LAWRENCE AVE | | | SO SAN GABRIEL | CA | 91770 | |
| ALFARO, LIDIA CAROLINA | | ADDRESS ON FILE | | | | | | |
| ALFARO, LUIS | | 2800 ANTELOPE LN | | | SANTA ROSA | CA | 95407-0000 | |
| ALFARO, MELVIN | | 123 02 85TH AVE | | | KEW GARDENS | NY | 11415-0000 | |
| ALFARO, MELVIN RENE | | ADDRESS ON FILE | | | | | | |
| ALFARO, MICHAEL ANGELLO | | ADDRESS ON FILE | | | | | | |
| ALFARO, NELIDA RUBY | | ADDRESS ON FILE | | | | | | |
| ALFARO, RAFAEL IVAN | | ADDRESS ON FILE | | | | | | |
| ALFARO, RICARDO E | | 11051 SW 9TH PL | | | DAVIE | FL | 33324 | |
| ALFARO, RICARDO ENRIQUE | | ADDRESS ON FILE | | | | | | |
| ALFARO, SAMANTHA RAE | | ADDRESS ON FILE | | | | | | |
| ALFARO, STEPHEN | | ADDRESS ON FILE | | | | | | |
| ALFARO, STEPHEN | | 17336 BENTLER APT 313 | | | DETROIT | MI | 48219 | |
| ALFEREZ, DERICK MARC | | ADDRESS ON FILE | | | | | | |
| ALFIER, MICHAEL THOMAS | | ADDRESS ON FILE | | | | | | |
| ALFIERI, NICK ANGELO | | ADDRESS ON FILE | | | | | | |
| ALFIERI, VINCENT | | ADDRESS ON FILE | | | | | | |
| ALFINO, TERESA | | 7498 EVERGREEN DR | | | GOLETA | CA | 93117 | |
| ALFINO, TERESA L | | ADDRESS ON FILE | | | | | | |
| ALFIS, LISA | | 248 TOMLIN STATION RD | | | MULLICA HILL | NJ | 08062 | |
| ALFONSE, CRISCUOLO | | 1081 NEW HAVEN RD 5D | | | NEUGATUCK | CT | 06770-0000 | |
| ALFONSE, ZACHARY LUKE | | ADDRESS ON FILE | | | | | | |
| ALFONSO C BARRIOS | BARRIOS ALFONSO C | 708 MADEWOOD DR | | | LAPLACE | LA | 70068-3322 | |
| ALFONSO G DIPIETRO | | 340 PENNY RD | | | BEVLAVILLE | NC | 28518 | |
| ALFONSO RAMIREZ | RAMIREZ ALFONSO | 6832 E GEORGETOWN CIR | | | ANAHEIM | CA | 92807-5107 | |
| ALFONSO, ALDRIAN R | | ADDRESS ON FILE | | | | | | |
| ALFONSO, ALVARO | | ADDRESS ON FILE | | | | | | |
| ALFONSO, ANTHONY BRENT | | ADDRESS ON FILE | | | | | | |
| ALFONSO, ANTHONY M | | ADDRESS ON FILE | | | | | | |
| ALFONSO, ASHLEY SELEEN | | ADDRESS ON FILE | | | | | | |
| ALFONSO, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| ALFONSO, CLEMENS JAMIL | | ADDRESS ON FILE | | | | | | |
| ALFONSO, DENNYS | | ADDRESS ON FILE | | | | | | |
| ALFONSO, ELOY | | 932 E 26TH ST | | | HIALEAH | FL | 33013-3411 | |
| ALFONSO, GARCIA | | 829 W COLLEGE AVE A | | | SANTA ROSA | CA | 95401-5068 | |
| ALFONSO, JOE | | 2703 W COLLINS ST | | | TAMPA | FL | 33607-6805 | |
| ALFONSO, JUSTIN | | ADDRESS ON FILE | | | | | | |
| ALFONSO, LAZARO J | | ADDRESS ON FILE | | | | | | |
| ALFONSO, PADILLA | | 1403 GLASS ST | | | DIBOLL | TX | 75941-1109 | |
| ALFONSO, RAZO | | 3135 GANNON RIDGE AVE | | | N LAS VEGAS | NV | 89081-0000 | |
| ALFONSO, SYLVESTER | | ADDRESS ON FILE | | | | | | |
| ALFONSO, YVETTE | | 2211 IMPERIAL POINT DR | | | FORT LAUDERDALE | FL | 33308-0000 | |
| ALFORD REAL ESTATE SERVICES | | 1535 W 28TH PL | | | EUGENE | OR | 97405 | |
| ALFORD SAFE & LOCK CO | | 1758 GOVERNMENT ST | | | BATON ROUGE | LA | 70802 | |
| ALFORD SR ROSCOE | | 4209 WEST JACKSON ST | | | ORLANDO | FL | 32811 | |
| ALFORD, AMY | | 28 HOLOHAN RD | | | WATSONVILLE | CA | 95076 | |
| ALFORD, BRYAN DEON | | ADDRESS ON FILE | | | | | | |
| ALFORD, CHARLES M | | ADDRESS ON FILE | | | | | | |
| ALFORD, CHARLES REGGIE | | ADDRESS ON FILE | | | | | | |
| ALFORD, CHRIS | | ADDRESS ON FILE | | | | | | |
| ALFORD, CLIFFORD SEAN | | ADDRESS ON FILE | | | | | | |
| ALFORD, DENNIS G | | 6961 OGONIZ AVE 1A | | | PHILADELPHIA | PA | 19138-2038 | |
| ALFORD, DEVONTE JERMAINE | | ADDRESS ON FILE | | | | | | |
| ALFORD, ELLIOTT TYRONE | | ADDRESS ON FILE | | | | | | |
| ALFORD, EMMANUEL | | 45 CONCORD DR | | | BRUNSWICK | MD | 21716 | |
| ALFORD, EMMANUEL J | | ADDRESS ON FILE | | | | | | |
| ALFORD, ERIC | | 3904 WELCH WAY | | | ANTIOCH | CA | 94509 | |
| ALFORD, JACOB KYLE | | ADDRESS ON FILE | | | | | | |
| ALFORD, JARVIS LONNELL | | ADDRESS ON FILE | | | | | | |
| ALFORD, JOSEPH BARRY | | ADDRESS ON FILE | | | | | | |
| ALFORD, KEYMA | | ADDRESS ON FILE | | | | | | |
| ALFORD, ODIS M | | ADDRESS ON FILE | | | | | | |
| ALFORD, ODIS M | | 5 FOXFERN DR | | | FAIRLESS HILLS | PA | 19030-4027 | |
| ALFORD, ROBERT E | | ADDRESS ON FILE | | | | | | |
| ALFORD, STEVEN LAWRENCE | | ADDRESS ON FILE | | | | | | |
| ALFORD, WILLIAM | | 5853 BIRCH LN | 1 | | MENTOR ON THE LAKE | OH | 44060-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALFORD, WILLIAM JOHN | | ADDRESS ON FILE | | | | | | |
| ALFRADO, VARGAS | | 95 E CREMETTI LN | | | YERINGTON | NV | 89447-9512 | |
| ALFRED J JENNESS | JENNESS ALFRED J | 728 YUCATAN WAY | | | SALINAS | CA | 93905-4031 | |
| ALFRED NICKLES BAKERY INC | | 2009 30TH ST NE | | | CANTON | OH | 44705 | |
| ALFRED PUBLISHING CO | | PO BOX 10003 | | | VAN NUYS | CA | 91410 | |
| ALFRED SETH EMSIG | EMSIG ALFRED SETH | 13 ELSEMOOR RD RM | | | BELMONT | MA | 02178 | |
| ALFRED W HAASE CUST | HAASE ALFRED W | CHRISTOPHER W HAASE UNDER THE VA | UNIF TRANSFERS TO MINORS ACT | 1112 COVINGTON RD | COLONIAL HEIGHTS | VA | 23834-2714 | |
| ALFRED, ASHLEY LAIN | | ADDRESS ON FILE | | | | | | |
| ALFRED, BONNIE | | 6605 FLAGLER AVE | | | LOUISVILLE | KY | 40216 | |
| ALFRED, BONNIE J | | ADDRESS ON FILE | | | | | | |
| ALFRED, CHARLYNE | | PO BOX 1032 | | | LACOMBE | LA | 70445 | |
| ALFRED, JOSEPH | | ADDRESS ON FILE | | | | | | |
| ALFRED, KEILA | | ADDRESS ON FILE | | | | | | |
| ALFRED, KEVIN | | ADDRESS ON FILE | | | | | | |
| ALFRED, KRISSTOFER LEANDRE | | ADDRESS ON FILE | | | | | | |
| ALFRED, LORA | | 433 BEECHURST AVE | APT 3 | | MORGANTOWN | WV | 26505 | |
| ALFRED, MAXSHELER | | ADDRESS ON FILE | | | | | | |
| ALFRED, PIERRE | | 6345 GLENBROOK DR | | | TUCKER | GA | 30084 | |
| ALFRED, REED | | 4637 S ELLIS AVE | | | CHICAGO | IL | 60653-4563 | |
| ALFRED, ROSHON SEBASTAIN | | ADDRESS ON FILE | | | | | | |
| ALFRED, TIFFANY LASHAWN | | ADDRESS ON FILE | | | | | | |
| ALFREDO, ALMODOVAR | | 9140 MATTERHORN DR | | | EL PASO | TX | 79924-7113 | |
| ALFREDO, CAVAZOS | | 132 VAL BAR DR | | | ALAMO | TX | 78516-9773 | |
| ALFREDO, GAGO | | 12142 ST ANDREWS PL | | | MIRAMIAR | FL | 33025-0000 | |
| ALFREDO, HERNANDEZ | | 3941 CHARLESTON HWY | | | WEST COLUMBIA | SC | 29172-2909 | |
| ALFREDO, VELICARIA | | 8150 MILLIE ST | | | ORANGEVALE | CA | 95662-0000 | |
| ALFREY, BENJAMIN W | | ADDRESS ON FILE | | | | | | |
| ALFSEN, CLIFFORD ALF | | ADDRESS ON FILE | | | | | | |
| ALGAHEIM, JOSEPH | | ADDRESS ON FILE | | | | | | |
| ALGARIN III, LEANDRO P | | 4937 MANITOBA DR | APT 201 | | ALEXANDRIA | VA | 22312 | |
| ALGARIN III, LEANDRO PANTOJA | | ADDRESS ON FILE | | | | | | |
| ALGARIN, ANDREW THOMAS | | ADDRESS ON FILE | | | | | | |
| ALGARIN, CHRISTIAN JAVIER | | ADDRESS ON FILE | | | | | | |
| ALGARIN, DANIEL MORRIS | | ADDRESS ON FILE | | | | | | |
| ALGARIN, JOSHUA | | 651 BRANCH ST | | | SAN LUIS OBISPO | CA | 93401-0000 | |
| ALGARIN, JOSHUA ELI | | ADDRESS ON FILE | | | | | | |
| ALGARIN, JOSHUA THOMAS | | ADDRESS ON FILE | | | | | | |
| ALGARIN, JUAN MANUEL | | ADDRESS ON FILE | | | | | | |
| ALGARIN, RICHARD | | 1925 WREN AVE | | | CORONA | CA | 91719 | |
| ALGER R SOUTHALL III & | SOUTHALL ALGER R | VICKIE H SOUTHALL JT TEN | 5344 YANCEYVILLE RD | | LOUISA | VA | 23093-4241 | |
| ALGER, AMBER ROBIN | | ADDRESS ON FILE | | | | | | |
| ALGER, DAVID RUSSELL | | ADDRESS ON FILE | | | | | | |
| ALGER, JORDAN RAY | | ADDRESS ON FILE | | | | | | |
| ALGER, JUSTIN | | 1306 OSHANNON LANE | | | GARLAND | TX | 75044 | |
| ALGER, JUSTIN M | | ADDRESS ON FILE | | | | | | |
| ALGER, STEVEN PATRICK | | ADDRESS ON FILE | | | | | | |
| ALGER, WAYNE | | 8520 W VIRGINIA AVE | | | LAKEWOOD | CO | 80226-3054 | |
| ALGIE, ROBERT BRUCE | | ADDRESS ON FILE | | | | | | |
| ALGIEN, BRANDON MICHEL | | ADDRESS ON FILE | | | | | | |
| ALGIER, ROBRT | | 2209 E SAINT ANDREW DR | | | FRESNO | CA | 93720-5107 | |
| ALGIERS, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| ALGONQUIN FIRE PROTECTION | | 1020 W ALGONQUIN RD | | | LAKE IN THE HILLS | IL | 60156 | |
| ALGONQUIN, VILLAGE OF | | 2200 HARNISH DR | | | ALGONQUIN | FL | 60102 | |
| ALGOZZINI, GEORGE | | 429 LAKEVIEW ST | | | PLEASANT HILL | MO | 64080-1496 | |
| ALGUIRE CACTUS COIN, JEFF | | 8034 E VIA DEL DESIERTO | | | SCOTTSDALE | AZ | 85258 | |
| ALHAMALI, SADA | | 4312 VFW NO 8 | | | DEL CITY | OK | 73115 | |
| ALHAMBRA, CITY OF | | BUILDING DEPARTMENT | 111 S FIRST ST | | ALHAMBRA | CA | 91801 | |
| ALHAMBRA, CITY OF | | FIRE DEPARTMENT | 301 N FIRST ST | | ALHAMBRA | CA | 91801 | |
| ALHASASNEH, ABDULLAH | | ADDRESS ON FILE | | | | | | |
| ALHASSAN, MARTHA S | | ADDRESS ON FILE | | | | | | |
| ALHASSAN, SANDY HAMEDU | | ADDRESS ON FILE | | | | | | |
| ALHELI, LAYTH | | ADDRESS ON FILE | | | | | | |
| ALHINDI, NABEEL | | P O BOX 278563 | | | SACRAMENTO | CA | 95827 | |
| ALHUSSAIN, YOUSSEF I | | ADDRESS ON FILE | | | | | | |
| ALI ABA | | 4025 CHESTNUT ST | | | PHILADELPHIA | PA | 191043099 | |
| ALI LIAQUAT | | 1452 NORTH BEAUGARD ST | NO 203 | | ALEXANDRIA | VA | 22311 | |
| ALI MARINA, ANGEL ALFREDO | | ADDRESS ON FILE | | | | | | |
| ALI OVERHEAD DOORS CORP | | 20917 63RD AVE W 103 | | | LYNNWOOD | WA | 98036 | |
| ALI SHAH, NAVEED ASIF | | ADDRESS ON FILE | | | | | | |
| ALI, ADAM NAGIB | | ADDRESS ON FILE | | | | | | |
| ALI, AHMAD | | 511 S 5TH ST | | | LOUISVILLE | KY | 40202-2375 | |
| ALI, AHMED PHILIP | | ADDRESS ON FILE | | | | | | |
| ALI, AHMER | | ADDRESS ON FILE | | | | | | |
| ALI, AKHTER | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALI, ALI AHMED | | ADDRESS ON FILE | | | | | | |
| ALI, ALYSSA SHARON | | ADDRESS ON FILE | | | | | | |
| ALI, AMANI AISHA | | ADDRESS ON FILE | | | | | | |
| ALI, AMIR | | 1229 W 168TH ST UNIT 4 | | | GARDENA | CA | 90247 | |
| ALI, ASHAR | | ADDRESS ON FILE | | | | | | |
| ALI, ASIF FEROZALI | | ADDRESS ON FILE | | | | | | |
| ALI, AYUB ABDIRIZAK | | ADDRESS ON FILE | | | | | | |
| ALI, BIBI REHANADEEN | | ADDRESS ON FILE | | | | | | |
| ALI, COREY JAMES | | ADDRESS ON FILE | | | | | | |
| ALI, DUBAIS | | 6345 NW 66TH ST 683 | | | MIAMI | FL | 31366-0000 | |
| ALI, FALEEL RAHAMUT | | ADDRESS ON FILE | | | | | | |
| ALI, FARAH | | ADDRESS ON FILE | | | | | | |
| ALI, FAZEER A | | ADDRESS ON FILE | | | | | | |
| ALI, GHUFFRAN | | ADDRESS ON FILE | | | | | | |
| ALI, HAIDER | | ADDRESS ON FILE | | | | | | |
| ALI, HAIDER | | ADDRESS ON FILE | | | | | | |
| ALI, HAIDER | | 18 MONSEY BLVD | C | | MONSEY | NY | 10952-0000 | |
| ALI, HAIDER | | 3909 COTTON TREE LANE | | | BURTONSVILLE | MD | 20866-0000 | |
| ALI, HASNAT | | ADDRESS ON FILE | | | | | | |
| ALI, IBRAR | | ADDRESS ON FILE | | | | | | |
| ALI, IMRAN | | ADDRESS ON FILE | | | | | | |
| ALI, KAREEM | | ADDRESS ON FILE | | | | | | |
| ALI, KEITH | | 676 SPUR DR N | | | BAY SHORE | NY | 11706-0000 | |
| ALI, KEITH F | | ADDRESS ON FILE | | | | | | |
| ALI, KHALID | | ADDRESS ON FILE | | | | | | |
| ALI, LORIZA ROZINA | | ADDRESS ON FILE | | | | | | |
| ALI, MAHMOOD | | 5735 E PINYON PINE | | | ORANGE | CA | 92669 | |
| ALI, MARCUS | | 7380 SPRING HILL RD | | | JACKSONVILLE | FL | 32244-4273 | |
| ALI, MEHBOOB | | 2400 TIMBERLINE DR | | | GRAPEVINE | TX | 76051-6024 | |
| ALI, MIR | | 3115 RIMROCK DR | | | MISSOURI CITY | TX | 77459 | |
| ALI, MIR | | 16202 EL CAMINO REAL | APT 321 | | HOUSTON | TX | 770625221 | |
| ALI, MIR A | | ADDRESS ON FILE | | | | | | |
| ALI, MIR I | | ADDRESS ON FILE | | | | | | |
| ALI, MIR TAREK | | ADDRESS ON FILE | | | | | | |
| ALI, MOHAMED SAMEER | | ADDRESS ON FILE | | | | | | |
| ALI, MOHAMMAD RAZA | | ADDRESS ON FILE | | | | | | |
| ALI, MOSHIN | | ADDRESS ON FILE | | | | | | |
| ALI, NAEEM NIZAR | | ADDRESS ON FILE | | | | | | |
| ALI, NAJIB | | ADDRESS ON FILE | | | | | | |
| ALI, NATHAN NAQWAN | | ADDRESS ON FILE | | | | | | |
| ALI, NYLA HASMIN | | ADDRESS ON FILE | | | | | | |
| ALI, RASHAD | | ADDRESS ON FILE | | | | | | |
| ALI, RASHAD | | 2714 KENORA CT | | | ORLANDO | FL | 32837-0000 | |
| ALI, RASHAD HAKEEM | | ADDRESS ON FILE | | | | | | |
| ALI, ROSHAN DEAN | | ADDRESS ON FILE | | | | | | |
| ALI, SAADI FAISAL | | ADDRESS ON FILE | | | | | | |
| ALI, SAHEED | | ADDRESS ON FILE | | | | | | |
| ALI, SAHER | | ADDRESS ON FILE | | | | | | |
| ALI, SALMAN | | ADDRESS ON FILE | | | | | | |
| ALI, SARFRAZ | | 4980 NORHT MAIN ST | NO 323 | | FALL RIVER | MA | 02720 | |
| ALI, SHAUN | | ADDRESS ON FILE | | | | | | |
| ALI, SOHAIL L | | ADDRESS ON FILE | | | | | | |
| ALI, SYED | | 29316 CANYON RIM PL | | | CANYON COUNTRY | CA | 91351 | |
| ALI, SYED ADNAN | | ADDRESS ON FILE | | | | | | |
| ALI, UMAR | | 900 HENDERSON AVE SPACE 1 | | | SUNNYVALE | CA | 94086 | |
| ALI, UMAR U | | ADDRESS ON FILE | | | | | | |
| ALI, UTHMAN | | ADDRESS ON FILE | | | | | | |
| ALI, WAQAS | | ADDRESS ON FILE | | | | | | |
| ALI, WILLIAM | | ADDRESS ON FILE | | | | | | |
| ALI, WILLIAM | | 1700 N 103RD AVE | 2002 | | AVONDALE | AZ | 85323-0000 | |
| ALI, ZAID A | | ADDRESS ON FILE | | | | | | |
| ALI, ZUBAIR | | 632 W GARTNER RD | | | NAPERVILLE | IL | 60540 | |
| ALIAGA GARZON, ALEX C | | ADDRESS ON FILE | | | | | | |
| ALIAGA, CHRISTOPHER MARCELO | | ADDRESS ON FILE | | | | | | |
| ALIAGA, DANIEL PATRICK | | ADDRESS ON FILE | | | | | | |
| ALIAGHAEI, BEHROUZ | | ADDRESS ON FILE | | | | | | |
| ALIANCY, JOEL | | ADDRESS ON FILE | | | | | | |
| ALIBOCAS, ANDREW | | CMR 464 NOX 2832 | | | APR | AE | 09226- | |
| ALICE HAGHVERDIAN | HAGHVERDIAN ALICE | 9747 CANDACE TER | | | GLEN ALLEN | VA | 23060-3731 | |
| ALICE JANITORIAL SERVICE | | PO BOX 8683 | | | BASSIER CITY | LA | 71113 | |
| ALICE TV SALES & SERVICE INC | | 111 S CAMERON | | | ALICE | TX | 78332 | |
| ALICE, BELL | | 1206 S 14TH ST | | | SPRINGFIELD | IL | 62703-0000 | |
| ALICE, HARPER | | 59 DEWBERRY WAY | | | WEST PALM BEACH | FL | 33415-0000 | |
| ALICEA, ADA, ET AL | DAVID MEISELMAN | MEISELMAN  DENLEA  PACKMAN  CARTON & EBERZ PC | 1311 MAMARONECK AVE | | WHITE PLAINS | NY | 10605 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALICEA, AMANDA | | ADDRESS ON FILE | | | | | | |
| ALICEA, ANA | | 9851 CARRIBEAN BLVD | | | MIAMI | FL | 33189-0000 | |
| ALICEA, ANDREA | | ADDRESS ON FILE | | | | | | |
| ALICEA, ANTONIO DELANO | | ADDRESS ON FILE | | | | | | |
| ALICEA, DAVID | | ADDRESS ON FILE | | | | | | |
| ALICEA, DAVID W | | ADDRESS ON FILE | | | | | | |
| ALICEA, ERIC | | ADDRESS ON FILE | | | | | | |
| ALICEA, ERICK | | ADDRESS ON FILE | | | | | | |
| ALICEA, ISAAC | | ADDRESS ON FILE | | | | | | |
| ALICEA, JAVIER ERNESTO | | ADDRESS ON FILE | | | | | | |
| ALICEA, JOSE DANNY | | ADDRESS ON FILE | | | | | | |
| ALICEA, JOSHUA M | | ADDRESS ON FILE | | | | | | |
| ALICEA, KEILYN | | ADDRESS ON FILE | | | | | | |
| ALICEA, LUIS ALFREDO | | ADDRESS ON FILE | | | | | | |
| ALICEA, MARISA | | ADDRESS ON FILE | | | | | | |
| ALICEA, NORBERTO | | 603 CENTRAL AVE | | | HOLLAND | MI | 49423 4864 | |
| ALICEA, NORBERTO SR | | 603 CENTRAL AVE | | | HOLLAND | MI | 49423-4864 | |
| ALICEA, SAMUEL | | ADDRESS ON FILE | | | | | | |
| ALICEA, TIMOTHY | | 58 38TH ST | | | ISLIP | NY | 11751 | |
| ALICEA, VINCENT D | | ADDRESS ON FILE | | | | | | |
| ALICEA, XEYNIA SHAERA | | ADDRESS ON FILE | | | | | | |
| ALICEVILLE, CITY OF | | 419 MEMORIAL PKY E | | | ALICEVILLE | AL | 35442 | |
| ALICEVILLE, CITY OF | | ALICEVILLE CITY OF | 419 MEMORIAL PARKWAY EAST | | ALICEVILLE | AL | 35442 | |
| ALICIA G  LIMTIACO | OFFICE OF THE ATTORNEY GENERAL | JUDICIAL CENTER BUILDING | STE 2 200E | 120 W  OBRIEN DR | HAGATNA | | 96910 | GUAM |
| ALICIA G LEWIS | LEWIS ALICIA G | 1309 NE 54TH ST | | | OKLAHOMA CITY | OK | 73111-6611 | |
| ALICIA, PENDER | | 2317 WICKHAM RD | | | HIGH POINT | NC | 27262-0000 | |
| ALICIA, THAURRAUX | | 12615 SW 125 TR | | | MIAMI | FL | 33177-0000 | |
| ALIDIO, LESLIE A | | ADDRESS ON FILE | | | | | | |
| ALIDRA, ADAM BOUDJEMA | | ADDRESS ON FILE | | | | | | |
| ALIEF INDEPENDENT SCHOOL DISCTRICT | | PO BOX 368 | | | ALIEF | TX | 77411 | |
| ALIEF INDEPENDENT SCHOOL DIST | | PO BOX 368 | TAX OFFICE | | ALIEF | TX | 77411 | |
| ALIEF INDEPENDENT SCHOOL DIST | | TAX OFFICE | | | ALIEF | TX | 77411 | |
| ALIEF INDEPENDENT SCHOOL DISTRICT | PERDUE BRANDON FIELDER COLLINS & MOTT LLP | 1235 NORTH LOOP W STE 600 | | | HOUSTON | TX | 77008 | |
| ALIEF INDEPENDENT SCHOOL DISTRICT | CARL O SANDIN | PERDUE BRANDON FIELDER COLLINS & MOTT LLP | 1235 NORTH LOOP WEST STE 600 | | HOUSTON | TX | 77008 | |
| ALIEF INDEPENDENT SCHOOL DISTRICT | | PO BOX 368 | | | ALIEF | TX | 77411 | |
| ALIEF INDEPENDENT SCHOOL DISTRICT | ALIEF INDEPENDENT SCHOOL DISCTRICT | PO BOX 368 | | | ALIEF | TX | 77411 | |
| ALIEF INDEPENDENT SCHOOL DISTRICT | ALIEF INDEPENDENT SCHOOL DISTRICT | PO BOX 368 | | | ALIEF | TX | 77411 | |
| ALIEMEKE, THERESA ISIOMAN | | ADDRESS ON FILE | | | | | | |
| ALIENSY, JOHNNY SORKIN | | ADDRESS ON FILE | | | | | | |
| ALIENWARE | | 14591 S W 120TH ST | | | MIAMI | FL | 33186 | |
| ALIENWARE | DAVID LOWZINSKI | 3615 MAYLAND COURT | | | RICHMOND | VA | 23233 | |
| ALIF AHMAD KASHIF | KASHIF ALIF AHMAD | 1602 BRIGHTSEAT RD APT 301 | | | LANDOVER | MD | 20785-3759 | |
| ALIFF, GENNY LEA | | ADDRESS ON FILE | | | | | | |
| ALIFF, KESHIA BLUE | | ADDRESS ON FILE | | | | | | |
| ALIG, KELLY | | ADDRESS ON FILE | | | | | | |
| ALIGN 360 | | 7915 JONES BRANCH DR NO 5100 | | | MCLEAN | VA | 22102 | |
| ALIKHAN, MARUF TARIQ | | ADDRESS ON FILE | | | | | | |
| ALIKHANIAN, MICHAEL | | ADDRESS ON FILE | | | | | | |
| ALIM, JIBRIL M | | ADDRESS ON FILE | | | | | | |
| ALIMBUYUGUEN, LILIA | | 101 A HICKEY BLVD NO 335 | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| ALIMI, ALI | | 1910 MEDHURST DR | | | GREENSBORO | NC | 27410 | |
| ALIMONY AND SUPPORT UNIT | | PO BOX 190 | | | DECATUR | GA | 300310190 | |
| ALINA, MOTIN | | 1324 W CORNELIA AVE | | | CHICAGO | IL | 60657-1402 | |
| ALINDATO, HEIDSHA R | | ADDRESS ON FILE | | | | | | |
| ALIOT CONSTRUCTION CO | | 24 PELHAM ST | | | BILLERICA | MA | 01862 | |
| ALIOTO PLC TRST ACCT, ANGELA | | 700 MONTGOMERY ST | | | SAN FRANCISCO | CA | 94101 | |
| ALIOTO PLC TRST ACCT, ANGELA | | 700 MONTGOMERY ST | | | SAN FRANCISCO | CA | 94111 | |
| ALIQUO, STEPHANIE | | ADDRESS ON FILE | | | | | | |
| ALIRES, DOMINICK CHIRSTOPHE | | ADDRESS ON FILE | | | | | | |
| ALIRES, JAMES R | | ADDRESS ON FILE | | | | | | |
| ALIS, JENNIFER LYNNE | | ADDRESS ON FILE | | | | | | |
| ALISA NUNNO DICHIARA ESQ | | 45 ESSEX ST | | | HACKENSACK | NJ | 07601 | |
| ALISON DEEDE | DEEDE ALISON | 22305 19TH AVE SE | | | BOTHELL | WA | 98021-8450 | |
| ALISON WATER SERVICE | | P O BOX 25264 | | | WINSTON SALEM | NC | 27114 | |
| ALISON WATER SERVICE | | PO BOX 25264 | | | WINSTON SALEM | NC | 27114-5264 | |
| ALISON, CHANDLER | | 10471 SE COOK CT 101 | | | MILWAUKIE | OR | 97222-0000 | |
| ALISON, CHANDLER | | 10471 SE LAKE CT 101 | | | MILWAUKIE | OR | 97222-0000 | |
| ALISON, DALEELE ALEX | | ADDRESS ON FILE | | | | | | |
| ALISON, JACOBSONJONE | | 3213 W WOODLAND BLVD | | | GEORGE HEIGHTS | WA | 99269-0000 | |
| ALISSA BUSCH | | | | | | FL | | |
| ALIU, FLAMUR | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALIU, OLABINJO | | 6613 NORTH 7TH ST | | | PHILADELPHIA | PA | 19126 | |
| ALIU, OLABINJO A | | ADDRESS ON FILE | | | | | | |
| ALIVIA, JULIAN | | ADDRESS ON FILE | | | | | | |
| ALIX, ADAM PAUL | | ADDRESS ON FILE | | | | | | |
| ALIYEV, SAID EMIN | | ADDRESS ON FILE | | | | | | |
| ALIYEV, SAIDE | | 100 RAWLIGS RD | | | GAITHERSBURG | MD | 20878-0000 | |
| ALIYEV, VALEH | | 9826 BONNER ST | | | PHILADELPHIA | PA | 19115 | |
| ALIZADEH GHAMSARI, ALI | | ADDRESS ON FILE | | | | | | |
| ALIZADEH, SAMANEH G | | ADDRESS ON FILE | | | | | | |
| ALIZADEHFARD, ZACHD | | 15701 ARBUCKLE HTS | | | EDMOND | OK | 73013 | |
| ALIZADEHGHAMSARI, ALI | | 11868 PASEO LUCIDO | 1052 | | SAN DIEGO | CA | 92128-0000 | |
| ALJAZAIRI, MOHAMMED NOFEL | | ADDRESS ON FILE | | | | | | |
| ALJIBOURI, ABRAHAM MASON | | ADDRESS ON FILE | | | | | | |
| ALJOE, JASON TABIAN | | ADDRESS ON FILE | | | | | | |
| ALJUWANI, RASHUN S | | ADDRESS ON FILE | | | | | | |
| ALK TECHNOLOGIES INC | | 1000 HERRONTOWN RD | | | PRINCETON | NJ | 08540 | |
| ALKAYSEY, AHMAD A | | ADDRESS ON FILE | | | | | | |
| ALKEMA, DAVID JAMES | | ADDRESS ON FILE | | | | | | |
| ALKEN SWEEPING & CLEANING INC | | PO BOX 10740 | | | ALEXANDRIA | VA | 22310 | |
| ALKER, GREGORY | | ADDRESS ON FILE | | | | | | |
| ALKER, KEVIN | | ADDRESS ON FILE | | | | | | |
| ALKHAL, AMIN | | ADDRESS ON FILE | | | | | | |
| ALKHAL, ANDREW MICHAEL | | ADDRESS ON FILE | | | | | | |
| ALKHAL, ELIE MICHAEL | | ADDRESS ON FILE | | | | | | |
| ALKHAL, JUSTIN AZIZ | | ADDRESS ON FILE | | | | | | |
| ALKHAL, MICHAEL AZIZ | | ADDRESS ON FILE | | | | | | |
| ALKHAL, MICHAEL D | | ADDRESS ON FILE | | | | | | |
| ALKHAS, SHAMIRAN NINVEH | | ADDRESS ON FILE | | | | | | |
| ALKHOURY, JOHN HERMIZ | | ADDRESS ON FILE | | | | | | |
| ALKINBURGH, GLENN R | | ADDRESS ON FILE | | | | | | |
| ALKIRE, WAYNE | | 16575 E ARKANSAS AVE | | | AURORA | CO | 80017-4146 | |
| ALKO GENERAL CONTRACTORS INC | | 68 VERONICA AVE | STE 8 | | SOMERSET | NJ | 08873 | |
| ALKO GENERAL CONTRACTORS INC | | STE 8 | | | SOMERSET | NJ | 08873 | |
| ALKURDI, EIAD | | ADDRESS ON FILE | | | | | | |
| ALL 4 CREDIT | | 2000 BANKS RD STE 224 | | | MARGATE | FL | 33063 | |
| ALL ABOUT ASPHALT INC | | 3245 RIVERSIDE DR D103 | | | CORAL SPRINGS | FL | 33065 | |
| ALL ABOUT FIRE EXTINGUISHERS | | 10 MARTIN AVE | | | STATEN ISLAND | NY | 10314 | |
| ALL ABOUT PARTIES INC | | 4943 HWY 98 N | BARCLAY PL | | LAKELAND | FL | 33809 | |
| ALL ABOUT PARTIES INC | | 725 A AIRPORT FREEWAY | | | HURST | TX | 76053 | |
| ALL ABOUT REPAIR | | 462 W MARKET ST | | | YORK | PA | 17404 | |
| ALL ABOUT TROPHIES & MORE | | 3701 MONTGOMERY BLVD NE | | | ALBUQUERQUE | NM | 87109 | |
| ALL ABOUT WIRING | | BLOHM JAMES | ALL ABOUT WIRING | PO BOX 36486 | ROCK HILL | SC | 29732 | |
| ALL ABOUT WIRING | | PO BOX 36486 | | | ROCK HILL | SC | 29732 | |
| ALL ABOUT WIRING | | PO BOX 36846 | | | ROCK HILL | SC | 29732 | |
| ALL ACTION SECURITY | | 23848 N 66TH LN | | | GLENDALE | AZ | 85310 | |
| ALL AMERICAN | | 16115 NW 52ND AVE | | | HIALEAH | FL | 33014-6205 | |
| ALL AMERICAN | | PO BOX 74836 | | | CHICAGO | IL | 60694-4836 | |
| ALL AMERICAN AIR CONDITIONING | | PO BOX 270037 | | | TAMPA | FL | 33688 | |
| ALL AMERICAN AIR INC | | 611A COMMERCIAL DR | | | HOLLY HILL | FL | 32117 | |
| ALL AMERICAN APPLIANCE | | 450 MONROE TURNPIKE | | | MONROE | CT | 06468 | |
| ALL AMERICAN DISTRIBUTING | | 1720 N VOYAGER AVE | | | SIMI VALLEY | CA | 93063 | |
| ALL AMERICAN FIRE PROTECTION | | 412 MELCANYON | | | DUARTE | CA | 91010 | |
| ALL AMERICAN FITNESS | | PO BOX 33007 | | | TULSA | OK | 74153 | |
| ALL AMERICAN FLOOR | | PO BOX 4170 | | | VANCOUVER | WA | 98662 | |
| ALL AMERICAN INSTALLS | | 422 MADISON AVE | | | PENNDEL | PA | 19047 | |
| ALL AMERICAN LIFE INSURANCE CO | | C/O USLIFE REAL ESTATE | | | DALLAS | TX | 75235 | |
| ALL AMERICAN LIFE INSURANCE CO | | PO BOX 35266 | C/O USLIFE REAL ESTATE | | DALLAS | TX | 75235 | |
| ALL AMERICAN LOCK CORPORATION | | 5362 PRODUCTION DR | | | HUNTINGTON BCH | CA | 92649 | |
| ALL AMERICAN LOCK CORPORATION | | PO BOX 2025 221 | | | TUSTIN | CA | 92780 | |
| ALL AMERICAN PARTY RENTAL | | 9136 MAIN ST | | | WOODSTOCK | GA | 30188 | |
| ALL AMERICAN PLUMBING & SEWER | | PO BOX 1124 | | | ELGIN | IL | 60121 | |
| ALL AMERICAN PLUMBING INC | | 1500 W HANCOCK AVE | | | ATHENS | GA | 30606 | |
| ALL AMERICAN PRIVATE SECURITY | | 1415 W GARVEY AVE N STE 109 | | | WEST COVINA | CA | 91790-2137 | |
| ALL AMERICAN ROOFING INC | | 150 OAKWOOD RD | | | LAKE ZURICH | IL | 60047-1517 | |
| ALL AMERICAN SATELLITE | | 252 W 1ST N | | | REXBURG | ID | 83440 | |
| ALL AMERICAN SERVICES | | W223 S9810 BIG BEND DR | | | BIG BEND | WI | 53103 | |
| ALL AMERICAN SIGN SYSTEMS | | 1419 SELINDA AVE | | | LOUISVILLE | KY | 40213 | |
| ALL AMERICAN SPEAKERS BUREAU | | 4717 KNIGHTS ARM DR | | | DURHAM | NC | 27707 | |
| ALL AMERICAN SPRINKLER CORP | | 564 DAVIS RD | | | LAWRENCEVILLE | GA | 30045 | |
| ALL AMERICAN TROPHY | | 910 W WHITTIER BLVD | | | MONTEBELLO | CA | 90640 | |
| ALL ANTENNA | | 2228 WIRT RD | | | HOUSTON | TX | 77055 | |
| ALL APPLIANCE | | 4232 15TH AVE NE | | | OLYMPIA | WA | 98516 | |
| ALL APPLIANCE PARTS | | 4419 1 DEL PRADO BLVD | | | CAPE CORAL | FL | 33904 | |
| ALL APPLIANCE PARTS | | 14508 S TAMIANI TRAIL | | | FT MYERS | FL | 33912 | |
| ALL APPLIANCE PARTS & SERVICE | | 2603 CERRILLOS RD | | | SANTA FE | NM | 87505 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALL APPLIANCE PARTS & SUPPLY | | 514 N CRAIN HWY STE C | | | GLEN BURNIE | MD | 21061 | |
| ALL APPLIANCE PARTS OF NY INC | | PO BOX 276 | | | COMMACK | NY | 11725 | |
| ALL APPLIANCE REPAIR | | 93 ROUTE 31 N | | | PENNINGTON | NJ | 08534 | |
| ALL APPLIANCE SERVICE CO | | 1153 BARGEN PKY UNIT M118 | | | EVERGREEN | CO | 80439 | |
| ALL APPLIANCES PARTS & SERVICE | | 267 LAKE ST | | | HAMBURG | NY | 14075 | |
| ALL AREA PLUMBING | | STE A 734 | | | HONOLULU | HI | 968261499 | |
| ALL AREA PLUMBING | | 2357 S BERETANIA ST | STE A 734 | | HONOLULU | HI | 96826-1499 | |
| ALL AREA SERVICE | | 25628 PACIFIC HWY S | | | KENT | WA | 98032 | |
| ALL AREA SERVICE | | 21665 PACIFIC HWY SO | | | SEATTLE | WA | 98198 | |
| ALL ARIZONA WATER CO | | PO BOX 6683 | | | MESA | AZ | 85216 | |
| ALL ARKANSAS SAFE & LOCK | | 8303 HWY 107 | | | SHERWOOD | AR | 72120 | |
| ALL AROUND CARPET CARE | | 27564 WEDDEL | | | BROWNSTOWN | MI | 48183 | |
| ALL ASPECTS INC | | 1066 WEST 10TH PL | | | HOBART | IN | 46342 | |
| ALL AUTOMATED | | 3848 EASTLYN AVE NW | | | MASSILLON | OH | 44646 | |
| ALL BALERS & HYDRAULIC RPR CO | | 124 ELIZABETH LN | | | TRAVELERS REST | SC | 29690 | |
| ALL BRAND APPLIANCE | | ANTIETAM VALLEY SHOPPING CNTR | | | READING | PA | 19606 | |
| ALL BRAND APPLIANCE | | 224 LEVITTOWN PKWY | | | LEVITTOWN | PA | 190543503 | |
| ALL BRAND APPLIANCE OF PA INC | | 949 EAST MAIN ST | | | NORRISTOWN | PA | 19401 | |
| ALL BRAND APPLIANCE PARTS | | 170 N BLACK HORSE PIKE | | | MOUNT EPHRAIM | NJ | 08059 | |
| ALL BRAND APPLIANCE SERVICE | | 2914 GREENHILL CT | | | IJAMSVILLE | MD | 21754 | |
| ALL BRAND ELECTRONICS | | 4237 MURRAY AVE | | | PITTSBURGH | PA | 15217 | |
| ALL BRAND VACUUM | | 146 COLLEGE AVE | | | WATERVILLE | ME | 04901 | |
| ALL BRANDS APPLIANCE SERVICE | | 1050 FENNIE CT | | | SUISUN | CA | 94585 | |
| ALL BRANDS SERVICE | | 3937 PARK AVE | | | ST LOUIS | MO | 63110 | |
| ALL BRANDS VANVREEDES SERVICE INC | | 1314 S COMMERCIAL ST | | | NEENAH | WI | 54956 | |
| ALL BRIGHT | | PO BOX 16614 | | | BALTIMORE | MD | 21221 | |
| ALL BRIGHT ELECTRIC | | 71 HIGH AVE | | | NYACK | NY | 10960 | |
| ALL BRIGHT SIGNS | | 4208 S MAY | | | OKLAHOMA CITY | OK | 73119 | |
| ALL BRITE JANITORIAL SVC INC | | 3800 SUTHERLAND AVE | | | KNOXVILLE | TN | 37919 | |
| ALL BRITE TV SALES & SERVICE | | 3115 FONDREN RD | | | HOUSTON | TX | 77063 | |
| ALL BRITE WINDOW CLEANING | | PO BOX 80287 | | | CANTON | OH | 44708 | |
| ALL BROWARD LOCKSMITHS | | 581 S E 5 CT | | | PLANTATION | FL | 33060 | |
| ALL BROWARD LOCKSMITHS | | 581 S E 5 CT | | | POMPANO BEACH | FL | 33060 | |
| ALL CARGO FREIGHT, INC | STEVEN J MEISNER | BREWER KRAUSE BROOKS CHASTAIN & BURROW PLLC | 611 COMMERCE ST | | NASHVILLE | TN | 37202 | |
| ALL CITY APPLIANCE SERVICE | | 8477 HWY 92 STE 110 | | | WOODSTOCK | GA | 30189 | |
| ALL CITY FENCE CO | | 2345 RAINIER AVE S | | | SEATTLE | WA | 981445388 | |
| ALL CITY LOCKSMITH | | 4400 SW 21ST ST | | | TOPEKA | KS | 66604 | |
| ALL CLEAN POWER CLEANING | | 952 W MAIN | | | MOORE | OK | 73160 | |
| ALL COAST INTERMODAL SERVICES | | PO BOX 290789 | | | NASHVILLE | TN | 37229 | |
| ALL COUNTY JOBS COM LLC | | 674 ORCHARD ST | | | TRUMBULL | CT | 06611 | |
| ALL COUNTY REAL ESTATE | | 59C MONROE AVE | | | PITTSFORD | NY | 14534 | |
| ALL DAY BAR B QUE & CATERING | | 45 PORTOLA | | | TRACY | CA | 95376 | |
| ALL DESERT APPLIANCE SERVICE | | 68 389 DESCANSO RD | | | CATHEDRAL CITY | CA | 92234 | |
| ALL DIGITAL | | 5542 E COSTILLA DR | | | LITTLETON | CO | 801222511 | |
| ALL DISCOUNT SEW VAC | | 1205 W EISENHOWER BLVD | | | LOVELAND | CO | 80537 | |
| ALL DOOR SALES INC | | 1109 MAIN ST | | | SWOYERSVILLE | PA | 18704 | |
| ALL DRAIN SERVICES INC | | 345 ACTON RD | | | CHELMSFORD | MA | 01835 | |
| ALL EFFORT LIMITED | | 21F ICBC TOWER CITIBANK PLAZA | 3 GARDEN RD | | CENTRAL HONG KONG | | | CHINA |
| ALL ELECTRONIC SERVICE CENTER | | 3 8TH AVE W | | | KALISPELL | MT | 59901 | |
| ALL ELECTRONIC SERVICES | | 54533 TERRACE LN | | | SOUTH BEND | IN | 46635 | |
| ALL ELECTRONICS INC | | 33 FREEMAN DR | | | PLYMOUTH | MA | 02360 | |
| ALL EVENT RENTALS | | 1744 CONNALLY DR | | | EAST POINT | GA | 30344 | |
| ALL FIRE CONTROL MFG CO INC | | 720 VAIL AVE | | | MONTEBELLO | CA | 90640 | |
| ALL FLOOR MACHINE CO | | 1837 CORINTH ST | | | DALLAS | TX | 75215 | |
| ALL FLORIDA CO OP INC | | 4608 E COLUMBUS DR | | | TAMPA | FL | 33605 | |
| ALL FLORIDA DOOR & GLASS | | 4143 W WATERS AVE STE 185 | | | TAMPA | FL | 33614 | |
| ALL FLORIDA SERVICES INC | | 2831 RINGLING BLVD NO 218F | | | SARASOTA | FL | 34237 | |
| ALL GLASS MINNESOTA INC | | 401 6TH ST S | | | PRINCETON | MN | 55371 | |
| ALL GONE WEED CONTROL INC | | PO BOX 9095 | | | LOUISVILLE | KY | 40209-0095 | |
| ALL GREEN LAWN CARE | | 6029 FISHER RD | | | FAYETTEVILLE | NC | 28304 | |
| ALL GREEN LAWN CARE | | ROUTE 8 BOX 963 | | | FAYETTEVILLE | NC | 28304 | |
| ALL GREEN LAWN CARE | | RT 8 BOX 963 | | | FAYETTEVILLE | NC | 28304 | |
| ALL HOME APPLIANCE SERVICE | | 805 SOUTH CAGE | | | PHARR | TX | 78577 | |
| ALL IMAGE SILK SCREEN | | 150 TERRY RD | | | SMITHTOWN | NY | 11787 | |
| ALL IN ONE | | 2313 LARK AVE | | | MCALLEN | TX | 78504 | |
| ALL IN ONE RENTAL | | 1101B NORTH CONGRESS AVE | | | EVANSVILLE | IN | 47715 | |
| ALL IN ONE SERVICES OF VA | | PO BOX 9794 | | | VIRGINIA BEACH | VA | 23450 | |
| ALL INSTALLS | | 740 N MT CARMEL | DEB WARNE | | WICHITA | KS | 67203 | |
| ALL INSTALLS | | 740 N MT CARMEL | | | WICHITA | KS | 67203 | |
| ALL INTERIOR SUPPLY INC | | PO BOX 4928 | | | HIALEAH | FL | 33014 | |
| ALL INTERIOR SUPPLY INC | | PO BOX 4848 | | | HIALEAH | FL | 33014-0848 | |
| ALL ISLANDS PRESSURE WASHING | | 758 KAPAHULU AVE STE 112 | | | HONOLULU | HI | 96816 | |
| ALL LINES LEASING | | 13755 FIRST AVE NORTH | | | PLYMOUTH | MN | 55441 | |
| ALL LOCKS | | 1171 DANIELS BRIDGE RD | | | ATHENS | GA | 30601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALL LOCKS | | 1171 DANIELD BRIDGE RD | | | ATHENS | GA | 30606 | |
| ALL MAJOR APPLIANCE SERVICE | | 3510 N WATKINS | | | MEMPHIS | TN | 38127 | |
| ALL MAKES | | 4040 HAMILTON ST | | | OMAHA | NE | 68131 | |
| ALL MAKES OFFICE EQUIPMENT | | 3333 O ST | | | LINCOLN | NE | 685101583 | |
| ALL MEDIA COMMUNICATIONS INC | | 5307 NORTHLAWN | | | STERLING HEIGHTS | MI | 48310 | |
| ALL MEDIA COMMUNICATIONS INC | | PO BOX 180416 | | | UTICA | MI | 48318-0416 | |
| ALL MEDIA GUIDE LLC | | 1168 OAK VALLEY DR | | | ANN ARBOR | MI | 48108 | |
| ALL MOBILE ENTERTAINMENT | | PO BOX 1009 | | | HAVERHILL | MA | 01832 | |
| ALL OCCASION FLORIST | | 120 S MAIN ST | | | CHAMBERSBURG | PA | 17201 | |
| ALL OCCASION FLORIST | | 1086 MURFREESBORO RD | | | NASHVILLE | TN | 37217 | |
| ALL OCCASION SUPPLIER | | 1401 SO SHELBY ST | | | LOUISVILLE | KY | 40217 | |
| ALL OCCASION TENT RENTAL INC | | 4484 WILLOW WIND CT | | | GREENWOOD | IN | 46142 | |
| ALL PARTS & SERVICE INC | | 4100 SILVER STAR RD STE D | | | ORLANDO | FL | 32808 | |
| ALL PHASE ELECTRIC SUPPLY CO | | PO BOX 450 | | | LIMA | OH | 45802-0450 | |
| ALL PHASE ENVIRONMENTAL | | PO BOX 265 | | | TUSTIN | CA | 92781 | |
| ALL PHASE LANDSCAPING INC | | 738 LEHIGH ST | | | WILKES BARRE | PA | 18702 | |
| ALL PHASE PROFESSIONAL MAINT | | 189 COBB PKY STE B6 | | | MARIETTA | GA | 30062 | |
| ALL PLUMBING COMPANY | | 921 N JACKSON ST | | | ARLINGTON | VA | 22201 | |
| ALL POINTS APPRAISALS | | 4506 ABBOTT RD | | | ORCHARD PARK | NY | 14127 | |
| ALL POINTS DISPATCH INC | | 3428 BANKHEAD HWY STE 3 | | | LITHIA SPRINGS | GA | 30122 | |
| ALL POINTS SECURITY | | 1297 CENTENNIAL AVE | | | PISCATAWAY | NJ | 08854 | |
| ALL POINTS VIDEO | | 3226 N DIXIE | | | DAYTON | OH | 45414 | |
| ALL POINTS WASTE SERVICE INC | | PO BOX 2458 | | | INDIAN TRAIL | NC | 28079-2458 | |
| ALL POST INC | | PO BOX 10968 | | | BURBANK | CA | 91510-0968 | |
| ALL PRO | | PO BOX 100930 | | | SAN ANTONIO | TX | 78201 | |
| ALL PRO AUDIO & TV SERVICE | | 1501 S MEMORIAL DR | | | TULSA | OK | 74112-7038 | |
| ALL PRO CARPET CARE | | PO BOX 17843 | | | ANAHEIM | CA | 92817 | |
| ALL PRO CARPETS | | 74 NORTH DR | | | ROCHESTER | NY | 14612 | |
| ALL PRO CLEANING SERVICE | | PO BOX 2661 | | | DUBLIN | CA | 94568 | |
| ALL PRO CLEANING SYSTEMS | | 415 BOSTON TURNPIKE | | | SHREWSBURY | MA | 01545 | |
| ALL PRO CLEANING SYSTEMS INC | | 520 ZENITH DR | | | GLENVIEW | IL | 60025 | |
| ALL PRO CLEANING SYSTEMS INC | | 679 ACADEMY DR | | | NORTHBROOK | IL | 60062 | |
| ALL PRO CONSTRUCTION & PAINT | | 415 LOCUST ST S | | | CANAL FULTON | OH | 44614 | |
| ALL PRO ELECTRONICS | | 711 VILLAGE BLVD STE 102 | | | W PALM BEACH | FL | 33409 | |
| ALL PRO GLASS INC | | 275D CENTRAL TERRACE | | | BRENTWOOD | CA | 94513-2208 | |
| ALL PRO KEY & LOCK | | PO BOX 427 | | | WOODSTOCK | GA | 301880427 | |
| ALL PRO LOCKSMITHS | | PO BOX 59313 | | | DALLAS | TX | 75229 | |
| ALL PRO PRESSURE WASHING | | 342 CAPITAL CIRCLE SE | | | TALLAHASSEE | FL | 32310 | |
| ALL PRO SERVICES | | 3015 FINDLEY RD | | | KENSINGTON | MD | 20895 | |
| ALL PRO SWEEPING | | 4156 DOVER LN | | | PROVO | UT | 84604 | |
| ALL PUPORSE PRESSURE CLEANING | | 5667 ST MARYS RD | | | FLOYD KNOBS | IN | 47119 | |
| ALL PURPOSE UTILITIES INC | | 7010 S 66TH ST | | | LAVISTA | NE | 68128 | |
| ALL RACK SYSTEMS | | 9254 JUNIPER AVE | | | FONTANA | CA | 92335 | |
| ALL RENTAL CENTER INC | | 4780 AUSTIN BLUFFS PARKWAY | | | COLORADO SPRINGS | CO | 80918 | |
| ALL RENTS | | 2339 FIRST ST | | | LIVERMORE | CA | 94550 | |
| ALL RIBBONS EXPRESS | | PO BOX 550684 | | | JACKSONVILLE | FL | 32256 | |
| ALL RIBBONS EXPRESS | | 8030 PHILIPS HWY STE 3 | | | JACKSONVILLE | FL | 32256 | |
| ALL RIBBONS EXPRESS | | 8087 SABLE CREEK CT | | | JACKSONVILLE | FL | 32256 | |
| ALL RITE FENCE CO INC | | 5143 OLD WINTER GARDEN RD | | | ORLANDO | FL | 32811 | |
| ALL ROOFING MATERIALS | | 1011 E WALNUT ST | | | SANTA ANA | CA | 92701 | |
| ALL SAF FIRE PROTECTION INC | | 3005 KNIGHT AVE | | | WAYCROSS | GA | 31503 | |
| ALL SAFE & SECURITY | | 9707 W GREENFIELD AVE | | | WEST ALLIS | WI | 53214 | |
| ALL SAFE LOCKSMITH & ENGRAVERS | | 2862 FULTON AVE | | | SACRAMENTO | CA | 958215104 | |
| ALL SEASON INC | | PO BOX 2257 | | | LAGRANGE | IL | 605258357 | |
| ALL SEASON INC | | SNOW AND ICE CONTROL SERVICES | PO BOX 2257 | | LAGRANGE | IL | 60525-8357 | |
| ALL SEASONS HEATING & AIR COND | | 114 W GRIMES LN | | | BLOOMINGTON | IN | 47403 | |
| ALL SEASONS PARTY RENTALS | | 12416 GRANDVIEW RD NO 2 | | | GRANDVIEW | MO | 64030 | |
| ALL SEASONS PARTY RENTALS | | 12416 GRANDVIEW RD NO 2 | | | GV | MO | 64030 | |
| ALL SEASONS SATELLITE | | 2553 SO HOWELL | STE B | | MILWAUKEE | WI | 53207 | |
| ALL SEASONS SATELLITE | | 2553 SO HOWELL | | | MILWAUKEE | WI | 53207 | |
| ALL SEASONS SERVICES INC | | 3255 BRIGHTON HENRIETTA | TOWNLINE RD | | ROCHESTER | NY | 14623 | |
| ALL SEASONS SERVICES INC | | 1645 WALLACE DR STE 100 | | | CARROLLTON | TX | 75006 | |
| ALL SEASONS WINDOW CLEANING | | 40 SILVER ST | | | ROCHESTER | NY | 14611 | |
| ALL SECURE LOCKSMITH & SAFE | | PO BOX 184 | | | NEW LONDON | NH | 03257 | |
| ALL SERVICE ELECTRIC GROUP INC | | 1556 WHITLOCK AVE | | | JACKSONVILLE | FL | 32211 | |
| ALL SERVICE ELECTRIC INC | | 1556 WHITLOCK AVE | | | JACKSONVILLE | FL | 32211 | |
| ALL SERVICE ELECTRONICS | | 3840 N 32ND STE 8 | | | PHOENIX | AZ | 85018 | |
| ALL SERVICE MAINTENANCE INC | | 753 WEST TERRA LANE | | | OFALLON | MO | 63366 | |
| ALL SERVICE PLUMBING HEATING | | PO BOX 10305 | | | SPRINGFIELD | MO | 65808 | |
| ALL SHINE FLOOR SERVICE INC | | PO BOX 41602 | | | EUGENE | OR | 97404 | |
| ALL SOUND & SECURITY | | PO BOX 4388 | | | GRAND JUNCTION | CO | 81502 | |
| ALL SOUTH SUBCONTRACTORS INC | | PO BOX 88 | | | ALTON | AL | 35015 | |
| ALL SOUTH SUBCONTRACTORS INC | | PO BOX 101657 | | | BIRMINGHAM | AL | 35210 | |
| ALL STAR | | 1801 CHAPEL HILL RD STE C | | | DURHAM | NC | 27707 | |
| ALL STAR APPLIANCE SERVICE | | 14220 MAPLEDALE AVE | | | DALE CITY | VA | 22193 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALL STAR AWARDS&AD SPECIALTIES | | 835 W 39TH ST | | | KANSAS CITY | MO | 64111 | |
| ALL STAR CLEANING SUPPLY | | 59 67 FEDERAL RD | | | DANBURY | CT | 06810-6228 | |
| ALL STAR ELECTRIC INC | | 1208 BERT ST | | | LAPLACE | LA | 70068 | |
| ALL STAR FIRE PROTECTION | | 27758 SANTA MARGARITA PKWY | STE 151 | | MISSION VIEJO | CA | 92691 | |
| ALL STAR FIRE PROTECTION | | STE 151 | | | MISSION VIEJO | CA | 92691 | |
| ALL STAR GRAPHICS | | 9127 W BROAD ST | | | RICHMOND | VA | 23294 | |
| ALL STAR IMPRESSIONS | | 621 D TOWNSIDE RD | | | ROANOKE | VA | 24014 | |
| ALL STAR IMPRESSIONS | | 621 TOWNSIDE RD | | | ROANOKE | VA | 24014 | |
| ALL STAR INSTALLATIONS INC | | 2545 W 80 ST STE 18 | | | HIALEAH | FL | 33016 | |
| ALL STAR MAYTAG | | 1563 BARCELONA DR | | | EL DORADO HLS | CA | 95762-7212 | |
| ALL STAR MEDIA CONCEPTS | | 72 IRONDALE RD | | | WHARTON | NJ | 07885 | |
| ALL STAR NEON INC | | 2406 CALLAWAY CT | | | WENTZVILLE | MO | 63385-3506 | |
| ALL STAR PARKING LOT STRIPING | | PO BOX 598 | | | CLEVELAND | OK | 74020 | |
| ALL STAR SATELLITE SERVICE | | 617 HOLFORDS PRAIRIE RD | 1047 | | LEWISVILLE | TX | 75056 | |
| ALL STAR STEEL INC | | 13766 IROQUOIS PL | | | CHINO | CA | 91710 | |
| ALL STAR SWEEPING SERVICE | | PO BOX 599 | DOMINIC D ETTNER | | ONALASKA | WA | 98570 | |
| ALL STAR SWEEPING SERVICE | | PO BOX 599 | | | ONALASKA | WA | 98570 | |
| ALL STAR TV & ELECTRONICS | | 20125 FIFTH AVE | | | COVINGTON | LA | 70433 | |
| ALL STAR WASTE SYSTEMS LLC | | PO BOX 278 | | | COLLIERVILLE | TN | 38027 | |
| ALL STAR WIRING | | 23 CEDAR AVE | | | JAMESTOWN | NY | 14701 | |
| ALL STATE CAREER SCHOOL | | 9915 FRANKSTOWN RD | | | PITTSBURGH | PA | 15235 | |
| ALL STATE CREDIT | | PO BOX 51388 | | | PHOENIX | AZ | 850761388 | |
| ALL STATE INDUSTRIES INC | | 520 S 18TH ST | | | WEST DES MOINES | IA | 502655532 | |
| ALL STATE LOCKSMITHS | | 181 SAYLES HILL RD | | | N SMITHFIELD | RI | 02896 | |
| ALL STATE SEALCOATING INC | | 4270 ALOMA AVE | STE 124 335 | | WINTER PARK | FL | 32792 | |
| ALL STATE SEALCOATING INC | | STE 124 335 | | | WINTER PARK | FL | 32792 | |
| ALL STATES LIGHTING INC | | 3780 SILVER STAR RD | | | ORLANDO | FL | 32808 | |
| ALL STEEL FENCE | | 2111 MONTEVALLO RD SW | | | BIRMINGHAM | AL | 35211 | |
| ALL STEEL FENCE | | ALLSTEEL HOMECRAFT INC | 2111 MONTEVALLO RD SW | | BIRMINGHAM | AL | 35211 | |
| ALL SUBURBAN JANITOR SUPPLY | | 901 ELIZABETH | | | ELGIN | IL | 60120 | |
| ALL SYSTEMS GO | | 7208 SADDLE CREEK DR | | | KERNERSVILLE | NC | 27284-9667 | |
| ALL SYSTEMS TV & SATELLITE | | 138 S YORK RD | | | HATBORO | PA | 19040 | |
| ALL TECH APPLIANCE CENTER | | 791 MIDDLE COUNTY RD | | | SELDON | NY | 11784 | |
| ALL TECH COMMUNICATIONS | | 3350 HWY 6 105 | | | SUGAR LAND | TX | 77478 | |
| ALL TECH ELECTRONICS | | 16 PASSAIC AVE UNIT 5 | | | FAIRFIELD | NJ | 07004 | |
| ALL TECH MATERIALS HANDLING | | PO BOX 2010 | | | ABINGTON | MA | 02351 | |
| ALL TECH TRONICS | | 101 JOHN ROBERTS RD | | | S PORTLAND | ME | 04106 | |
| ALL TEMP SERVICES INC | | 202 NORTH AVE NO 317 | | | GRAND JUNCTION | CO | 81501 | |
| ALL TEMP SERVICES INC | | 714A SCARLET DR | | | GRAND JUNCTION | CO | 81505-9429 | |
| ALL TEX CHEMICAL EQUIPMENT INC | | PO BOX 224968 | | | DALLAS | TX | 752224968 | |
| ALL THE WAY LIMOUSINE | | 77 JUNIPER AVE | | | RONKONKOMA | NY | 11779 | |
| ALL TITE ROOFING INC | | 1021 HAMILITON AVE | | | LONGWOOD | FL | 32750 | |
| ALL TRONICS FIRE & SAFETY INC | | 245 N HELMER | | | BATTLE CREEK | MI | 49015 | |
| ALL TRONICS SERVICE | | 11173 NORTH STRAITS HIGHWAY | PO BOX 394 | | CHEBOYGAN | MI | 49721 | |
| ALL TRONICS SERVICE | | PO BOX 394 | | | CHEBOYGAN | MI | 49721 | |
| ALL TRONIX & TV SERVICE | | 1364 SOUTH 33RD ST | | | LINCOLN | NE | 68510 | |
| ALL TYPE COMPRESSOR | | 1712 N MAIN ST | | | DUPO | IL | 62239 | |
| ALL VALLEY APPLIANCE SERVICES | | N 9138 SANDY LAKE RD | | | NESHBORO | WI | 54960 | |
| ALL VALLEY AUDIO VIDEO | | 17304 ROPER ST NO 916 | | | MOJAVE | CA | 93501 | |
| ALL VALLEY LOCK & KEY | | 2271G E PALMDALE BLVD | | | PALMDALE | CA | 93550 | |
| ALL VALLEY PLUMBING CO | | PO BOX 4142 | | | MCALLEN | TX | 78501 | |
| ALL VIDEO REPAIR | | 11811 DUBLIN BLVD | | | DUBLIN | CA | 94568 | |
| ALL WAYS ADVERTISING | | 1442 BROAD ST | | | BLOOMFIELD | NJ | 07003 | |
| ALL WAYS PLUMBING SERVICES | | 11404A CHAIRMAN DR | | | DALLAS | TX | 75243 | |
| ALL, BRUCE ALBERT | | ADDRESS ON FILE | | | | | | |
| ALLA PITCHAI, MOHAMED | | ADDRESS ON FILE | | | | | | |
| ALLABAKHSHIZADEH, MOH | | 917 MULDER DR | | | ARLINGTON | TX | 76001 | |
| ALLABAN, MUSAAD H | | ADDRESS ON FILE | | | | | | |
| ALLAHDUA, KOLYN GERARD | | ADDRESS ON FILE | | | | | | |
| ALLAHIARI, LAURA ROYA | | ADDRESS ON FILE | | | | | | |
| ALLAHVERDI, DERIK DEREK | | ADDRESS ON FILE | | | | | | |
| ALLAHVERDIAN, MARTIN | | ADDRESS ON FILE | | | | | | |
| ALLAIN, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | |
| ALLAIN, BRANDON STUART | | ADDRESS ON FILE | | | | | | |
| ALLAIRE, JOSEPH | | 1004 SHALIMAR DR | | | TALLAHASSEE | FL | 32312 | |
| ALLAM, JESSICA | | ADDRESS ON FILE | | | | | | |
| ALLAMBY, ANDERSON OBRIEN | | ADDRESS ON FILE | | | | | | |
| ALLAMENA, JENNIE | | 160 MURPHY PL APT 8 | | | W HENRIETTA | NY | 14586-8817 | |
| ALLAMONG, JEREMY | | 15 N FERNWOOD AVE APT 24 | | | CLEARWATER | FL | 33756 | |
| ALLAMONG, JEREMY M | | ADDRESS ON FILE | | | | | | |
| ALLAN CIVIL DIV, WILLIAM | | 2425 NIMMO PKY | | | VA BEACH | VA | 23456 | |
| ALLAN CIVIL DIV, WILLIAM | | 3301 SOUTH SANDPIPER RD | | | VA BEACH | VA | 23456 | |
| ALLAN DAVIS ASSOCIATES INC | | 488 MAIN AVE | | | NORWALK | CT | 06851 | |
| ALLAN Y LAU | | 14830 BYPASS PT | | | SAN ANTONIO | TX | 78247 | |
| ALLAN, ALICIA ANN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLAN, AUSTIN GREGORY | | ADDRESS ON FILE | | | | | | |
| ALLAN, BRANDWEIN | | 203 HENDRICKS ISLE | | | FORT LAUDERDALE | FL | 33301-5707 | |
| ALLAN, CRAIG S | | 14 YELLOW BILLED CUCKOO | | | HACKETTSTOWN | NJ | 07874 | |
| ALLAN, CRAIG STEPHEN | | ADDRESS ON FILE | | | | | | |
| ALLAN, GERALD B | | 121 EAST ST | | | MT WASHINGTON | MA | 01258-9710 | |
| ALLAN, JAMES | | 25 VIA LUCCA | APT G415 | | IRVINE | CA | 92612 | |
| ALLAN, JOSHUA WAYNE | | ADDRESS ON FILE | | | | | | |
| ALLAN, KYLE JAMES | | ADDRESS ON FILE | | | | | | |
| ALLAN, MEG | | 208 N LOMBARDY APT 2 | | | RICHMOND | VA | 23220 | |
| ALLAN, MICHAEL | | | | | DOWNINGTOWN | PA | 19335 | |
| ALLAN, SONATHA KIMBERLY | | ADDRESS ON FILE | | | | | | |
| ALLAOA, RAMIE | | ADDRESS ON FILE | | | | | | |
| ALLAR, LYNDSAY RAE | | ADDRESS ON FILE | | | | | | |
| ALLARD ASSOCIATES INC | | 1059 COURT ST STE 114 | OPERATIONS CTR | | WOODLAND | CA | 95695 | |
| ALLARD, BRITTANY JUNE | | ADDRESS ON FILE | | | | | | |
| ALLARD, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| ALLARD, CHRISTOPHER V | | ADDRESS ON FILE | | | | | | |
| ALLARD, KENNETH MICHAEL | | ADDRESS ON FILE | | | | | | |
| ALLARD, KIMBERLEY RACHELLE | | ADDRESS ON FILE | | | | | | |
| ALLARD, MICHELLE ANN | | ADDRESS ON FILE | | | | | | |
| ALLARDYCE, SHAWN P | | ADDRESS ON FILE | | | | | | |
| ALLARDYCE, SHAWN P | | 1023 MEADOWLARK DR | | | CARTERVILLE | IL | 62918 | |
| ALLAROUND SOUNDS LLC | | 820 S BOTANY DR | | | FLORENCE | SC | 29501 | |
| ALLASSO MANAGMENT GROUP LLC | | 1695 WELLESLEY KNOLL | | | KESWICK | VA | 22947 | |
| ALLBRIGHT, FRIENDS OF MARTI | | PO BOX 12370 | | | DENVER | CO | 80212 | |
| ALLBRITE | | 6442 SO SCRANTON DR | | | WEST JORDON | UT | 84084 | |
| ALLBRITE | | CARPET & UPHOLSTERY SERVICE | 6442 SO SCRANTON DR | | WEST JORDON | UT | 84084 | |
| ALLBRITTEN PLUMBING SVC INC | | 4630 E OLIVE | | | FRESNO | CA | 93702 | |
| ALLCHIN, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | |
| ALLCLEAN MAID & JANITORIAL | | 4303 FONTAINEBLEAU DR | | | NEW ORLEANS | LA | 701253615 | |
| ALLCLEAN MAID & JANITORIAL | | 4303 FONTAINBLEAU DR | | | NEW ORLEANS | LA | 70125-3615 | |
| ALLCOM DIGITAL INC | | 25 W CLIFF RD STE 104 | | | BURNSVILLE | MN | 55337 | |
| ALLCONNECT INC | | PO BOX 1070 | | | CHARLOTTE | NC | 28201-1070 | |
| ALLDER, KYLE | | ADDRESS ON FILE | | | | | | |
| ALLDRED, EDWARD CHARLES | | ADDRESS ON FILE | | | | | | |
| ALLDREDGE, ADRIAN LEE | | ADDRESS ON FILE | | | | | | |
| ALLDREDGE, PRESTON JOSEPH | | ADDRESS ON FILE | | | | | | |
| ALLDREDGE, ROBERT | | ADDRESS ON FILE | | | | | | |
| ALLEEN RENTS COMPANY | | 11939 TRAMWAY DR | | | CINCINNATI | OH | 45241 | |
| ALLEGANY COUNTY REGISTER WILLS | | PO BOX 42 | | | CUMBERLAND | MD | 21501-0042 | |
| ALLEGANY OPTICAL | | 19336 LEITERSBURG PIKE | | | HAGERSTOWN | MD | 21742 | |
| ALLEGHANY COMBINED COURT | | PO BOX 139 | 266 W MAIN ST COURTHOUSE | | COVINGTON | VA | 24426 | |
| ALLEGHENEY CTY REG OF WILLS | | 414 GRANT ST 1ST FL | | | PITTSBURGH | PA | 15219 | |
| ALLEGHENY CO CLERK OF COURTS | | COURT OF COMMON PLEAS CRIMINAL | | | PITTSBURGH | PA | 15219 | |
| ALLEGHENY CO CLERK OF COURTS | | GRANT ST RM 114 COURTHOUSE | COURT OF COMMON PLEAS CRIMINAL | | PITTSBURGH | PA | 15219 | |
| ALLEGHENY CO REGISTER OF WILLS | | 414 GRANT ST | CITY COUNCIL BUILDING | | PITTSBURGH | PA | 15219 | |
| ALLEGHENY COUNTY HEALTH DEPT | | 301 THIRTY NINTH ST | BLDG 1 | | PITTSBURGH | PA | 15201 | |
| ALLEGHENY COUNTY HEALTH DEPT | | BLDG 1 | | | PITTSBURGH | PA | 15201 | |
| ALLEGHENY COUNTY TREASURER | | 108 COURTHOUSE | | | PITTSBURGH | PA | 15219 | |
| ALLEGHENY COUNTY TREASURER | | STE 108 | | | PITTSBURGH | PA | 152192497 | |
| ALLEGHENY COUNTY TREASURER | | 436 GRANT ST | STE 108 | | PITTSBURGH | PA | 15219-2497 | |
| ALLEGHENY COUNTY TREASURER | | ALLEGHENY COUNTY TREASURER | 436 GRANT ST | STE 108 | PITTSBURGH | PA | 15219-2497 | |
| ALLEGHENY MEDICAL PC | | 2000 CLIFF MINE RD | PARK WEST 11 STE 110 | | PITTSBURGH | PA | 15275 | |
| ALLEGHENY POWER | | PO BOX 1802 | | | GREENSBURG | PA | 156016802 | |
| ALLEGHENY POWER | | PO BOX 1458 | | | HAGERSTOWN | MD | 217411458 | |
| ALLEGHENY POWER | | PO BOX 588 | 105 COMMERCE BLVD | | LAWRENCE | PA | 15055-0588 | |
| ALLEGHENY POWER | | 800 CABIN HILL DR | | | GREENSBURG | PA | 15606-0001 | |
| ALLEGHENY POWER | | PO BOX 488 | | | FREDERICK | MD | 21705-0488 | |
| ALLEGHENY POWER | | PO BOX 2809 | | | HAGERSTOWN | MD | 21741-2809 | |
| ALLEGHENY POWER | RUSSELL R JOHNSON III & JOHN M CRAIG | LAW FIRM OF RUSSELL R JOHNSON III PLC | 2258 WHEATLANDS DR | | MANAKIN SABOT | VA | 23103 | |
| ALLEGHENY POWER | MOUNTAINEER GAS COMPANY | 1310 FAIRMONT AVE | PO BOX 1392 | | FAIRMONT | WV | 26555 | |
| ALLEGHENY POWER | | PO BOX 1392 | | | FAIRMONT | WV | 26555-1392 | |
| ALLEGHENY POWER   ACCT NUMBERS 1 | | 800 CABIN HILL DR | | | GREENSBURG | PA | 15606 | |
| ALLEGHENY POWER ACCT NUMBERS 2 | | 800 CABIN HILL DR | | | GREENSBURG | PA | 15606 | |
| ALLEGHENY POWER ACCT NUMBERS 3 | | 800 CABIN HILL DR | | | GREENSBURG | PA | 15606 | |
| ALLEGHENY SUPPLY | | PO BOX 186 | | | DUNCANSVILLE | PA | 16635 | |
| ALLEGHENY TOWNSHIP SEWER AUTHORITY | | 3131 OLD 6TH AVE N | | | DUNCANSVILLE | PA | 16635-8013 | |
| ALLEGHENY TOWNSHIP SUPERVISORS | | 3131 OLD SIXTH AVE N | | | DUNCANSVILLE | PA | 16635 | |
| ALLEGHENY, COUNTY OF | | PO BOX 12370 | | | PITTSBURGH | PA | 15231 | |
| ALLEGIANT MARKETING INC | | 702 W BLOOMINGTON RD | STE 109 | | CHAMPAIGN | IL | 61820 | |
| ALLEGOS, MIKE | | 8376 S UPHAM WAY | | | LITTLETON | CO | 80123-0000 | |
| ALLEGRA PRINT & IMAGING | | 3110 CHERRY PALM DR STE 360 | | | TAMPA | FL | 33619 | |
| ALLEGRA PRINT & IMAGING | | 4813 DIXIE HWY | | | LOUISVILLE | KY | 40216 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLEGRA PRINT & IMAGING | | 8307 PRESTON HIGHWAY | | | LOUISVILLE | KY | 40219 | |
| ALLEGREE, DALE | | 16507 EAST COURSE DR | | | TAMPA | FL | 33624 | |
| ALLEGRETTO, ANDREW | | 1201 BACHARACH BLVD | | | ATLANTIC CITY | NJ | 08401 | |
| ALLEGRETTO, ANDREW | | SUPERIOR COURT OFFICER | SUPERIOR COURT OFFICER | | ATLANTIC CITY | NJ | 08401 | |
| ALLEGRI ELECTRIC, PHIL | | PO BOX 2867 | | | SANTA CRUZ | CA | 950632867 | |
| ALLEGRO CONSULTANTS INC | | 2101 WOODSIDE RD | | | REDWOOD CITY | CA | 94062 | |
| ALLEGRO CONSULTANTS INC | | 20700 VALEY GREEN DR | | | CUPERTINO | CA | 95014-1704 | |
| ALLEGRO CONSULTANTS INC | | 1072 DEANZA BLVD STE B101 | | | SAN JOSE | CA | 95129-3532 | |
| ALLEGRO CORP | | 20048 NE SAN RAFAEL ST | | | PORTLAND | OR | 97230 | |
| ALLEMAN, CATHERINE STORM | | ADDRESS ON FILE | | | | | | |
| ALLEMAN, JOHN | | 151 NORTH ROSE | | | MOUNT CLEMENS | MI | 48043 | |
| ALLEMAN, JUSTIN PATRICK | | ADDRESS ON FILE | | | | | | |
| ALLEMAN, STEPHANIE MICHELE | | ADDRESS ON FILE | | | | | | |
| ALLEMAN, TIFFANY L | | ADDRESS ON FILE | | | | | | |
| ALLEMANG, COLTON WILLIAM | | ADDRESS ON FILE | | | | | | |
| ALLEMANT, ANDREA | | ADDRESS ON FILE | | | | | | |
| ALLEN & ASSOC SO FLA | | 2699 W 79TH ST BAY 8 | | | HIALEAH | FL | 33016 | |
| ALLEN & ASSOC SO FLA | | 2739 W 79TH ST BAY 18 | | | HIALEAH | FL | 33016 | |
| ALLEN & ASSOCIATES | | 7640 CURRENCY DR | | | ORLANDO | FL | 32809 | |
| ALLEN & ASSOCIATES SERVICE | | PO BOX 28245 | | | ST LOUIS | MO | 63132 | |
| ALLEN & BURKE CONSTRUCTION LLC | | 37 WAREHOUSE ST | | | SPRINGFIELD | MA | 01118 | |
| ALLEN & SALA PLC | | 2025 N THIRD ST | | | PHOENIX | AZ | 85004 | |
| ALLEN & SALA PLC | | 2025 N THIRD ST STE 205 | | | PHOENIX | AZ | 85004 | |
| ALLEN & STEVES ELECTRONICS | | 209 W MONROE | | | MEXICO | MO | 65265 | |
| ALLEN APPLIANCE SERVICE | | 3014 PEACH ST | | | ERIE | PA | 16508 | |
| ALLEN APPRAISALS LLC, THOMAS | | PO BOX 702438 | | | TULSA | OK | 74170 | |
| ALLEN AUDIOLOGY | | 401 N SEVENTEENTH ST | | | ALLENTOWN | PA | 18104 | |
| ALLEN AWARDS & TROPHIES | | 1316 N ROSELLE RD | | | SCHAUMBURG | IL | 60195 | |
| ALLEN B FREEMAN | FREEMAN ALLEN B | 2519 QUAIL OAK DR | | | RUTHER GLEN | VA | 22546-2823 | |
| ALLEN BRADLEY | | PO BOX 890879 | | | DALLAS | TX | 753890879 | |
| ALLEN BROS FENCE CO | | 3457 E MICHIGAN AVE | | | JACKSON | MI | 49202 | |
| ALLEN BRUCE KING | | 310 WICKHAM GLEN DR | | | RICHMOND | VA | 23238-6160 | |
| ALLEN CIRCUIT COURT | | 715 S CALHOUN RM 200 | CHILD SUPPORT COLLECTIONS DIV | | FORT WAYNE | IN | 46802 | |
| ALLEN CIRCUIT COURT | | 715 S CALHOUN ST RM 101 | SMALL CLAIMS DIVISION | | FORT WAYNE | IN | 46802 | |
| ALLEN CIRCUIT COURT | | 715 S CALHOUN ST RM 201 | CLERK OF ALLEN CIRCUIT COURT | | FORT WAYNE | IN | 46802-1805 | |
| ALLEN CIRCUIT COURT, CLERK OF | | 715 S CALHOUN ST ROOM 200B | | | FORT WAYNE | IN | 468021881 | |
| ALLEN CIRCUIT COURT, CLERK OF | | 113 W BERRY ST SMALL CLAIMS | | | FORT WAYNE | IN | 468022303 | |
| ALLEN CIRCUIT COURT, CLERK OF | | 113 W BERRY ST SMALL CLAIMS | COURTHOUSE ANNEX RM B10 | | FORT WAYNE | IN | 46802-2303 | |
| ALLEN CO INC, LANCE | | PO BOX 613 | | | MONTROSE | CA | 91021 | |
| ALLEN CO INC, RB | | 131 LAFAYETTE RD | | | N HAMPTON | NH | 038620770 | |
| ALLEN CO INC, RB | | PO BOX 770 | 131 LAFAYETTE RD | | N HAMPTON | NH | 03862-0770 | |
| ALLEN COUNTY | | PO BOX 2540 | TREASURER | | FORT WAYNE | IN | 46801-2540 | |
| ALLEN COUNTY CSEA | | PO BOX 1589 | | | LIMA | OH | 45802-1589 | |
| ALLEN COUNTY TREASURER | ALLEN COUNTY TREASURER | ATTN CAROL | ONE E MAIN ST RM 100 | | FORT WAYNE | IN | 46802-1888 | |
| ALLEN COUNTY TREASURER | ATTN CAROL | ONE E MAIN ST RM 100 | | | FORT WAYNE | IN | 46802-1888 | |
| ALLEN DYER DOPPELT MILBRATH | | & GILCHRIST P A | 255 S ORANGE AVE STE 1401 | | ORLANDO | FL | 32802 | |
| ALLEN DYER DOPPELT MILBRATH | | 255 S ORANGE AVE STE 1401 | | | ORLANDO | FL | 32802 | |
| ALLEN ELECTRIC CO INC | | 318 COLLINS ST | | | MEMPHIS | TN | 38112 | |
| ALLEN ELECTRONICS INC, WC | | 295 N OLD NEW YORK RD | | | PORT REPUBLIC | NJ | 08241 | |
| ALLEN ENTERPRISES | | 517 STATE FARM RD | | | DEERFIELD | WI | 53531 | |
| ALLEN GREEN, JOE RICHARD | | ADDRESS ON FILE | | | | | | |
| ALLEN HICKS, COURTNEY S | | ADDRESS ON FILE | | | | | | |
| ALLEN II, KNOX D | | ADDRESS ON FILE | | | | | | |
| ALLEN III, JOHN J | | ADDRESS ON FILE | | | | | | |
| ALLEN JR, BERRY | | ADDRESS ON FILE | | | | | | |
| ALLEN JR, LARRY D | | ADDRESS ON FILE | | | | | | |
| ALLEN JR, RAY | | 9518 WATERFALL COVE DR | | | CHESTERFIELD | VA | 23832 | |
| ALLEN LOCK & SAFE CO | | PO BOX 3314 | | | SLIDELL | LA | 70459-3314 | |
| ALLEN MARKING PRODUCTS INC | | PO BOX 413925 | | | KANSAS CITY | MO | 64141 | |
| ALLEN MATKINS LECK GAMBLE & MA | | 515 S FIGUEROA ST 7TH FL | | | LOS ANGELES | CA | 900713398 | |
| ALLEN MATKINS LECK GAMBLE & MA | | 515 SOUTH FIGUEROA ST 7TH FL | | | LOS ANGELES | CA | 90071-3398 | |
| ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP | IVAN M GOLD ESQ | 3 EMBARCADERO CENTER 12TH FL | | | SAN FRANCISCO | CA | 94111 | |
| ALLEN PARISH | | PO BOX 248 | 33RD DISTRICT COURT | | OBERLIN | LA | 70655 | |
| ALLEN PARISH | | PO BOX 248 | | | OBERLIN | LA | 70655 | |
| ALLEN PLUMBING & HEATING INC | | 101 S LINK LANE/80524 | | | FT COLLINS | CO | 80522 | |
| ALLEN PLUMBING & HEATING INC | | PO BOX 567 | 101 S LINK LANE/80524 | | FT COLLINS | CO | 80522 | |
| ALLEN PROTECTION SERVICES INC | | 5129 ILLINOIS RD | | | FORT WAYNE | IN | 468041172 | |
| ALLEN REMAX, JACK | | 25227 GROGANS MILL RD STE 102 | | | THE WOODLANDS | TX | 77380 | |
| ALLEN ROBERTA | | 1622 RODEO DR | | | VIRGINIA BEACH | VA | 23464 | |
| ALLEN SYSTEMS GROUP INC | | 135 SOUTH LASALLE ST DEPT 4304 | | | CHICAGO | IL | 60674-4304 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLEN T ETHEREDGE CUSIP NO 172737108 | | 5 HUCKLEBERRY CT | | | AIKEN | SC | 29803 | |
| ALLEN TATE CO | | 6632 FAIRVIEW RD | | | CHARLOTTE | NC | 28210 | |
| ALLEN TATE CO | | 6700 FAIRVIEW RD | | | CHARLOTTE | NC | 28210 | |
| ALLEN TAX COLLECTOR, RICHARD A | | 4733 GREENSPRINGS AVE | MUNICIPAL BLDG | | WEST MIFFLIN | PA | 15122 | |
| ALLEN TAX COLLECTOR, RICHARD A | | MUNICIPAL BLDG | | | WEST MIFFLIN | PA | 15122 | |
| ALLEN TIRE INC | | 5606 W BROAD ST | | | RICHMOND | VA | 23230 | |
| ALLEN TV, GEORGE F | | 15 YORK ST | | | NANTUCKET | MA | 02554 | |
| ALLEN VAN NETTA APPRAISAL | | 127 W CHATHAM ST | | | CARY | NC | 27511 | |
| ALLEN VAN NETTA APPRAISAL | | 130 IOWA LN NO 201 | | | CARY | NC | 27511 | |
| ALLEN, AARON BENJAMIN | | ADDRESS ON FILE | | | | | | |
| ALLEN, ADRIAN LANELL | | ADDRESS ON FILE | | | | | | |
| ALLEN, ALBERT | | ADDRESS ON FILE | | | | | | |
| ALLEN, ALESHA NASEDA | | ADDRESS ON FILE | | | | | | |
| ALLEN, ALEXANDER ANTHONY | | ADDRESS ON FILE | | | | | | |
| ALLEN, ALEXANDER B | | ADDRESS ON FILE | | | | | | |
| ALLEN, ALEXIS | | ADDRESS ON FILE | | | | | | |
| ALLEN, ALEXUS | | ADDRESS ON FILE | | | | | | |
| ALLEN, ALFRED | | ADDRESS ON FILE | | | | | | |
| ALLEN, ALIYAH B | | ADDRESS ON FILE | | | | | | |
| ALLEN, ALYSSA GENE | | ADDRESS ON FILE | | | | | | |
| ALLEN, ALYSSA LYNN | | ADDRESS ON FILE | | | | | | |
| ALLEN, AMANDA | | ADDRESS ON FILE | | | | | | |
| ALLEN, AMANDA S | | ADDRESS ON FILE | | | | | | |
| ALLEN, ANDRAE CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| ALLEN, ANDRE | | ADDRESS ON FILE | | | | | | |
| ALLEN, ANDREW | | 6743 HICKORY RIDGE RD | | | HOLLY | MI | 48442 | |
| ALLEN, ANDREW MARCUS | | ADDRESS ON FILE | | | | | | |
| ALLEN, ANGEL TARA | | ADDRESS ON FILE | | | | | | |
| ALLEN, ANGELIA JEAN | | ADDRESS ON FILE | | | | | | |
| ALLEN, ANNETTE MARIE | | ADDRESS ON FILE | | | | | | |
| ALLEN, ANTHONY | | 3904 SHILLINGFORD DR | | | RICHMOND | VA | 23223 | |
| ALLEN, ANTHONY RYAN | | ADDRESS ON FILE | | | | | | |
| ALLEN, ANTONIO H | | ADDRESS ON FILE | | | | | | |
| ALLEN, ARGUS R | | 2620 OLD CONYERS RD | | | STOCKBRIDGE | GA | 30281-2233 | |
| ALLEN, ASHLEY MARIA | | ADDRESS ON FILE | | | | | | |
| ALLEN, ASHLEY NICHOLE | | ADDRESS ON FILE | | | | | | |
| ALLEN, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | |
| ALLEN, BALL | | 8480 OKEECHOKEE | | | WEST PALM BEACH | FL | 33411-0000 | |
| ALLEN, BARBARA | | LOC NO 0713 PETTY CASH | 1200 MERCANTILE LN STE 105 | | LARGO | MD | 20774 | |
| ALLEN, BEN | | 106 WIGEAN WAY | | | EASLEY | SC | 29642 | |
| ALLEN, BERNARD WILSON | | ADDRESS ON FILE | | | | | | |
| ALLEN, BILL | | 1724 CORINTH RD | | | NEWNAN | GA | 30263 | |
| ALLEN, BLAINE RICHARD | | ADDRESS ON FILE | | | | | | |
| ALLEN, BRANDON FRANCIS | | ADDRESS ON FILE | | | | | | |
| ALLEN, BRANDON JOSEPH | | ADDRESS ON FILE | | | | | | |
| ALLEN, BRANDON LEE | | ADDRESS ON FILE | | | | | | |
| ALLEN, BRANDON MAURICE | | ADDRESS ON FILE | | | | | | |
| ALLEN, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | |
| ALLEN, BRANDON MITCHELL | | ADDRESS ON FILE | | | | | | |
| ALLEN, BRETT ROBERT | | ADDRESS ON FILE | | | | | | |
| ALLEN, BRIAN DEAN | | ADDRESS ON FILE | | | | | | |
| ALLEN, BRIAN J | | ADDRESS ON FILE | | | | | | |
| ALLEN, BRIANA DAWN | | ADDRESS ON FILE | | | | | | |
| ALLEN, BRITTANY LEANNE | | ADDRESS ON FILE | | | | | | |
| ALLEN, BRITTANY LORENA | | ADDRESS ON FILE | | | | | | |
| ALLEN, BRODY LEE | | ADDRESS ON FILE | | | | | | |
| ALLEN, BRYANT S | | 2193 FRANK RD | | | COLUMBUS | OH | 43223 | |
| ALLEN, BRYANT S | | FRANKLIN TWNSHP POLICE DEPT | | | COLUMBUS | OH | 43223 | |
| ALLEN, BRYCE | | 9134 E LEHIGH AVE | | | DENVER | CO | 80237 | |
| ALLEN, C | | 8527 TIMBER SPG | | | SAN ANTONIO | TX | 78250-5935 | |
| ALLEN, CANDACE JUJUAN | | ADDRESS ON FILE | | | | | | |
| ALLEN, CARLTON L | | ADDRESS ON FILE | | | | | | |
| ALLEN, CARROLL J | | ADDRESS ON FILE | | | | | | |
| ALLEN, CARTIER NEVINA | | ADDRESS ON FILE | | | | | | |
| ALLEN, CHAD AUSTIN | | ADDRESS ON FILE | | | | | | |
| ALLEN, CHANCE TYLER | | ADDRESS ON FILE | | | | | | |
| ALLEN, CHARLES | | PO BOX 990604 | | | NAPLES | FL | 34116-6000 | |
| ALLEN, CHARLES DARIUS | | ADDRESS ON FILE | | | | | | |
| ALLEN, CHARLES DAVIS | | ADDRESS ON FILE | | | | | | |
| ALLEN, CHARLES JUSTIN | | ADDRESS ON FILE | | | | | | |
| ALLEN, CHAS | | 1401 MOUNT DR | | | LEXINGTON | KY | 40502 | |
| ALLEN, CHRIS | | 167 NEWMAN ST | | | BRENTWOOD | NY | 11717 | |
| ALLEN, CHRIS L | | ADDRESS ON FILE | | | | | | |
| ALLEN, CHRIS R | | 103 GEORGE ST | | | ENOLA | PA | 17025-2719 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLEN, CHRISTIAN GEORGE | | ADDRESS ON FILE | | | | | | |
| ALLEN, CHRISTINA | | ADDRESS ON FILE | | | | | | |
| ALLEN, CHRISTINA MAE | | ADDRESS ON FILE | | | | | | |
| ALLEN, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| ALLEN, CHRISTOPHER ANDREW | | ADDRESS ON FILE | | | | | | |
| ALLEN, CHRISTOPHER C | | ADDRESS ON FILE | | | | | | |
| ALLEN, CHRISTOPHER KEITH | | ADDRESS ON FILE | | | | | | |
| ALLEN, CHRISTOPHER L | | ADDRESS ON FILE | | | | | | |
| ALLEN, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| ALLEN, CHUCK A | | ADDRESS ON FILE | | | | | | |
| ALLEN, CIEANNA | | 504 MILL COVE COURT | | | FAYETTEVILLE | NC | 28314-0000 | |
| ALLEN, CIEANNA ANGELIQUE | | ADDRESS ON FILE | | | | | | |
| ALLEN, CINDY | | 175 PILGRAM RD | | | BRIDGEPORT | CT | 06610 | |
| ALLEN, CLIFF K | | ADDRESS ON FILE | | | | | | |
| ALLEN, CLIFTON STANLEY | | ADDRESS ON FILE | | | | | | |
| ALLEN, CODY RAY | | ADDRESS ON FILE | | | | | | |
| ALLEN, COLLEEN MICHELLE | | ADDRESS ON FILE | | | | | | |
| ALLEN, COREY JERMAINE | | ADDRESS ON FILE | | | | | | |
| ALLEN, CORY | | ADDRESS ON FILE | | | | | | |
| ALLEN, CORY | | ADDRESS ON FILE | | | | | | |
| ALLEN, CRAIG DARROD | | ADDRESS ON FILE | | | | | | |
| ALLEN, CRAIG ERIN | | ADDRESS ON FILE | | | | | | |
| ALLEN, CRYSTAL N | | ADDRESS ON FILE | | | | | | |
| ALLEN, DAMON | | C/O HENRICO POLICE | PO BOX 27032 | | RICHMOND | VA | 23273 | |
| ALLEN, DAMON | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| ALLEN, DANIEL | | ADDRESS ON FILE | | | | | | |
| ALLEN, DANIEL AMOS | | ADDRESS ON FILE | | | | | | |
| ALLEN, DANIEL GREGORY | | ADDRESS ON FILE | | | | | | |
| ALLEN, DANIEL JARED | | ADDRESS ON FILE | | | | | | |
| ALLEN, DANIEL RAY | | ADDRESS ON FILE | | | | | | |
| ALLEN, DANIEL ROSS | | ADDRESS ON FILE | | | | | | |
| ALLEN, DARIUS | | 25TH S 4TH AVE | | | COATESVILLE | PA | 19320 | |
| ALLEN, DARIUS LAMONT | | ADDRESS ON FILE | | | | | | |
| ALLEN, DARYL RAMAAN | | ADDRESS ON FILE | | | | | | |
| ALLEN, DAVID | | 23 FINCHWELL CT | | | SAN JOSE | CA | 95138 | |
| ALLEN, DAVID C | | ADDRESS ON FILE | | | | | | |
| ALLEN, DAVID CHASE | | ADDRESS ON FILE | | | | | | |
| ALLEN, DAVID WAYNE | | ADDRESS ON FILE | | | | | | |
| ALLEN, DAWSON MOORE | | ADDRESS ON FILE | | | | | | |
| ALLEN, DAYTON | | ADDRESS ON FILE | | | | | | |
| ALLEN, DEBORAH A | | 6913 NO F NORTH CARNATION RD | | | RICHMOND | VA | 23225 | |
| ALLEN, DEBRA L | | ADDRESS ON FILE | | | | | | |
| ALLEN, DELMAR RUDOLPH | | ADDRESS ON FILE | | | | | | |
| ALLEN, DENISIA SHANTELLE | | ADDRESS ON FILE | | | | | | |
| ALLEN, DENISIA SHANTELLE | | ADDRESS ON FILE | | | | | | |
| ALLEN, DEVARON | | 1621 S IDALIA CIR NO H | | | AURORA | CO | 80017 | |
| ALLEN, DEVONA MONET | | ADDRESS ON FILE | | | | | | |
| ALLEN, DHONETTE MAUREEN | | ADDRESS ON FILE | | | | | | |
| ALLEN, DIARRA ARMSTEAD | | ADDRESS ON FILE | | | | | | |
| ALLEN, DOLORES | | PO BOX 40991 | | | INDIANAPOLIS | IN | 46240-0991 | |
| ALLEN, DOMINIQUE MICHELLE | | ADDRESS ON FILE | | | | | | |
| ALLEN, DONALD | | 1108 PATHFINDER CT | | | VIRGINIA BEACH | VA | 23454 | |
| ALLEN, DONALD H | | ADDRESS ON FILE | | | | | | |
| ALLEN, DONNA BETH | | ADDRESS ON FILE | | | | | | |
| ALLEN, DONNY R & VIRGINIA S | | PO BOX 3702 | | | FLORENCE | SC | 29502 | |
| ALLEN, DOUGLAS MACAUTHUR | | ADDRESS ON FILE | | | | | | |
| ALLEN, DWAYNE | | 1423 WHITE SANDS DR | | | RICHMOND | VA | 23225 | |
| ALLEN, DWAYNE OMAR | | ADDRESS ON FILE | | | | | | |
| ALLEN, E | | 200 EASTERLING DR | | | ALICE | TX | 78332-3306 | |
| ALLEN, EBONYCK DEMETRIA | | ADDRESS ON FILE | | | | | | |
| ALLEN, ELIJAH MIGUEL | | ADDRESS ON FILE | | | | | | |
| ALLEN, EQUASHIA | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| ALLEN, ERIC | | 3506 BETZ CT | | | COLONIAL HEIGHTS | VA | 23834-5699 | |
| ALLEN, ERIC LETRELL | | ADDRESS ON FILE | | | | | | |
| ALLEN, ERIK | | 2 MELTON DR | | | WEAVERVILLE | NC | 28787-0000 | |
| ALLEN, ERIK HUSTON | | ADDRESS ON FILE | | | | | | |
| ALLEN, ERIKH | | 2 MELTON DR | | | WEAVERVILLE | NC | 28787-0000 | |
| ALLEN, ERROL | | 1138 EST 81 ST | | | BROOKLYN | NY | 11236-0000 | |
| ALLEN, FRIENDS OF GEORGE | | PO BOX 573 | | | RICHMOND | VA | 23218 | |
| ALLEN, GARETT | | ADDRESS ON FILE | | | | | | |
| ALLEN, GARRETT JAMES | | ADDRESS ON FILE | | | | | | |
| ALLEN, GARY W | | 42163 N HANKS AVE | | | ZION | IL | 60099 | |
| ALLEN, GEOFFREY SCOTT | | ADDRESS ON FILE | | | | | | |
| ALLEN, GEORGE RAY | | ADDRESS ON FILE | | | | | | |
| ALLEN, GERALD JEROME | | ADDRESS ON FILE | | | | | | |
| ALLEN, GLEN | | 9080 BLOOMFIELD NO 204 | | | CYPRESS | CA | 90630 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLEN, GREG | | ADDRESS ON FILE | | | | | | |
| ALLEN, GREGORY | | 3330 WOODED WAY | | | JEFFERSONVILLE | IN | 47130 | |
| ALLEN, GREGORY DAVID | | ADDRESS ON FILE | | | | | | |
| ALLEN, GREGORY DAVID | | ADDRESS ON FILE | | | | | | |
| ALLEN, GREGORY EUGENE | | ADDRESS ON FILE | | | | | | |
| ALLEN, GREGORY RICK | | ADDRESS ON FILE | | | | | | |
| ALLEN, GUYE | | 13224 NICHOLSON RD | | | CONROE | TX | 77303-3838 | |
| ALLEN, HEATHER MAE | | ADDRESS ON FILE | | | | | | |
| ALLEN, HEATHER MARIE | | ADDRESS ON FILE | | | | | | |
| ALLEN, HEATHER MAY | | ADDRESS ON FILE | | | | | | |
| ALLEN, HEATHER NICHOLE | | ADDRESS ON FILE | | | | | | |
| ALLEN, HEIDI JEAN | | ADDRESS ON FILE | | | | | | |
| ALLEN, HONNEN | | 27296 NICOLAS RD | | | TEMECULA | CA | 92591-0000 | |
| ALLEN, JACOB | | 1200 E  LAMAR BLVD | APT  189 | | ARLINGTON | TX | 76011 | |
| ALLEN, JACOB LEE | | ADDRESS ON FILE | | | | | | |
| ALLEN, JACQUELINE EYVONNE ADELLE | | ADDRESS ON FILE | | | | | | |
| ALLEN, JAHARVIS DEANTE | | ADDRESS ON FILE | | | | | | |
| ALLEN, JAKE DEAN | | ADDRESS ON FILE | | | | | | |
| ALLEN, JAMAL WANZEL | | ADDRESS ON FILE | | | | | | |
| ALLEN, JAMES | | ADDRESS ON FILE | | | | | | |
| ALLEN, JAMES BARTLETT | | ADDRESS ON FILE | | | | | | |
| ALLEN, JAMES DARREN | | ADDRESS ON FILE | | | | | | |
| ALLEN, JAMES ERVIN | | ADDRESS ON FILE | | | | | | |
| ALLEN, JAMES LOUIS | | ADDRESS ON FILE | | | | | | |
| ALLEN, JAMES ROBERT | | ADDRESS ON FILE | | | | | | |
| ALLEN, JAMES W | | ADDRESS ON FILE | | | | | | |
| ALLEN, JANELLE D | | 4690 LOG CABIN DR APT 509 7 | | | MACON | GA | 31204-6353 | |
| ALLEN, JARED POWELL | | ADDRESS ON FILE | | | | | | |
| ALLEN, JASON | | ADDRESS ON FILE | | | | | | |
| ALLEN, JASON | | 709 NORVIN RD | | | IDAHO FALLS | ID | 83401 | |
| ALLEN, JASON | | 18 ROANOKE ST | | | YONKERS | NY | 10710 | |
| ALLEN, JASON E | | ADDRESS ON FILE | | | | | | |
| ALLEN, JASON GLENN | | ADDRESS ON FILE | | | | | | |
| ALLEN, JASON V | | ADDRESS ON FILE | | | | | | |
| ALLEN, JAY | | 259 BRENTWOOD ST | | | COSTA MESA | CA | 92627 | |
| ALLEN, JAY MILBORN | | ADDRESS ON FILE | | | | | | |
| ALLEN, JAYSON ANDRE | | ADDRESS ON FILE | | | | | | |
| ALLEN, JEFF LEE | | ADDRESS ON FILE | | | | | | |
| ALLEN, JEFFREY SCOTT | | ADDRESS ON FILE | | | | | | |
| ALLEN, JENNIFER | | ADDRESS ON FILE | | | | | | |
| ALLEN, JENNIFER LEE | | ADDRESS ON FILE | | | | | | |
| ALLEN, JENNIFER MARIA | | ADDRESS ON FILE | | | | | | |
| ALLEN, JENNIFER R | | ADDRESS ON FILE | | | | | | |
| ALLEN, JERRID STEWART | | ADDRESS ON FILE | | | | | | |
| ALLEN, JESSE LAINE | | ADDRESS ON FILE | | | | | | |
| ALLEN, JESSE LAINE | | ADDRESS ON FILE | | | | | | |
| ALLEN, JESSE RAY | | ADDRESS ON FILE | | | | | | |
| ALLEN, JESSICA | | ADDRESS ON FILE | | | | | | |
| ALLEN, JESSICA MARIE | | ADDRESS ON FILE | | | | | | |
| ALLEN, JESSICA NICHOLE | | ADDRESS ON FILE | | | | | | |
| ALLEN, JEWEL SIMONE | | ADDRESS ON FILE | | | | | | |
| ALLEN, JIM CODY | | ADDRESS ON FILE | | | | | | |
| ALLEN, JIMMIE | | 2448 S 21ST AVE | | | BROADVIEW | IL | 60155-3865 | |
| ALLEN, JOANNE | | 611 EDGEWOOD TERRACE NE | APT 723 | | WASHINGTON | DC | 20017 | |
| ALLEN, JOHN | | 4548 SID DR | | | JACKSON | MI | 49201 | |
| ALLEN, JOHN EDWARD | | ADDRESS ON FILE | | | | | | |
| ALLEN, JOHN KELLY | | ADDRESS ON FILE | | | | | | |
| ALLEN, JOHN P | | ADDRESS ON FILE | | | | | | |
| ALLEN, JOHN PRESTON | | ADDRESS ON FILE | | | | | | |
| ALLEN, JON MICHAEL | | ADDRESS ON FILE | | | | | | |
| ALLEN, JONATHAN DELAIN | | ADDRESS ON FILE | | | | | | |
| ALLEN, JONATHON | | ADDRESS ON FILE | | | | | | |
| ALLEN, JORDAN THOMAS | | ADDRESS ON FILE | | | | | | |
| ALLEN, JOSEPH E | | ADDRESS ON FILE | | | | | | |
| ALLEN, JOSEPH MARK | | ADDRESS ON FILE | | | | | | |
| ALLEN, JOSEPH WALTER | | ADDRESS ON FILE | | | | | | |
| ALLEN, JOSH LEWIS | | ADDRESS ON FILE | | | | | | |
| ALLEN, JOSHUA | | ADDRESS ON FILE | | | | | | |
| ALLEN, JOSHUA STEPHEN | | ADDRESS ON FILE | | | | | | |
| ALLEN, JUDSON TAYLOR | | ADDRESS ON FILE | | | | | | |
| ALLEN, JUSTIN CORY | | ADDRESS ON FILE | | | | | | |
| ALLEN, JUSTIN MATTHEW | | ADDRESS ON FILE | | | | | | |
| ALLEN, JUSTIN TYRELL | | ADDRESS ON FILE | | | | | | |
| ALLEN, KACEY ANDRADE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLEN, KATLIN N | | ADDRESS ON FILE | | | | | | |
| ALLEN, KAYLA E | | ADDRESS ON FILE | | | | | | |
| ALLEN, KAYLA S | | ADDRESS ON FILE | | | | | | |
| ALLEN, KAYNEISHA JENTELL | | ADDRESS ON FILE | | | | | | |
| ALLEN, KEITH | | ADDRESS ON FILE | | | | | | |
| ALLEN, KEITH | | 14730 COLLINGTON TURN | | | MIDLOTHIAN | VA | 23112 | |
| ALLEN, KEN | | 14 GREEN WAY | | | WAYLAND | MA | 01778-2616 | |
| ALLEN, KENNETH | | 6633 DECATUR COMMONS | | | INDIANAPOLIS | IN | 46221 | |
| ALLEN, KENNETH | | 827 E PHIL ELLENA ST | | | PHILADELPHIA | PA | 19119-0000 | |
| ALLEN, KENNY | | ADDRESS ON FILE | | | | | | |
| ALLEN, KENZIE JOHN | | ADDRESS ON FILE | | | | | | |
| ALLEN, KEVIN DOUGLAS | | ADDRESS ON FILE | | | | | | |
| ALLEN, KEVIN RONELL | | ADDRESS ON FILE | | | | | | |
| ALLEN, KEVIN SAUNDERS | | ADDRESS ON FILE | | | | | | |
| ALLEN, KEVIN TYRELL | | ADDRESS ON FILE | | | | | | |
| ALLEN, KRISTEN L | | ADDRESS ON FILE | | | | | | |
| ALLEN, KRISTJAN SMARI | | ADDRESS ON FILE | | | | | | |
| ALLEN, KRISTOFER TODD | | ADDRESS ON FILE | | | | | | |
| ALLEN, KRISTY N | | ADDRESS ON FILE | | | | | | |
| ALLEN, KYMON RASHAD | | ADDRESS ON FILE | | | | | | |
| ALLEN, LA TASHA ALZATA | | ADDRESS ON FILE | | | | | | |
| ALLEN, LANCE JOSEPH | | ADDRESS ON FILE | | | | | | |
| ALLEN, LANDON WYATT | | ADDRESS ON FILE | | | | | | |
| ALLEN, LANNETTE L | | 12051 N LODORE RD | | | AMELIA | VA | 23002 | |
| ALLEN, LAQUINTIN DONNELL | | ADDRESS ON FILE | | | | | | |
| ALLEN, LASHONDA T | | 1630 CATALINA DR | | | RICHMOND | VA | 23244 | |
| ALLEN, LASHONDA THOMPSON | | ADDRESS ON FILE | | | | | | |
| ALLEN, LATASHA MARIE | | ADDRESS ON FILE | | | | | | |
| ALLEN, LAURA | | 2836 WILKINSON MILL COURT | | | MARIETTA | GA | 30068 | |
| ALLEN, LAURA | | 4006 MCPHERSON DR | | | ACWORTH | GA | 30101 | |
| ALLEN, LEVI | | ADDRESS ON FILE | | | | | | |
| ALLEN, LINDA | | 11804 DUNBAR OAKS | | | CAPITOL HEIGHTS | MD | 20743 | |
| ALLEN, LINDA | | 2341 STOCKMEYER | | | WESTLAND | MI | 48186 | |
| ALLEN, LINDA | | RT 1 BOX 670 | | | HARPERS FERRY | WV | 25425 | |
| ALLEN, LINDA S | | 3409 WOODRUN TRL | | | MARIETTA | GA | 30062-1234 | |
| ALLEN, LLOYD | | ADDRESS ON FILE | | | | | | |
| ALLEN, LOGAN | | ADDRESS ON FILE | | | | | | |
| ALLEN, LOGAN DAKE | | ADDRESS ON FILE | | | | | | |
| ALLEN, LORAINE NICOLE | | ADDRESS ON FILE | | | | | | |
| ALLEN, LOREN | | 14308 GALA COURT | | | CHESTER | VA | 23831 | |
| ALLEN, LUKE DANIEL | | ADDRESS ON FILE | | | | | | |
| ALLEN, LUKE M | | ADDRESS ON FILE | | | | | | |
| ALLEN, MAGGIE LAVERNE | | ADDRESS ON FILE | | | | | | |
| ALLEN, MANDELL E | | ADDRESS ON FILE | | | | | | |
| ALLEN, MARK | | ADDRESS ON FILE | | | | | | |
| ALLEN, MARK | | 64B STUART ST | | | WALDWICK | NJ | 07463 | |
| ALLEN, MARK D | | ADDRESS ON FILE | | | | | | |
| ALLEN, MARLA | | 18 GRAYHAWK WAY | | | SIMPSONVILLE | SC | 29681 | |
| ALLEN, MARLA C | | ADDRESS ON FILE | | | | | | |
| ALLEN, MARNISHA MARIE | | ADDRESS ON FILE | | | | | | |
| ALLEN, MARSHALL WILLIAM | | ADDRESS ON FILE | | | | | | |
| ALLEN, MARVIN | | 609 NATHAN PLACE | | | LEESBURG | VA | 20176 | |
| ALLEN, MARY | | 904 MIDSOUTH RD | | | KNOXVILLE | TN | 37919-7170 | |
| ALLEN, MARYLYN P | | ADDRESS ON FILE | | | | | | |
| ALLEN, MATT | | 12345 SW 123 | | | OKLAHOMA CITY | OK | 73129 | |
| ALLEN, MATTHEW CHRIS | | ADDRESS ON FILE | | | | | | |
| ALLEN, MATTHEW K | | ADDRESS ON FILE | | | | | | |
| ALLEN, MATTHEW PAUL | | ADDRESS ON FILE | | | | | | |
| ALLEN, MATTHEW SCOTT | | ADDRESS ON FILE | | | | | | |
| ALLEN, MATTHEW SCOTT | | ADDRESS ON FILE | | | | | | |
| ALLEN, MAURICE VERNON | | ADDRESS ON FILE | | | | | | |
| ALLEN, MCKENNIS A | | ADDRESS ON FILE | | | | | | |
| ALLEN, MELISSA | | 683 EMIL AVE | | | SHOREVIEW | MN | 55126 | |
| ALLEN, MICHAEL | | ADDRESS ON FILE | | | | | | |
| ALLEN, MICHAEL ARTHUR | | ADDRESS ON FILE | | | | | | |
| ALLEN, MICHAEL D | | ADDRESS ON FILE | | | | | | |
| ALLEN, MICHAEL L | | ADDRESS ON FILE | | | | | | |
| ALLEN, MICHAEL LENOX | | ADDRESS ON FILE | | | | | | |
| ALLEN, MICHAEL TODD | | ADDRESS ON FILE | | | | | | |
| ALLEN, MICHELE LILIA | | ADDRESS ON FILE | | | | | | |
| ALLEN, MICHELLE MARIE | | ADDRESS ON FILE | | | | | | |
| ALLEN, MONIQUE CATRICE | | ADDRESS ON FILE | | | | | | |
| ALLEN, MYRON A | | 1020 BOLTON RD 1 4 | | | ATLANTA | GA | 30331 | |
| ALLEN, NAMON NOLAN | | ADDRESS ON FILE | | | | | | |
| ALLEN, NATHAN HOLLIS | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLEN, NATHANIEL | | ADDRESS ON FILE | | | | | | |
| ALLEN, NICHOLAS ANTHONY | | ADDRESS ON FILE | | | | | | |
| ALLEN, NICOLAS ALEXANDER | | ADDRESS ON FILE | | | | | | |
| ALLEN, NICOLAS C | | ADDRESS ON FILE | | | | | | |
| ALLEN, NIKELL ARIEL | | ADDRESS ON FILE | | | | | | |
| ALLEN, OMAQ | | 939 FILBERT ST | | | OAKLAND | CA | 94607-0000 | |
| ALLEN, OMAQKATTSA U | | ADDRESS ON FILE | | | | | | |
| ALLEN, PARIS DELANIAN | | ADDRESS ON FILE | | | | | | |
| ALLEN, PARKER RONALD | | ADDRESS ON FILE | | | | | | |
| ALLEN, PATRICIA | | 1057 W BUXTON DR | | | RIALTO | CA | 92377 | |
| ALLEN, PATRICK E | | 115 COMET AVE N | | | CLEARWATER | FL | 33765 | |
| ALLEN, PATRICK E D | | ADDRESS ON FILE | | | | | | |
| ALLEN, PATRICK MONQUIS | | ADDRESS ON FILE | | | | | | |
| ALLEN, PAUL MICHAEL | | ADDRESS ON FILE | | | | | | |
| ALLEN, PHILIP | | 4054 REGATTA DR | | | DISCOVERY BAY | CA | 94505 | |
| ALLEN, PHILIP | | 405 TALBOTT AVE | | | LAUREL | MD | 20707 | |
| ALLEN, PHILIP C | | ADDRESS ON FILE | | | | | | |
| ALLEN, QUANDIA | | ADDRESS ON FILE | | | | | | |
| ALLEN, QUINITA | | 5663 CALMAR DR | E | | MONTGOMERY | AL | 36116-0000 | |
| ALLEN, QUINITA LATRELL | | ADDRESS ON FILE | | | | | | |
| ALLEN, QWISHUNA MANTTER | | ADDRESS ON FILE | | | | | | |
| ALLEN, RAMONDA DESHAY | | ADDRESS ON FILE | | | | | | |
| ALLEN, RANDY PAUL | | ADDRESS ON FILE | | | | | | |
| ALLEN, RASHAUN CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| ALLEN, REGINALD TIMOTHY | | ADDRESS ON FILE | | | | | | |
| ALLEN, RHONDA | | P O BOX 266 | | | FRUITLAND PARK | FL | 34731 | |
| ALLEN, RICHARD | | 1608 GEORGETOWNE BLVD | | | SARASOTA | FL | 34232 | |
| ALLEN, RICHARD KYLE | | ADDRESS ON FILE | | | | | | |
| ALLEN, RICHARD TYLER | | ADDRESS ON FILE | | | | | | |
| ALLEN, ROB | | ADDRESS ON FILE | | | | | | |
| ALLEN, ROBERT | | 558 N PEPPERCORN LN | | | ROSSVILLE | GA | 30741 | |
| ALLEN, ROBERT | | 725 DAKAR DR APT 4 | | | PETERSBURG | VA | 23803-4866 | |
| ALLEN, ROBERT MICHAEL | | ADDRESS ON FILE | | | | | | |
| ALLEN, ROBERT R | | ADDRESS ON FILE | | | | | | |
| ALLEN, ROBERTA M | | ADDRESS ON FILE | | | | | | |
| ALLEN, ROCHELLE JESSICA | | ADDRESS ON FILE | | | | | | |
| ALLEN, RODERICK DEMOND | | ADDRESS ON FILE | | | | | | |
| ALLEN, RONALD G | | 12655 LIV 202 | | | TRENTON | MO | 64683 | |
| ALLEN, RONALD J | | 2317 SOUTH 10 1/2 ST | | | TERRE HAUTE | IN | 47802-3127 | |
| ALLEN, RONEL ANDRE | | ADDRESS ON FILE | | | | | | |
| ALLEN, ROWENNA LYN | | ADDRESS ON FILE | | | | | | |
| ALLEN, ROY | | ADDRESS ON FILE | | | | | | |
| ALLEN, RUSSELL | | ADDRESS ON FILE | | | | | | |
| ALLEN, RUSSELL ANTHONY | | ADDRESS ON FILE | | | | | | |
| ALLEN, RUSSELL ELIJAH | | ADDRESS ON FILE | | | | | | |
| ALLEN, RYAN DANIEL | | ADDRESS ON FILE | | | | | | |
| ALLEN, RYAN KEVIN | | ADDRESS ON FILE | | | | | | |
| ALLEN, SAMANTHA | | 475 NO 10TH AVE | | | BRIGHTON | CO | 80601-0000 | |
| ALLEN, SAMANTHA MARIE | | ADDRESS ON FILE | | | | | | |
| ALLEN, SAMANTHA RANAE | | ADDRESS ON FILE | | | | | | |
| ALLEN, SARAH | | 2920 RHONDA LANE | | | ALLENTOWN | PA | 18103 | |
| ALLEN, SARAH S | | ADDRESS ON FILE | | | | | | |
| ALLEN, SCOTT | | ADDRESS ON FILE | | | | | | |
| ALLEN, SCOTT | | 6525 SE POWELL | | | PORTLAND | OR | 97504-0000 | |
| ALLEN, SCOTT M | | ADDRESS ON FILE | | | | | | |
| ALLEN, SCOTT MATTHEW | | ADDRESS ON FILE | | | | | | |
| ALLEN, SEAN | | ADDRESS ON FILE | | | | | | |
| ALLEN, SEAN PATRICK | | ADDRESS ON FILE | | | | | | |
| ALLEN, SENTEL DEVON | | ADDRESS ON FILE | | | | | | |
| ALLEN, SETH | | 29 26 163RD ST | | | FLUSHING | NY | 11358-0000 | |
| ALLEN, SETH ISAAC | | ADDRESS ON FILE | | | | | | |
| ALLEN, SHANDA ALISA | | ADDRESS ON FILE | | | | | | |
| ALLEN, SHANE MICHAEL | | ADDRESS ON FILE | | | | | | |
| ALLEN, SHAWN | | PO BOX 1791 | | | LYTLE | TX | 78052 | |
| ALLEN, SHAWN OLIVER | | ADDRESS ON FILE | | | | | | |
| ALLEN, SHEILA M | | ADDRESS ON FILE | | | | | | |
| ALLEN, SHELBY | | 11401 MAC ST | | | GARDEN GROVE | CA | 92841 | |
| ALLEN, SHERESE M | | ADDRESS ON FILE | | | | | | |
| ALLEN, SHERRELL | | ADDRESS ON FILE | | | | | | |
| ALLEN, SHERRY | | 2 BEAVERTAIL CT | | | FLORISSANT | MO | 63033 | |
| ALLEN, SIMON LEBOUN | | ADDRESS ON FILE | | | | | | |
| ALLEN, SKYLER DAWN | | ADDRESS ON FILE | | | | | | |
| ALLEN, STACY MAURICE | | ADDRESS ON FILE | | | | | | |
| ALLEN, STEPHANIE | | ADDRESS ON FILE | | | | | | |
| ALLEN, STEPHANIE TAYLOR | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLEN, STEPHEN | | 6114 TURNBURY PARK DR | 12204 | | SARASOTA | FL | 34243-0000 | |
| ALLEN, STEPHEN JOHN | | ADDRESS ON FILE | | | | | | |
| ALLEN, STEPHEN ROBERT | | ADDRESS ON FILE | | | | | | |
| ALLEN, STEPHEN SCOTT | | ADDRESS ON FILE | | | | | | |
| ALLEN, STEPHEN THOMAS | | ADDRESS ON FILE | | | | | | |
| ALLEN, STEPHEN TODD | | ADDRESS ON FILE | | | | | | |
| ALLEN, STEPHON FITZGRELD | | ADDRESS ON FILE | | | | | | |
| ALLEN, STEWART | | ADDRESS ON FILE | | | | | | |
| ALLEN, SUSAN M | | PO BOX 1252 | | | FORT BELVOIR | VA | 22060-0952 | |
| ALLEN, TAISHA | | ADDRESS ON FILE | | | | | | |
| ALLEN, TARREL DESHAWN | | ADDRESS ON FILE | | | | | | |
| ALLEN, TATIANNA C | | ADDRESS ON FILE | | | | | | |
| ALLEN, TENISHA ROCHELLE | | ADDRESS ON FILE | | | | | | |
| ALLEN, TERRENCE | | 6603 CHURCH ST | E28 | | RIVERDALE | GA | 30274 | |
| ALLEN, TERRENCE SHERMON | | ADDRESS ON FILE | | | | | | |
| ALLEN, TERRY | | PO BOX 553 | | | BREMEN | GA | 30110-0553 | |
| ALLEN, THEO E | | ADDRESS ON FILE | | | | | | |
| ALLEN, THEODORE CLAURENZO | | ADDRESS ON FILE | | | | | | |
| ALLEN, THOMAS | | 495 DUDUQUE ST | | | MANCHESTER | NH | 03102 | |
| ALLEN, THOMAS | | 30728 OAKSPRINGS DR | | | GRANGER | IN | 46530-9391 | |
| ALLEN, THOMAS HUBERT | | ADDRESS ON FILE | | | | | | |
| ALLEN, THOMAS JAMES | | ADDRESS ON FILE | | | | | | |
| ALLEN, TIERRA NICOLE | | ADDRESS ON FILE | | | | | | |
| ALLEN, TIMOTHY AARON | | ADDRESS ON FILE | | | | | | |
| ALLEN, TIMOTHY ANDREW | | ADDRESS ON FILE | | | | | | |
| ALLEN, TIMOTHY CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| ALLEN, TIMOTHY I | | ADDRESS ON FILE | | | | | | |
| ALLEN, TIMOTHY STUART | | ADDRESS ON FILE | | | | | | |
| ALLEN, TINA MARIE | | ADDRESS ON FILE | | | | | | |
| ALLEN, TOBE | | 1840 HOWARD DR | | | WINDSOR | CA | 95492 | |
| ALLEN, TOMMY WILLIAM | | ADDRESS ON FILE | | | | | | |
| ALLEN, TONETTE | | 105 SHAWNEE LN | | | BHAM | AL | 35215-0000 | |
| ALLEN, TONETTE DENISE | | ADDRESS ON FILE | | | | | | |
| ALLEN, TRAVANTI L | | ADDRESS ON FILE | | | | | | |
| ALLEN, TRAVASS MICKEL | | ADDRESS ON FILE | | | | | | |
| ALLEN, TRAVIS BLAKE | | ADDRESS ON FILE | | | | | | |
| ALLEN, TRISTAN ALONZA | | ADDRESS ON FILE | | | | | | |
| ALLEN, VICTORIA ANNE | | ADDRESS ON FILE | | | | | | |
| ALLEN, WARRICK | | 4436 CARTIER AVE | | | NEW ORLEANS | LA | 70122-1804 | |
| ALLEN, WILL CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| ALLEN, WILLIAM | | 1812 MEDART DR | | | TALLAHASSEE | FL | 32303 | |
| ALLEN, WILLIAM BRAD | | ADDRESS ON FILE | | | | | | |
| ALLEN, WILLIAM E JR | | 4138 CLOVERCROFT RD | | | FRANKLIN | TN | 37067-5830 | |
| ALLEN, WILLIAM J | | ADDRESS ON FILE | | | | | | |
| ALLEN, XAVIER JOHNDALE | | ADDRESS ON FILE | | | | | | |
| ALLEN, YANINA NICOLE | | ADDRESS ON FILE | | | | | | |
| ALLEN, ZENNOLA S | | ADDRESS ON FILE | | | | | | |
| ALLENDE, JONATHAN | | ADDRESS ON FILE | | | | | | |
| ALLENDER, ASHLEIGH MICHELLE | | ADDRESS ON FILE | | | | | | |
| ALLENDER, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | |
| ALLENORF III, GEORGE | | 115 GRANT ST | | | NORTH ATTLEBORO | MA | 02760-2431 | |
| ALLENS APPLIANCE REPAIR | | 105 MEADOW ST | | | WESTFIELD | MA | 01085 | |
| ALLENS APPLIANCE REPAIR | | 64 MAPLEWOOD CT | | | NORTH PLATTE | NE | 69101 | |
| ALLENS AUDIO & VIDEO REPAIR | | 9985 BUSINESS PARK AVE STE B | | | SAN DIEGO | CA | 92131 | |
| ALLENS CARPET CLEANING | | PO BOX 10074 | | | OGDEN | UT | 84409 | |
| ALLENS FARM & FLORAL | | 34R SKILLINS RD | | | CUMBERLAND | ME | 04021 | |
| ALLENS FLOOR CARE SERVICE | | PO BOX 3052 | | | JACKSONVILLE | FL | 32206 | |
| ALLENS OLD TOWN LOCKSMITHS | | 316 SOUTH MILL | | | LEWISVILLE | TX | 75057 | |
| ALLENS TV | | 486 PARK ST | | | LIVERMORE FALLS | ME | 04254 | |
| ALLENS TV SALES & SERVICE INC | | 5251 BUENA VISTA RD | | | COLUMBUS | GA | 31907 | |
| ALLENTOWN BUREAU OF COLLECTION | | 5TH & HAMILTON STS | | | ALLENTOWN | PA | 18105 | |
| ALLENTOWN BUREAU OF COLLECTION | | ROOM 104 COURTHOUSE | ROOM 104 COURTHOUSE | | ALLENTOWN | PA | 18105 | |
| ALLENTOWN DOMESTIC REL SECTION | | 523 W HAMILTON ST | | | ALLENTOWN | PA | 18101 | |
| ALLENTOWN ELECTRONICS CO | | 445 PERSHING BLVD | | | WHITEHALL | PA | 18052 | |
| ALLENTOWN MORNING CALL | MICHELLE KECK | 101 NORTH SIXTH ST | | | ALLENTOWN | PA | 18101 | |
| ALLER, AMY | | 189 SPRING ST | | | STATE COLLEGE | PA | 16801 | |
| ALLER, BRENDA | | LOC NO 0207 PETTY CASH | 9325 SNOWDEN RIVER PKY | | COLUMBIA | MD | 21046 | |
| ALLER, BRENDA | | 1010 SE 54TH ST | | | ANKENY | IA | 50021 | |
| ALLER, HAZEL | | 6915 PALOMINO DR | | | LAKELAND | FL | 33811-2189 | |
| ALLERGY ASSOCIATES OF RICHMOND | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| ALLERUZZO, LYNN M | | 19610 S LAGRANGE RD | | | MOKENA | IL | 60448 | |
| ALLES CORPORATION | | PO BOX 4335 | | | BOSTON | MA | 02211 | |
| ALLES SOUTHEAST CORPORATION | | PO BOX 4277 | | | HIALEAH | FL | 330140277 | |
| ALLES, STEPHANIE WHITE | | ADDRESS ON FILE | | | | | | |
| ALLETTO, ANTONIO | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLEVA, RANDALL RONALD | | ADDRESS ON FILE | | | | | | |
| ALLEY, CYNTHIA | | 2121 SEAMAN WAY | | | ATLANTA | GA | 30341 | |
| ALLEY, JAY RAYMOND | | ADDRESS ON FILE | | | | | | |
| ALLEY, JERMAINE O | | 3402 BARTLEY POUND PL | | | RICHMOND | VA | 23233-1465 | |
| ALLEY, JOSHUA | | ADDRESS ON FILE | | | | | | |
| ALLEY, MICHAEL DUSTIN | | ADDRESS ON FILE | | | | | | |
| ALLEY, MIKE | | 6139 THYME DR | APT  P | | MECHANICSVILLE | VA | 23111-6506 | |
| ALLEY, THE | | 44503 JACKSON ST | | | INDIO | CA | 92201 | |
| ALLEY, THOMAS MICHAEL | | ADDRESS ON FILE | | | | | | |
| ALLEYNE, CALVIN CLARENCE | | ADDRESS ON FILE | | | | | | |
| ALLEYNE, DENZEL M | | 115 00 167TH ST | | | JAMAICA | NY | 11434 | |
| ALLEYNE, DENZEL MARTIN | | ADDRESS ON FILE | | | | | | |
| ALLEYNE, JACQUELINE JOCELYN | | ADDRESS ON FILE | | | | | | |
| ALLEYNE, KWAME | | ADDRESS ON FILE | | | | | | |
| ALLEYNE, LEROY | | 10515 FLATLANDS 4TH ST | | | BROOKLYN | NY | 11236-4633 | |
| ALLEYNE, RANDOLPH | | ADDRESS ON FILE | | | | | | |
| ALLEYNE, RANDY | | LOC NO 0054 | | | NASHUA | NH | 3063 | |
| ALLEYNE, TIFFANY | | 1325 PENNSYLVANIA AVE 5G | | | BROOKLYN | NY | 11239 | |
| ALLFLOORS COMMERCIAL & RESIDENT | | 750 E MCGLINCY LN STE 103 | | | CAMPBELL | CA | 95008-5083 | |
| ALLGAIER, JON ALDIS | | ADDRESS ON FILE | | | | | | |
| ALLGAIER, KYLE LEE | | ADDRESS ON FILE | | | | | | |
| ALLGAUER, JENNIFER REBECCA | | ADDRESS ON FILE | | | | | | |
| ALLGEIER, JAMES RONALD | | ADDRESS ON FILE | | | | | | |
| ALLGOOD CHILDS & MEHRHOF | | PO BOX 1523 | | | AUGUSTA | GA | 30901 | |
| ALLGOOD CHILDS & MEHRHOF | | 615 TELFAIR BUILDING | | | AUGUSTA | GA | 30903 | |
| ALLGOOD PRODUCTIONS | | 5749 E 34TH ST | | | TUCSON | AZ | 85711-6717 | |
| ALLGOOD SERVICES | | PO BOX 965456 | | | MARIETTA | GA | 30066-0008 | |
| ALLGOOD, ALBERT R | | 162 CHERRELS FORD DR | | | SENOIA | GA | 30276 | |
| ALLGOOD, JACQUELINE | | 5125 MANTLE COURT | | | GLEN ALLEN | VA | 23060 | |
| ALLGOOD, LEA | | ADDRESS ON FILE | | | | | | |
| ALLGOOD, LEROY C | | ADDRESS ON FILE | | | | | | |
| ALLGOOD, MAURICE JAMES | | ADDRESS ON FILE | | | | | | |
| ALLGOOD, SUSAN | | ADDRESS ON FILE | | | | | | |
| ALLGOOD, VAUGHN ALLEN | | ADDRESS ON FILE | | | | | | |
| ALLI, AARON | | 2903 AMBER CT | | | COLUMBUS | OH | 43232 | |
| ALLI, AARON | | 1305 STONERIDGE DR | | | COLUMBUS | OH | 43230-8706 | |
| ALLI, ISHAD | | ADDRESS ON FILE | | | | | | |
| ALLI, LAURA | | 915 PERRY LANE | | | NORMAL | IL | 61761 | |
| ALLIANCE APPLIANCE | | 260 COLE AVE | | | ROCHESTER | NY | 14606 | |
| ALLIANCE BUSINESS PRODUCTS INC | | 5770 LAKE HEIGHTS | | | ALPHARETTA | GA | 30022 | |
| ALLIANCE COMMERCIAL PROP INC | | 12835 BELLEVUE REDMOND RD | STE 140 | | BELLEVUE | WA | 98005 | |
| ALLIANCE COMMERCIAL PROP INC | | STE 140 | | | BELLEVUE | WA | 98005 | |
| ALLIANCE CREDIT COUNSELING | | 7621 LITTLE AVE 100 | | | CHARLOTTE | NC | 28226 | |
| ALLIANCE DISTRIBUTORS HOLDING INC | | 1160 COMMERCE AVE | | | BRONX | NY | 10462 | |
| ALLIANCE DOOR & HARDWARE INC | | 55 ALLIANCE DR | | | ROCHESTER | NY | 14623 | |
| ALLIANCE ENTERTAINMENT | HEATHER PEACH | 3190 FAIRVIEW PARK DR STE 300 | | | FALLS CHURCH | VA | 22042 | |
| ALLIANCE ENTERTAINMENT | | 3190 FAIRVIEW PARK DR STE 300 | | | FALLS CHURCH | VA | 22042 | |
| ALLIANCE ENTERTAINMENT LLC | C O SOURCE INTERLINK COMPANIES INC | ATTN DOUGLAS J BATES GEN COUNSEL | 27500 RIVERVIEW CTR BLVD | | BONITA SPRINGS | FL | 34134 | |
| ALLIANCE GLASS LLC | | PO BOX 605 | | | OZARK | MO | 65721 | |
| ALLIANCE MANAGEMENT SERVICES | | PO BOX 168 | | | BOUND BROOK | NJ | 08805-0168 | |
| ALLIANCE MATERIAL HANDLING | | 34000 W NINE MILE RD | | | FARMINGTON | MI | 48335 | |
| ALLIANCE MATERIAL HANDLING INC | | PO BOX 62050 | | | BALTIMORE | MD | 21264-2050 | |
| ALLIANCE MUNICIPAL COURT | | 470 E MARKET | | | ALLIANCE | OH | 44601 | |
| ALLIANCE NO 70807 | | 4050 CORAL RIDGE DR | | | CORAL SPRINGS | FL | 33065 | |
| ALLIANCE OCCUPATIONAL HEALTH | | 440 NEW BRITAN AVE | | | PLAINVILLE | CT | 06062 | |
| ALLIANCE OF GUARDIAN ANGELS | | 717 FIFTH AVE STE 401 | | | NEW YORK | NY | 10022 | |
| ALLIANCE ONE | | 3705 QUAKERBRIDGE RD | | | MERCERVILLE | NJ | 08619 | |
| ALLIANCE ONE | | PO BOX 5818 | | | TRENTON | NJ | 08638-0818 | |
| ALLIANCE PACKAGING SYSTEMS | | 500 E ARAPAHO RD STE 109 | | | RICHARDSON | TX | 75081 | |
| ALLIANCE PKG & CONTAINER | | 7831 WOODMONT AVE PMB NO 321 | | | BETHESDA | MD | 20814 | |
| ALLIANCE PLUMBING & HEATING CO | | 454 WASHINGTON ST | | | BRAINTREE | MA | 02184 | |
| ALLIANCE PLUMBING AND HEATING | | PO BOX 12860 | | | OKLAHOMA CITY | OK | 73157 | |
| ALLIANCE PUBLISHING CO INC | | PO BOX 2180 | | | ALLIANCE | OH | 446010180 | |
| ALLIANCE PUBLISHING CO INC | | 40 S LINDEN AVE | PO BOX 2180 | | ALLIANCE | OH | 44601-0180 | |
| ALLIANCE REVIEW | | 40 SOUTH LINDEN | | | ALLIANCE | OH | 44601 | |
| ALLIANCE ROCKY MOUNT LLC | | 6100 FAIRVIEW RD STE 350 | | | CHARLOTTE | NC | 28210 | |
| ALLIANCE ROCKY MOUNT LLC | | PO BOX 36799 | C/O COLLETT MANAGEMENT LLC | | CHARLOTTE | NC | 28236-6799 | |
| ALLIANCE ROCKY MOUNT LLC | ATTN CONNIE CLUDERAY | 6100 FAIRVIEW RD STE 350 | | | CHARLOTTE | NC | 28210 | |
| ALLIANCE ROCKY MOUNT LLC A NORTH CAROLINA LIMITED LIABILITY COMPANY | CARROLL & CARROLL PLLC | 831 E MOREHEAD ST STE 440 | | | CHARLOTTE | NC | 28202 | |
| ALLIANCE ROCKY MOUNT LLC A NORTH CAROLINA LIMITED LIABILITY COMPANY | CORE PROPERTIES INC | ATTN JAMES DONALDSON | 831 E MOREHEAD ST STE 445 | | CHARLOTTE | NC | 28202 | |
| ALLIANCE ROCKY MOUNT, L L C | NO NAME SPECIFIED | ATTN CONNIE CLUDERAY | 6100 FAIRVIEW RD STE 350 | | CHARLOTTE | NC | 28210 | |
| ALLIANCE ROCKY MOUNT, L L C | CONNIE CLUDERAY | 6100 FAIRVIEW RD STE 350 | | | ROCKY MOUNT | NC | 28210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLIANCE ROCKY MOUNT, L L C | CONNIE CLUDERAY | 6805 MORRISON BLVD STE 380 | | | CHARLOTTE | NC | 28211-3575 | |
| ALLIANCE SHIPPERS INC | | ALLIANCE SHIPPERS INC | ATTN MARK SCHWED | 15515 70TH COURT | ORLAND PARK | IL | 60462 | |
| ALLIANCE TELECOMMUNICATIONS | | 300 LEAGUE AVE | | | CLAYTON | NJ | 08312 | |
| ALLIANCE TITLE & ESCROW | | 451 PARK AVE | | | IDAHO FALLS | ID | 83405 | |
| ALLIANCE TITLE & ESCROW | | 1412 WEST IDAHO ST | PO BOX 7546 | | BOISE | ID | 83707 | |
| ALLIANCE TITLE & ESCROW | | PO BOX 7546 | | | BOISE | ID | 83707 | |
| ALLIANCE WASTE SERVICES | | PO BOX 98010 | | | LOUISVILLE | KY | 402988010 | |
| ALLIANCE WASTE SERVICES | | SUNBELT EAST | PO BOX 98010 | | LOUISVILLE | KY | 40298-8010 | |
| ALLIANCE WASTE SERVICES | | PO BOX 78829 | | | PHOENIX | AZ | 85062-8829 | |
| ALLIANCE, THE | | PO BOX 7702 | | | ATLANTA | GA | 303570702 | |
| ALLIANCE, THE | | MARSHA M HOLDEN | PO BOX 7702 | | ATLANTA | GA | 30357-0702 | |
| ALLIANCEONE | | PO BOX 2449 | | | GIG HARBOR | WA | 98335-4449 | |
| ALLIANT ENERGY | | PO BOX 3066 | | | CEDAR RAPIDS | IA | 52406-3066 | |
| ALLIANT ENERGY | WISCONSIN POWER AND LIGHT | ALLIAN ENERGY | 4902 N BILTMORE LN | | MADISON | WI | 53718-2148 | |
| ALLIANT ENERGY WP&L | | PO BOX 2960 | | | MADISON | WI | 53701-2960 | |
| ALLIANT ENERGY WP&L | | PO BOX 77002 | | | MADISON | WI | 53707-1002 | |
| ALLIANT ENERGY WP&L | | PO BOX 3068 | | | CEDAR RAPIDS | IA | 52406-3068 | |
| ALLIANT ENERGY/WP&L | WISCONSIN POWER AND LIGHT | ALLIAN ENERGY | 4902 N BILTMORE LN | | MADISON | WI | 53718-2148 | |
| ALLIBERT CONTICO LLC | | PO BOX 500861 | | | ST LOUIS | MO | 631500861 | |
| ALLIBERT CONTICO LLC | | PO BOX 502761 | | | ST LOUIS | MO | 63150-2761 | |
| ALLICOCK, NKOSI N | | ADDRESS ON FILE | | | | | | |
| ALLIE, AARON JAMES | | ADDRESS ON FILE | | | | | | |
| ALLIE, INSHAN | | ADDRESS ON FILE | | | | | | |
| ALLIE, INSHAN | | 182 42 90AVE | | | HOLLIS | NY | 11423-0000 | |
| ALLIED 100 LLC | | 3546 ROCKY REEF LN | | | BOULDER JUNCTION | WI | 54512 | |
| ALLIED APPRAISAL SERVICES INC | | 929 SE FIRST ST | | | POMPANO BEACH | FL | 33060 | |
| ALLIED BARTON SECURITY SERVICES, LLC | | 8 TOWER BRIDGE | 161 WASHINGTON ST STE 600 | | CONOHOHOCKEN | PA | 19428 | |
| ALLIED BEARINGS SUPPLY CO | | PO BOX 3263 | | | TULSA | OK | 74101 | |
| ALLIED BUILDING PRODUCTS | ATTN TRACY MILLER | ALLIED BUILDING PRODUCTS CORP | 15 E UNION AVE | | EAST RUTHERFORD | NJ | 07073 | |
| ALLIED BUILDING SERVICES | | 13850 BEL RED RD | | | BELLEVUE | WA | 98005 | |
| ALLIED BUSINESS CORP | | 601 S LASALLE STE A 563 | | | CHICAGO | IL | 60605 | |
| ALLIED BUSINESS PRODUCTS | | 3221 N ALAMEDA ST STE A | | | COMPTON | CA | 90222 | |
| ALLIED CENTRAL DISTRIBUTING | | 940 SOUTH 3RD ST | | | LOUISVILLE | KY | 40203 | |
| ALLIED CENTRAL DISTRIBUTING | | 11600 COMMONWEALTH DR | | | LOUISVILLE | KY | 40299 | |
| ALLIED COLLECTION SERVICE | | PO BOX 4086 | | | LOGAN | UT | 843234086 | |
| ALLIED CREDIT | | PO BOX 709 | | | PORT ORCHARD | WA | 98366 | |
| ALLIED CREDIT CO A WA CORP | | PO BOX 2449 | | | GIG HARBOR | WA | 98335 | |
| ALLIED CREDIT CO A WA CORP | | PO BOX 709 | | | PORT ORCHARD | WA | 983660709 | |
| ALLIED DIGITAL INC | | PO BOX 30000 | DEPT 5246 | | HARTFORD | CT | 06150-5246 | |
| ALLIED DOCK PRODUCTS | | 4746 W JENNIFER STE 107 | | | FRESNO | CA | 93722 | |
| ALLIED DOOR CONTROLS & GLASS | | PO BOX 8246 | | | VIRGINIA BEACH | VA | 23450 | |
| ALLIED ELECTRICAL CONTRACTORS | | PO BOX 647 | | | MARIETTA | GA | 30061 | |
| ALLIED ELECTRICAL CONTRACTORS | | PO BOX 15331 | | | EVANSVILLE | IN | 47716 | |
| ALLIED ELECTRICAL SERVICES INC | | 624 W MISHAWAKA AVE | | | MISHAWAKA | IN | 46545-6013 | |
| ALLIED ELECTRONICS INC | | PO BOX 2325 | | | FORT WORTH | TX | 761132325 | |
| ALLIED EMERGENCY RESTORATION | | PO BOX 541104 | | | LAKE NORTH | FL | 33454 | |
| ALLIED FENCE CO | | 5840 LEASE LANE | | | RALEIGH | NC | 27613 | |
| ALLIED FENCE CO | | 266 W COMMERCE ST | | | DALLAS | TX | 75208 | |
| ALLIED FENCE CO INC | | 430 BANKHEAD HWY | | | MABLETON | GA | 30059 | |
| ALLIED FENCE CO INC | | PO BOX 276 | | | MABLETON | GA | 30126-0276 | |
| ALLIED FIRE PROTECTION SYS INC | | 421 WEST EVERETT ST | | | FALCONER | NY | 14733 | |
| ALLIED GROUP INC, THE | | PO BOX 1336 | 701 HEBRON AVE | | GLASTONBURY | CT | 06033 | |
| ALLIED HANDLING & EQUIPMENT | | PO BOX 445 | | | GREENWOOD | IN | 46142 | |
| ALLIED HANDLING EQUIPMENT CO | | PO BOX 94785 | | | CHICAGO | IL | 60690 | |
| ALLIED HANDLING EQUIPMENT CO | | 31192 NETWORK PL | | | CHICAGO | IL | 60673-1311 | |
| ALLIED HEATING & AIR CONDITION | | 5809 ARROWHEAD DR | | | VIRGINIA BEACH | VA | 23462 | |
| ALLIED INDUSTRIAL EQUIPMENT | | PO BOX 17400 | | | ST LOUIS | MO | 631787400 | |
| ALLIED INDUSTRIAL PRODUCTS | | 365 JOHN DOWNEY DR | | | NEW BRITAIN | CT | 06051 | |
| ALLIED INSTALLATIONS | | 593 B S DOVE RD | | | YARDLEY | PA | 19067 | |
| ALLIED INTERNATIONAL CLEANING | | 1739 SANDS PLACE | STE E | | MARIETTA | GA | 30067 | |
| ALLIED INTERNATIONAL CLEANING | | STE E | | | MARIETTA | GA | 30067 | |
| ALLIED INTERSTATE INC | | PO BOX 361563 | | | COLUMBUS | OH | 43236 | |
| ALLIED INTERSTATE INC | | PO BOX 1471 | | | MINNEAPOLIS | MN | 55440 | |
| ALLIED INTERSTATE INC | | DEPARTMENT 764 | | | COLUMBUS | OH | 43265-0764 | |
| ALLIED LOCKSMITHS | | 9 NORTH CHESTNUT ST | | | NEW PALTZ | NY | 12561 | |
| ALLIED MANUFACTURERS | | 2900 PALISADES DR | | | CORONA | CA | 92880 | |
| ALLIED MATERIALS HANDLING INC | | 4370 SHALLOWFORD INDUST PKY | | | MARIETTA | GA | 30066 | |
| ALLIED MECHANICAL & ELECTRICAL | | 2141 SANDY DR | | | STATE COLLEGE | PA | 16803 | |
| ALLIED OF ATLANTA | | 3605 SANDY PLAINS | STE 240120 | | MARIETTA | GA | 30066 | |
| ALLIED OF ATLANTA | | STE 240120 | | | MARIETTA | GA | 30066 | |
| ALLIED OIL & SUPPLY INC | | P O BOX 3366 | | | OMAHA | NE | 681760655 | |
| ALLIED OIL & SUPPLY INC | | MS 0655 | P O BOX 3366 | | OMAHA | NE | 68176-0655 | |
| ALLIED PERSONNEL SERVICES | | PO BOX 4009 | | | BETHLEHEM | PA | 180180009 | |
| ALLIED PIPING CO | | 1407 E FAIRVIEW AVE | | | JOHNSON CITY | TN | 37601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLIED PROTECTION SERVICES | | PO BOX 7259 | | | FT MYERS | FL | 33911-7259 | |
| ALLIED READY MIX CO INC | | PO BOX 6954 | | | LOUISVILLE | KY | 40206-0954 | |
| ALLIED SAFE INC | | 3426 MERRICK RD | | | SEAFORD | NY | 11783 | |
| ALLIED SCHOOL OFFICE PRODUCTS | | 4900 MENAUL BLVD NE | | | ALBUQUERQUE | NM | 87125 | |
| ALLIED SCHOOL OFFICE PRODUCTS | | PO BOX 25147 | 4900 MENAUL BLVD NE | | ALBUQUERQUE | NM | 87125 | |
| ALLIED SEALING & ASSOC | | 703 RESEARCH RD | | | RICHMOND | VA | 23236 | |
| ALLIED SECURITY | | 425 W SECOND AVE | | | SPOKANE | WA | 992014311 | |
| ALLIED SECURITY | | PO BOX 828854 | | | PHILADELPHIA | PA | 19182-8854 | |
| ALLIED SECURITY INC | | 2840 LIBRARY RD | | | PITTSBURGH | PA | 15234-2621 | |
| ALLIED SERVICES | | 100 ABINGTON EXECUTIVE PARK | | | CLARKS SUMMIT | PA | 18411 | |
| ALLIED SHIPPING & PACKAGING SUPPLIES INC | | 427 WASHINGTON ST | | | DAYTON | OH | 45402 | |
| ALLIED SIGN CO INC | | 165 N BELTLINE HWY | | | MOBILE | AL | 36608 | |
| ALLIED SYSTEMS INC | | PO BOX 27168 | | | MEMPHIS | TN | 38167 | |
| ALLIED SYSTEMS INC | | 11680 S HARRELS FERRY | | | BATON ROUGE | LA | 70816-2362 | |
| ALLIED TESTING LABS INC | | 115 ST GOERGE RD | | | SPRINGFIELD | IN | 01104 | |
| ALLIED TRAILER SALES & RENTALS | | 400 W LANDSTREET RD | | | ORLANDO | FL | 32824 | |
| ALLIED TRAILER SALES & RENTALS | | PO BOX 427 | | | SAVAGE | MD | 207630427 | |
| ALLIED TV & APPLIANCE | | 629 S W 89 | | | OKLAHOMA CITY | OK | 73139 | |
| ALLIED TV & SATELLITE | | 6900 WOODWAY DR | | | WACO | TX | 76712 | |
| ALLIED TV VCR SERVICE CO | | 9146 MAMMOTH AVE | | | BATON ROUGE | LA | 70814 | |
| ALLIED VAUGHN | | PO BOX 1450 NW7713 | | | MINNEAPOLIS | MN | 55485 | |
| ALLIED WASTE SERVICES | | PO BOX 9001099 | | | LOUISVILLE | KY | 40290-1099 | |
| ALLIED WASTE SERVICES | | PO BOX 78829 | | | PHOENIX | AZ | 85062-8829 | |
| ALLIED WASTE SERVICES NO 070 | ALLIED WASTE SERVICES | PO BOX 1139 | | | KILGORE | TX | 75663 | |
| ALLIED WASTE SERVICES NO 070 | ALLIED WASTE SERVICES | PO BOX 78829 | | | PHOENIX | AZ | 85062-8829 | |
| ALLIEDBARTON SECURITY SERVICES LLC | DAVID I BUCKMAN | EVP AND GENERAL COUNSEL | EIGHT TOWER BRIDGE | 161 WASHINGTON ST STE 600 | CONSHOHOCKEN | PA | 19428 | |
| ALLIEN, ANDREW MICHAEL | | ADDRESS ON FILE | | | | | | |
| ALLIGATOR RECORDS & ARTIST | | PO BOX 60234 | | | CHICAGO | IL | 60660 | |
| ALLIN, ZACH | | ADDRESS ON FILE | | | | | | |
| ALLIND, MICHAEL THOMAS | | ADDRESS ON FILE | | | | | | |
| ALLING AND CORY | | 9797 SWEET VALLEY DR | | | VALLEY VIEW | OH | 441254241 | |
| ALLINGHAM, MYLES PENNINGTON | | ADDRESS ON FILE | | | | | | |
| ALLIONE, GENESIS RUBI | | ADDRESS ON FILE | | | | | | |
| ALLISON ERWIN COMPANY | | PO BOX 32308 | | | CHARLOTTE | NC | 282322308 | |
| ALLISON ERWIN COMPANY | | 2920 N TRYLON ST | PO BOX 32308 | | CHARLOTTE | NC | 28232-2308 | |
| ALLISON JR. RICKY ALLEN | | ADDRESS ON FILE | | | | | | |
| ALLISON OIL & DISTRIBUTING INC | | 218 MOORE SW PO BOX 1854 | | | ARDMORE | OK | 73402 | |
| ALLISON OIL & DISTRIBUTING INC | | PO BOX 1854 | | | ARDMORE | OK | 73402 | |
| ALLISON PAYMENT SYSTEMS LLC | | DEPT 631498 | | | CINCINNATI | OH | 452631498 | |
| ALLISON, AARON | | ADDRESS ON FILE | | | | | | |
| ALLISON, ABIGAIL | | 6309 N LEHMAN | | | SPOKANE | WA | 99217-0000 | |
| ALLISON, ABIGAIL KATHLEEN | | ADDRESS ON FILE | | | | | | |
| ALLISON, AMANDA | | ADDRESS ON FILE | | | | | | |
| ALLISON, AMILYA YENTEL | | ADDRESS ON FILE | | | | | | |
| ALLISON, CHRIS C | | ADDRESS ON FILE | | | | | | |
| ALLISON, CHRIS LEE | | ADDRESS ON FILE | | | | | | |
| ALLISON, CHRIS RICHARD | | ADDRESS ON FILE | | | | | | |
| ALLISON, CLARENCE JAMES | | ADDRESS ON FILE | | | | | | |
| ALLISON, CLAYTON DANIEL LEE | | ADDRESS ON FILE | | | | | | |
| ALLISON, CLAYTON WARD | | ADDRESS ON FILE | | | | | | |
| ALLISON, COLBY | | 25 AVE AT PORT IMPERIAL APT 812 | | | WEST NEW YORK | NJ | 07093-8359 | |
| ALLISON, CRAIG | | 16771 ABRAM AVE | | | CALDWELL | ID | 83607 | |
| ALLISON, CRAIG L | | ADDRESS ON FILE | | | | | | |
| ALLISON, DANIEL CRAIG | | ADDRESS ON FILE | | | | | | |
| ALLISON, DARIUS | | ADDRESS ON FILE | | | | | | |
| ALLISON, DARREN CARLTON | | ADDRESS ON FILE | | | | | | |
| ALLISON, DAVID E | | 2724 SW 60TH PL | | | OKLAHOMA CITY | OK | 73159-1602 | |
| ALLISON, GRAYLIN ANTHONY | | ADDRESS ON FILE | | | | | | |
| ALLISON, HOLLIE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| ALLISON, HOLLIE ELIZABETH | HOLLIE ALLISON | 3350 S PLAINVIEW RD | | | ARDMORE | OK | 73401 | |
| ALLISON, JAMES | | 1703 NEPTUNE LANE | | | HOUSTON | TX | 77062 | |
| ALLISON, JAMES | | NEPTUNE SYSTEMS | 1703 NEPTUNE LANE | | HOUSTON | TX | 77062 | |
| ALLISON, JAMES LOREN | | ADDRESS ON FILE | | | | | | |
| ALLISON, JESSE MICHAEL | | ADDRESS ON FILE | | | | | | |
| ALLISON, JOHN | | 400 ROBIN LAKE RD | | | DUNCAN | SC | 29334-9221 | |
| ALLISON, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | |
| ALLISON, JONATHAN | | ADDRESS ON FILE | | | | | | |
| ALLISON, JUSTIN RANDOLPH | | ADDRESS ON FILE | | | | | | |
| ALLISON, JUSTIN THOMAS | | ADDRESS ON FILE | | | | | | |
| ALLISON, KAREN | | PO BOX 724 | | | JENKS | OK | 74037 0724 | |
| ALLISON, KEVIN MATTHEW | | ADDRESS ON FILE | | | | | | |
| ALLISON, KIAMBE RESHANTRIA | | ADDRESS ON FILE | | | | | | |
| ALLISON, LARRY | | 8500 6TH ST | | | DOWNEY | CA | 90241 | |
| ALLISON, LINDSAY MICHELE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLISON, MARK | | ADDRESS ON FILE | | | | | | |
| ALLISON, MATTHEW C | | ADDRESS ON FILE | | | | | | |
| ALLISON, MAX NATHAN | | ADDRESS ON FILE | | | | | | |
| ALLISON, RAYMOND | | 1402 FOX RUN | | | TARPON SPRINGS | FL | 34689-0000 | |
| ALLISON, RERNARD Q | | ADDRESS ON FILE | | | | | | |
| ALLISON, ROBERT CHARLES | | ADDRESS ON FILE | | | | | | |
| ALLISON, ROBERT CHARLES | | ADDRESS ON FILE | | | | | | |
| ALLISON, RUSSELL GLENN | | ADDRESS ON FILE | | | | | | |
| ALLISON, RYAN PATRICK | | ADDRESS ON FILE | | | | | | |
| ALLISON, SHANNON B | | ADDRESS ON FILE | | | | | | |
| ALLISON, TODD C | | 111 CALRUTH DR | | | | | | |
| ALLISON, VICKI J | | 11037 READING RD | | | WINDBER | PA | 15963 | |
| ALLISON, WILLIAM J | | ADDRESS ON FILE | | | JACKSONVILLE | FL | 32257-1247 | |
| ALLISONS FUN INC | | 3200 DOUBLE C DR | | | NORMAN | OK | 73069 | |
| ALLMAKES ELECTRONICS SVC CENTER | | 401 S FLAT ST | | | WAXAHACHIE | TX | 75165 | |
| ALLMAKES ELECTRONICS SVC CENTER | | 401 S FLAT ST | DAVID L BROWN | | WAXAHACHIE | TX | 75165 | |
| ALLMAN ELECTRIC CORPORATION | | 345 WILKES RD | | | FAYETTEVILLE | NC | 28306 | |
| ALLMAN ELECTRIC CORPORATION | | PO BOX 64996 | | | FAYETTEVILLE | NC | 28306 | |
| ALLMAN, HOMER | | 53 COURT SQUARE | | | HARRISONBURG | VA | 22801 | |
| ALLMAN, JEFFREY RUSSELL | | ADDRESS ON FILE | | | | | | |
| ALLMAN, JESSICAL DAWN | | ADDRESS ON FILE | | | | | | |
| ALLMAN, JONATHAN JAMES | | ADDRESS ON FILE | | | | | | |
| ALLMAN, JOSH ALLEN | | ADDRESS ON FILE | | | | | | |
| ALLMAN, NICHOLAS PATRICK | | ADDRESS ON FILE | | | | | | |
| ALLMAN, NICHOLAS RYAN | | ADDRESS ON FILE | | | | | | |
| ALLMAN, RONALD LYNN | | ADDRESS ON FILE | | | | | | |
| ALLMAN, ZACHARY DUANE | | ADDRESS ON FILE | | | | | | |
| ALLMEDIA SOLUTIONS | | 631 OLD HICKORY BLVD | | | OLD HICKORY | TN | 37138 | |
| ALLMEROTH, KURT ANDREW | | ADDRESS ON FILE | | | | | | |
| ALLMETAL SCREW PRODUCTS | | PO BOX 111 | | | BRATTLEBORO | VT | 05302 | |
| ALLMON, BRADLEY SCOTT | | ADDRESS ON FILE | | | | | | |
| ALLMON, BRANDON | | ADDRESS ON FILE | | | | | | |
| ALLMON, DESMOND LRON | | ADDRESS ON FILE | | | | | | |
| ALLMON, DONATO NICHOLAS | | ADDRESS ON FILE | | | | | | |
| ALLMOND, DAN LEE | | ADDRESS ON FILE | | | | | | |
| ALLMOND, KEITH TRAVIS | | ADDRESS ON FILE | | | | | | |
| ALLMOND, MICHELLE FLOENE | | ADDRESS ON FILE | | | | | | |
| ALLMOND, SHAKERRIE | | ADDRESS ON FILE | | | | | | |
| ALLOCO, CANDICE | | 206 VILLA CIRCLE | | | BOYNTON BEACH | FL | 33435 | |
| ALLOGIA, STEPHEN | | 1814 HALIFAX ST | | | CARMEL | IN | 46032-0000 | |
| ALLOGIA, STEPHEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| ALLONCE, JANITE MARIE | | ADDRESS ON FILE | | | | | | |
| ALLOR, JUSTIN HENRY | | ADDRESS ON FILE | | | | | | |
| ALLORE, JEFF | | 9 LAKE DR | | | WILBRAHAM | MA | 01095 | |
| ALLOSADA, AARON | | 30150 HUNTT RD | | | MECHANICSVILLE | MD | 20659-3646 | |
| ALLOTEY, ZAKARIA | | ADDRESS ON FILE | | | | | | |
| ALLOWAY, STEPHEN F | | ADDRESS ON FILE | | | | | | |
| ALLOWAY, TAYLOR B | | 413 DEBORA DR | | | GEORGETOWN | TX | 78628 | |
| ALLOY METAL MFY LTD | | FLAT H I 3F ON HO IND BLDG | 17 19 SING WAN RD | TAI WAI SHATIN NT | | | | CHINA |
| ALPOINTS EQUIPMENT CO | | 5210 CAUSEWAY BLVD | | | TAMPA | FL | 33619 | |
| ALLPOINTS WAREHOUSING CO | | 4701 E 7TH AVE | | | TAMPA | FL | 33605 | |
| ALLPORT, DAVID | | 11449 RIVER RUN DR | | | GLEN ALLEN | VA | 23059 | |
| ALLRED JAMES C | | 100 ROSE CIRCLE | | | DUNN | NC | 28334 | |
| ALLRED JOHN | | 833 AVALON RD | | | WINSTON SALEM | NC | 27104 | |
| ALLRED MAROKO & GOLDBERG | | 6300 WILSHIRE BLVD STE 1500 | | | LOS ANGELES | CA | 90048 | |
| ALLRED, CASEY LYNN | | ADDRESS ON FILE | | | | | | |
| ALLRED, DANE | | 1310 KORTWRIGHT AVE | | | SAINT LOUIS | MO | 63119-1029 | |
| ALLRED, JOHN H | | ADDRESS ON FILE | | | | | | |
| ALLRED, JOSHUA | | 8836 E FAIRBROOK ST | | | MESA | AZ | 85207 | |
| ALLRED, JOSHUA GERALD | | ADDRESS ON FILE | | | | | | |
| ALLRED, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | |
| ALLRED, SAMANTHA ANN | | ADDRESS ON FILE | | | | | | |
| ALLRED, TRACEY JAY | | ADDRESS ON FILE | | | | | | |
| ALLRED, WILLIAM | | 39211 HAZEL ST | | | HARRISON TOWNSHI | MI | 48045-2133 | |
| ALLRIGHT PLUMBING | | 4680 S SPLENDID CIRCLE | | | COLORADO SPRINGS | CO | 80917 | |
| ALLSAFE & LOCK INC | | 399 S MAIN ST | | | MANCHESTER | NH | 03102 | |
| ALLSAFE AUTOGLASS | | PO BOX 101586 | | | DENVER | CO | 802501586 | |
| ALLSMAN, OLIVIA ELTEN | | ADDRESS ON FILE | | | | | | |
| ALLSOP INC | | PO BOX 23 | | | BELLINGHAM | WA | 98227 | |
| ALLSOP INC | | PO 34826 | WEST ONE BANK | | SEATTLE | WA | 98124 | |
| ALLSOP INC | | WEST ONE BANK | | | SEATTLE | WA | 98124 | |
| ALLSOP INC | WENDEE DAWSON | 4201 MERIDIAN | | | BELLINGHAM | WA | 98226 | |
| ALLSOUTH SPRINKLER CO | | 840 PLEASANT HILL RD | | | LILBURN | GA | 30047 | |
| ALLSPORT PHOTOGRAPHY INC | | 17383 SUNSET BLVD | | | PACIFIC PALISADES | CA | 90272-4191 | |
| ALLSTAR HOME ELECTRONICS | | 30 STROUDWATER RD | | | PORTLAND | ME | 04102 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLSTAR LIFT TRUCKS INC | | 3012 37TH ST | | | ORLANDO | FL | 32859 | |
| ALLSTAR LIFT TRUCKS INC | | PO BOX 590584 | 3012 37TH ST | | ORLANDO | FL | 32859 | |
| ALLSTAR LIMOUSINE INC | | 1389A PASADENA AVE | | | SOUTH PASADENA | FL | 33707 | |
| ALLSTAR SATELLITE | | 6171 W ORAIBI | | | GLENDALE | AZ | 85308 | |
| ALLSTATE APPLIANCE SERVICE CO | | 739 WEST SHORE RD | | | WARWICK | RI | 02889 | |
| ALLSTATE APPRAISAL | | 320 W 202ND ST | | | CHICAGO HEIGHTS | IL | 60411 | |
| ALLSTATE ELECTRIC INC | | 212 E 34TH ST | | | BOISE | ID | 83714 | |
| ALLSTATE FIRE EQUIPMENT | | PO BOX 9262 | | | BRISTOL | CT | 06011 | |
| ALLSTATE FIRE SPRINKLER INC | | PO BOX 2350 | | | HARTFORD | CT | 06146 | |
| ALLSTATE GLASS CO | | 8350 OLIVE BLVD | | | ST LOUIS | MO | 63132 | |
| ALLSTATE GLASS INC | | 3733 WATERFORD WAY | | | ANTIOCH | TN | 37013 | |
| ALLSTATE INSURANCE | | PO BOX 2806 | | | SANTE FE SPRINGS | CA | 90670 | |
| ALLSTATE INSURANCE | MORSE BOLINGER & ASSOCIATES | 2300 CONTRA COSTA BLVD STE 285 | | | PLEASANT HILL | CA | 94523 | |
| ALLSTATE INSURANCE CO | | 3800 ELECTRIC RD | | | ROANOKE | VA | 24018 | |
| ALLSTATE MAINTENANCE INC | | 19720 VENTURA BLVD NO 105 | | | WOODLAND HILLS | CA | 91364 | |
| ALLSTATE SECURITY INDUSTRIES | | PO BOX 10145 | | | AMARILLO | TX | 79116-0145 | |
| ALLSTATE TERMITE & PEST CONTROL | | 5625 W BROADWAY | | | ARDMORE | OK | 73401 | |
| ALLTECH BUSINESS SYSTEMS | | 33 LESLIE COURT | | | WHIPPANY | NJ | 07981 | |
| ALLTECH ELECTRONICS | | 4515 S GEORGIA 140 | | | AMARILLO | TX | 79110-1712 | |
| ALLTEK INC | | PO BOX 511 | | | THOROFARE | NJ | 08086 | |
| ALLTEL | | PO BOX 81249 | | | LINCOLN | NE | 685011249 | |
| ALLTEL | | PO BOX 96019 | | | CHARLOTTE | NC | 28296-0064 | |
| ALLTEL | | PO BOX 530533 | | | ATLANTA | GA | 30353-0533 | |
| ALLTEL | | PO BOX 9001902 | | | LOUISVILLE | KY | 40290-1902 | |
| ALLTEL | | PO BOX 9001908 | | | LOUISVILLE | KY | 40290-1908 | |
| ALLTEL | | PO BOX 94255 | | | PALATINE | IL | 60094-4255 | |
| ALLTEL | | PO BOX 2989 | | | OMAHA | NE | 68103-2989 | |
| ALLTEL | | PO BOX 8017 | | | LITTLE ROCK | AR | 72203-8017 | |
| ALLTEL | | PO BOX 8050 | | | LITTLE ROCK | AR | 72203-8050 | |
| ALLTEL | | PO BOX 8809 | | | LITTLE ROCK | AR | 72231-8809 | |
| ALLTEL | | PO BOX 8813 | | | LITTLE ROCK | AR | 72231-8813 | |
| ALLTEL | | PO BOX 8814 | | | LITTLE ROCK | AR | 72231-8814 | |
| ALLTEL | | PO BOX 8819 | | | LITTLE ROCK | AR | 72231-8819 | |
| ALLTEL | | PO BOX 660756 | | | DALLAS | TX | 75263-0756 | |
| ALLTEL | | PO BOX 9001905 | | | LOUISVILLE | KY | 40290-1905 | |
| ALLTEL | | PO BOX 96019 | | | CHARLOTTE | NC | 28296-0019 | |
| ALLTEL | | PO BOX 9001908 | | | LOUISVILLE | KY | 40290-1905 | |
| ALLTEL COMMUNICATIONS LLC | | PO BOX 2177 | | | LITTLE ROCK | AR | 72203-2177 | |
| ALLTEL COMMUNICATIONS LLC | | 1 ALLIED DR | | | LITTLE ROCK | AR | 72202 | |
| ALLTEL CORP | | PO BOX 2559 | | | HUDSON | OH | 44238-0001 | |
| ALLTEL CORP | | PO BOX 8017 | | | LITTLE ROCK | AR | 72203-8017 | |
| ALLTEL INFORMATION SERVICES | | PO BOX 2388 | | | JACKSONVILLE | FL | 322310076 | |
| ALLTEL INFORMATION SERVICES | | MORTGAGE DIVISION | PO BOX 2388 | | JACKSONVILLE | FL | 32231-0076 | |
| ALLTEL MOBILE COMMUNICATION | | ONE ALLIED DR | ATTN JUNE BOYCE | | LITTLE ROCK | AR | 77202 | |
| ALLTEL MOBILE COMMUNICATION | | ONE ALLIED DR | | | LITTLE ROCK | AR | 77202 | |
| ALLTEL MOBILE COMMUNICATIONS | | PO BOX 2177 | | | LITTLE ROCK | AR | 72203 | |
| ALLTEL SUGAR LAND TELEPHONE | | PO BOX 2005 | | | SUGAR LAND | TX | 774872005 | |
| ALLTEMP DISTRIBUTION CO | | 5400 NE MAIN ST | | | MINNEAPOLIS | MN | 55421 | |
| ALLTOOL PINNACLE DESIGN & MFG | | 19188 INDUSTRIAL BLVD | | | ELK RIVER | MN | 55330 | |
| ALTRISTA CORPORATION | | PO BOX 609 | | | DALEVILLE | IN | 47334-0609 | |
| ALLTRONICS | | 874 ORLEANS RD | | | CHARLESTON | SC | 29407 | |
| ALLTRONICS | | 874 ORLEANS RD UNIT 4 | | | CHARLESTON | SC | 29407-4857 | |
| ALLTRONICS INC | | 16065 SE 98TH AVE | | | CLACKAMAS | OR | 97015 | |
| ALLTRONICS SERVICE CO | | 551 E NORTH AVE | | | FLORA | IL | 62839 | |
| ALLTYPE FIRE PROTECTION CO | | 9495 PAGE AVE | | | ST LOUIS | MO | 63132 | |
| ALLTYPE FIRE PROTECTION CO | | PO BOX 32432 | 9495 PAGE AVE | | ST LOUIS | MO | 63132 | |
| ALLUMS, CEDRIC LEMEAL | | ADDRESS ON FILE | | | | | | |
| ALLWATER CORP | | PO BOX 5886 | | | LYNNWOOD | WA | 98046 | |
| ALLWAYS MOVING | | 37 ONEIL ST | | | KINGSTON | NY | 12401 | |
| ALLWEIN, CHRISTT | | 2478 HATTINGTON DR | | | CLARKSVILLE | TN | 37042 | |
| ALLWEIN, CHRISTT | | 2478 HATTINGTON DR | | | CLARKSVILLE | TN | 37042-9508 | |
| ALLWEIN, JOSHUA MILLER | | ADDRESS ON FILE | | | | | | |
| ALLWINE, ANDREW DAVID | | ADDRESS ON FILE | | | | | | |
| ALLYN A WEJMAR | WEJMAR ALLYN A | 3902 MARIANA WAY | | | BAKERSFIELD | CA | 93311-2640 | |
| ALLYN ELECTRONICS | | 509 N WESTERN STE 103 | | | WENATCHEE | WA | 98801 | |
| ALLYN, LAMOUREUX | | 1 MILL ST 1002 | | | DOVER | NH | 03820-0000 | |
| ALLYN, LUCAS M | | ADDRESS ON FILE | | | | | | |
| ALMA ENGINEERING SERVICES | | 723 WEST MOUNT HOUSTON | | | HOUSTON | TX | 77038 | |
| ALMA, ANTHONY | | ADDRESS ON FILE | | | | | | |
| ALMA, CARMONA | | 1505 FERNDALE | | | KILLEEN | TX | 76549-0000 | |
| ALMA, GAMINO | | 5509 E AVE K4 | | | LANCASTER | CA | 93535-0000 | |
| ALMAC PLASTICS | | 515 MEANS ST | | | ATLANTA | GA | 30318 | |
| ALMACH SERVICE INC | | PO BOX 214 | | | ELK GROVE VILLAG | IL | 600090214 | |
| ALMADEN PLAZA SHOPPING CENTER INC | | 100 BUSH ST | STE 218 | | SAN FRANCISCO | CA | 94104 | |
| ALMADEN PLAZA SHOPPING CENTER, INC | NO NAME SPECIFIED | 100 BUSH ST | STE 218 | | SAN FRANCISCO | CA | 94104 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALMADEN PLAZA SHOPPING CENTER, INC | | 100 BUSH ST | STE 218 | | SAN JOSE | CA | 94104 | |
| ALMADEN PLAZA SHOPPING CTR INC | | 5353 ALMADEN EXPY | 49 ALMADEN PLAZA SHOPPING CTR | | SAN JOSE | CA | 95118 | |
| ALMADEN PLAZA SHOPPING CTR INC | BROTHERS INTERNATIONAL CORPORATION | TTN C K KWAN PRESIDENT | 180 MONTGOMERY ST STE 828 | | SAN FRANCISCO | CA | 94104 | |
| ALMADEN PLAZA SHOPPING CTR INC | ANDERSON & BLAKE | ATTN KEVIN ANDERSON ESQ | TEN ALMADEN BLVD 10TH FL | | SAN JOSE | CA | 95113-2233 | |
| ALMAEFA GILSTRAP | | 918 NEWBERRY RD | | | THOUSAND OAKS | CA | 91320 | |
| ALMAGUER, ELIZABETH | | ADDRESS ON FILE | | | | | | |
| ALMAGUER, LOURDES | | 1190 LORYN AVE | | | HALF MOON BAY | CA | 94019 | |
| ALMAGUER, NORGEL | | 1150 SE 9TH AVE | | | HIALEAH | FL | 33010-5812 | |
| ALMAGUER, ROLANDO | | ADDRESS ON FILE | | | | | | |
| ALMAKAEV, SHAVKAT ILIASOVICH | | ADDRESS ON FILE | | | | | | |
| ALMAKAEVA, GALIA I | | ADDRESS ON FILE | | | | | | |
| ALMAMUN, MOHAMMED | | ADDRESS ON FILE | | | | | | |
| ALMAND, EUGENIA | | 8800 W 14TH AVE | | | LAKEWOOD | CO | 80215-4817 | |
| ALMAND, MARSHALL D | | 503 PAPAYA DR | | | TAMPA | FL | 33619 | |
| ALMAND, MARSHALL D | | PLUMBING CONTRACTOR | 503 PAPAYA DR | | TAMPA | FL | 33619 | |
| ALMAND, SARA MARIE | | ADDRESS ON FILE | | | | | | |
| ALMANY, MITCHELL D | | 1229 SEDGEFIELD RD | | | KINGSPORT | TN | 37660-5451 | |
| ALMANZA, DAVID | | 653 BUTIS | | | SANTA BARBARA | CA | 93111 | |
| ALMANZA, JAIME | | ADDRESS ON FILE | | | | | | |
| ALMANZA, JOSHUA FERNANDO | | ADDRESS ON FILE | | | | | | |
| ALMANZA, LEE ALEXANDER | | ADDRESS ON FILE | | | | | | |
| ALMANZA, LISA | | 564 LEONARD AVE | | | LOS ANGELES | CA | 90022 | |
| ALMANZA, LISA A | | ADDRESS ON FILE | | | | | | |
| ALMANZA, LUIS F | | ADDRESS ON FILE | | | | | | |
| ALMANZA, RAY | | ADDRESS ON FILE | | | | | | |
| ALMANZAR, DARWIN | | ADDRESS ON FILE | | | | | | |
| ALMANZAR, ESTHEFANIA | | ADDRESS ON FILE | | | | | | |
| ALMANZAR, JESSENIA | | ADDRESS ON FILE | | | | | | |
| ALMANZAR, JORGE LUIS | | ADDRESS ON FILE | | | | | | |
| ALMANZAR, JULIO CESAR | | ADDRESS ON FILE | | | | | | |
| ALMARAS, LUIS | | 1541 MONTE NE RD | | | ROGERS | AR | 72756-5541 | |
| ALMARAZ, ALYSSA RAE | | ADDRESS ON FILE | | | | | | |
| ALMARAZ, DORIS | | ADDRESS ON FILE | | | | | | |
| ALMARAZ, FRANCISCO | | ADDRESS ON FILE | | | | | | |
| ALMARAZ, IVAN | | ADDRESS ON FILE | | | | | | |
| ALMARAZ, LUIS ANGEL | | ADDRESS ON FILE | | | | | | |
| ALMARAZ, MELINDA IRENE | | ADDRESS ON FILE | | | | | | |
| ALMARAZ, NOE | | 3541 N NEAVE APT A1 | | | CHICAGO | IL | 60634 | |
| ALMARAZ, SHERI LEE | | ADDRESS ON FILE | | | | | | |
| ALMAS, HERMIS | | ADDRESS ON FILE | | | | | | |
| ALMAS, MATTHEW ANEEL | | ADDRESS ON FILE | | | | | | |
| ALMAS, PETER M | | ADDRESS ON FILE | | | | | | |
| ALMAS, RICHARD JORGE | | ADDRESS ON FILE | | | | | | |
| ALMAS, ZAHEEN | | ADDRESS ON FILE | | | | | | |
| ALMASE, LUIS ARMANDO | | ADDRESS ON FILE | | | | | | |
| ALMASMARI, ABDO | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| ALMAZAN, ARTURO | | 5421 S SPAULDING | | | CHICAGO | IL | 60632 | |
| ALMAZAN, ARTURO R | | ADDRESS ON FILE | | | | | | |
| ALMAZAN, CARLOS | | ADDRESS ON FILE | | | | | | |
| ALMAZAN, HECTOR ARMANDO | | ADDRESS ON FILE | | | | | | |
| ALMAZAN, JEREMY FELIX | | ADDRESS ON FILE | | | | | | |
| ALMAZAN, ROBERTO A | | ADDRESS ON FILE | | | | | | |
| ALMEDA ROWLETT RETAIL LP | | 900 TOWN & COUNTRY LN STE 210 | C/O REALM REALTY CO | | HOUSTON | TX | 77024 | |
| ALMEDA ROWLETT RETAIL LP | JEFFREY MOORE PROPERTY MGR | C O REALM REALTY CO | 900 TOWN & COUNTRY LN STE 210 | | HOUSTON | TX | 77024 | |
| ALMEDA ROWLETT RETAIL LP | REALM REALTY | THOMAS P MCALISTER VP GENERAL COUNSEL | NEW ORLEANS REGIONAL OFFICE | WESTSIDE SHOPPING CTR N STE 25 | GRETNA | LA | 70053-0000 | |
| ALMEDA ROWLETT RETAIL LP | JEFFREY MOORE | C/O REALM REALTY CO | 900 TOWN & COUNTRY LN STE 210 | | HOUSTON | TX | 77024 | |
| ALMEDA ROWLETT RETAIL LP | C O REALM REALTY CO | 900 TOWN & COUNTRY LN STE 210 | | | HOUSTON | TX | 77024 | |
| ALMEDA, GEORGE | | 12441 DARYL AVE | | | GRANADA HILLS | CA | 91344 | |
| ALMEDA, MICHAEL TIMOTHY | | ADDRESS ON FILE | | | | | | |
| ALMEDA, WENDY | | 20281 E  47TH PLACE | | | DENVER | CO | 80249 | |
| ALMEDINA, ALEXANDER P | | ADDRESS ON FILE | | | | | | |
| ALMEIDA, ADAM EDWARD | | ADDRESS ON FILE | | | | | | |
| ALMEIDA, ANTONIO | | 1073 BEVERLY ST | | | NEW BEDFORD | MA | 02745 | |
| ALMEIDA, ARMANDO | | ADDRESS ON FILE | | | | | | |
| ALMEIDA, ASHLEY JENNIFER | | ADDRESS ON FILE | | | | | | |
| ALMEIDA, BALARAMA DASA | | ADDRESS ON FILE | | | | | | |
| ALMEIDA, BRIAN | | ADDRESS ON FILE | | | | | | |
| ALMEIDA, CHRISTOPHER THOMAS | | ADDRESS ON FILE | | | | | | |
| ALMEIDA, CHRISTOPHER THOMAS | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALMEIDA, GARY | | 91 SANDS PLACE | | | STRATFORD | CT | 06615 | |
| ALMEIDA, GARY E | | 91 SANDS PLACE | | | STRATFORD | CT | 06615 | |
| ALMEIDA, GARY ERNEST | | ADDRESS ON FILE | | | | | | |
| ALMEIDA, JORGE LUIS | | ADDRESS ON FILE | | | | | | |
| ALMEIDA, JOSH | | 466 C ST | | | CASSELBERRY | FL | 32707-3090 | |
| ALMEIDA, KYLE | | ADDRESS ON FILE | | | | | | |
| ALMEIDA, LISA MARIE | | ADDRESS ON FILE | | | | | | |
| ALMEIDA, MATT | | ADDRESS ON FILE | | | | | | |
| ALMEIDA, MATTHEW | | 567 MCGRATH HIGHWAY | | | SOMERVILLE | MA | 02145 | |
| ALMEIDA, ROBERTO | | 4452 N LOCKWOOD AVE | | | CHICAGO | IL | 60630-3739 | |
| ALMEIDA, ROBERTO CARLOS | | ADDRESS ON FILE | | | | | | |
| ALMEIDA, RYAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| ALMEIDA, XANDER | | ADDRESS ON FILE | | | | | | |
| ALMEMAR, HOSHANG F | | ADDRESS ON FILE | | | | | | |
| ALMENDAREZ, ADRIAN A | | ADDRESS ON FILE | | | | | | |
| ALMENDAREZ, ADRIAN RENE | | ADDRESS ON FILE | | | | | | |
| ALMENDAREZ, JORGE JUAN | | ADDRESS ON FILE | | | | | | |
| ALMENDAREZ, PETER | | 2512 BRIDGEBORO ST | | | ALBANY | GA | 31705-4338 | |
| ALMENGOR, WENDY J | | ADDRESS ON FILE | | | | | | |
| ALMERAZ, LAURIE | | 276 STONEGATE RD | | | TROUT VALLEY | IL | 60013-0000 | |
| ALMERO ALFREDO | | 3050 MAGNOLIA AVE | | | LONG BEACH | CA | 90806 | |
| ALMESTICA, MELISSA ANN | | ADDRESS ON FILE | | | | | | |
| ALMIEDA, RODNEY A | | 3238 S PULASKI RD | | | CHICAGO | IL | 60623-4919 | |
| ALMIGHTY ROOTER | | 830 W 89TH ST | | | CHICAGO | IL | 60620 | |
| ALMIRON, JONATHAN | | 838 E AVE P 12 | | | PALMDALE | CA | 93550-0000 | |
| ALMIRON, JONATHAN CLARK | | ADDRESS ON FILE | | | | | | |
| ALMISKI, TAREK MOWAFFAK | | ADDRESS ON FILE | | | | | | |
| ALMISSOURI, AYAD TRAIQ | | ADDRESS ON FILE | | | | | | |
| ALMO E COMMERCE, LLC | | ATTN GERALD FUNCK | 2709 COMMERCE WAY | | PHILADELPHIA | PA | 19154 | |
| ALMO E COMMERCE, LLC | | BOX 510783 | | | PHILADELPHIA | PA | 19175-0783 | |
| ALMO, SHAUN PATRICK | | ADDRESS ON FILE | | | | | | |
| ALMO, SHAUN PATRICK | | ADDRESS ON FILE | | | | | | |
| ALMODOVAR, BEN S | | ADDRESS ON FILE | | | | | | |
| ALMODOVAR, CYNTHIA CAROL | | ADDRESS ON FILE | | | | | | |
| ALMODOVAR, ELIZABETH MARIE | | ADDRESS ON FILE | | | | | | |
| ALMODOVAR, EMILIO | | ADDRESS ON FILE | | | | | | |
| ALMODOVAR, JAYSON | | ADDRESS ON FILE | | | | | | |
| ALMODOVAR, JORGE LUIS | | ADDRESS ON FILE | | | | | | |
| ALMODOVAR, RYAN PAUL | | ADDRESS ON FILE | | | | | | |
| ALMODOVAR, SAMANTHA E | | ADDRESS ON FILE | | | | | | |
| ALMON, BARBARA ANNE | | ADDRESS ON FILE | | | | | | |
| ALMON, BARBARA ANNE | | ADDRESS ON FILE | | | | | | |
| ALMON, CASEY LYNN | | ADDRESS ON FILE | | | | | | |
| ALMONACID, VICTOR | | 10935 SW 146TH PL | | | MIAMI | FL | 33186-6610 | |
| ALMOND, AMANDA M | | ADDRESS ON FILE | | | | | | |
| ALMONESSON ASSOCIATES LP | | 350 SENTRY PKWY BLDG 630 STE 300 | | | BLUE BELL | PA | 194222316 | |
| ALMONESSON ASSOCIATES LP | | 350 SENTRY PKWY BLDG 630 | STE 300 C/O GOLDENBERG GROUP | | BLUE BELL | PA | 19422-2316 | |
| ALMONESSON ASSOCIATES LP | C O THE GOLDENBERG GROUP | 350 SENTRY PKWY BLDG 630 STE 300 | | | BLUE BELL | PA | 19422-2316 | |
| ALMONESSON ASSOCIATES LP | C O JEFFREY KURTZMAN ESQ | KLEHR HARRISON HARVEY BRANZBURG & ELLERS LLC | 260 S BROAD ST | | PHILADELPHIA | PA | 19102 | |
| ALMONESSON ASSOCIATES, L P | | C/O THE GOLDENBERG GROUP | 350 SENTRY PKWY BLDG 630 STE 300 | | DEPTFORD | PA | 19422-2316 | |
| ALMONESSON ASSOCIATES, L P | NO NAME SPECIFIED | C/O THE GOLDENBERG GROUP | 350 SENTRY PKWY  BLDG 630 STE  300 | | BLUE BELL | PA | 19422-2316 | |
| ALMONEY, SARAH T | | ADDRESS ON FILE | | | | | | |
| ALMONOR, DAVID F | | ADDRESS ON FILE | | | | | | |
| ALMONTE, ADAN | | ADDRESS ON FILE | | | | | | |
| ALMONTE, ALBERTO JOSE | | ADDRESS ON FILE | | | | | | |
| ALMONTE, ANA GABRIELA | | ADDRESS ON FILE | | | | | | |
| ALMONTE, ANGEL | | ADDRESS ON FILE | | | | | | |
| ALMONTE, ANTHONY | | ADDRESS ON FILE | | | | | | |
| ALMONTE, CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| ALMONTE, ERIK | | ADDRESS ON FILE | | | | | | |
| ALMONTE, GASTOR | | ADDRESS ON FILE | | | | | | |
| ALMONTE, GISELLE NATALIE | | ADDRESS ON FILE | | | | | | |
| ALMONTE, JESSE A | | ADDRESS ON FILE | | | | | | |
| ALMONTE, JOEL EMILIO | | ADDRESS ON FILE | | | | | | |
| ALMONTE, JULISSA | | ADDRESS ON FILE | | | | | | |
| ALMONTE, RAFAEL ANTONIO | | ADDRESS ON FILE | | | | | | |
| ALMONTE, VANESSA | | ADDRESS ON FILE | | | | | | |
| ALMONTE, YARIELA | | ADDRESS ON FILE | | | | | | |
| ALMONTES, ARTURO | | ADDRESS ON FILE | | | | | | |
| ALMONTES, GUILLERMO | | ADDRESS ON FILE | | | | | | |
| ALMOST ANYTHING GOES | | 6911 MORNINGSIDE | | | HOUSTON | TX | 77030 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALMQUIST, CHRISTOP | | PO BOX 751 | | | HAYDEN | ID | 83835-0751 | |
| ALMQUIST, CRAIG CARL | | ADDRESS ON FILE | | | | | | |
| ALMQUIST, VICTOR A | | ADDRESS ON FILE | | | | | | |
| ALMQUIST, VICTOR A | | ADDRESS ON FILE | | | | | | |
| ALMUSRI, MOHAMAD | | ADDRESS ON FILE | | | | | | |
| ALMUTTAR, YASENE | | 7023 E 12TH TER | | | KANSAS CITY | MO | 64126 | |
| ALMUTTAR, YASENE | | 7023 E 12TH TER | | | KANSAS CITY | MO | 64126-2372 | |
| ALMYDA, MICHELLE ROSE | | ADDRESS ON FILE | | | | | | |
| ALNAJJAR, M | | 13001 OSBORNE ST APT 408 | | | DEARBORN | MI | 48126-4038 | |
| ALNASHAWATI, AHMAD | | ADDRESS ON FILE | | | | | | |
| ALNESA, RODRIGUEZ | | 915 S EDGEFIELD | | | DALLAS | TX | 75208-0000 | |
| ALNI LTD | | 1000 INLET CT | | | WESTERVILLE | OH | 43082 | |
| ALNI LTD | | PO BOX 1823 | | | WESTERVILLE | OH | 43086-1823 | |
| ALOHA AIR CONDITIONING INC | | 5430 NW 10TH TER | | | FORT LAUDERDALE | FL | 33309-2830 | |
| ALOHA FAB & DOCKWORKS | | 625 W KATELLA AVE NO 17 | | | ORANGE | CA | 92867 | |
| ALOHA FILMS GROUP | | 758 S COAST HWY | | | LAGUNA BEACH | CA | 92651 | |
| ALOISIO, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| ALOMAR JR, PABLO ANTONIO | | ADDRESS ON FILE | | | | | | |
| ALONGSIDE MANAGEMENT INC | | PO BOX 213 | | | NORTH | VA | 23128 | |
| ALONI, ARIE MD | | 239 BOYLE RD | | | SELDEN | NY | 11784 | |
| ALONIZ, RICOROLO | | 16038 SE 254TH ST | | | COVINGTON | WA | 98042-4179 | |
| ALONSO, ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| ALONSO, ARACELI | | 2234 S AUSTIN BLVD | | | CICERO | IL | 60804-2014 | |
| ALONSO, ARTURO | | 5500 NW 179 TERR | | | MIAMI | FL | 33055 | |
| ALONSO, BLANCA R | | 360 VILLAGE GREEN DR | | | NASHVILLE | TN | 37217-3770 | |
| ALONSO, CAMERINO | | 314 PAIGE | | | EXETER | CA | 93221-0000 | |
| ALONSO, CHRIS | | 1031 GOLFVIEW ST | | | LAKELAND | FL | 33801-0000 | |
| ALONSO, CHRISTOPHER DAVID | | ADDRESS ON FILE | | | | | | |
| ALONSO, CRYSTAL NICOLE | | ADDRESS ON FILE | | | | | | |
| ALONSO, EDWARD | | 6431 NEW JERSEY AVE | | | HAMMOND | IN | 46323-1262 | |
| ALONSO, ELMY | | 2 NE 160TH ST | | | MIAMI | FL | 33162-4217 | |
| ALONSO, ERIC | | ADDRESS ON FILE | | | | | | |
| ALONSO, GABRIEL | | 4047 S MONTGOMERY 2 | | | CHICAGO | IL | 60632-0000 | |
| ALONSO, JIMMY | | 519 PENNSYLVANIA N E | | | ALBUQUERQUE | NM | 87108-0000 | |
| ALONSO, JIMMY JOESPH | | ADDRESS ON FILE | | | | | | |
| ALONSO, JNOATHAN CHEEWAS | | ADDRESS ON FILE | | | | | | |
| ALONSO, JOSE L | | 1425 SW 94TH AVE APT 110 | | | MIAMI | FL | 33174-3047 | |
| ALONSO, KATHY R | | ADDRESS ON FILE | | | | | | |
| ALONSO, KATHY RENE | | ADDRESS ON FILE | | | | | | |
| ALONSO, LAURA REGINA | | ADDRESS ON FILE | | | | | | |
| ALONSO, LEONARDO C | | ADDRESS ON FILE | | | | | | |
| ALONSO, MARYLOU | | 3735 WINDLEWOOD | | | KATY | TX | 77449-0000 | |
| ALONSO, MICHAEL | | ADDRESS ON FILE | | | | | | |
| ALONSO, MICHAEL SERGIO | | ADDRESS ON FILE | | | | | | |
| ALONSO, MICHELLE | | 227 LAKESHIRE DR | | | DALY CITY | CA | 94015 | |
| ALONSO, MICHELLE | | 227 LAKESHIRE DR | | | DALY CITY | CA | 94015-2103 | |
| ALONSO, MIKE | | ADDRESS ON FILE | | | | | | |
| ALONSO, OMEL | | ADDRESS ON FILE | | | | | | |
| ALONSO, PERRY BENJAMIN | | ADDRESS ON FILE | | | | | | |
| ALONSO, RENE | | ADDRESS ON FILE | | | | | | |
| ALONSO, RICARDO ANTONIO | | ADDRESS ON FILE | | | | | | |
| ALONSO, STEVEN | | 35179 SNAKE HILL RD | | | MIDDLEBURG | VA | 20117-0000 | |
| ALONSO, YENI | | ADDRESS ON FILE | | | | | | |
| ALONTI DELI | | 2444 TIMES BLVD STE 360 | | | HOUSTON | TX | 77005 | |
| ALONZO, BRIAN JASON | | ADDRESS ON FILE | | | | | | |
| ALONZO, CLAUDIA L | | ADDRESS ON FILE | | | | | | |
| ALONZO, CORNELIUS | | ADDRESS ON FILE | | | | | | |
| ALONZO, DESERRAI ALICIA | | ADDRESS ON FILE | | | | | | |
| ALONZO, EDWARD ARCADIO | | ADDRESS ON FILE | | | | | | |
| ALONZO, FIDEL | | 7455 S CARPENTER RD | | | MODESTO | CA | 95358-8732 | |
| ALONZO, FREDERICK SALVADOR | | ADDRESS ON FILE | | | | | | |
| ALONZO, GERALD LOUIS | | ADDRESS ON FILE | | | | | | |
| ALONZO, JOE | | ADDRESS ON FILE | | | | | | |
| ALONZO, JONATHAN | | ADDRESS ON FILE | | | | | | |
| ALONZO, JOSEPH | | LOC NO 1122 PETTY CASH | 4808 PERRIN CREEK RD BLDG 5 | | SAN ANTONIO | TX | 78217 | |
| ALONZO, JOSEPH | | 1007 HAYLOFT LANE | | | SAN ANTONIO | TX | 78245 | |
| ALONZO, JOSHUA | | ADDRESS ON FILE | | | | | | |
| ALONZO, JULIO ALEXANDER | | ADDRESS ON FILE | | | | | | |
| ALONZO, LUIS G | | 3912 ADAMS DR | | | SILVER SPRING | MD | 20902 | |
| ALONZO, LUIS GABRIEL | | ADDRESS ON FILE | | | | | | |
| ALONZO, NICHOLAS | | 2357 RESTMERE LN | | | SPRING HILL | FL | 34609 | |
| ALONZO, NIKKI MARTIN | | ADDRESS ON FILE | | | | | | |
| ALONZO, PRESTON SCOTT | | ADDRESS ON FILE | | | | | | |
| ALOP, JOSHUEL JUAN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALORICA INC | | 14726 RAMONA AVE 3RD FL | | | CHINO | CA | 91710 | |
| ALOS SOTO, JOSE IVAN | | ADDRESS ON FILE | | | | | | |
| ALOSI, AARON MICHAEL | | ADDRESS ON FILE | | | | | | |
| ALOSI, AMANDA M | | ADDRESS ON FILE | | | | | | |
| ALOSI, ANDREW JASON | | ADDRESS ON FILE | | | | | | |
| ALOUIDOR, COREY | | ADDRESS ON FILE | | | | | | |
| ALOYSIUS BUTLER & CLARK | | 819 N WASHINGTON ST | | | WILMINGTON | DE | 19801 | |
| ALP INTERNATIONAL CORP | | 7475 WISCONSIN AVE STE 450 | | | BETHESDA | MD | 20816 | |
| ALPAK MANUFACTURING CORP | | 181 BOYD ST | | | MONTGOMERY | NY | 12549 | |
| ALPAUGH PLUMBING & SUPPLY INC | | 9002 N NEBRASKA AVE | | | TAMPA | FL | 33604 | |
| ALPAUGH, PATRICK | | 134 MIKE CT | | | ELKTON | MD | 21921 | |
| ALPAUGH, SARA CAITLYN | | ADDRESS ON FILE | | | | | | |
| ALPER, IRV F | | ADDRESS ON FILE | | | | | | |
| ALPERS, THOMAS J | | ADDRESS ON FILE | | | | | | |
| ALPERSON PARTY RENTALS | | 198 SAW MILL RIVER RD | | | ELMSFORD | NY | 10523 | |
| ALPERT FOR SENATE, DEDE | | PO BOX 84324 | | | SAN DIEGO | CA | 921384324 | |
| ALPERT, PHILLIP MICHEAL | | ADDRESS ON FILE | | | | | | |
| ALPERT, SAMUEL PHILLIP | | ADDRESS ON FILE | | | | | | |
| ALPERT, SUSAN | | 197 MILL ST | | | WESTWOOD | NJ | 07675 | |
| ALPHA & NORTH FULTON ELECTRONICS | | 363 SOUTH MAIN ST | | | ALPHARETTA | GA | 30004 | |
| ALPHA AWARDS | | 4016 CANTON RD | | | MARIETTA | GA | 30066 | |
| ALPHA COMMUNICATION SITES INC | | 1202 SO 300 W | | | SALT LAKE CITY | UT | 84101 | |
| ALPHA CREDIT COUNSELORS INC | | 1876 N UNIVERSITY DR STE 101T | | | PLANTATION | FL | 33322 | |
| ALPHA DATA ENTERPRISES INC | | 6850 VAN NUYS BLVD STE 300 | | | VAN NUYS | CA | 91405 | |
| ALPHA DINETTES | | 4200 S UNIVERSITY DR | | | DAVIE | FL | 33328 | |
| ALPHA ELECTRONICS | | 3209 INDEPENDENCE PKWY | | | PLANO | TX | 75075 | |
| ALPHA ELECTRONICS | | 10208 E OLLA AVE | | | MESA | AZ | 85212-2379 | |
| ALPHA ELECTRONICS | | 10208 E OLLA AVE | | | MEZA | AZ | 85212-2379 | |
| ALPHA ELECTRONICS INC | | 316 N LAFAYETTE BLVD | | | SOUTH BEND | IN | 46601 | |
| ALPHA ELECTRONICS INC | | 2750 4TH ST | | | SANTA ROSA | CA | 95405 | |
| ALPHA EMPLOYMENT INC | | 9611 W GRAND AVE | | | FRANKLIN PARK | IL | 60131 | |
| ALPHA ENTERPRISES | | PO BOX 710124 | | | CINCINNATI | OH | 45271 | |
| ALPHA ENTERPRISES INC | | PO BOX 710124 | | | CINCINNATI | OH | 45271 | |
| ALPHA ENTERPRISES LODI | | 23 MAXWELL ST | | | LODI | CA | 95240 | |
| ALPHA FIRE PROTECTION INC | | PO BOX 800180 | | | HOUSTON | TX | 77280-0180 | |
| ALPHA GROUP, THE | | 175 MANSFIELD AVE PO BOX J | | | NORTON | MA | 02766 | |
| ALPHA GROUP, THE | | PO BOX J | | | NORTON | MA | 02766-0939 | |
| ALPHA LOCK & SECURITY | | 4021 BELT LINE RD STE 104 | | | ADDISON | TX | 75001-4357 | |
| ALPHA MAINTENANCE SERVICES INC | | 2052 R CONCOURSE DR | | | ST LOUIS | MO | 63146 | |
| ALPHA MAINTENANCE SERVICES INC | | 1720 REGAL ROW STE NO 112 | | | DALLAS | TX | 75235 | |
| ALPHA MICROSYSTEMS | | 2722 S FAIRVIEW ST | | | SANTA ANA | CA | 92704 | |
| ALPHA MICROSYSTEMS | | PO BOX 57095 | | | IRVINE | CA | 92619-7095 | |
| ALPHA MUSIC | | 3234 VIRGINIA BEACH BLVD | | | VIRGINIA BEACH | VA | 23452 | |
| ALPHA OMEGA PROFESSIOINAL SVCS | | PO BOX 715 | | | DONALDSONVILLE | LA | 70346 | |
| ALPHA PLUMBING & HEATING | | 4112 GLENVIEW DR | | | SANTA MARIA | CA | 93455 | |
| ALPHA PROTECTIVE SERVICES INC | | PO BOX 6670 | | | THOMASVILLE | GA | 31758 | |
| ALPHA RE APPRAISAL SERVICE | | 5776 STONERIDGE MALL RD | STE 365 | | PLEASANTON | CA | 94588 | |
| ALPHA ROAD INVESTMENTS LLC | | 11812 SAN VICENTE BLVD STE 510 | | | LOS ANGELES | CA | 900495022 | |
| ALPHA SECURITY PRODUCTS | | 75 REMITTANCE DR | STE 3210 | | CHICAGO | IL | 60675-3210 | |
| ALPHA SYSTEMS | | 15245 STATE HIGHWAY 56 | | | SHERMAN | TX | 75092 | |
| ALPHA TAXI & LIMO SERVICE INC | | PO BOX 294 | | | PALATINE | IL | 60078-0294 | |
| ALPHA TEMPORARY SERVICES INC | | 500 WEST CYPRESS CREEK RD | STE 290 | | FORT LAUDERDALE | FL | 33309 | |
| ALPHA TEMPORARY SERVICES INC | | STE 290 | | | FORT LAUDERDALE | FL | 33309 | |
| ALPHA TEMPS INC | | PO BOX 67 | | | MANSFIELD | MA | 02048 | |
| ALPHA TV | | 8180 VINE ST | | | CINCINNATI | OH | 45216 | |
| ALPHA TV | | 6940 MONTGOMERY RD | | | CINCINNATI | OH | 45236 | |
| ALPHA TV & APPLIANCES | | 4019 BROADWAY BLVD SE | | | ALBUQUERQUE | NM | 87105 | |
| ALPHA TV & ELECTRONICS | | 2819 MACARTHUR BLVD | | | OAKLAND | CA | 94602 | |
| ALPHA, LISA | | 4413 KENNETH CT | | | TITUSVILLE | FL | 32780-5927 | |
| ALPHACOPY SYSTEMS INC | | 13374C FARMINGTON RD | | | LIVONIA | MI | 48150-4206 | |
| ALPHAGRAPHICS | | 97 MAIN ST | | | NASHUA | NH | 03060 | |
| ALPHAGRAPHICS | | 390 BARRETT PKY STE D | | | KENNESAW | GA | 30144 | |
| ALPHAGRAPHICS | | 2030 POWERS FERRY RD STE 100 | | | ATLANTA | GA | 30339 | |
| ALPHAGRAPHICS | | 4355 COBB PARKWAY STE J | | | ATLANTA | GA | 30339 | |
| ALPHAGRAPHICS | | 1392 N GREEN RIVER RD | | | EVANSVILLE | IN | 47715 | |
| ALPHAGRAPHICS | | 12835 PRESTON RD NO 405 | | | DALLAS | TX | 75230 | |
| ALPHAGRAPHICS | | 10953 MERIDIAN DR | STE A | | CYPRESS | CA | 90630 | |
| ALPHAGRAPHICS | | STE A | | | CYPRESS | CA | 90630 | |
| ALPHAGRAPHICS 366 | | 4355 COBB PKWY STE J | | | ATLANTA | GA | 30339 | |
| ALPHAGRAPHICS PRINTSHOPS | | 8157 STAPELS MILL RD | | | RICHMOND | VA | 23228 | |
| ALPHARETTA FIRE DEPARTMENT | | 2970 WEBB BRIDGE RD | | | ALPHARETTA | GA | 30004 | |
| ALPHARETTA, CITY OF | | 2400 LAKEVIEW PKY STE 175 | FINANCE DEPT TAX | | ALPHARETTA | GA | 30004 | |
| ALPHARETTA, CITY OF | | TWO SOUTH MAIN ST | | | ALPHARETTA | GA | 30004 | |
| ALPHARETTA, CITY OF | | PO BOX 349 | FALSE ALARM PAYMENT | | ALPHARETTA | GA | 30009 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALPHARETTA, CITY OF | | 287 S MAIN ST | BUSINESS OCCUPATION TAX OFFICE | | ALPHARETTA | GA | 30004 | |
| ALPHARETTA, CITY OF | CITY OF ALPHARETTA | DEPT OF FINANCE | PO BOX 349 | | ALPHARETTA | GA | 30009 | |
| ALPHARETTA, CITY OF | | ALPHARETTA CITY OF | PO BOX 349 | | ALPHARETTA | GA | | |
| ALPHIN, RONALD SCOTT | | ADDRESS ON FILE | | | | | | |
| ALPHONSO, ALWYN LAWRENCE | | ADDRESS ON FILE | | | | | | |
| ALPHONSO, JORDAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| ALPHONSO, SCOTT PAUL | | ADDRESS ON FILE | | | | | | |
| ALPIN, NICHOLAS A | | ADDRESS ON FILE | | | | | | |
| ALPINE | | PO BOX 71366 | | | CHICAGO | IL | 60694 | |
| ALPINE | | 19145 GRAMERCY PLACE | | | TORRANCE | CA | 90501 | |
| ALPINE | | PO BOX 402118 | | | ATLANTA | GA | 30384-2118 | |
| ALPINE AIR CONDITIONING CO INC | | 1501 N FAIRGROUNDS | | | MIDLAND | TX | 797064306 | |
| ALPINE AIR CONDITIONING CORP | | 37 LINNELL CIR | | | BILLERICA | MA | 01821 | |
| ALPINE APPLIANCE & REFRIG | | PO BOX 774826 | | | STEAMBOAT SPRINGS | CO | 80477 | |
| ALPINE APPLIANCE REPAIR CO | | 211 PEAKED HILL RD | | | BRISTOL | NH | 03222 | |
| ALPINE APPLIANCE SERVICE | | PO BOX 125 | | | FRASER | CO | 80442 | |
| ALPINE BATTERY CO | | 24355 CAPITOL AVE | | | REDFORD | MA | 48239 | |
| ALPINE DISPOSAL INC DBA ALPINE WASTE & RECYCLING | ATTN ALEK ORLOFF | 3801 E 56TH AVE | | | COMMERCE CITY | CO | 80022-3605 | |
| ALPINE ELECTRICAL SERVICES INC | | 4 BOXCAR BLVD | | | TEWKSBURY | MA | 01876 | |
| ALPINE ELECTRONICS | | 9750 S 700 E | | | SANDY | UT | 84070 | |
| ALPINE ELECTRONICS | | 2048 N CANYON RD | | | PROVO | UT | 84604 | |
| ALPINE ELECTRONICS | | PO BOX 2428 | | | MURPHYS | CA | 95247 | |
| ALPINE ELECTRONICS INC | | PO BOX 2930 | | | CULVER CITY | CA | 902312930 | |
| ALPINE ELECTRONICS INC | | 19145 GRAMERCY PL | | | TORRANCE | CA | 90501-1162 | |
| ALPINE ELECTRONICS OF AMERICA | | 2648 28ST | | | SIGNAL HILL | CA | 90806 | |
| ALPINE ELECTRONICS OF AMERICA | | PO BOX 402118 | | | ATLANTA | GA | 30384-2118 | |
| ALPINE ELECTRONICS SERVICE | | PO BOX 1907 | | | BRECKENRIDGE | CO | 80424 | |
| ALPINE ELECTRONICS SVC | | 1349 S OTSEGO AVE 8 | | | GAYLORD | MI | 49735 | |
| ALPINE ENTERPRIZES | | 4914 E DORA LN | | | MCALLEN | TX | 78504 | |
| ALPINE FLORAL & GIFT INC | | 4076 ALPINE AVE NW | | | COMSTOCK PARK | MI | 49321 | |
| ALPINE GLASS CO | | 23 MORRIS ST | | | SEEKONK | MA | 02771 | |
| ALPINE GLASS CO INC | | 324 EAST FOURTH ST | | | RENO | NV | 89512 | |
| ALPINE GROVE | | BANQUET FACILITY | ROUTE 111A | | HOLLIS | NH | 03049 | |
| ALPINE GROVE | | ROUTE 111A | | | HOLLIS | NH | 03049 | |
| ALPINE LOCK & SAFE | | 46 WEST MAIN | | | AMERICAN FORK | UT | 84003 | |
| ALPINE MAJOR APPLIANCE | | 546 HIGH ST | | | FAIRFIELD | CT | 06430 | |
| ALPINE PLUMBING INC | | 14580 W GREENFIELD AVE | | | BROOKFIELD | WI | 53005 | |
| ALPINE REALTY | | 135 E 13TH ST | | | LEADVILLE | CO | 80461 | |
| ALPINE ROOFING CO INC | | 25 GREG ST | | | SPARKS | NV | 89431 | |
| ALPINE ROOFING CONSTRUCTION | | 3000 CARISLE ST STE 110 | | | DALLAS | TX | 75204 | |
| ALPINE ROOFING CONSTRUCTION | | 3000 CARLISE ST STE 110 | | | DALLAS | TX | 75204 | |
| ALPINE SPRING WATER CO INC | | 1006 A BANKTON DR | | | HANAHAN | SC | 29406 | |
| ALPINE THE SATELLITE STORE | | 2820 1/2 N AVE | | | GRAND JUNCTION | CO | 81501 | |
| ALPINE THE SATELLITE STORE | | 576 25 RD 6 | | | GRAND JUNCTION | CO | 81505 | |
| ALPINE UTILITIES INC | | 2712 MIDDLEBURG DR STE 208 | | | COLUMBIA | SC | 29204 | |
| ALPINE UTILITIES INC | | STE 208 | | | COLUMBIA | SC | 29204 | |
| ALPINE VALLEY WATER CO | | 10341 JULIAN DR | | | CINCINNATI | OH | 45215 | |
| ALPINE WATER SYSTEMS | | 6351 HINSON ST | | | LAS VEGAS | NV | 89118 | |
| ALPINE WATER SYSTEMS | | 6408 S WINDY RD STE B | STE A | | LAS VEGAS | NV | 89119 | |
| ALPINE WATER SYSTEMS | | PO BOX 94436 | | | LAS VEGAS | NV | 89193-4436 | |
| ALPINI, MARIO JOSEPH | | ADDRESS ON FILE | | | | | | |
| ALQADI, MALEK SALEH | | ADDRESS ON FILE | | | | | | |
| ALQATTAN, HUSSAIN | | 9898 CLUB CREECK | | | HOUSTON | TX | 77036-7765 | |
| ALQUICIRA, JESUS | | ADDRESS ON FILE | | | | | | |
| ALQUICIRA, JOSE IVAN | | ADDRESS ON FILE | | | | | | |
| ALQUINTA, ADRIAN N | | ADDRESS ON FILE | | | | | | |
| ALQUIST, FRIENDS OF ELAINE | | 1400 N ST STE 9 | | | SACRAMENTO | CA | 95814 | |
| ALQUIST, FRIENDS OF ELAINE | | PO BOX 19582 | | | SACRAMENTO | CA | 95819 | |
| ALQUITRAN, JOHN ROLIN | | ADDRESS ON FILE | | | | | | |
| ALRASHIDI, ABDALLAH | | 2557B WHARTON ST PH | | | PITTSBURGH | PA | 15203-0000 | |
| ALRIDGE, DEANNA A | | 4610 WASSAIL DR | | | JACKSONVILLE | FL | 32257-3365 | |
| ALROD ENTERPRISES INC | | PO BOX 2089 | | | PETERSBURG | VA | 23804 | |
| ALRWAZEK, AHMED | | ADDRESS ON FILE | | | | | | |
| ALS APPLIANCE | | 7568 GRATIOT RD | | | SAGINAW | MI | 48609 | |
| ALS ELECTRIC | | 6273 W GOWEN RD | | | BOISE | ID | 83709 | |
| ALS ELECTRIC OF ST CLOUD INC | | 2616 COOPER AVE NO | PO BOX 933 | | ST CLOUD | MN | 56302 | |
| ALS ELECTRIC OF ST CLOUD INC | | PO BOX 933 | | | ST CLOUD | MN | 56302 | |
| ALS FAMILY FARMS | | PO BOX 650808 | | | VERO BEACH | FL | 32965 | |
| ALS FIX IT UP SHOP | | BOX 2492 | | | W WENDOVER | NV | 89883 | |
| ALS FORMAL WEAR INC | | 7807 MAIN ST | | | HOUSTON | TX | 77030 | |
| ALS INDUSTRIES INC | | 100 RIDINGS WAY | | | AMBLER | PA | 19002 | |
| ALS INDUSTRIES INC | | 1942 WARTESIA BLVD | | | TORRANCE | CA | 90504 | |
| ALS INDUSTRIES INC | | 1942 W ARTESIA BLVD | | | TORRANCE | CA | 90504-0313 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALS LAWN & YARD MAINT | | PO BOX 1413 | | | NIPOMO | CA | 93444 | |
| ALS RELIABLE CLEANING SERVICE | | 1515 WEST ST RD | | | WARMINSTER | PA | 18974 | |
| ALS SATELLITE AUDIO & VIDEO | | 416 N 10 STE 4 | | | MCALLEN | TX | 78504 | |
| ALS TV | | 315 N RD | | | SHELBURNE | NH | 03581 | |
| ALS TV | | PO BOX 35 | | | ORWIGSBURG | PA | 17961 | |
| ALS TV | | 815 N ARCHER | | | HENRIETTA | TX | 76365 | |
| ALS TV SERVICE CENTER | | 516B JEFFERIC BLVD | | | DOVER | DE | 19901 | |
| ALS TV SERVICE CENTER | | 516B JEFFERIC BLVD | HARRINGTON PLAZA | | DOVER | DE | 19901 | |
| ALS TV SERVICE CENTER | | PO BOX 188 | 111 WEST LOCKEMAN ST | | DOVER | DE | 19903 | |
| ALS TV VCR | | 3311 FT BRAGG RD | | | FAY | NC | 28303 | |
| ALS TV VCR | | 3311 FT BRAGG RD | | | FAYETTESVILLE | NC | 28303 | |
| ALSA SS WI CHAPTER | | 39234B VALLEY RD | | | OCONOMOWOC | WI | 53066 | |
| ALSA SS WI CHAPTER | | 2421 N MAYFAIR RD NO 212 | | | WAUWATOSA | WI | 53226 | |
| ALSABASI, AHMED | | 514 EMMET ST | | | YPSILANTI | MI | 48197-0000 | |
| ALSADON, SHAUN C | | 84 491 NUKEA ST | | | WAIANAE | HI | 96792-1871 | |
| ALSAFWEH, NIHAD | | 4325 N MONITOR AVE | | | CHICAGO | IL | 60634-1744 | |
| ALSALEM, SALEM | | ADDRESS ON FILE | | | | | | |
| ALSASSA, DANIEL JAMAL | | ADDRESS ON FILE | | | | | | |
| ALSAYEDSULIMAN, ABDUL RAHMAN | | ADDRESS ON FILE | | | | | | |
| ALSBERRY, KORY DONTE | | ADDRESS ON FILE | | | | | | |
| ALSCHBACH NORMA A | | 108 PINTAIL CT | | | CAMBRIDGE | MD | 21613 | |
| ALSCHBACH, LINDA | | 8208 KINGSDOWN CT | | | RICHMOND | VA | 23229 | |
| ALSDURF, KATIE BEA | | ADDRESS ON FILE | | | | | | |
| ALSENAD, HUDA | | 7941 APPOLINE ST | | | DEARBORN | MI | 48126 1109 | |
| ALSEVER, JAMES H | | ADDRESS ON FILE | | | | | | |
| ALSHAHIN, SAHIR ZAI N | | 9325 ODELL AVE | | | BRIDGEVIEW | IL | 60455-2113 | |
| ALSHAR, HASSAN ABDELFATTA | | ADDRESS ON FILE | | | | | | |
| ALSHAR, HESHAM | | ADDRESS ON FILE | | | | | | |
| ALSHEIMER, DAVID W | | ADDRESS ON FILE | | | | | | |
| ALSHUMARY, ZAINAB SALEM | | ADDRESS ON FILE | | | | | | |
| ALSILHI, FADI GEORGE | | ADDRESS ON FILE | | | | | | |
| ALSIP, JENICA N | | ADDRESS ON FILE | | | | | | |
| ALSOBROOK, TEYIONDA | | ADDRESS ON FILE | | | | | | |
| ALSOBROOKS, JAMES | | 9465 HURON RAPIDS | | | WHITMORE LAKE | MI | 48189-0000 | |
| ALSOBROOKS, JAMES PATRICK | | ADDRESS ON FILE | | | | | | |
| ALSOBROOKS, JAMES PATRICK | | 9465 HURON RAPIDS DR | | | WHITMORE LAKE | MI | 48189 | |
| ALSOUFI, GHINA | | 8294 GROGANS FERRY RD | | | ATLANTA | GA | 30350 | |
| ALSPACH, BART | | 832 JENNIFER DR | | | GREENWOOD | IN | 46143 | |
| ALSTIN, MARI A | | ADDRESS ON FILE | | | | | | |
| ALSTIN, MARI A | | ADDRESS ON FILE | | | | | | |
| ALSTON & BIRD | | PO BOX 933124 | | | ATLANTA | GA | 31193-3124 | |
| ALSTON BROS FURNITURE | | 110 NORTH THIRD ST | | | OZARK | AR | 72949 | |
| ALSTON HUNT FLOYD & ING | | 1001 BISHOP ST | 18TH FL PACIFIC TOWER | | HONOLULU | HI | 96813 | |
| ALSTON HUNT FLOYD & ING | | 1001 BISHOP ST 18 FL PACIFIC TOWER | | | HONOLULU | HI | 96813 | |
| ALSTON II, JIMMY DENE | | ADDRESS ON FILE | | | | | | |
| ALSTON JR , JAMES M | | ADDRESS ON FILE | | | | | | |
| ALSTON JR , JOSEPH DOUGLAS | | ADDRESS ON FILE | | | | | | |
| ALSTON, AARON TERRELL | | ADDRESS ON FILE | | | | | | |
| ALSTON, ALICIA ANNETTE | | ADDRESS ON FILE | | | | | | |
| ALSTON, ALSON | | PO BOX 75931 | | | WASHINGTON | DC | 20013-0931 | |
| ALSTON, ASHLEYM | | ADDRESS ON FILE | | | | | | |
| ALSTON, AUTUMN CELESTE | | ADDRESS ON FILE | | | | | | |
| ALSTON, CECIL ANTHONY | | ADDRESS ON FILE | | | | | | |
| ALSTON, CHARLES THOMAS | | ADDRESS ON FILE | | | | | | |
| ALSTON, CHRISTINE | | ADDRESS ON FILE | | | | | | |
| ALSTON, CHRISTOPHER VINCENT | | ADDRESS ON FILE | | | | | | |
| ALSTON, DANIELLE SHANTE | | ADDRESS ON FILE | | | | | | |
| ALSTON, EDDIE B | | ADDRESS ON FILE | | | | | | |
| ALSTON, ERIC D | | ADDRESS ON FILE | | | | | | |
| ALSTON, ERIC D | | ADDRESS ON FILE | | | | | | |
| ALSTON, ERIC NOLAND | | ADDRESS ON FILE | | | | | | |
| ALSTON, HENRY | | ADDRESS ON FILE | | | | | | |
| ALSTON, HENRY | | 1129 78TH ST | | | NEWPORT NEWS | VA | 23605-0000 | |
| ALSTON, HENRY | ALSTON, HENRY | 1129 78TH ST | | | NEWPORT NEWS | VA | 23605-0000 | |
| ALSTON, JALYNN | | ADDRESS ON FILE | | | | | | |
| ALSTON, JASMINE MARIA | | ADDRESS ON FILE | | | | | | |
| ALSTON, MICHAEL RAHIME | | ADDRESS ON FILE | | | | | | |
| ALSTON, MUSA HAMEEN | | ADDRESS ON FILE | | | | | | |
| ALSTON, NIKIESHA LAVONA | | ADDRESS ON FILE | | | | | | |
| ALSTON, OTIS | | ADDRESS ON FILE | | | | | | |
| ALSTON, ROBERT WALTON | | ADDRESS ON FILE | | | | | | |
| ALSTON, SHADE R | | ADDRESS ON FILE | | | | | | |
| ALSTON, SHAYLA PATRICE | | ADDRESS ON FILE | | | | | | |
| ALSTON, SHAYNA NIKOHL | | ADDRESS ON FILE | | | | | | |
| ALSTON, SHIKESHIA NICHOLE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALSTON, TRACEY VONCILE | | ADDRESS ON FILE | | | | | | |
| ALSTON, TYRONE LAMONT | | ADDRESS ON FILE | | | | | | |
| ALSTON, VONETTA P | | 7002 JEFFERYS CREEK LN | | | RALEIGH | NC | 27616 | |
| ALSTON, VONETTA PHONIQUE | | ADDRESS ON FILE | | | | | | |
| ALSUP, WADE AUSTIN | | ADDRESS ON FILE | | | | | | |
| ALT & WITZIG ENGINEERING | | 4105 W 99TH ST | | | CARMEL | IN | 46032 | |
| ALT & WITZIG ENGINEERING | | 4105 WEST 99TH ST | | | CARMEL | IN | 46032 | |
| ALT & WITZIG ENGINEERING | | 525 RICHARDSD AVE | | | EVANSVILLE | IN | 47711 | |
| ALT, ANDREW JOHN | | ADDRESS ON FILE | | | | | | |
| ALT, BRANDON RYAN | | ADDRESS ON FILE | | | | | | |
| ALT, GARY | | 523 BOUNTY DR NE | | | POPLAR GROVE | IL | 61065 | |
| ALT, TIMOTHY JAMES | | ADDRESS ON FILE | | | | | | |
| ALTA FLORIST & GREENHOUSE | | 935 S HOME RD | | | MANSFIELD | OH | 44906 | |
| ALTA FLORIST & GREENHOUSE | | 935 S HOME ST | | | MANSFIELD | OH | 44906 | |
| ALTA LIFT | | DEPT 9665 | | | LOS ANGELES | CA | 90084-9665 | |
| ALTA LIFT | MIKE CESENA | PO BOX 12625 | | | FRESNO | CA | 93778 | |
| ALTA SOFTWARE | | 11480 SUNSET HILLS RD | STE 200 E | | RESTON | VA | 20190 | |
| ALTA SOFTWARE | | STE 200 E | | | RESTON | VA | 20190 | |
| ALTAFFER, ROBERT B | | ADDRESS ON FILE | | | | | | |
| ALTAFFER, ROBERT BLAINE | | 793 MAIN ST | | | REEDVILLE | VA | 22539 | |
| ALTAFHUSAIN PITAL | | 35 BRICKYARD RD UNIT 18 | | | ESSEX JUNCTION | VT | 05452-4329 | |
| ALTAFI, MAYSAM | | ADDRESS ON FILE | | | | | | |
| ALTAGRACIA, AILEEN VICTORIA | | ADDRESS ON FILE | | | | | | |
| ALTAIR GASES & EQUIPMENT INC | | PO BOX 7912 | | | SAN FRANCISCO | CA | 941207912 | |
| ALTAIR/LINDE GASES | | ALTAIR GASES & EQUIPMENT INC | DEPT 01464 | | SAN FRANCISCO | CA | 94139 | |
| ALTAIR/LINDE GASES | | DEPT 01464 | | | SAN FRANCISCO | CA | 94139 | |
| ALTAM ELECTRONICS | | 1508 E COMMERCIAL BLVD | | | FT LAUDERDALE | FL | 33334 | |
| ALTAMIRANO JESUS A | | P O BOX 2066 | | | SIMI VALLEY | CA | 93062 | |
| ALTAMIRANO, ANDREW ORTEGA | | ADDRESS ON FILE | | | | | | |
| ALTAMIRANO, ELVIS JOEL | | ADDRESS ON FILE | | | | | | |
| ALTAMIRANO, GUILLER | | 19400 AVE 17 | | | MADERA | CA | 93636-0000 | |
| ALTAMIRANO, GUILLERMO CRESCENCIO | | ADDRESS ON FILE | | | | | | |
| ALTAMIRANO, ISAAC | | ADDRESS ON FILE | | | | | | |
| ALTAMIRANO, JAKOB ERIC | | ADDRESS ON FILE | | | | | | |
| ALTAMIRANO, ROBERTO | | 47 DAKOTA ST | | | BUFFALO | NY | 14216-2723 | |
| ALTAMIRANO, RONALD | | 14025 VICTORY BLVD | | | VUN NUYS | CA | 91401 | |
| ALTAMIRANO, RONALD R | | ADDRESS ON FILE | | | | | | |
| ALTAMONT CHEM DRY | | PO BOX 3177 | | | LIVERMORE | CA | 945513177 | |
| ALTAMONTE SPRINGS RE ASSOC LLC | | 501 WASHINGTON AVE | C/O YALE REALTY SERVICES CORP | | PLEASANTVILLE | NY | 10570 | |
| ALTAMONTE SPRINGS RE ASSOC LLC | | 501 WASHINGTON AVE | | | PLEASANTVILLE | NY | 10570 | |
| ALTAMONTE SPRINGS REAL ESTATE ASSOCIATES LLC | KEN GATTIE C O YALE REALTY SERV | C O YALE REALTY SERVICES | 501 WASHINGTON AVE | | PLEASANTVILLE | NY | 10570 | |
| ALTAMONTE SPRINGS REAL ESTATE ASSOCIATES LLC | C O YALE REALTY SERVICES CORP | 501 WASHINGTON AVE | | | PLEASANTVILLE | NY | 10570 | |
| ALTAMONTE SPRINGS REAL ESTATE ASSOCIATES LLC | ALTAMONTE SPRINGS REAL ESTATE ASSOCIATES LLC | C O YALE REALTY SERVICES CORP | 501 WASHINGTON AVE | | PLEASANTVILLE | NY | 10570 | |
| ALTAMONTE SPRINGS REAL ESTATE ASSOCIATES LLC | MCDERMOTT WILL & EMERY LLP | ATTN GEOFFREY T RAICHT ESQ | 340 MADISON AVE | | NEW YORK | NY | 10173-1922 | |
| ALTAMONTE SPRINGS REAL ESTATE ASSOCIATES LLC | MCDERMOTT WILL & EMERY LLP | GEOFFREY T RAICHT ESQ | 340 MADISON AVE | | NEW YORK | NY | 10173-1922 | |
| ALTAMONTE SPRINGS REAL ESTATE ASSOCIATES LLC | MCDERMOTT WILL & EMERY LLP | GEOFFREY T RAICHT ESQ NAVA HAZAN ESQ | 340 MADISON AVE | | NEW YORK | NY | 10173-1922 | |
| ALTAMONTE SPRINGS REAL ESTATE ASSOCIATES LLC | C O SHIELA DELA CRUZ ESQ | HIRSCHLER FLEISCHER PC | PO BOX 500 | | RICHMOND | VA | 23218-0500 | |
| ALTAMONTE SPRINGS REAL ESTATE ASSOCIATES LLC | C O SHIELA DELA CRUZ MICHAEL P FALZONE | HIRSCHLER FLEISCHER PC | PO BOX 500 | | RICHMOND | VA | 23218-0500 | |
| ALTAMONTE SPRINGS REAL ESTATE ASSOCIATES LLC | C O SHIELA DELA CRUZ ESQ | HIRSCHLER FLEISCHER PC | | | RICHMOND | VA | 23218-0500 | |
| ALTAMONTE SPRINGS REAL ESTATE ASSOCIATES, LLC | KEN GATTIE | C/O YALE REALTY SERVICES | 501 WASHINGTON AVE | | PLEASANTVILLE | NY | 10570 | |
| ALTAMONTE SPRINGS, CITY OF | | 225 NEWBURYPORT AVE | | | ALTAMONTE SPRING | FL | 32701 | |
| ALTAMONTE SPRINGS, CITY OF | | CITY HALL | | | ALTAMONTE SPRING | FL | 327013600 | |
| ALTAMONTE SPRINGS, CITY OF | | UTILITY DEPARTMENT | CITY HALL | | ALTAMONTE SPRING | FL | 32701-3600 | |
| ALTAMONTE SPRINGS, CITY OF | | ALTAMONTE SPRINGS CITY OF | 225 NEWBURYPORT AVE | | ALTAMONTE SPRINGS | FL | 32701-3697 | |
| ALTAN, MEMDUH ERDEM | | ADDRESS ON FILE | | | | | | |
| ALTEC | | 1923 N WICKHAM RD 112 | | | MELBOURNE | FL | 32935 | |
| ALTEC LANSING TECHNOLOGIES | | ALTEC LANSING CONSUMER | P O BOX 277 | | MILFORD | PA | 18337 | |
| ALTEC LANSING, A DIVISION OF PLANTRONICS | | 14253 COLLECTIONS CENTER DR | ABA NO 121000358 | | CHICAGO | IL | 60693 | |
| ALTEIR, JOSEPH E | | 100 ALTIER LN | | | JERMYN | PA | 18433-3625 | |
| ALTEK ENVIRONMENTAL SERVICE | | 1022 SPANGLER NE | | | CANTON | OH | 44714 | |
| ALTEMUS, AUSTIN TAYLOR | | ADDRESS ON FILE | | | | | | |
| ALTEMUS, ERIC PAUL | | ADDRESS ON FILE | | | | | | |
| ALTENBAUGH, BRITTANY CLARE | | ADDRESS ON FILE | | | | | | |
| ALTENBAUGH, RODNEY VINCENT | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALTENBURG, JENNIFER KATHLEEN | | ADDRESS ON FILE | | | | | | |
| ALTENE, JAMES | | 6471 MOCKINGBIRD LN | | | CLARKSTON | MI | 48346 | |
| ALTER, ATTORNEY RONALD A | | 81 NORTHEAST 39TH ST | | | MIAMI | FL | 33137 | |
| ALTER, GRANT HOWARD | | ADDRESS ON FILE | | | | | | |
| ALTER, JOSHUA LOUIS | | ADDRESS ON FILE | | | | | | |
| ALTER, RICHARD CURTIS | | ADDRESS ON FILE | | | | | | |
| ALTERGOTT, JACOB SAMUAL | | ADDRESS ON FILE | | | | | | |
| ALTERIO, MARISSA ROSE | | ADDRESS ON FILE | | | | | | |
| ALTERMAN, ZACHARY EVAN | | ADDRESS ON FILE | | | | | | |
| ALTERNACARE PC | | 7331B HANOVER PKY | | | GREENBELT | MD | 20770 | |
| ALTERNATIVE ANTENNAS INC | | 1116 N 19TH | | | SPRINGFIELD | IL | 62702 | |
| ALTERNATIVE BUSINESS SOLUTIONS | | 10516 HUNTING CREST LN | | | VIENNA | VA | 22182 | |
| ALTERNATIVE COMMUNICATIONS | | 8 FILIPPONE WAY | | | WEST PATERSON | NJ | 07424-2614 | |
| ALTERNATIVE CREDIT SOLUTIONS | | 1301 SEMINOLE BLVD 135 | | | SEMINOLE | FL | 33770 | |
| ALTERNATIVE DIST ALLIANCE | | 3500 W OLIVE AVE | STE 650 | | BURBANK | CA | 91505 | |
| ALTERNATIVE DIST ALLIANCE | | STE 650 | | | BURBANK | CA | 91505 | |
| ALTERNATIVE DIST ALLIANCE | | WARNER ELEKTRA ATLANTIC | DEPT 10125 | | PALATINE | IL | 60055 | |
| ALTERNATIVE DIST ALLIANCE | YVONNE BUTLER | 3400 W OLIVE | | | BURBANK | CA | 91505 | |
| ALTERNATIVE FINANCIAL RESOL | | PO BOX 9364 | | | COLUMBUS | GA | 319089364 | |
| ALTERNATIVE HEALTH | | PO BOX 94151 | | | LOUISVILLE | KY | 40294 | |
| ALTERNATIVE SOLUTIONS INC | | PO BOX 5 0028 | | | WOBURN | MA | 018150028 | |
| ALTERNATIVE STAFFING INC | | NO 570 | | | BLOOMINGTON | MN | 554311326 | |
| ALTERNATIVE STAFFING INC | | 8120 PENN AVE S | NO 570 | | BLOOMINGTON | MN | 55431-1326 | |
| ALTERNATIVE VENDING & FOOD SVC | | 900 N LENOLA RD STE 7C | | | MOORESTOWN | NJ | 08057 | |
| ALTERNATOR GENERATOR STARTER | | 969 FAIRWAY DR | | | WALNUT | CA | 91789 | |
| ALTERS APPRAISAL SERVICES | | 10190 SW 99 AVE | | | MIAMI | FL | 33176 | |
| ALTERS APPRAISAL SERVICES | | 10190 SW 99 AVW | | | MIAMI | FL | 33176 | |
| ALTERTHOUGHT | | MR SUNJAY PANDAY | UTOPIAN SOFTWARE CONCEPTS DBA ALTERTHOUGHT | 3126 W CARY ST NO 419 | RICHMOND | VA | 23221 | |
| ALTERTHOUGHT | | UTOPIAN SOFTWARE CONCEPTS INC D/BA ALTERTHOUGHT | 3126 WEST CARY ST NO 419 | | RICHMOND | VA | 23221 | |
| ALTERTHOUGHT | | 3126 W CARY ST | STE 419 | | RICHMOND | VA | 23221 | |
| ALTERTHOUGHT | | 3126 W CARY ST NO 419 | | | RICHMOND | VA | 23221 | |
| ALTERTHOUGHT | | 3126 W CARY ST | STE 419 | | RICHMOND | VA | 23221-3504 | |
| ALTERTHOUGHT | | 3126 W CARY ST | | | RICHMOND | VA | 23221-3504 | |
| ALTFEDER, DAVID | | 2607 LINDEN RD | | | ABERDEEN | NC | 28315 | |
| ALTFEDER, DAVID | | PO BOX 3425 | | | PINEHURST | NC | 28374 | |
| ALTFELD BATTAILE & GOLDMAN PC | CLIFFORD B ALTFELD | 250 N MEYER AVE | | | TUCSON | AZ | 85701 | |
| ALTFIELD BATTAILE & GOLDMAN PC | CLIFFORD B ALTFIELD | 250 N MEYER AVE | | | TUCSON | AZ | 85701 | |
| ALTHISAR, TYLER | | 7970 PARKLAND PLACE | | | FREDERICK | MD | 21701 | |
| ALTHOFF, ERIK E | | 46812 IRONSTONE TERRACE | | | STERLING | VA | 20164 | |
| ALTHOFF, ERIK EDWARD | | ADDRESS ON FILE | | | | | | |
| ALTICE PRESCOM ELECTRONICS INC | | 897 WEST RIVERDALE RD | | | OGDEN | UT | 844053795 | |
| ALTIDOR, GINEL | | ADDRESS ON FILE | | | | | | |
| ALTIDOR, MARCK | | ADDRESS ON FILE | | | | | | |
| ALTIER, DAVID E | | USS CARR NO FFG52 | | | FPO | AE | 09566-1506 | |
| ALTIER, HOLLY JEANNINE | | ADDRESS ON FILE | | | | | | |
| ALTIER, ROGER | | 171 GAINS MILL DR | | | SUMMERVILLE | SC | 29483 | |
| ALTIERI, ANN LOUISE | | 1326 VILLAGE 1 | | | CAMARILLO | CA | 93012 | |
| ALTIERI, JEFFREY | | ADDRESS ON FILE | | | | | | |
| ALTIERI, THOMAS E | | 1299 W LANTANA RD | | | LANTANA | FL | 33462 | |
| ALTIERI, THOMAS E | | PO BOX 8148 | ATTN JOHN P CATALDO | | LANTANA | FL | 33462 | |
| ALTIERI, TIMOTHY JOSEPH | | ADDRESS ON FILE | | | | | | |
| ALTIMORE, RYAN | | ADDRESS ON FILE | | | | | | |
| ALTIMUS, KATIE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| ALTINTAS, ORHAN | | 32557 IRONWOOD DR | | | ST JOSEPH | MN | 56374 | |
| ALTIRIS INC | | 588 W 400 S STE 300 | | | LINDON | UT | 84042 | |
| ALTMAIR, CHARLES | | 104 W ELAINE CIR | | | PROSPECT HEIGHTS | IL | 60070 | |
| ALTMAN APPRAISAL CO INC | | 1225 PICKENS ST | | | COLUMBIA | SC | 29201 | |
| ALTMAN MCMAHON, MICHAEL H | | ADDRESS ON FILE | | | | | | |
| ALTMAN WEIL PENSA PUBLICATIONS | | TWO CAMPUS BLVD STE 200 | | | NEWTON SQUARE | PA | 19073 | |
| ALTMAN, BRIAN SETH | | ADDRESS ON FILE | | | | | | |
| ALTMAN, BRYAN ANTHONY | | ADDRESS ON FILE | | | | | | |
| ALTMAN, CHARLES BRYSON | | ADDRESS ON FILE | | | | | | |
| ALTMAN, CHRIS | | ADDRESS ON FILE | | | | | | |
| ALTMAN, CHRISTOPHER PAUL | | ADDRESS ON FILE | | | | | | |
| ALTMAN, EDWARD CLIFFORD | | ADDRESS ON FILE | | | | | | |
| ALTMAN, JESSE R | | ADDRESS ON FILE | | | | | | |
| ALTMAN, JOSH SAMUEL | | ADDRESS ON FILE | | | | | | |
| ALTMAN, LAWERENCE | | 600 RESERVOIR AVE | | | CRANSTON | RI | 02910 | |
| ALTMAN, LAWERENCE | | 600 RESERVOIR AVE | | | CRANSTON | RI | 02910 | |
| ALTMAN, RYAN FREDRICK | | ADDRESS ON FILE | | | | | | |
| ALTMAN, SAMUAL J | | ADDRESS ON FILE | | | | | | |
| ALTMAN, ZACHARY AVI | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALTMANN II, BART NELSON | | ADDRESS ON FILE | | | | | | |
| ALTMANN, AUSTIN CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| ALTO, CASSANDRA ANN | | ADDRESS ON FILE | | | | | | |
| ALTO, HAYWARD M | | PSC 77 BOX CON | | | APO | AE | 09721-9998 | |
| ALTO, TYLER DANIEL | | ADDRESS ON FILE | | | | | | |
| ALTOBELLI, MARK STEPHEN | | ADDRESS ON FILE | | | | | | |
| ALTOBELLO, FRIENDS OF | | 18 BRECKENRIDGE AVE | | | MERIDEN | CT | 06450 | |
| ALTOBELLO, FRIENDS OF | | C/O MAUREEN E FLYNN | 18 BRECKENRIDGE AVE | | MERIDEN | CT | 06450 | |
| ALTOM, TODD S | | ADDRESS ON FILE | | | | | | |
| ALTOMARE, JOSEPH | | 524 VIEWPOINT TERRACE | | | PEEKSKILL | NY | 10566-0000 | |
| ALTOMARE, JOSEPH VINCENT | | ADDRESS ON FILE | | | | | | |
| ALTOMARI, MATTHEW | | ADDRESS ON FILE | | | | | | |
| ALTOMARO, PETER FRANK | | ADDRESS ON FILE | | | | | | |
| ALTON APPLIED AIR | | 4830 TRANSPORT DR | | | DALLAS | TX | 75247 | |
| ALTON APPLIED AIR | | PO BOX 5 0430 | | | WOBURN | MA | 01815-0430 | |
| ALTON, BYRON LINDELL | | ADDRESS ON FILE | | | | | | |
| ALTON, CALEB ALTON DANIEL | | ADDRESS ON FILE | | | | | | |
| ALTON, FRANK | | 2501 LAKE RD | | | RADCLIFF | KY | 40160 | |
| ALTON, FRANK G | | ADDRESS ON FILE | | | | | | |
| ALTON, HARRISON | | 1940 E WYOMING ST | | | TUCSON | AZ | 85706-0000 | |
| ALTON, JAMES WELDON | | ADDRESS ON FILE | | | | | | |
| ALTON, KEVIN | | 10 TURRET CT SW | | | WASHINGTON | DC | 20032-7405 | |
| ALTON, MATTHEW SHANE | | ADDRESS ON FILE | | | | | | |
| ALTONE ELECTRIC | | 400 LANG ST | | | SCHENECTADY | NY | 12308 | |
| ALTOONA APPLIANCE | | PO BOX 64 | | | FALLENTIMBER | PA | 16639-0064 | |
| ALTOONA AREA SCHOOL DISTRICT | | 200 E CRAWFORD AVE REAR | TAX OFFICE | | ALTOONA | PA | 16602 | |
| ALTOONA CITY AUTHORITY | | P O BOX 3150 | | | ALTOONA | PA | 16603 | |
| ALTOONA CITY AUTHORITY | | PO BOX 3150 | | | ALTOONA | PA | 16603-3150 | |
| ALTOONA HOSPITAL | | 620 HOWARD AVE | | | ALTOONA | PA | 16603 | |
| ALTOONA MIRROR | ERIK BROWN | 301 CAYUGA AVE | | | ALTOONA | PA | 16602 | |
| ALTOONA MIRROR | | GLORIA RINEHART | 301 CAYUGA AVE | | ALTOONA | PA | 16602 | |
| ALTOONA MIRROR | | 301 CAYUGA AVE | | | ALTOONA | PA | 16603 | |
| ALTOONA MIRROR | | PO BOX 2008 | 301 CAYUGA AVE | | ALTOONA | PA | 16603 | |
| ALTOR HOLLINGSWORTH | | 8311 46TH AVE S | | | SEATTLE | WA | 98118 | |
| ALTRA PLUMBING & HEATING | | PO BOX 5346 | | | MANCHESTER | NH | 031085346 | |
| ALTRECHE, CASSANDRA | | ADDRESS ON FILE | | | | | | |
| ALTURA INTERNATIONAL CORP | | 1 LOWER RAGSDALE DR | BUILDING 1 STE 210 | | MONTEREY | CA | 93940 | |
| ALU INC | | 138 W 25TH ST | | | NEW YORK | NY | 10001 | |
| ALU INC | | PO BOX 752182 | | | CHARLOTTE | NC | 28275-2182 | |
| ALUISE, DANIEL J | | ADDRESS ON FILE | | | | | | |
| ALULEMA, ALEX | | ADDRESS ON FILE | | | | | | |
| ALUMBAUGH, SHIRLEY A | | 906 N WALNUT ST | | | HUTCHINSON | KS | 67501-6246 | |
| ALUMIGLASS INC | | 901 NW 35TH ST STE 100 | | | BOCA RATON | FL | 33431 | |
| ALUMINUM PRODUCTS LLC | | 201 FAIRMONT AVE | | | FAIRMONT | WV | 26554 | |
| ALUMINUM SCREEN & METAL CO INC | | 158 MOBILE ST | | | MOBILE | AL | 36607 | |
| ALUMIT, JOSEPH MARRERO | | ADDRESS ON FILE | | | | | | |
| ALUMITEC LTD | | 125 SOUTH WACKER DR NO 300 | | | CHICAGO | IL | 60606 | |
| ALUMNAE RESOURCES | | 120 MONTGOMERY ST | STE 600 | | SAN FRANCISCO | CA | 94104 | |
| ALUMNAE RESOURCES | | STE 600 | | | SAN FRANCISCO | CA | 94104 | |
| ALUMNI CLUB SCHAUMBERG | | 871 EAST ALGONQUIN RD | | | SCHAUMBERG | IL | 60173 | |
| ALUNOVIC, IGOR | | ADDRESS ON FILE | | | | | | |
| ALURI, CHOWDARY S | | 300 E ROUND GROVE RD | APT 1825 | | LEWISVILLE | TX | 75067 | |
| ALUSICK, PAUL MICHAEL | | ADDRESS ON FILE | | | | | | |
| ALUX INC | | PO BOX 5908 | | | LYNNWOOD | WA | 98046-5908 | |
| ALUX, INC | WILLIAM K  RASMUSSEN | DAVIS WRIGHT TREMAINE LLP | 1201 THIRD AVE  STE 2200 | | SEATTLE | WA | 98101 | |
| ALVA CASSINA, GERARDO DANIEL | | ADDRESS ON FILE | | | | | | |
| ALVA, DAVID JAMES | | ADDRESS ON FILE | | | | | | |
| ALVA, DAVID JAMES | | 22 WOLF TRAPP | | | PITTSFORD | NY | 14534-0000 | |
| ALVA, MARIANO | | ADDRESS ON FILE | | | | | | |
| ALVANOS, NIKOLAS FREDRICK | | ADDRESS ON FILE | | | | | | |
| ALVARA, AREVALO | | 13721 JEFFERSON DAVIS HWY | | | WOODBRIDGE | VA | 22191-2028 | |
| ALVARADL, WALTER | | 84 FRIENDSHIP RD | | | HOWELL | NJ | 07731-1940 | |
| ALVARADO GROUP INC | | 4080 MCGINNIS FERRY RD | STE 1307 | | ALPHARETTA | GA | 30005 | |
| ALVARADO JOSEPH | | 585 FERRARO LANE | | | LA PUENTE | CA | 91744 | |
| ALVARADO JR , ROBERT | | ADDRESS ON FILE | | | | | | |
| ALVARADO SETA, DARIS MICHELLE | | ADDRESS ON FILE | | | | | | |
| ALVARADO, ALEJANDR | | 3206 MIRA MESA AVE | | | ODEANSIDE | CA | 92056-0000 | |
| ALVARADO, ALEXANDER JUSTIN RAMIREZ | | ADDRESS ON FILE | | | | | | |
| ALVARADO, ALICIA | | ADDRESS ON FILE | | | | | | |
| ALVARADO, ANGEL LUIS | | ADDRESS ON FILE | | | | | | |
| ALVARADO, APOLINAR | | 2312 E FILLMORE ST NO 16 | | | PHOENIX | AZ | 85006-3819 | |
| ALVARADO, APOLINAR S | | ADDRESS ON FILE | | | | | | |
| ALVARADO, ARTURO | | ADDRESS ON FILE | | | | | | |
| ALVARADO, ASHELEE BABBS | | ADDRESS ON FILE | | | | | | |
| ALVARADO, BERNARDO | | 8865 SW 178TH TER | | | MIAMI | FL | 33157-5923 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALVARADO, BIANCA DENNISE | | ADDRESS ON FILE | | | | | | |
| ALVARADO, CASS HILL | | ADDRESS ON FILE | | | | | | |
| ALVARADO, CHARLES | | 987 SUNNY COURT | | | GAMBRILLS | MD | 21054 | |
| ALVARADO, CHEYENNE P | | 3054 PAVAN DR | | | SAN JOSE | CA | 95148 | |
| ALVARADO, CHEYENNE PALAFOX | | ADDRESS ON FILE | | | | | | |
| ALVARADO, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| ALVARADO, DANIEL JACOB | | ADDRESS ON FILE | | | | | | |
| ALVARADO, DAVID | | ADDRESS ON FILE | | | | | | |
| ALVARADO, DAVID SHANE | | ADDRESS ON FILE | | | | | | |
| ALVARADO, DELBERT | | ADDRESS ON FILE | | | | | | |
| ALVARADO, DELIA | | 2650 S SEPULVEDA BLVD APT 1 | | | W LOS ANGELES | CA | 90064 | |
| ALVARADO, EBELIN MARGARITA | | ADDRESS ON FILE | | | | | | |
| ALVARADO, EBELIN MARGARITA | | ADDRESS ON FILE | | | | | | |
| ALVARADO, EILEEN F | | ADDRESS ON FILE | | | | | | |
| ALVARADO, ELANY | | ADDRESS ON FILE | | | | | | |
| ALVARADO, ELISHA ANN | | ADDRESS ON FILE | | | | | | |
| ALVARADO, ELVIS MARIANO | | ADDRESS ON FILE | | | | | | |
| ALVARADO, ERIC | | ADDRESS ON FILE | | | | | | |
| ALVARADO, ERIKA | | 13658 OCONNOR RD APT 905 | | | SAN ANTONIO | TX | 78233-7013 | |
| ALVARADO, ERIKA DIANE | | ADDRESS ON FILE | | | | | | |
| ALVARADO, FRANCISCO JAVLER | | ADDRESS ON FILE | | | | | | |
| ALVARADO, FRANCISCO JULIAN | | ADDRESS ON FILE | | | | | | |
| ALVARADO, GEORGE | | ADDRESS ON FILE | | | | | | |
| ALVARADO, HILDA YVETTE | | 1220 SAGEBRUSH | | | ANGLETON | TX | 77515 | |
| ALVARADO, JESUS | | ADDRESS ON FILE | | | | | | |
| ALVARADO, JOSE | | ADDRESS ON FILE | | | | | | |
| ALVARADO, JOSE JESUS | | ADDRESS ON FILE | | | | | | |
| ALVARADO, JOSE OSCAR | | ADDRESS ON FILE | | | | | | |
| ALVARADO, JOSE SANCHEZ | | ADDRESS ON FILE | | | | | | |
| ALVARADO, JOSEPH A | | ADDRESS ON FILE | | | | | | |
| ALVARADO, JOSEPHINE | | ADDRESS ON FILE | | | | | | |
| ALVARADO, JUAN CARLOS | | ADDRESS ON FILE | | | | | | |
| ALVARADO, JUANITA | | PO BOX 8618 | | | BLACKWOOD | NJ | 08012-0000 | |
| ALVARADO, JULIAN | | 317 GLEN AYRE ST | | | DACONO | CO | 80514-9544 | |
| ALVARADO, LUIS ANTONIO | | ADDRESS ON FILE | | | | | | |
| ALVARADO, LUISA | | ADDRESS ON FILE | | | | | | |
| ALVARADO, MARICELA CECILIA | | ADDRESS ON FILE | | | | | | |
| ALVARADO, MARLO A | | ADDRESS ON FILE | | | | | | |
| ALVARADO, MARTIN | | ADDRESS ON FILE | | | | | | |
| ALVARADO, MARVIN O | | ADDRESS ON FILE | | | | | | |
| ALVARADO, MICHAEL | | ADDRESS ON FILE | | | | | | |
| ALVARADO, MICHAEL GIOVANNI | | ADDRESS ON FILE | | | | | | |
| ALVARADO, MIGUEL | | 568 MONDALE ST | | | CORONA | CA | 91719 | |
| ALVARADO, MIGUEL | | 9773 SIERRA AVE SPC E8 | | | FONTANA | CA | 92335-6716 | |
| ALVARADO, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | |
| ALVARADO, MISAEL | | 1025 S BEACH ST | | | DAYTONA BEACH | FL | 32114-6273 | |
| ALVARADO, NAOMI LUPE | | ADDRESS ON FILE | | | | | | |
| ALVARADO, NICOLAS A | | ADDRESS ON FILE | | | | | | |
| ALVARADO, NINA | | ADDRESS ON FILE | | | | | | |
| ALVARADO, NOAH | | ADDRESS ON FILE | | | | | | |
| ALVARADO, OMAR ANCELMO | | ADDRESS ON FILE | | | | | | |
| ALVARADO, OMAR O | | ADDRESS ON FILE | | | | | | |
| ALVARADO, ORLANDO LUIS | | ADDRESS ON FILE | | | | | | |
| ALVARADO, OSCAR H | | ADDRESS ON FILE | | | | | | |
| ALVARADO, PERLA | | 19170 E 39TH PL | | | DENVER | CO | 80249-7354 | |
| ALVARADO, RAFAEL | | 3020 S KEDVALE AVE NO 1 | | | CHICAGO | IL | 60623-4306 | |
| ALVARADO, RAMON L | | ADDRESS ON FILE | | | | | | |
| ALVARADO, ROBERT R | | ADDRESS ON FILE | | | | | | |
| ALVARADO, RONNIE ANTHONY | | ADDRESS ON FILE | | | | | | |
| ALVARADO, ROSEMARY | | 45 KNOB COURT | | | VINE GROVE | KY | 40175 | |
| ALVARADO, ROSEMARY F | | ADDRESS ON FILE | | | | | | |
| ALVARADO, RUBEN R | | ADDRESS ON FILE | | | | | | |
| ALVARADO, SANTIAGO | | ADDRESS ON FILE | | | | | | |
| ALVARADO, SERGIO | | ADDRESS ON FILE | | | | | | |
| ALVARADO, STEFFANY | | ADDRESS ON FILE | | | | | | |
| ALVARADO, STEPHANIE LYNN | | ADDRESS ON FILE | | | | | | |
| ALVARADO, STEVEN J | | ADDRESS ON FILE | | | | | | |
| ALVARADO, TAMMY | | 3011 WEST MONTE VISTA RD | | | PHOENIX | AZ | 85009-0000 | |
| ALVARADO, TAMMY MARIE | | ADDRESS ON FILE | | | | | | |
| ALVARADO, THOMAS ROBERT | | ADDRESS ON FILE | | | | | | |
| ALVARADO, TIMOTHY J | | ADDRESS ON FILE | | | | | | |
| ALVARADO, ULYSSES | | ADDRESS ON FILE | | | | | | |
| ALVARADO, WILFREDO | | 305 N RAITT ST | | | SANTA ANA | CA | 92703-3665 | |
| ALVARADO, YANKA | | 16 KNOLES ST | | | YONKERS | NY | 10705 | |
| ALVARADO, YVETTE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALVARADO, YVONNE | | ADDRESS ON FILE | | | | | | |
| ALVARDO, MIGUEL | | 207 FAR HILLS DR | | | BOLINGBROOK | IL | 60440-2701 | |
| ALVARENGA, CHRISTIAN JUNIOR | | ADDRESS ON FILE | | | | | | |
| ALVARENGA, DAVID | | ADDRESS ON FILE | | | | | | |
| ALVARENGA, FRANCISCO UDIEL | | ADDRESS ON FILE | | | | | | |
| ALVARENGA, FREDDY | | 531 NW 82ND AVE | | | MIAMI | FL | 33126-3995 | |
| ALVARENGA, FREDDY GIBSON | | ADDRESS ON FILE | | | | | | |
| ALVARENGA, JOHNPAUL | | ADDRESS ON FILE | | | | | | |
| ALVARES, CINDY V | | ADDRESS ON FILE | | | | | | |
| ALVAREZ FERNANDEZ, MOISES | | ADDRESS ON FILE | | | | | | |
| ALVAREZ JR, JOSE JUAN | | ADDRESS ON FILE | | | | | | |
| ALVAREZ MONTERO, LENNY PATRICIA | | ADDRESS ON FILE | | | | | | |
| ALVAREZ MORALES, JAVIER J | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, ADRIAN A | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, ADRIANA | | 1609 EAST 18TH ST APT 6 | | | NATIONAL CITY | CA | 91950-0000 | |
| ALVAREZ, ADRIANA OLIVIA | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, ALBERT V | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, ALBERTO | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, ALEEZA | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, ALEX | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, ALEX | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, ALFREDO | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, ALFREDO | | 1209 S MEEKER AVE | | | WEST COVINA | CA | 91790-2524 | |
| ALVAREZ, ALVIN | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, ANA CELIA | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, ANA GABRIELA | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, ANAKAREN | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, ANDY GREG | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, ANNA GUZMAN | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, ANTONIO | | 13051 LAUREL TREE LN | | | HERNDON | VA | 20171-0000 | |
| ALVAREZ, ANTONIO ENRIQUE | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, APONTE ABBY | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, APONTEABBY | | 50 25 NEWTOWN RD APT 5D | | | WOODSIDE | NY | 11377-0000 | |
| ALVAREZ, ARELIS | | 509 E HAMILTON ST | | | ALLENTOWN | PA | 18103 | |
| ALVAREZ, AVELINO | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, BRIAN C | | 26821 AGILE CT | | | WESLEY CHAPEL | FL | 33544 | |
| ALVAREZ, BRIAN CARL | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, BRIGITTE ANN MARGARITA | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, CARLOS | | 7809 POWHATAN | | | MANASSAS | VA | 20109 | |
| ALVAREZ, CARLOS L | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, CARLOS L | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, CAROLINE MARIE | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, CASEY LEE | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, CELSO RAFAEL | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, CHRISTINA | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, CHRISTINE | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, CHRISTOPHER ANDREW | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, CHRISTOPHER IVAN | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, CHRISTOPHER ROBERT | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, CLAUDIA LORENA | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, COREY WILLIAM | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, DANIEL | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, DANIEL | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, DANIEL | | 700 BILTMORE WAY APT 619 | | | MIAMI | FL | 33134-7561 | |
| ALVAREZ, DANIEL JOHN | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, DANIEL RAY | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, DAVID ELIAS | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, DAVID R | | 1458 NE 180TH ST | | | NORTH MIAMI BEAC | FL | 33162-1343 | |
| ALVAREZ, DAVID SOLOMON | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, DELIA | | 536 E 238TH ST | | | CARSON | CA | 90745 | |
| ALVAREZ, DENISE | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, ELISHA | | 6873 SOUTH PRAIRIE DUNES | 14C | | WEST JORDAN | UT | 84084-0000 | |
| ALVAREZ, ELISHA MARIE | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, ELIZABETH | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, EMMANUEL | | 264 SUDAN LOOP | | | PACHECO | CA | 94553 | |
| ALVAREZ, EMMANUEL B | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, ENRIQUE | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, ENRIQUE A | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, ERICK DAVID | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, ERNAN MAHALS | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, ESTEBAN SEBASTIAN | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, FABIAN | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, FABIAN ANTONIO | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, FABIANA | | 285 FIFTH AVE | | | CHULA VISTA | CA | 91910-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALVAREZ, FELIX | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, FERNANDO | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, FERNANDO ALBERTO | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, FLOR ARMIDA | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, FRANCISCO | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, GEORGE RICARDO | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, GIOVANNY | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, GONZALO | | 11144 CORSICA COURT | | | RANCHO CUCAMONGA | CA | 91730 | |
| ALVAREZ, GREGORY | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, HUGO | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, HUGO | | 130 HOWARD AVE | APARTMENT 1 | | PASSAIC | NJ | 07055-0000 | |
| ALVAREZ, HUMBERTO DE JESUS | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, ISAAC | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, JAIME | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, JAMES | | 2690 ELMERA ST | | | NEWBURY PARK | CA | 91320 | |
| ALVAREZ, JANELL FERNANDEZ | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, JASON LEE | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, JAVIER AMADO | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, JERSON D | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, JEZEUS | | 1226 SPRUCE LN | | | ELGIN | IL | 60120-0000 | |
| ALVAREZ, JORGE | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, JORGE | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, JORGE ALFONSO | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, JOSE | | 1306 TRAILSIDE | | | WIXOM | MI | 48393 | |
| ALVAREZ, JOSEPH A | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, JUAN | | 774 LONG RD | | | PICKERINGTON | OH | 43147-1062 | |
| ALVAREZ, JUAN FRANCISCO | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, JUAN GUILLERMO | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, JUAN IGNACIO | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, KEITH JAYSON | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, KENNY | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, KRISSIA PAOLA | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, KRISTIANNE | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, KRISTINE NICHOLE | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, LAURA | | 426 SALINAS RD SPACE 21 | | | WATSONVILLE | CA | 95076 | |
| ALVAREZ, LAURIE MARLENE | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, LILIANA | | 2714 W 35TH PL | | | CHICAGO | IL | 60632-1608 | |
| ALVAREZ, LIONEL SAM | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, LUCIA | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, LUIS | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, LUIS MODESTO | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, LUZ | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, MANUEL | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, MANUEL | | 7111 104TH AVE | | | KENOSHA | WI | 53142-8301 | |
| ALVAREZ, MARIA | | 6236 CORONADO CANYON AVE | | | LAS VEGAS | NV | 89142-0000 | |
| ALVAREZ, MARIA ELENA | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, MARIA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, MARIBETH | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, MARIO | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, MARLENY | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, MARVIN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, MAURO ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, MAYRA ADELAIDA | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, MELANIE CHRISTINE | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, MELISSA | | 121 STEINWAY AVE | | | STATEN ISLAND | NY | 10314-0000 | |
| ALVAREZ, MELISSA JANE | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, MICAH | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, MICHAEL | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, MICHAEL | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, MICHAEL ANGELO | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, NATALIA | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, NATHALIE | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, NICOLAS SANTIAGO | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, NORA | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, OSCAR | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, OSCAR DANIEL | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, OSCAR P | | 13603 ORANGE AVE | | | PARAMOUNT | CA | 90723 | |
| ALVAREZ, OSCAR PABLO | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, OSVALDO | | 14199 DEATH VALLEY LN | | | EL PASO | TX | 79938-8526 | |
| ALVAREZ, PATRICK | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, PEDRO | | 3396 S ATHOL RD | | | ATHOL | MA | 01331 | |
| ALVAREZ, PEDRO | | 719 PINELLAS BAYWAY S | | | SAINT PETERSBURG | FL | 33715-1915 | |
| ALVAREZ, PRINCESS AMARANTA | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, RAFAEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALVAREZ, RANDY | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, RANDY | | 4406 W LELAND | | | CHICAGO | IL | 60630-0000 | |
| ALVAREZ, RENE FERNANDO | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, REYNALDO | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, REYNALDO | | 1400 PARRETT ST | | | EVANSVILLE | IN | 47713-0000 | |
| ALVAREZ, RICARDO | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, ROBERT | | 6703 NORTH 6TH ST | | | PHILADELPHIA | PA | 19126-0000 | |
| ALVAREZ, ROBERT BRENDAN | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, ROBERT CANDIDO | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, ROBERT CARLOS | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, ROBERT JOSE | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, ROBERTO | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, ROBERTO ANTONIO | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, ROBERTO RODRIGUEZ | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, ROMAN | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, ROMAN ANGEL | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, RUDY | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, RYAN | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, SAMANTHA LEE | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, SAMUEL IVAN | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, SANDRA | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, SANTIAGO SEGUNDO | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, SAUL EDUARDO | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, SERGIO A | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, STEPHANIE LAUREN | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, TAHNEE | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, TIRZA H | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, ULISES | | 500 SW 24TH AVE | | | MIAMI | FL | 33135-2934 | |
| ALVAREZ, ULYSSES SIMON | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, VANESSA | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, VANESSA | | 300 S NOBLE AVE | | | AZUSA | CA | 91702-0000 | |
| ALVAREZ, VANESSA ELLISANDRA | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, VENESSA | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, VERONICA | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, VICTOR | | 7817 BETTY LANE | | | HOUSTON | TX | 77055-0000 | |
| ALVAREZ, VICTORIA | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, VICTORIA ELAINE | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, VINCENT GIOVANNI | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, YERIKA MICHELLE | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, ZACHERY LEOPOLDO | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, ZANDRA E | | ADDRESS ON FILE | | | | | | |
| ALVAREZFERNANDEZ, MOISES | | 3516 BANBURY DR | 202 | | RIVERSIDE | CA | 92505-0000 | |
| ALVARICO, KRYSTAL K | | ADDRESS ON FILE | | | | | | |
| ALVARINO, LESLIE ESTELLA | | ADDRESS ON FILE | | | | | | |
| ALVARO, CASTILLO | | 4802 PINE MEADOWS TRL | | | JACKSONVILLE | FL | 32254-0000 | |
| ALVARO, GARCIA | | 10225 BISSONNET 324 | | | HOUSTON | TX | 77036-0000 | |
| ALVAROE, MITCHEL | | 1850 HILLSIDE LANE | | | LANTANA | FL | 33462-0000 | |
| ALVAROE, MITCHEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| ALVAVEL, JERARDO | | 7504 HACHITA CT | | | BAKERSFIELD | CA | 93309 | |
| ALVEREZ, HECTOR | | 12645 S SAGINAW | | | CHICAGO | IL | 60633 | |
| ALVERSON, JOHN BRADY | | ADDRESS ON FILE | | | | | | |
| ALVERSON, WALTER | | 405 CLAIRCREST DR | | | ANTIOCH | TN | 37013 4076 | |
| ALVES, AMANDA L | | ADDRESS ON FILE | | | | | | |
| ALVES, CHRISTINE | | ADDRESS ON FILE | | | | | | |
| ALVES, DENEEN TORRIE | | ADDRESS ON FILE | | | | | | |
| ALVES, EMMANUEL PINHEIRO | | ADDRESS ON FILE | | | | | | |
| ALVES, G MANUEL MOCO | | ADDRESS ON FILE | | | | | | |
| ALVES, HUGO MIGUEL | | ADDRESS ON FILE | | | | | | |
| ALVES, JACQUELINE F | | ADDRESS ON FILE | | | | | | |
| ALVES, JIMMY | | ADDRESS ON FILE | | | | | | |
| ALVES, JOSEPH & REBEKAH | | 3106 RAWLE ST | | | PHILADELPHIA | PA | 19142 | |
| ALVES, JUSTIN | | ADDRESS ON FILE | | | | | | |
| ALVES, LEANDRO | | 8133 RENNER RD | | | LENEXA | KS | 66219 | |
| ALVES, LEANDRO | | 12010 W 95TH ST | | | LENEXA | KS | 66215-3803 | |
| ALVES, LEANDRO | | 8133 RENNER RD | | | LENEXA | KS | 66219-9742 | |
| ALVES, MARK P | | ADDRESS ON FILE | | | | | | |
| ALVES, PAULOSERGIO P | | ADDRESS ON FILE | | | | | | |
| ALVES, PEDRO E | | ADDRESS ON FILE | | | | | | |
| ALVES, TYREIK DERIC | | ADDRESS ON FILE | | | | | | |
| ALVESTEFFER, ANDY | | 2708 E STEWART RD | | | MIDLAND | MI | 48640-8586 | |
| ALVEY, AMANDA JUNE | | ADDRESS ON FILE | | | | | | |
| ALVEY, AMANDA JUNE | | ADDRESS ON FILE | | | | | | |
| ALVEY, BECKEY | | 5685 DORINDA DR | | | LOUISVILLE | KY | 40258 | |
| ALVEY, BECKEY S | | ADDRESS ON FILE | | | | | | |
| ALVEY, BECKY | | LOC NO 0080 PETTY CASH | 7300B INTERMODAL DR | | LOUISVILLE | KY | 40258 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALVEY, JOSHUA ADAM | | ADDRESS ON FILE | | | | | | |
| ALVEY, LAURA LORRAINE | | ADDRESS ON FILE | | | | | | |
| ALVEY, MARY REBECCA | | ADDRESS ON FILE | | | | | | |
| ALVEYS SIGNS | | P O BOX 225 | | | EVANSVILLE | IN | 47702 | |
| ALVI, ABID | | ADDRESS ON FILE | | | | | | |
| ALVI, ALI M | | ADDRESS ON FILE | | | | | | |
| ALVICH, JOSEPH | | 2672 SUMMERS RIDGE DR | | | ODENTON | MD | 21113 | |
| ALVIN A JOSEPHS | JOSEPHS ALVIN A | 4002 WINDERLAKES DR | | | ORLANDO | FL | 32835-2604 | |
| ALVIN DNELLO WALCOTT | WALCOTT ALVIN DNELLO | 4811 GARDEN SPRING LN APT 203 | | | GLEN ALLEN | VA | 23059-7518 | |
| ALVIN FLOWERS | | 2521 S LOOP 35 STE A | | | ALVIN | TX | 77511 | |
| ALVIN JOSEPHS | | 4002 WINDERLAKE DR | | | ORLANDO | FL | 32835 | |
| ALVIN T BARKER | BARKER ALVIN T | 10332 CLAYTON MILL RD | | | JACKSONVILLE | FL | 32221-2571 | |
| ALVINO, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| ALVIS SHERROD ASHFORD | | 2039 BETHANY TRACE LN | | | WINSTON SALEM | NC | 27127 | |
| ALVIS, DANIEL TAYLOR | | ADDRESS ON FILE | | | | | | |
| ALVIS, JIMMY | | 48051 CELEST | | | CHESTERFIELD TWP | MI | 48051-0000 | |
| ALVIS, JIMMY FRANKLIN | | ADDRESS ON FILE | | | | | | |
| ALVIS, MELANIE | | 1600 MAIN BLVD | | | GLEN ALLEN | VA | 23059 | |
| ALVIS, NATHANIEL L | | ADDRESS ON FILE | | | | | | |
| ALVIS, RYAN NEWT | | ADDRESS ON FILE | | | | | | |
| ALVISO, GENE C | | ADDRESS ON FILE | | | | | | |
| ALVITI, VICTORIA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| ALVORD, MICHAEL T | | ADDRESS ON FILE | | | | | | |
| ALWAN, ADEL ELAIS | | ADDRESS ON FILE | | | | | | |
| ALWAN, OMAR ELIAS | | ADDRESS ON FILE | | | | | | |
| ALWARAQI, MAHMOUD MUHAMMAD | | ADDRESS ON FILE | | | | | | |
| ALWAYS SAFE & LOCK | | 815 FOURTH AVE E | | | OLYMPIA | WA | 98506-3921 | |
| ALWIN ELECTRIC APPLIANCE | | 60918 COUNTY RD 21 | | | NEW ULM | MN | 56073-4214 | |
| ALWIS, MOHAN CHANAKAYA | | ADDRESS ON FILE | | | | | | |
| ALWIS, MOHANCH | | 20801 SHERMAN WAY | 8 | | WINNETKA | CA | 91306-0000 | |
| ALY, CHERYLL MAE | | ADDRESS ON FILE | | | | | | |
| ALY, ELIAS MAHMOD | | ADDRESS ON FILE | | | | | | |
| ALY, ROBERT | | 719 MAURY ST | | | MEMPHIS | TN | 38107 4903 | |
| ALYAMANI, MAZIN MOHAMED | | ADDRESS ON FILE | | | | | | |
| ALYSSA DE THOMAS | | 156 VINTON ST | | | MELROSE | MA | 02176 | |
| ALYSSA, FEIN REBECCA | | ADDRESS ON FILE | | | | | | |
| ALZAR LIFTS CO INC | | 7926 MAINLAND DR | | | SAN ANTONIO | TX | 78250 | |
| ALZATE, MARC ANTHONY NANES | | ADDRESS ON FILE | | | | | | |
| ALZEAR, AHMAD MUNIR | | ADDRESS ON FILE | | | | | | |
| ALZEAR, RANA MUNIR | | ADDRESS ON FILE | | | | | | |
| ALZHEIMERS ASSOCIATION | | 505 EAST BRADDOCK RD NO 402 | | | ALEXANDRIA | VA | 22314 | |
| ALZHEIMERS ASSOCIATION | | 225 N MICHIGAN AVE STE 1700 | | | CHICAGO | IL | 60601-7633 | |
| ALZIME, JUDITH | | ADDRESS ON FILE | | | | | | |
| ALZINA, ALEXANDER | | 350 CROSSING BLVD 916 | | | ORANGE PARK | FL | 32073-0000 | |
| ALZINA, ALEXANDER RYAN | | ADDRESS ON FILE | | | | | | |
| ALZOLA, ALFREDO CARLOS | | ADDRESS ON FILE | | | | | | |
| ALZUAD, ISRAH ALI | | ADDRESS ON FILE | | | | | | |
| ALZUBI, SAMER MAHMOUD | | ADDRESS ON FILE | | | | | | |
| ALZYOUD, AYMAN R | | ADDRESS ON FILE | | | | | | |
| AM BEST COMPANY INC | | PO BOX 11623 | | | NEWARK | NJ | 071014623 | |
| AM CONTRACTING INC | | PO BOX 986 | | | LOUISVILLE | KY | 40201 | |
| AM FRIDAYS INC | | 200 PERIMETER RD | | | MANCHESTER | NH | 03103 | |
| AM IRRIGATION AND LANDSCAPE | | 7118 N FREYA ST | | | SPOKANE | WA | 99207 | |
| AM JANITORIAL & CLEANING SVC | | PO BOX 21242 | | | WICHITA | KS | 67208 | |
| AM KO BUILDING MAINTENANCE INC | | PO BOX 2277 | | | SHAWNEE MISSION | KS | 66201 | |
| AM MAINTENANCE | | 5811 MOUNTAIN RD | PO BOX 348 | | DOVER | PA | 17315 | |
| AM MAINTENANCE | | 5811 MOUNTAIN RD | | | DOVER | PA | 17315-2305 | |
| AM NUT & BOLT | | 4642 S 35TH ST | | | PHOENIX | AZ | 85040-2819 | |
| AM PM DOOR SERVICE | | PO BOX 30128 | | | TAMPA | FL | 336303128 | |
| AM PM GOLD LABEL COFFEE | | 13161 56TH COURT | STE 203 | | CLEARWATER | FL | 34620 | |
| AM PM GOLD LABEL COFFEE | | STE 203 | | | CLEARWATER | FL | 34620 | |
| AM PM GOLD LABEL COFFEE | | 917 BROADWAY | | | DUNEDIN | FL | 34698 | |
| AM PM SPECIAL DELIVERY INC | | 11223 VENICE BLVD | | | LOS ANGELES | CA | 90066 | |
| AM PRECISION INSTALLATION | | 7322 CASCADE CT | | | RANCHO CUCAMONGA | CA | 91730 | |
| AM PRO LTD | | 2307 COUNTY RD 154 29 | | | GLENWOOD SPRINGS | CO | 81601 | |
| AM SEARCH CONSULTING INC | | 5 CHINKAPIN CT | | | ROCKVILLE | MD | 20850 | |
| AMPM SEERVICE GROUP INC | | 4396 INDEPENDENCE CT | | | SARASOTA | FL | 34234 | |
| AMA BOOK & PRODUCTS | | PO BOX 4197 | | | CAROL STREAM | IL | 601974197 | |
| AMABELEA, GARCIA | | 614 S FIFTH 263 | | | AUSTIN | TX | 78741-0000 | |
| AMABILE, MARK S | | 3451 CHOATE CT | | | WOODBRIDGE | VA | 22193-1068 | |
| AMABILE, STEPHANIE | | ADDRESS ON FILE | | | | | | |
| AMABILE, THOMAS JOSEPH | | ADDRESS ON FILE | | | | | | |
| AMABLE, RICARDO GREGORY | | ADDRESS ON FILE | | | | | | |
| AMACAI INFORMATION CORP | | PO BOX 9135 | | | UNIONDALE | NY | 11555-9135 | |
| AMACKER, BRIAN JA QUAY | | ADDRESS ON FILE | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMACKER, ROBERT | | 948 S ALMA SCHOOL RD | UNIT 111 | | MESA | AZ | 85210 | |
| AMACKER, ROBERT CLIFTON | | ADDRESS ON FILE | | | | | | |
| AMACKS TV SERVICE | | 16233 WOLDHORSE DR | | | PRESCOTT VALLEY | AZ | 86314 | |
| AMACKS TV SERVICE | | 8500 E HWY 69 | | | PRESCOTT VALLEY | AZ | 86314 | |
| AMADASUN, OSARUMWENSE | | 1991 BROADWAY 68 ST 11B | | | NEW YORK | NY | 10023 | |
| AMADASUN, OSARUMWENSE AUGUSTINA | | ADDRESS ON FILE | | | | | | |
| AMADEO, ARREDONDO OR | | 3633 W 58TH ST | | | CHICAGO | IL | 60652-3839 | |
| AMADEO, JUAN ANTONIO | | ADDRESS ON FILE | | | | | | |
| AMADO, ALCAZAR | | RT 1 BOX 8710 | | | MISSION | TX | 78574-0000 | |
| AMADO, CARLOS JAVIER | | ADDRESS ON FILE | | | | | | |
| AMADO, CHRISTOPHER DANE | | ADDRESS ON FILE | | | | | | |
| AMADOR CENTRAL SIERRA | | STE 102 | | | JACKSON | CA | 95642 | |
| AMADOR CENTRAL SIERRA | | PO BOX 880 | CHILD SUPPORT AGENCY | | JACKSON | CA | 95642-0880 | |
| AMADOR COFFEE & VENDING | | 6978 SIERRA CT | | | DUBLIN | CA | 94568 | |
| AMADOR VILLASENOR, JORGE | | 4402 223RD ST SW | | | MOUNTIN LAKE TERRIS | WA | 98043 | |
| AMADOR VILLASENOR, JORGE LUIS | | ADDRESS ON FILE | | | | | | |
| AMADOR, ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| AMADOR, CHARLES TIMOTHY | | 10326 TELFAIR AVE | | | PACOIMA | CA | 91331-0000 | |
| AMADOR, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| AMADOR, DAVID | | ADDRESS ON FILE | | | | | | |
| AMADOR, JAMES NICHOLAS | | ADDRESS ON FILE | | | | | | |
| AMADOR, MARISELA | | 150 ANN AVE | | | PORT HUENEME | CA | 93041 | |
| AMADOR, STEVEN | | ADDRESS ON FILE | | | | | | |
| AMADOR, SUSANA | | ADDRESS ON FILE | | | | | | |
| AMADU, JALLOH | | ADDRESS ON FILE | | | | | | |
| AMAECHI, DONALD ISHMAEL | | ADDRESS ON FILE | | | | | | |
| AMAECHI, JEREMIAH MUNACHISO | | ADDRESS ON FILE | | | | | | |
| AMAECHI, MR /MRS | MAX UZOEGWU  ATTORNEY | BESTMAN SERVICES | 6706 SALTA DR | | HOUSTON | TX | 77083 | |
| AMAKER, RANDY K | | 3782 FOX ST | | | INKSTER | MI | 48141-2719 | |
| AMAKOBE, MOODY | | 141 VILLAS DR APT 12 | | | NEW CASTLE | DE | 19720 | |
| AMALFITANO, HOLLY | | 50 COLONIAL AVE | | | CRANSTON | RI | 02910 | |
| AMALFITANO, THOMAS ALAN | | ADDRESS ON FILE | | | | | | |
| AMALGAMATED ACME CORP | | 1429 4TH ST | | | SANTA MONICA | CA | 90401 | |
| AMALGAMATED ACME CORP | | DBA EPSTEIN & ASSOCIATES | 1429 4TH ST | | SANTA MONICA | CA | 90401 | |
| AMALGAMATED CREDIT COUNSELORS | | 5950 W OAKLAND PK BLVD | STE 112 | | LAUDERHILL | FL | 33313 | |
| AMALGAMATED CREDIT COUNSELORS | | STE 112 | | | LAUDERHILL | FL | 33313 | |
| AMALGAMATED SOFTWARE | | 9901 WEST IH 10 | STE 1000 | | SAN ANTONIO | TX | 78230 | |
| AMALINO, MATTHEW VINCENT | | ADDRESS ON FILE | | | | | | |
| AMAN COLLECTION SERVICES | | 1 SOUTH 1ST ST | | | ABERDEEN | SD | 57401 | |
| AMAN COLLECTION SERVICES | | 114 S MAIN ST | | | ABERDEEN | SD | 57401 | |
| AMAN, AARON | | ADDRESS ON FILE | | | | | | |
| AMAN, DAVID MARCUS | | ADDRESS ON FILE | | | | | | |
| AMAN, RYAN | | ADDRESS ON FILE | | | | | | |
| AMANA | | 3420 B URBANCREST INDUSTRIAL | | | GROVE CITY | OH | 43123 | |
| AMANA | PUBLICATIONS DEPT | | | | AMANA | IA | 52204 | |
| AMANA | | 951 CAMBRIDGE DR | | | ELK GROVE VILLAG | IL | 60007 | |
| AMANA | | DIV OF AMANA REFRIGERATION INC | 951 CAMBRIDGE DR | | ELK GROVE VILLAG | IL | 60007 | |
| AMANA | | DEPT CH10278 | | | PALATINE | IL | 60055 | |
| AMANA | | 2800 220TH TRAIL | PO BOX 8901 | | AMANA | IA | 52204-0001 | |
| AMANA | | DEPT CH 10278 | | | PALATINE | IL | 60055-0533 | |
| AMANA | | PO BOX 890748 | | | DALLAS | TX | 75389-0748 | |
| AMANA | | AMANA REFRIGERATION INC | P O BOX 7777 W8460 | | PHILADELPHIA | PA | 19175-846 | |
| AMANA APPLIANCES PUBLICATIONS | | DEPT INC | PO BOX 8901 | | AMANA | IA | 52204 | |
| AMANA APPLIANCES PUBLICATIONS | | PO BOX 8901 | | | AMANA | IA | 52204 | |
| AMANA NORTHEAST | | 226 LOWELL ST | | | WILMINGTON | MA | 01887 | |
| AMANA REFRIGERATION | | 4071 SOUTHMEADOW PKWY WEST | STE A | | ATLANTA | GA | 30349 | |
| AMANA REFRIGERATION | | STE A | | | ATLANTA | GA | 30349 | |
| AMANA REFRIGERATION | | 2231 S 48TH ST | NO 104&105 | | TEMPE | AZ | 85282 | |
| AMANA REFRIGERATION | | PO BOX 7777 W8460 | | | PHILADELPHIA | PA | 19175-8460 | |
| AMANA REFRIGERATION | | PO BOX 890748 | | | DALLAS | TX | 75389-0748 | |
| AMANATIDIS, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| AMANDA COMPTON | | 2649 CORONADO RDG | | | LEXINGTON | KY | 40511 | |
| AMANDA LYNN HAYSLIP | | 56 ALFONSO DR | | | ROCHESTER | NY | 14626 | |
| AMANDA W SHOOK | SHOOK AMANDA W | C/O AMANDA W DARLING | 821 VICTORIAN PARK DR | | CHICO | CA | 95926-7780 | |
| AMANDA, BENNET | | 149 S SHERPAD AVE | | | HAYDEN | CT | 06518-0000 | |
| AMANDA, CANDICE | | 125 1ST ST | | | MERRITT ISLAND | FL | 32953-3313 | |
| AMANDA, DION | | 45 WILTON ST | | | SPRINGFIELD | MA | 01109-1841 | |
| AMANDA, HOLLINGSHEAD | | 54 WILLOW TR LN | | | NEWARK | NE | 19702-0000 | |
| AMANDA, MATTOX | | 3180 MONROE HWY LOT 10 | | | BOGART | GA | 30622-0000 | |
| AMANDA, MENDOZA | | 7513 N 1ST ST 102 | | | FRESNO | CA | 93720-3727 | |
| AMANDA, SWANSON | | 1309 SHAFFER DR 3 | | | LORAIN | OH | 44053-0000 | |
| AMANDA, ZAPATA | | 7587 LONDON LN | | | BOCA RATON | FL | 33433-0000 | |
| AMANDA, ZIMMERMAN | | 14101 NICOLLET AVE S | | | BURNSVILLE | MN | 55337-5726 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMANKWAH, FRANCIS KWADWO | | ADDRESS ON FILE | | | | | | |
| AMANN, CYRIL P | | ADDRESS ON FILE | | | | | | |
| AMANSEC, KRISTOFER DAVID | | ADDRESS ON FILE | | | | | | |
| AMANTE, ANGELO DAVID | | ADDRESS ON FILE | | | | | | |
| AMANTE, ANTHONY WILLIAM | | ADDRESS ON FILE | | | | | | |
| AMANTE, KIMBERLY SHAUNTAE | | ADDRESS ON FILE | | | | | | |
| AMANTINE, BRANDI DANIELE | | ADDRESS ON FILE | | | | | | |
| AMANTINE, JENILLE | | ADDRESS ON FILE | | | | | | |
| AMAO, CORDAY | | ADDRESS ON FILE | | | | | | |
| AMAO, JAVUN | | ADDRESS ON FILE | | | | | | |
| AMAR FLORIST INC | | C/O CASA FLORES | P O BOX 340 | | CLAREMONT | CA | 91711 | |
| AMAR FLORIST INC | | P O BOX 340 | | | CLAREMONT | CA | 91711 | |
| AMAR HEATING COOLING | | 119 COTTONWOOD AVE | | | SALMON | ID | 83467 | |
| AMARAL, ANTHONY | | 262 JUNE ST | | | FALL RIVER | MA | 02720 | |
| AMARAL, FERNANDA B | | ADDRESS ON FILE | | | | | | |
| AMARAL, ITALO O | | ADDRESS ON FILE | | | | | | |
| AMARAL, JAKE MICHAEL | | ADDRESS ON FILE | | | | | | |
| AMARAL, JASON | | 52 MARATHON ST 2 | | | ARLINGTON | MA | 02474 | |
| AMARAL, JASON DANIEL | | ADDRESS ON FILE | | | | | | |
| AMARAL, JEREMY R | | ADDRESS ON FILE | | | | | | |
| AMARAL, JOHN | | ADDRESS ON FILE | | | | | | |
| AMARAL, JOHN EVEREST | | ADDRESS ON FILE | | | | | | |
| AMARAL, KEVIN J | | ADDRESS ON FILE | | | | | | |
| AMARAL, MELISSA ANN | | ADDRESS ON FILE | | | | | | |
| AMARAL, MICHAEL PAUL | | ADDRESS ON FILE | | | | | | |
| AMARAL, RUBEN | | ADDRESS ON FILE | | | | | | |
| AMARAL, TRAVIS P | | ADDRESS ON FILE | | | | | | |
| AMARALS SATELLITE HOME THEATER | | 106 BRIARWOOD DR | | | SEEKONK | MA | 02771-5727 | |
| AMARAM, DONATUS | | 35 E TABB ST | | | PETERSBURG | VA | 23803 | |
| AMARANTE, JEANETTE MELINA | | ADDRESS ON FILE | | | | | | |
| AMARANTE, REBECCA | | ADDRESS ON FILE | | | | | | |
| AMARE, GABRIEL | | ADDRESS ON FILE | | | | | | |
| AMARE, GABRIEL | | 97 07 HORACE HARDING EXPR | 15D | | CORONA | NY | 11368-0000 | |
| AMARE, YONAS | | ADDRESS ON FILE | | | | | | |
| AMARGO, IRA | | 8715 BENNINGTON ST | | | TEMECULA | CA | 92592 | |
| AMARGOSA COMMONS LLC | | 1801 CENTURY PARK E STE 1080 | C/O GRAE VENTURES LLC | | LOS ANGELES | CA | 90067 | |
| AMARGOSA COMMONS LLC | | 1801 CENTURY PARK E STE 1080 | GRAE VENTURE | | LOS ANGELES | CA | 90067 | |
| AMARGOSA PALMDALE INVESTMENTS | | 433 N CAMDEN DR | STE 500 | | BEVERLY HILLS | CA | 90210 | |
| AMARGOSA PALMDALE INVESTMENTS | | 433 N CAMDEN DR STE 725 | | | BEVERLY HILLS | CA | 90210 | |
| AMARGOSA PALMDALE INVESTMENTS LLC | | 433 N CAMDEN DR NO 500 | | | BEVERLY HILLS | CA | 90210 | |
| AMARGOSA PALMDALE INVESTMENTS LLC | AMARGOSA PALMDALE INVESTMENTS LLC | 433 N CAMDEN DR NO 500 | | | BEVERLY HILLS | CA | 90210 | |
| AMARGOSA PALMDALE INVESTMENTS LLC | J BENNETT FRIEDMAN ESQ | FRIEDMAN LAW GROUP | 1900 AVE OF THE STARS STE 1800 | | LOS ANGELES | CA | 90067-4409 | |
| AMARGOSA PALMDALE INVESTMENTS, LLC | MILTON BANKS | 433 NORTH CAMDEN DR | STE 500 | | BEVERLY HILLS | CA | 90210 | |
| AMARILLO AIR CONDITIONING | | 506 S BONHAM | | | AMARILLO | TX | 791066756 | |
| AMARILLO FIRE & SAFETY INC | | PO BOX 8223 | | | AMARILLO | TX | 791148223 | |
| AMARILLO GLOBE NEWS | | 900 S HARRISON | | | AMARILLO | TX | 79101 | |
| AMARILLO GLOBE NEWS | STEVE DUNAVIN | PO BOX 2091 | | | AMARILLO | TX | 79166-0001 | |
| AMARILLO MOBILE ELECTRONICS | | 800 S BIVINS | | | AMARILLO | TX | 79104 | |
| AMARILLO, CITY OF | | PO BOX 1971 | | | AMARILLO | TX | 79105 | |
| AMARILLO, CITY OF | | PO BOX 100 | ACCOUNTING DEPARTMENT | | AMARILLO | TX | 79105100100 | |
| AMARILLO, CITY OF | | 200 SE 3RD AVE | | | AMARILLO | TX | 79101-1514 | |
| AMARIS, ARNULFO ENRIQUE | | ADDRESS ON FILE | | | | | | |
| AMARO SANTIAGO, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | |
| AMARO, ANDRE MARQUIS | | ADDRESS ON FILE | | | | | | |
| AMARO, FRANCISCO LUIS | | ADDRESS ON FILE | | | | | | |
| AMARO, JAVIER | | ADDRESS ON FILE | | | | | | |
| AMARO, JOHAN MIGUEL | | ADDRESS ON FILE | | | | | | |
| AMARO, JUDITH DOREEN | | ADDRESS ON FILE | | | | | | |
| AMARO, LISA NICOLE | | ADDRESS ON FILE | | | | | | |
| AMARO, LUCILLE | | 7401 RIDGE BLVD | | | BROOKLYN | NY | 11209 | |
| AMARO, PETE | | ADDRESS ON FILE | | | | | | |
| AMARO, PHILIP ROBERT | | ADDRESS ON FILE | | | | | | |
| AMARYLLIS | | PO BOX 208 | | | CHATHAM | NJ | 07928 | |
| AMASON, WHITNEY LEE | | ADDRESS ON FILE | | | | | | |
| AMAT, MARK | | 1640 SAND KEY CIRCLE | | | OVIEDO | FL | 32765 | |
| AMATANGELO, AARON ALAN | | ADDRESS ON FILE | | | | | | |
| AMATO, ANTHONY | | ADDRESS ON FILE | | | | | | |
| AMATO, ANTHONY VINCENT | | ADDRESS ON FILE | | | | | | |
| AMATO, JASON FRANCIS | | ADDRESS ON FILE | | | | | | |
| AMATO, JOSEPH CHARLES | | ADDRESS ON FILE | | | | | | |
| AMATO, KIM | | ADDRESS ON FILE | | | | | | |
| AMATO, MATTHEW VINCENT | | ADDRESS ON FILE | | | | | | |
| AMATO, R J | | ADDRESS ON FILE | | | | | | |
| AMATO, ROSE VICTORIA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMATO, SALVATORE | | 903 ARNOW AVE | | | BRONX | NY | 10469-3905 | |
| AMATO, STEVE | | 17338 SW NOVATO LN | | | ALOHA | OR | 97007-2174 | |
| AMATO, ZACHARY | | ADDRESS ON FILE | | | | | | |
| AMAX ENGINEERING CORPORATION | | 1565 RELIANCE WY | | | FREMONT | CA | 94539 | |
| AMAYA JR , JAIME | | ADDRESS ON FILE | | | | | | |
| AMAYA, ARTURO | | 4937 STRATFORD RD | | | LOS ANGELES | CA | 90042-0000 | |
| AMAYA, ARTURO ALAN | | ADDRESS ON FILE | | | | | | |
| AMAYA, ARTURO STANLEY | | ADDRESS ON FILE | | | | | | |
| AMAYA, CARINA | | ADDRESS ON FILE | | | | | | |
| AMAYA, DANIEL | | ADDRESS ON FILE | | | | | | |
| AMAYA, DANNY OSBALDO | | ADDRESS ON FILE | | | | | | |
| AMAYA, DARWIN JESUS | | ADDRESS ON FILE | | | | | | |
| AMAYA, DENIS OMAR | | ADDRESS ON FILE | | | | | | |
| AMAYA, DINO | | ADDRESS ON FILE | | | | | | |
| AMAYA, DOLORES | | ADDRESS ON FILE | | | | | | |
| AMAYA, EDGAR JOSE | | ADDRESS ON FILE | | | | | | |
| AMAYA, EDWARD | | 8600 16 ST | | | SILVER SPRING | MD | 20910 | |
| AMAYA, EVA ALICIA | | ADDRESS ON FILE | | | | | | |
| AMAYA, FRANCESC | | 1308 5TH ST | | | DENVER | CO | 80204 | |
| AMAYA, FRANCESC | | 1308 5TH ST | | | DENVER | CO | 80204-2008 | |
| AMAYA, FREDDY OMAR | | ADDRESS ON FILE | | | | | | |
| AMAYA, GERARDO A | | ADDRESS ON FILE | | | | | | |
| AMAYA, GERARDOA | | 438 BROOK AVE | | | PASSAIC | NJ | 07055-0000 | |
| AMAYA, GILBERT V | | 807 PITTMAN CT | | | TECUMSEH | MI | 49286-7723 | |
| AMAYA, JENNIFER DENISE | | ADDRESS ON FILE | | | | | | |
| AMAYA, JIMMY | | ADDRESS ON FILE | | | | | | |
| AMAYA, JOHNY | | 116 RAWLINGS RD | | | GAITHERSBURG | MD | 20877-0000 | |
| AMAYA, JOHNY ALBERTO | | ADDRESS ON FILE | | | | | | |
| AMAYA, JOSE | | 975 WARBONNETT DR | | | PERRIS | CA | 92570 | |
| AMAYA, JOSEPH MARIO | | ADDRESS ON FILE | | | | | | |
| AMAYA, JULIO | | 6885 KETTERING CIR | | | FAIR OAKS | CA | 95628-0000 | |
| AMAYA, JULIO CESER | | ADDRESS ON FILE | | | | | | |
| AMAYA, LUIS FERNANDO | | ADDRESS ON FILE | | | | | | |
| AMAYA, MILTON M | | ADDRESS ON FILE | | | | | | |
| AMAYA, NATALIE VIRGINIA | | ADDRESS ON FILE | | | | | | |
| AMAYA, ROBIN ALEX | | ADDRESS ON FILE | | | | | | |
| AMAYA, STEVE | | 320 DUNBAR RD | | | MUNDELEIN | IL | 60060 | |
| AMAYA, STEVE A | | ADDRESS ON FILE | | | | | | |
| AMAYA, VANESA LISSETE | | ADDRESS ON FILE | | | | | | |
| AMAYA, VERONICA | | 5305 CROWN POINT RD | | | BURKE | VA | 22015-1716 | |
| AMAZAN, TAMARRA | | ADDRESS ON FILE | | | | | | |
| AMAZAN, TANYA INGRID | | ADDRESS ON FILE | | | | | | |
| AMAZING BARGAINS COM | | PO BOX 1020 | | | MANSFIELD | TX | 76063-1020 | |
| AMAZING ENTERTAINMENT | | 7327 BUBBLING BROOKS LN | | | HOUSTON | TX | 77095 | |
| AMAZINGMAIL COM INC | | 8300 E RAINTREE DR STE 201 | | | SCOTTSDALE | AZ | 85260 | |
| AMAZINGMAIL COM INC | | 17767 N PERIMETER DR NO 103 | | | SCOTTSDALE | AZ | 852555452 | |
| AMAZINGMAIL COM INC | | 17767 N PERIMETER DR 103 | | | SCOTTSDALE | AZ | 85255-5452 | |
| AMAZON | | PO BOX 81226 | | | SEATTLE | WA | 98108-1226 | |
| AMAZON COM INC | | PO BOX 80463 | BILLING DEPARTMENT | | SEATTLE | WA | 98101 | |
| AMAZON COM INC | | BILLING DEPARTMENT | | | SEATTLE | WA | 98101 | |
| AMB ADVANCED CLEANING | | 777 BARNES MILL TRACE | | | MARIETTA | GA | 30062 | |
| AMB PROPERTY LP | | 60 STATE ST STE 3700 | | | BOSTON | MA | 02109 | |
| AMB PROPERTY LP | | PO BOX 6110 | | | HICKSVILLE | NY | 11802-6110 | |
| AMB PROPERTY LP | C O AMB PROPERTY CORPORATION | ONE MEADOWLANDS PLAZA | STE 100 | | EAST RUTHERFORD | NJ | 7073 | |
| AMB PROPERTY LP | PAUL ROSEN | AMB PROPERTY CORPORATION | ONE MEADOWLANDS PLZ | | EAST RUTHERFORD | NJ | 07073 | |
| AMB PROPERTY LP | KEVIN COLEMAN | SCHNADDER HARRISON SEGAL & LEWIS LLP | ONE MONTGOMERY ST STE 2200 | | SAN FRANCISCO | CA | 94104 | |
| AMB PROPERTY, L P | | C/O AMB PROPERTY CORPORATION | ONE MEADOWLANDS PLAZA | STE 100 | EAST RUTHERFORD | NJ | 07073 | |
| AMBAC ASSURANCE CORP | | ONE STATE ST PLAZA | | | NEW YORK | NY | 10004 | |
| AMBALLA, DHARMAPURI | | 4444 FEATHER RIVER DR APT 65 | | | STOCKTON | CA | 95219 | |
| AMBASSADOR CARPET CARE | | LEE ARMBRUSTER | PO BOX 3061 | | GREENVILLE | NC | 27836 | |
| AMBASSADOR CARPET CARE | | PO BOX 3061 | | | GREENVILLE | NC | 27836 | |
| AMBASSADOR EXPRESS SERVICE | | 40 SLEEPY HOLLOW DR | | | DANBURY | CT | 06810 | |
| AMBASSADOR SUITES | | 4250 RIDGEMONT DR | | | ABILENE | TX | 79606 | |
| AMBASSADOR TV & ELECTRONICS | | 8090 LOONEY RD | | | PIQUA | OH | 45356 | |
| AMBASSADORS SERVICES GROUP INC | | 240 PEACHTREE ST STE 22S10 | | | ATLANTA | GA | 30303 | |
| AMBATI, SVETHA | | ADDRESS ON FILE | | | | | | |
| AMBATI, SVETHA | | 12230 SW WINTERHAWK LN | | | BEAVERTON | OR | 97007 | |
| AMBER ELECTRIC INC | | PO BOX 737 | 630 KISSIMMEE AVE | | OCOEE | FL | 34761-0737 | |
| AMBER SIGNS & DESIGN CORP | | 2300 PIERCE | | | HOUSTON | TX | 77003 | |
| AMBER TWILIGHT PEST ELIMINATE | | PO BOX 83178 | | | PHOENIX | AZ | 85071 | |
| AMBER TWILIGHT PEST ELIMINATE | | PO BOX 83178 | | | PHOENIX | AZ | 85071-3178 | |
| AMBERG, GARY | | 6718 STUART AVE | | | RICHMOND | VA | 23226-3404 | |
| AMBERG, JEFF R | | ADDRESS ON FILE | | | | | | |
| AMBERG, VERONICA ASHLEY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMBERLEY SUITE HOTEL | | 7620 PAN AMERICAN FRWY N E | | | ALBUQUERQUE | NM | 87109 | |
| AMBERLEY SUITES HOTEL | | PO BOX 95153 | | | ATLANTA | GA | 30347 | |
| AMBERS, BRENDAN | | ADDRESS ON FILE | | | | | | |
| AMBION, MICHAEL ROMULO | | ADDRESS ON FILE | | | | | | |
| AMBLER, RHONDA H | | ADDRESS ON FILE | | | | | | |
| AMBOJI, PETER W | | ADDRESS ON FILE | | | | | | |
| AMBORN, CLIFFORD L | | ADDRESS ON FILE | | | | | | |
| AMBORSKI, KEVIN JOHN | | ADDRESS ON FILE | | | | | | |
| AMBOS, RODGER | | 112 LEHEIGH AVE | | | NEWARK | NJ | 07112 | |
| AMBOY BUS CO | | 1386 RALPH AVE | | | BROOKLYN | NY | 11236 | |
| AMBOY, GLENN | | ADDRESS ON FILE | | | | | | |
| AMBRIDGE AREA TAX OFFICE | | 740 PARK RD | | | AMBRIDGE | PA | 15003 | |
| AMBRISTER, LINDSEY MARIE | | ADDRESS ON FILE | | | | | | |
| AMBRIZ, ANTHONY | | 7 SUMMERSTONE | | | IRVINE | CA | 92614-0000 | |
| AMBRIZ, ANTHONY ANGEL | | ADDRESS ON FILE | | | | | | |
| AMBRIZ, DANIEL | | ADDRESS ON FILE | | | | | | |
| AMBRIZ, GABRIEL | | ADDRESS ON FILE | | | | | | |
| AMBRIZ, HECTOR ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| AMBRIZ, JAVIER | | ADDRESS ON FILE | | | | | | |
| AMBROGNE, ALAN A | | ADDRESS ON FILE | | | | | | |
| AMBROISE, RONALD J | | ADDRESS ON FILE | | | | | | |
| AMBROSE ENTERPRISES INC, MJ | | 24 RIVER ST | | | DEDHAM | MA | 02026 | |
| AMBROSE, DUSTIN AARON | | ADDRESS ON FILE | | | | | | |
| AMBROSE, ERIC ALAN | | ADDRESS ON FILE | | | | | | |
| AMBROSE, FREDA LENORE | | ADDRESS ON FILE | | | | | | |
| AMBROSE, JARED | | 820 ALLEN RD | | | NASHVILLE | TN | 37214 | |
| AMBROSE, JENNIFER C | | ADDRESS ON FILE | | | | | | |
| AMBROSE, JENNIFER ELAINE | | ADDRESS ON FILE | | | | | | |
| AMBROSE, JOHN WILLIAM | | ADDRESS ON FILE | | | | | | |
| AMBROSE, JONATHAN POWELL | | ADDRESS ON FILE | | | | | | |
| AMBROSE, KORY NICOLAS | | ADDRESS ON FILE | | | | | | |
| AMBROSE, MARK | | 1125 E SHERMAN | | | MUSKEGON | MI | 49444 | |
| AMBROSE, RAJAKUMAR | | 6365 ZEALAND AVE N | | | BROOKLYN PARK | MN | 55428 | |
| AMBROSE, RAY LEE | | ADDRESS ON FILE | | | | | | |
| AMBROSE, ROBERT LEE | | ADDRESS ON FILE | | | | | | |
| AMBROSE, THOMAS MICHEAL | | ADDRESS ON FILE | | | | | | |
| AMBROSE, WAYNE | | ADDRESS ON FILE | | | | | | |
| AMBROSI & ASSOCIATES INC | | 1100 W WASHINGTON BLVD | | | CHICAGO | IL | 60607 | |
| AMBROSIA CATERING | | 2605 B GRISSOM DR | | | NASHVILLE | TN | 37204 | |
| AMBROSIA, SALENA ANAEESE | | ADDRESS ON FILE | | | | | | |
| AMBROSE, STEPHINE | | 16329 NW 16TH ST | | | PEMBROKE PINES | FL | 33028-1225 | |
| AMBROSINIS | | 1367 WABASH AVE | | | TERRE HAUTE | IN | 47807 | |
| AMBROSIO, STEPHANIE MENDES | | ADDRESS ON FILE | | | | | | |
| AMBROSIO, ZACHARY | | ADDRESS ON FILE | | | | | | |
| AMBROSIUS, CHRIS | | ADDRESS ON FILE | | | | | | |
| AMBROSS, CHARLOTTE | | 445 PHILLIPS AVE | | | MCKEES ROCKS | PA | 15136 | |
| AMBUCARE CLINIC | | 3387 SOUTH US HWY 41 | | | TERRE HAUTE | IN | 47802 | |
| AMBULANCE SERVICE | | 622 3RD AVE | | | NEW YORK | NY | 10017 | |
| AMBURGEY, AMANDA LEE | | ADDRESS ON FILE | | | | | | |
| AMBUS, TRAVION JAMAAL | | ADDRESS ON FILE | | | | | | |
| AMBUSH, KEVIN LANELL | | ADDRESS ON FILE | | | | | | |
| AMC | | PO BOX 933 | | | BETHPAGE | NY | 11714 | |
| AMC | RAINBOW ADVERTISING SALES CORP | 1111 STEWART AVE | | | BETHPAGE | NY | 11714 | |
| AMCAN TECHNOLOGIES INC | | 1447 COLONY E CR | | | STONE MOUNTAIN | GA | 30083 | |
| AMCAP ARBORLAND LLC | | 1281 E MAIN ST 2ND FL | C/O AMCAP INC | | STAMFORD | CT | 06902 | |
| AMCAP ARBORLAND LLC | C O AMCAP INC | 1281 EAST MAIN ST | 2ND FL | | STAMFORD | CT | 6902 | |
| AMCAP ARBORLAND LLC | | C/O AMCAP INC | 1281 EAST MAIN ST | 2ND FL | ANN ARBOR | CT | 06902 | |
| AMCAP ARBORLAND LLC | | C/O AMCAP INC | 1281 EAST MAIN ST | 2ND FL | STAMFORD | CT | 06902 | |
| AMCAP ARBORLAND LLC | RICKI SINGER VICE PRESIDENT | AMCAP INC | 1281 E MAIN ST STE 200 | | STAMFORD | CT | 06902 | |
| AMCAP ARBORLAND LLC | RICKI SINGER VP | 1281 E MAIN ST STE 200 | | | STAMFORD | CT | 06902 | |
| AMCAP ARBORLAND LLC | AMCAP ARBORLAND LLC | RICKI SINGER VICE PRESIDENT | AMCAP INC | 1281 E MAIN ST STE 200 | STAMFORD | CT | 06902 | |
| AMCAP ARBORLAND LLC | ROBERT W DREMLUK ESQ | SEYFARTH SHAW LLP | 620 EIGHTH AVE | | NEW YORK | NY | 10018 | |
| AMCAP NORTHPOINT LLC | | C/O AMCAMP INC | 1284 E MAIN ST 2ND FL | | STAMFORD | CT | 06902 | |
| AMCAP NORTHPOINT LLC | C O AMCAP | 1281 EAST MAIN ST | STE 200 | | STAMFORD | CT | 6902 | |
| AMCAP NORTHPOINT LLC | | C/O AMCAP | 1281 EAST MAIN ST | STE 200 | STAMFORD | CT | 06902 | |
| AMCAP NORTHPOINT LLC | RICKI SINGER VP | AMCAP INC | 1281 E MAIN ST STE 200 | | STAMFORD | CT | 06902 | |
| AMCAP NORTHPOINT LLC | ROBERT W DREMLUK ESQ | SEYFARTH SHAW LLP | 620 EIGHTH AVE | | NEW YORK | NY | 10018 | |
| AMCO ENGINEERING CO | | 3801 N ROSE ST | | | SCHILLER PARK | IL | 601762190 | |
| AMCOL SYSTEMS INC | | PO BOX 21625 | | | COLUMBIA | SC | 29221 | |
| AMCOR INC | IGAL WOLKIN | 685A GOTHAM PARKWAY | | | CARLSTADT | NJ | 07024 | |
| AMCOR INC | PHILIP ZWEIGER | 685A GOTHAM PKWY | | | CARLSTADT | NJ | 07024-2403 | |
| AMCOR INC | | 685 A GOTHAM PKWY | | | CARLSTADT | NJ | 07072 | |
| AMD PAPER SERVICE | | 914 SHADOW RIDGE CROSSING | | | OFALLON | IL | 62269 | |
| AMDAHL CORPORATION | | PO BOX 75745 | | | CHARLOTTE | NC | 28275 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMDAHL CORPORATION | | PO BOX 98821 | | | CHICAGO | IL | 60693 | |
| AMDANI, AASIM A | | ADDRESS ON FILE | | | | | | |
| AMEC EARTH & ENVIRONMENTAL INC | | PO BOX 24445 | | | SEATTLE | WA | 98124-0445 | |
| AMEDUME, JOHN | | 16 WINDHAM CT | | | FLEMINGTON | NJ | 08822-3505 | |
| AMEDURI, DANNEE NICOLE | | ADDRESS ON FILE | | | | | | |
| AMEDURI, ZACHARY | | 3451 BEAR CREEK RD | | | NEWBURY PARK | CA | 91320-0000 | |
| AMEDURI, ZACHARY RYAN | | ADDRESS ON FILE | | | | | | |
| AMEER, MOAZIZ | | ADDRESS ON FILE | | | | | | |
| AMEIJEIRAS, CARLOS DANIEL | | ADDRESS ON FILE | | | | | | |
| AMELI, MOHAMMADREZA | | ADDRESS ON FILE | | | | | | |
| AMELIA BULLOCK REALTORS | | 8008 SPICEWOOD LANE | | | AUSTIN | TX | 78759 | |
| AMELIA BULLOCK REALTORS | | 8008 SPICEWOOD LANE NO 100 | | | AUSTIN | TX | 78759 | |
| AMELIA COMBINED COURTS | | PO BOX 24 | 16441 COURT ST | | AMELIA | VA | 23002 | |
| AMELIA COUNTY TREASURER | | PO BOX 730 | | | AMELIA | VA | 23002 | |
| AMELIAS DELI | | 4825 HOPYARD RD F2 | | | PLEASANTON | CA | 94588 | |
| AMELUNG, ERIK C | | ADDRESS ON FILE | | | | | | |
| AMEN AIR INC | | 10137 MIDAS DR | | | PORT RICHEY | FL | 34668 | |
| AMENDOLA, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | |
| AMENDOLA, DAVID ROBERT | | ADDRESS ON FILE | | | | | | |
| AMENDOLA, GREGORY MICHAEL | | ADDRESS ON FILE | | | | | | |
| AMENDOLARO, JAMES PATRICK | | ADDRESS ON FILE | | | | | | |
| AMENGUAL, JOHANNA C | | ADDRESS ON FILE | | | | | | |
| AMENT JR ROBERT M | | 9839 ALFAREE RD | | | RICHMOND | VA | 23237 | |
| AMENTA, BENNY P | | ADDRESS ON FILE | | | | | | |
| AMENTAS, STACIA | | 5375 OAKCLIFF SW | | | CANTON | OH | 44706 | |
| AMENTH, MANNY | | 5929 HOURGLAS COURT | | | RALEIGH | NC | 27612 | |
| AMENTRA INC | TREASUREY | 1801 VARSITY DR | | | RALEIGH | NC | 27606 | |
| AMENTRA INC | RED HAT INC | 1801 VARSITY DR | | | RALEIGH | NC | 27606 | |
| AMER, ALEXANDER M | | ADDRESS ON FILE | | | | | | |
| AMER, AMIRA H | | ADDRESS ON FILE | | | | | | |
| AMER, CRYSTAL SAUD | | ADDRESS ON FILE | | | | | | |
| AMER, SAMIRA | | ADDRESS ON FILE | | | | | | |
| AMERAL, RICHARD | | ADDRESS ON FILE | | | | | | |
| AMERCADO, GUE | | 1916 FOX ST | | | HYATTSVILLE | MD | 20783-2366 | |
| AMEREN | | PO BOX 66301 | | | ST LOUIS | MO | 63166 | |
| AMEREN | | PO BOX 66301 | | | ST LOUIS | MO | 631166301 | |
| AMEREN | | PO BOX 66529 | | | ST LOUIS | MO | 63166-6529 | |
| AMEREN | | PO BOX 66878 | | | ST LOUIS | MO | 63166-6878 | |
| AMEREN CILCO | | 1101 MAIN ST STE 300 | | | PEORIA | IL | 61606 | |
| AMEREN CILCO | | PO BOX 2551 | | | DECATUR | IL | 625252551 | |
| AMEREN CILCO | | PO BOX 1600 | | | PEORIA | IL | 61656-1600 | |
| AMEREN CILCO | | PO BOX 66826 | | | ST LOUIS | MO | 63166-6826 | |
| AMEREN CIPS | | PO BOX 66875 | | | ST LOUIS | MO | 63166-6875 | |
| AMEREN CIPS/66875 | | P O BOX 66875 | | | ST LOUIS | MO | 63166-6875 | |
| AMEREN CIPS/66878 | | P O BOX 66878 | | | ST LOUIS | MO | 63166 | |
| AMEREN IP | | PO BOX 2543 | | | DECATUR | IL | 62525 | |
| AMEREN UE | | BANKRUPTCY DESK CODE 310 | PO BOX 66881 | | ST LOUIS | MO | 63166-6881 | |
| AMEREN UE/66301 | | P O BOX 66301 | | | ST LOUIS | MO | 63166-6301 | |
| AMEREN UE/66529 | | P O BOX 66529 | | | ST LOUIS | MO | 63166-6529 | |
| AMERENCILCO | CREDIT & COLLECTIONS | 2105 E STATE ROUTE 104 | | | PAWNEE | IL | 62558 | |
| AMERENCILCO 66826 | | P O BOX 66826 | | | ST LOUIS | MO | 63166-6826 | |
| AMERENCIPS | CREDIT & COLLECTIONS | 2105 E STATE RTE 104 | | | PAWNEE | IL | 62558 | |
| AMERENIP | | PO BOX 66884 | | | ST LOUIS | MO | 63166-6884 | |
| AMERENIP | AMEREN IP | PO BOX 2543 | | | DECATUR | IL | 62525 | |
| AMERENIP AKA ILLINOIS POWER COMPANY | AMERENIP | ILLINOIS POWER COMPANY | ATTN COLLECTIONS A 10 | PO BOX 2543 | DECATUR | IL | 62525 | |
| AMERENUE | | PO BOX 66881 MAIL CODE 310 | | | SAINT LOUIS | MO | 63166 | |
| AMERI CLEAN | | 11742 TIMBERLINE CIRCLE | | | FORT MYERS | FL | 33912 | |
| AMERI CLEAN | | PO BOX 716 | | | HILLSIDE | IL | 60162 | |
| AMERI CLEAN | | PO BOX 838 | | | LA GRANGE | IL | 60525 | |
| AMERI GLOBE PUBLISHING INC | | 2630 W 81 ST | | | MIAMI | FL | 33016-2755 | |
| AMERI SOURCE PUBLICATIONS | | PO BOX 2661 | | | CHAMPLAIN | NY | 12919 | |
| AMERI TECH APPLIANCE REPAIR | | 9556 PISTACHIO | | | EL PASO | TX | 79924 | |
| AMERIAPPRAISE REAL ESTATE APP | | 4608 IRIS PLACE | | | ROCKVILLE | MD | 20853 | |
| AMERICA ACTION INC | | 100 EXCHANGE PLACE | | | POMONA | CA | 91768 | |
| AMERICA COLLECTION SYSTEM INC | | PO BOX 1289 | | | LARAMIE | WY | 82073-1289 | |
| AMERICA DRUG TESTING CORP | | 806 N UNIVERSITY | | | LITTLE ROCK | AR | 72205 | |
| AMERICA ONLINE | | GPO PO BOX 5696 | | | NEW YORK | NY | 10087-5696 | |
| AMERICA ONLINE | | PO BOX 5696 | | | NEW YORK | NY | 10087-5696 | |
| AMERICA, BANK OF | | C/O LINDA CURTIS | DEPT 7875 BUCKEYE RD | | PHOENIX | AZ | 85034 | |
| AMERICA, BANK OF | | DEPT 7875 BUCKEYE RD | | | PHOENIX | AZ | 85034 | |
| AMERICA, GUILLEN | | 2249 VISTA LA NISA | | | CARLSBAD | CA | 92009-0000 | |
| AMERICABEST LOCK & KEY | | PO BOX 450123 | | | KISSIMMEE | FL | 34745 | |
| AMERICAL PAINTING CO | | 1735 MINNEWAWA STE 102 | | | CLOVIS | CA | 93612 | |
| AMERICAN | | PO BOX 1446 | | | MARYLAND HEIGHTS | MO | 63043 | |
| AMERICAN 1 PROTECTIVE SERVICES | | 2510 N GRAND AVE STE 207 | | | SANTA ANA | CA | 92705 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN 24 HOUR DOOR SERVICE | | 4116 BENT RD STE 2A | | | KODAK | TN | 37764 | |
| AMERICAN A/V INC | | 644 MAIN ST | | | SACO | ME | 04072 | |
| AMERICAN ACADEMY OF PEDIATRICS | | PO BOX 927 | | | ELK GROVE VILLG | IL | 600090927 | |
| AMERICAN ACADEMY OF PEDIATRICS | | 141 NORTHWEST POINT BLVD | PO BOX 927 | | ELK GROVE VILLG | IL | 60009-0927 | |
| AMERICAN ACCOUNTS & ADVISERS | | 3904 CEDARVALE DR | | | EAGAN | MN | 55122 | |
| AMERICAN AGENCIES | | PO BOX 2829 | | | TORRANCE | CA | 90509 | |
| AMERICAN AIR CONDITIONING | | 500 ALAKAWA ST BLDG 204 | | | HONOLULU | HI | 968170246 | |
| AMERICAN AIR CONDITIONING | | PO BOX 17246 | | | HONOLULU | HI | 96817-0246 | |
| AMERICAN AIRLINES | | PO BOX 582810 MD 782 | BARTER CONTROL 89413 1 | | TULSA | OK | 74158-2860 | |
| AMERICAN ALLIANCE ENTERPRISES | | 18524 N W 67TH AVE NO 101 | | | MIAMI | FL | 33015 | |
| AMERICAN ALLIANCE OF CREDITOR | | 2550 CORPORATE EXCHANGE DR | | | COLUMBUS | OH | 43231 | |
| AMERICAN ALLIANCE OF CREDITOR | | ATTORNEYS AACA STE 204 | 2550 CORPORATE EXCHANGE DR | | COLUMBUS | OH | 43231 | |
| AMERICAN ALLSTATE BACKFLOW | | 4800 SW 64TH AVE STE 102 | | | DAVIE | FL | 33314 | |
| AMERICAN AMUSEMENT CO | | 25874 WESTMORELAND | | | FARMINGTON HILLS | MI | 48336 | |
| AMERICAN APPLIANCE | | 502 W FULTON | | | POLO | IL | 61064 | |
| AMERICAN APPLIANCE | | 14803 SOUTHLAWN LANE STE J | | | ROCKVILLE | MD | 208501320 | |
| AMERICAN APPLIANCE & ELECTRONICS SVC | | 2775 S STATE HWY 5 | | | CAMDENTON | MO | 65020 | |
| AMERICAN APPLIANCE CENTER | | 1675 E EAST SEMINOLE | | | SPRINGFIELD | MO | 65804 | |
| AMERICAN APPLIANCE CENTERS | | 3485 APPLE AVE | | | MUSKEGON | MI | 49442 | |
| AMERICAN APPLIANCE PARTS CO | | 4323 NW 6TH ST | | | GAINESVILLE | FL | 32609 | |
| AMERICAN APPLIANCE PARTS CO | | 1625 N MAGNOLIA AVE | | | OCALA | FL | 34475 | |
| AMERICAN APPLIANCE SERVICE | | 7 JAY GOULD CT | | | WALDORF | MD | 20602 | |
| AMERICAN APPLIANCE SERVICE INC | | PO BOX 54 | | | RANSON | WV | 25438 | |
| AMERICAN APPLICANCE SERVICE | | 501 TRAFFIC ST | | | BOSSIER CITY | LA | 71111 | |
| AMERICAN APPLICATORS | | 13201 RAMBLEWOOD DR | | | CHESTER | VA | 23836 | |
| AMERICAN ARBITRATION ASSOC | | 111 FOUNDERS PL 17TH FL | | | EAST HARTFORD | CT | 06108 | |
| AMERICAN ARBITRATION ASSOC | | 1150 CONNECTICUT AVE NW | 6TH FL | | WASHINGTON | DC | 20036 | |
| AMERICAN ARBITRATION ASSOC | | 799 BRIDKELL PLAZA | STE 600 | | MIAMI | FL | 33131 | |
| AMERICAN ARBITRATION ASSOC | | 225 BUSH ST 18TH FL | | | SAN FRANCISCO | CA | 94104 | |
| AMERICAN ARBITRATION ASSOC | | 13455 NOEL RD STE 1440 | | | DALLAS | TX | 752400020 | |
| AMERICAN ARBITRATION ASSOC | | 133 FEDERAL ST | | | BOSTON | MA | 02110-1703 | |
| AMERICAN ARBITRATION ASSOC | | 1975 CENTURY BLVD NE | STE 1 | | ATLANTA | GA | 30345-3203 | |
| AMERICAN ARBITRATION ASSOC | | 514 NICOLET MALL | FL 6 | | MINNEAPOLIS | MN | 55402-1092 | |
| AMERICAN ARBITRATION ASSOC | | 600 B ST STE 1450 | | | SAN DIEGO | CA | 92101-4586 | |
| AMERICAN ASPHALT INC | | 24200 CLAWITER RD | | | HAYWARD | CA | 94545 | |
| AMERICAN ASSOCIATION OF OCCUPA | | PO BOX 116005 | | | ATLANTA | GA | 303686005 | |
| AMERICAN AUDIO VISUAL | | 9484 AMERICAN EAGLE WAY | | | ORLANDO | FL | 32837 | |
| AMERICAN AUTOMATIC DOORS | | 3910C MARKET ST | | | VENTURA | CA | 93003 | |
| AMERICAN AUTOMATIC FIRE | | 2525 Q ST | | | RIO LINDA | CA | 95673 | |
| AMERICAN AUTOMATIC SPRINKLER | | 600 DECOSTA | PO BOX 7705 | | FT WORTH | TX | 76111 | |
| AMERICAN AUTOMATIC SPRINKLER | | PO BOX 7705 | | | FT WORTH | TX | 76111 | |
| AMERICAN AUTOMOBILE ASSN DBA AAA | | 1000 AAA DR | MAIL STOP NO 2 | | HEATHROW | FL | 32746-5060 | |
| AMERICAN AUTOMOBILE ASSOC | | AAA MAILSTOP 2 | 1000 AAA DR | | HEATHROW | FL | 32746 | |
| AMERICAN BACKFLOW & PLUMBING | | 258 B NORTH VILLAS COURT | | | TALLAHASSEE | FL | 32303 | |
| AMERICAN BACKFLOW PREVENTION | | BOX 395 | | | LAKE ZURICH | IL | 60047 | |
| AMERICAN BACKHOE INC | | 707 MONROE WAY | | | PLACENTIA | CA | 92870 | |
| AMERICAN BANK NOTE CO | | PO BOX 1931 | | | COLUMBIA | TN | 38402 | |
| AMERICAN BANK NOTE CO | | PO BOX 5457 | | | NEW YORK | NY | 100875457 | |
| AMERICAN BANKER | | PO BOX 4634 | | | CHICAGO | IL | 60680 | |
| AMERICAN BANKER INSURANCE CO OF FLORIDA | RAUL A CUERVO ESQ | JORDEN BURT LLP | 1025 THOMAS JEFFERSON ST NW STE 400 E | | WASHINGTON | DC | 20007 | |
| AND RELATED ENTITIES | | | | | | | | |
| AMERICAN BANKER NEWSLETTERS | | PO BOX 6498 | | | CHICAGO | IL | 606809573 | |
| AMERICAN BANKERS | | P O BOX 977122 | | | MIAMI | FL | 331977122 | |
| AMERICAN BANKERS ASSOCIATION | | PO BOX 79129 | | | BALTIMORE | MD | 212790129 | |
| AMERICAN BANKERS INSURANCE | | 11222 QUAIL ROOST DR | | | MIAMI | FL | 33157 | |
| AMERICAN BANKERS INSURANCE COMPANY OF | ATTN SENIOR VICE PRESIDENT | 11222 QUAIL ROOST DR | | | MIAMI | FL | 33157 | |
| FLORIDA | | | | | | | | |
| AMERICAN BANKERS INSURANCE COMPANY OF | GENERAL COUNSEL | 11222 QUAIL ROOST DR | | | MIAMI | FL | 33157 | |
| FLORIDA | | | | | | | | |
| AMERICAN BANKERS INSURANCE GRP | | PO BOX 100371 | | | PASADENA | CA | 10371 | |
| AMERICAN BANKERS INSURANCE GRP | | PO BOX 100371 | | | PASADENA | CA | 91189-0371 | |
| AMERICAN BANKRUPTCY INSTITUTE | | PO BOX 25887 | | | ALEXANDRIA | VA | 223135887 | |
| AMERICAN BANKRUPTCY SERVICE | | 350 ST PETER ST | STE 719 | | ST PAUL | MN | 55102 | |
| AMERICAN BANKRUPTCY SERVICE | | STE 719 | | | ST PAUL | MN | 55102 | |
| AMERICAN BAR ASSOCIATION | | 740 15TH ST NW | JOINT COMM ON EMPLOYEE BENEFIT | | WASHINGTON | DC | 20005 | |
| AMERICAN BAR ASSOCIATION | | 740 15TH ST NW | SECT OF TAX MEETING REGISTRAR | | WASHINGTON | DC | 20005 | |
| AMERICAN BAR ASSOCIATION | | PO BOX 4745 | | | CAROL STREAM | IL | 601974745 | |
| AMERICAN BAR ASSOCIATION | | PO BOX 10892 | | | CHICAGO | IL | 60610-0892 | |
| AMERICAN BAR ASSOCIATION | | 321 N CLARK ST | | | CHICAGO | IL | 60610-4714 | |
| AMERICAN BAR ASSOCIATION | | PO BOX 109078 | | | CHICAGO | IL | 60610-9078 | |
| AMERICAN BEARING & POWER TRANS | | PO BOX 630879 | | | BALTIMORE | MD | 212630879 | |
| AMERICAN BEDROOMS INC | | 5015 NORTH 19TH AVE | | | PHOENIX | AZ | 85015 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN BEDROOMS INC | | 10640 N 28TH DR STE A101 | | | PHOENIX | AZ | 85029 | |
| AMERICAN BICYCLE | | 4601 WICOMICO AVE | | | BELTSVILLE | MD | 20707 | |
| AMERICAN BLINDS & DRAPERIES | | 1168 SAN LUIS OBISPO AVE | | | HAYWARD | CA | 945447932 | |
| AMERICAN BOILER INSP SERV INC | | 12800 SADDLESEAT PL | | | RICHMOND | VA | 23233 | |
| AMERICAN BROADCASTING COMPANIES INC D B A WABC TV | TANYA MENTON VP COUNSEL | ABC INC | 77 W 66TH ST 15TH FL | | NEW YORK | NY | 10023 | |
| AMERICAN BROADCASTING COMPANY | | PO BOX 10481 | | | NEWARK | NJ | 071930481 | |
| AMERICAN CABLE CONCEPTS INC | | 8351 ELKGROVE BLVD NO 600 | | | ELKGROVE | CA | 95758 | |
| AMERICAN CAFE | | 4095 POWDERMILL RD | | | BELTSVILLE | MD | 20705 | |
| AMERICAN CAFE | | 9421 LARGO DR WEST | | | LANDOVER | MD | 20785 | |
| AMERICAN CAFE CATERING, THE | | 8601 WESTWOOD CENTER DR | | | VIENNA | VA | 22182 | |
| AMERICAN CAFE CATERING, THE | | T/A KABOUDAN INTL LLC | 8601 WESTWOOD CENTER DR | | VIENNA | VA | 22182 | |
| AMERICAN CANCER ASSOCIATION | | CANCER ASSOCIATION MEMORIALS | | | GLEN ALLEN | VA | 23058 | |
| AMERICAN CANCER ASSOCIATION | | PO BOX 6359 | CANCER ASSOCIATION MEMORIALS | | GLEN ALLEN | VA | 23058 | |
| AMERICAN CANCER SOCIETY | | 729 THIMBLE SHOALS BLVD STE 3C | | | NEWPORT NEWS | VA | 23606 | |
| AMERICAN CANCER SOCIETY | | 1256 NORTH COBB PKWY | | | MARIETTA | GA | 30062 | |
| AMERICAN CANCER SOCIETY | | PO BOX 142302 | | | AUSTIN | TX | 78717 | |
| AMERICAN CANCER SOCIETY | | PO BOX 142302 | | | AUSTIN | TX | 787174 | |
| AMERICAN CANCER SOCIETY | | 4240 PARK PLACE CT | | | GLEN ALLEN | VA | 23060-3314 | |
| AMERICAN CARPET CENTER INC | | 7900 B ANNAPOLIS RD | | | LANHAM | MD | 20706 | |
| AMERICAN CARPET CENTRE | | 324 W BURLEIGH BLVD | | | TAVARES | FL | 32778 | |
| AMERICAN CARRIERS MOVING | | 353 CRIDER AVE | | | MOORESTOWN | NJ | 08057 | |
| AMERICAN CASH CENTER INC | | 3160 KINGS MOUNTAIN RD STE A | C/O HENRY COUNTY GDC | | MARTINSVILLE | VA | 24112 | |
| AMERICAN CASTING & MANUF CORP | | 51 COMMERCIAL ST | | | PLAINVIEW | NY | 11803 | |
| AMERICAN CASUALTY COMPANY OF READING, PA | | 8585 ARCHIVES AVE | | | BATON ROUGE | LA | | |
| AMERICAN CINEMA | | 3033 MOORPARK AVE STE 25 | | | SAN JOSE | CA | 95128 | |
| AMERICAN CLASSIC SUITES | | PO BOX 2112 | | | ROANOKE | VA | 24018 | |
| AMERICAN CLASSIC SUITES | | 121 LYNN RD | | | JOHNSON CITY | IN | 37604 | |
| AMERICAN CLEANING SERVICE | | 6501 BOEING DR PO BOX 26621 | | | EL PASO | TX | 79925 | |
| AMERICAN CLEANING SERVICE | | PO BOX 26621 | 6501 BOEING DR | | EL PASO | TX | 79925 | |
| AMERICAN COACH TRANSPORTATION | | 30 OLIVE ST | | | CENTRAL ISLIP | NY | 11722 | |
| AMERICAN COFFEE BREAK | | 4590 CAMPBELLS RUN RD | | | PITTSBURGH | PA | 15205 | |
| AMERICAN COMMUNICATIONS GROUP | | 21311 MADRONA AVE | STE 101 | | TORRANCE | CA | 90503 | |
| AMERICAN COMMUNICATIONS GROUP INC | JAMIE J SHAW | 21311 MADRONA AVE STE 101 | | | TORRANCE | CA | 310-530-4100 | |
| AMERICAN COMPENSATION ASSOC | | 14040 N NORTHSIGHT BLVD | | | SCOTTSDALE | AZ | 85260 | |
| AMERICAN COMPENSATION ASSOC | | PO BOX 29312 | | | PHOENIX | AZ | 850389312 | |
| AMERICAN COMPETITIVENESS INST | | 1 INTERNATIONAL PLAZA 600 | | | PHILADELPHIA | PA | 19113 | |
| AMERICAN COMPRESSED GASES INC | | 309 NEW SOUTH RD | | | HICKSVILLE | NY | 11801 | |
| AMERICAN COMPRESSED GASSES INC | | PO BOX 715 | | | WESTWOOD | NJ | 07675-0715 | |
| AMERICAN COMPUTER DEVELOPMENT INC | | 47 E ALL SAINTS ST | | | FREDERICK | MD | 21701 | |
| AMERICAN COMPUTER DEVELOPMENT INC ACDI | WESTVIEW CORPORATE CAMPUS | 5350 PARTNERS COURT | | | FREDERICK | MD | 21701 | |
| AMERICAN COMPUTER DEVELOPMENT INCORPORATED | TOM DECRESENTI CHIEF FINANCIAL OFFICER | 5350 PARTNERS COURT | | | FREDERICK | MD | 21703 | |
| AMERICAN COMPUTER DEVELOPMENT, INCORPORATED | TOM DECRESENTI | 5350 PARTNERS COURT | | | FREDERICK | MD | 21703 | |
| AMERICAN CONFERENCE INSTITUTE | | 175 5TH AVE STE 2182 | | | NEW YORK | NY | 10010 | |
| AMERICAN CONFERENCE INSTITUTE | | 41 WEST 25TH ST 9TH FL | | | NEW YORK | NY | 10010 | |
| AMERICAN CONSOLIDATED CREDIT | | 1730 S FEDERAL HWY 397 | | | DELRAY BEACH | FL | 33483 | |
| AMERICAN CONSOLIDATED ELEC | | PO BOX 531191 | | | INDIANAPOLIS | IN | 46253 | |
| AMERICAN CONSOLIDATED ELEC | | PO BOX 531191 | | | INDIANAPOLIS | IN | 46253-1191 | |
| AMERICAN CONSOLIDATED ELECTRONICS | | 6205 COFFMAN RD | | | INDIANAPOLIS | IN | 46268 | |
| AMERICAN CONSUMER CREDIT | | 24 CRESCENT ST STE 406 | | | WALTHAM | MA | 02154 | |
| AMERICAN CONSUMER CREDIT | | 24 CRESCENT ST STE 406 | | | WALTHAM | MA | 02453 | |
| AMERICAN CONSUMER SERVICES | | 2000 W AMERITECH CTR DR | | | HOFFMAN ESTATES | IL | 60196 | |
| AMERICAN CONVENTION ENT SVCS | | 3703 ORCHARD HIGHLANDS DR | | | PALM HARBOR | FL | 34684 | |
| AMERICAN COPY EQUIPMENT | | PO BOX 75312 | | | CLEVELAND | OH | 441012199 | |
| AMERICAN CORADIUS INC | | 300 ESSJAY RD STE 150 | | | WILLIAMSVILLE | NY | 14221 | |
| AMERICAN CORADIUS INC | | 325 ESSJAY RD STE 108 | | | WILLIAMSVILLE | NY | 14221 | |
| AMERICAN CORPORATE COUNSEL | | 1225 CONNECTICUT AVE NW STE302 | C/O LEGAL LEADERSHIP SUMMIT | | WASHINGTON | DC | 20036 | |
| AMERICAN CORPORATE COUNSEL | | DEPT 0509 | | | WASHINGTON | DC | 200730509 | |
| AMERICAN CORPORATE COUNSEL | | PO BOX 791044 | | | BALTIMORE | MD | 21279-1044 | |
| AMERICAN CORRECTIONAL ASSOC | | 4380 FORBES BLVD | | | LANHAM | MD | 20706 | |
| AMERICAN COURT REPORTING CO | | 52 EXECUTIVE PARK DR STE 5201 | | | ATLANTA | GA | 30329 | |
| AMERICAN COVERS INC | | 675 W 14600 S | | | BLUFFDALE | UT | 84065-4831 | |
| AMERICAN CREDIT ALLIANCE INC | | 23 S WARREN ST | | | TRENTON | NJ | 08608 | |
| AMERICAN CREDIT COUNSELING | | 2 TAUNTON ST STE 1 | | | PLAINVILLE | MA | 02762 | |
| AMERICAN CREDIT COUNSELORS | | 7000 PETERS CREEK RD | | | ROANOKE | VA | 24019 | |
| AMERICAN CREDIT FOUNDATION | | 1733 W 12600 S NO 142 | | | RIVERTON | UT | 84065 | |
| AMERICAN CRISIS PUBLISHING INC | | 3800 HUDSON BEND RD | STE 300 | | AUSTIN | TX | 78734 | |
| AMERICAN CRISIS PUBLISHING INC | | STE 300 | | | AUSTIN | TX | 78734 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN CYBERNETICS | | 1830 W UNIVERSITY DR | STE 112 | | TEMPE | AZ | 85281 | |
| AMERICAN CYBERNETICS | | STE 112 | | | TEMPE | AZ | 85281 | |
| AMERICAN DATAMED | | PO BOX 8709 | | | NEWPORT BEACH | CA | 92658 | |
| AMERICAN DBS SERVICES | | PO BOX 609 | | | CALLAO | VA | 22435 | |
| AMERICAN DEBT MANAGEMENT | | STE 110 | | | FARMINGDALE | NY | 11735 | |
| AMERICAN DEBT MANAGEMENT | | 6851 JERICHO TPKE | | | SYOSSET | NY | 11791 | |
| AMERICAN DEBT MANAGEMENT | | 3145 S FEDERAL HWY | | | DELRAY BEACH | FL | 33483 | |
| AMERICAN DEMOGRAPHICS | | 200 BURNETT RD | | | CHICOPEE | MA | 010217025 | |
| AMERICAN DEMOGRAPHICS | | PO BOX 7025 | 200 BURNETT RD | | CHICOPEE | MA | 01021-7025 | |
| AMERICAN DEMOGRAPHICS | | PO BOX 2042 | SUBSCRIPTION SVC DEPT | | MARION | OH | 43306-8142 | |
| AMERICAN DEMOGRAPHICS | | PO BOX 2042 | | | MARION | OH | 43306-8142 | |
| AMERICAN DIRECT INSTALLATION INC | | 1802 PAPOOSE RD | | | CARPENTERSVILLE | IL | 60110 | |
| AMERICAN DISTRIBUTORS INC | | 2 EMERY AVE | | | RANDOLPH | NJ | 07869 | |
| AMERICAN DOOR | | 6053 A NORTH HENRY BLVD | | | STOCKBRIDGE | GA | 30281 | |
| AMERICAN DOOR & GLASS INC | | PO BOX 28510 | | | RICHMOND | VA | 232280510 | |
| AMERICAN DOOR SYSTEMS | | PO BOX 11587 | | | TAMPA | FL | 33680 | |
| AMERICAN DOWELL SIGNCRAFTERS | | PO BOX 3788 | | | CHAMPAIGN | IL | 618263788 | |
| AMERICAN DOWELL SIGNCRAFTERS | | 1712 W HENSLEY RD | PO BOX 3788 | | CHAMPAIGN | IL | 61826-3788 | |
| AMERICAN EAGLE APPRAISAL | | 1 BAY RD | | | BRADBURY | MA | 02331 | |
| AMERICAN EAGLE EXPRESS | | 5555 WEST 78TH ST | | | EDINA | MN | 554392707 | |
| AMERICAN EAGLE SECURITY | | 1210 AIRPORT RD | | | WATERFORD | MI | 48327 | |
| AMERICAN ELECTRIC POWER | | PO BOX 40014 | | | ROANOKE | VA | 240220014 | |
| AMERICAN ELECTRIC POWER | | PO BOX 24002 | | | CANTON | OH | 44701-4002 | |
| AMERICAN ELECTRIC POWER | | PO BOX 24407 | | | CANTON | OH | 44701-4407 | |
| AMERICAN ELECTRIC POWER | | PO BOX 24401 | | | CANTON | OH | 44701-4409 | |
| AMERICAN ELECTRIC POWER | | PO BOX 24411 | | | CANTON | OH | 44701-4411 | |
| AMERICAN ELECTRIC POWER | | PO BOX 24413 | | | CANTON | OH | 44701-4413 | |
| AMERICAN ELECTRIC POWER | | PO BOX 24414 | | | CANTON | OH | 44701-4414 | |
| AMERICAN ELECTRIC POWER | | PO BOX 24416 | | | CANTON | OH | 44701-4416 | |
| AMERICAN ELECTRIC POWER | | PO BOX 24418 | | | CANTON | OH | 44701-4418 | |
| AMERICAN ELECTRIC POWER | | PO BOX 24421 | | | CANTON | OH | 44701-4421 | |
| AMERICAN ELECTRIC POWER | | PO BOX 24422 | | | CANTON | OH | 44701-4422 | |
| AMERICAN ELECTRIC POWER | | PO BOX 2021 | | | ROANOKE | VA | 24022-2121 | |
| AMERICAN ELECTRONICS | | 1283 N MAIN ST STE 105 | | | SALINAS | CA | 93906 | |
| AMERICAN EMBROIDERED APPAREL | | 100 SW 5TH ST | | | POMPANO BEACH | FL | 33060 | |
| AMERICAN EMBROIDERED APPAREL | | 6586 SWEETMAPLE LN | | | BOCA RATON | FL | 33433 | |
| AMERICAN ENGINEERING INC | | 3 W COLLEGE DR | | | ARLINGTON HEIGHT | IL | 60004 | |
| AMERICAN ENTERPRISE INSTITUTE | | 1150 SEVENTEENTH ST NW | | | WASHINGTON | DC | 20036 | |
| AMERICAN ENVIRONMENTAL | | 1400 ALBRIGHT AVE | | | SCRANTON | PA | 18509 | |
| AMERICAN ESCROW & CLOSING CO | | PO BOX 92170 | | | ELK GROVE | IL | 60009 | |
| AMERICAN ESCROW & CLOSING CO | | PO BOX A3922 | | | CHICAGO | IL | 606903922 | |
| AMERICAN ESCROW COMPANY | | 1201 ELM ST | | | DALLAS | TX | 752702199 | |
| AMERICAN ESCROW COMPANY | | 5400 RENAISSANCE TOWER | 1201 ELM ST | | DALLAS | TX | 75270-2199 | |
| AMERICAN EVENT SATELLITE INC | | 27860 NORTH PARK DR | | | NORTH OLMSTED | OH | 44070 | |
| AMERICAN EVENT TENTS | | 9035 HWY 61 | | | WALLS | MS | 38680 | |
| AMERICAN EXPRESS | | 1412 A STARLING DR | | | RICHMOND | VA | 23229 | |
| AMERICAN EXPRESS | | 50330 AXP FINANCIAL CTR | DEPT C | | MINNEAPOLIS | MN | 55474-0503 | |
| AMERICAN EXPRESS | | STE 0001 | | | CHICAGO | IL | 60679-0001 | |
| AMERICAN EXPRESS | | PO BOX 27234 | CASHIER OPERATIONS | | SALT LAKE CITY | UT | 84127-0234 | |
| AMERICAN EXPRESS | | PO BOX 31556 | CORP GIFT CHEQUE UNIT | | SALT LAKE CITY | UT | 84184-4030 | |
| AMERICAN EXPRESS CO | | 1112 W CAMELBACK RD | | | PHOENIX | AZ | 85013 | |
| AMERICAN EXPRESS COMPANY | PATRICIA WILLIAMS | CORPORATE SERVICES OPERATIONS | AESC P | 20022 NORTH 31ST AVE MAIL CODE AZ 08 03 11 | PHOENIX | AZ | 85027 | |
| AMERICAN EXPRESS INCENTIVE SVCS | | 1309 N HWY DR | | | FENTON | MO | 63099 | |
| AMERICAN EXPRESS INCENTIVE SVCS | | 1400 S HWY DR | | | FENTON | MO | 63099 | |
| AMERICAN EXPRESS INCENTIVE SVCS | | PO BOX 66936 | | | ST LOUIS | MO | 63166 | |
| AMERICAN EXPRESS INCENTIVE SVCS | | PO BOX 790379 | | | ST LOUIS | MO | 63179 | |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY INC | EUGENE J CHIKOWSKI ESQ | FLASTER/GREENBERG PC | EIGHT PENN CENTER | 1628 JFK BLVD 15TH FL | PHILADELPHIA | PA | 19103 | |
| AMERICAN EXPRESS TRUST CO | | PO BOX 1450 | FEE LOCKBOX NW 7426 | | MINNEAPOLIS | MN | 55485-7426 | |
| AMERICAN FAMILY CARE | | PO BOX 610277 | | | BIRMINGHAM | AL | 35261 | |
| AMERICAN FAMILY CARE | | PO BOX 610410 | | | BIRMINGHAM | AL | 35261 | |
| AMERICAN FAMILY CARE | | PO BOX 830810 | NISC 10000020 | | BIRMINGHAM | AL | 35283 | |
| AMERICAN FAMILY CARE | | PO BOX 830810 | | | BIRMINGHAM | AL | 35283 | |
| AMERICAN FAMILY CARE | | PO BOX 830876 | DRAWER 726 | | BIRMINGHAM | AL | 35283-0876 | |
| AMERICAN FAMILY CC | | 7607 E MCDOWELL RD STE 108 | | | SCOTTSDALE | AZ | 85257 | |
| AMERICAN FAMILY DEBT | | 2495 W MARKET ST | | | TIFFIN | OH | 44883 | |
| AMERICAN FAMILY INSURANCE | | 1400 SW TOPEKA BLVD | | | TOPEKA | KS | 66601 | |
| AMERICAN FAMILY INSURANCE | | C/O JOHN F CARPINELLI | 1400 SW TOPEKA BLVD | | TOPEKA | KS | 66601 | |
| AMERICAN FAMILY PUBLISHERS | | 3000 UNIVERSITY CITY DR | PO BOX 62000 | | TAMPA | FL | 33662 | |
| AMERICAN FAMILY PUBLISHERS | | PO BOX 62000 | | | TAMPA | FL | 33662 | |
| AMERICAN FASTENER SUPPLY CO | | P O BOX 95517 | | | LOUISVILLE | KY | 40269-0517 | |
| AMERICAN FENCE CO | | 1922 DELAWARE AVE | | | DES MOINES | IA | 50317 | |
| AMERICAN FENCE CO | | 14803 FRONTIER RD | | | OMAHA | NE | 68138 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN FINANCIAL CONSULT INC | | 1001 FRANKLIN AVE | STE 318 | | GARDEN CITY | NY | 11530 | |
| AMERICAN FINANCIAL CONSULT INC | | STE 318 | | | GARDEN CITY | NY | 11530 | |
| AMERICAN FINANCIAL INC | | 1150 FIRST AVE | STE 900 | | KING OF PRUSSIA | PA | 19406 | |
| AMERICAN FINANCIAL INC | | STE 900 | | | KING OF PRUSSIA | PA | 19406 | |
| AMERICAN FINANCIAL SERVICES | | 422 LAFAYETTE AVE | | | HAWTHORNE | NJ | 07506 | |
| AMERICAN FINANCIAL SERVICES | | 1712 I ST NW STE 914 | | | WASHINGTON | DC | 20006 | |
| AMERICAN FINANCIAL SERVICES | | 2235 E FLAMINGO RD STE 400A | | | LAS VEGAS | NV | 89119 | |
| AMERICAN FINANCIAL SOLUTIONS | | 2400 3RD AVE | | | SEATTLE | WA | 98121 | |
| AMERICAN FIRE & SAFETY CO INC | | 1521 W RENO | | | OKLAHOMA CITY | OK | 73106 | |
| AMERICAN FIRE & SAFETY INC | | 3310 E ADAMS | | | TEMPLE | TX | 76501 | |
| AMERICAN FIRE CO | | PO BOX 520218 | | | LONGWOOD | FL | 32752-0218 | |
| AMERICAN FIRE EQUIPMENT INC | | 13720 DABNEY RD | | | WOODBRIDGE | VA | 22191 | |
| AMERICAN FIRE EQUIPMENT SALES | | 3107 W VIRGINIA AVE | | | PHOENIX | AZ | 85009-1504 | |
| AMERICAN FIRE PROTECTION INC | | PO BOX 80257 | | | LANSING | MI | 48908-0257 | |
| AMERICAN FIRE SAFETY | | PO BOX 10073 | | | BAKERSFIELD | CA | 93389 | |
| AMERICAN FIRE SYSTEMS | | 1102 BLACK DIAMOND WAY | | | LODI | CA | 95241 | |
| AMERICAN FIRE SYSTEMS | | PO BOX 2693 | 1102 BLACK DIAMOND WAY | | LODI | CA | 95241 | |
| AMERICAN FIRST AID | | 4306 STATE RT 51 S | | | BELLE VERNON | PA | 15012 | |
| AMERICAN FIRST AID | | 6712 PENNSYLVANIA AVE | | | ST LOUIS | MO | 63111 | |
| AMERICAN FIRST AID | | 633 S ROCKFORD | | | TEMPE | AZ | 85281 | |
| AMERICAN FIRST AID | | 633 S ROCKFORD | | | TEMPE | AZ | 85281-3016 | |
| AMERICAN FIRST AID INC | | PO BOX 1444 | | | SHERWOOD | OR | 97140 | |
| AMERICAN FIRST AID INC | | 11040 STE G LIN VALLE DR | | | ST LOUIS | MO | 631237210 | |
| AMERICAN FIRST AID INC | | PO BOX 18209 | | | ANAHEIM | CA | 92817-8209 | |
| AMERICAN FLAG & BANNER CO IN | | 5220 LARDON RD NE | | | SALEM | OR | 97305 | |
| AMERICAN FORKLIFTER INC | | PO BOX 3281 | | | SPRING HILL | FL | 34611-3281 | |
| AMERICAN FREIGHT LINES INC | | 7940 W OAKTON ST | | | NILES | IL | 60714 | |
| AMERICAN FUTURE TECHNOLOGY | SUSAN HOU | 11581 FEDERAL DR | | | EL MONTE | CA | 91731 | |
| AMERICAN GASES CORP | | 3949 GROVE AVE | | | GURNEE | IL | 60031 | |
| AMERICAN GEAR | | 4321 ATLANTIC AVE | | | LONG BEACH | CA | 90807 | |
| AMERICAN GENERAL | | PO BOX 180 | FREDERICKSBURG GEN DIST CT | | FREDERICKSBURG | VA | 22404 | |
| AMERICAN GENERAL | | PO BOX 176 | HANOVER COUNTY GENERAL | | HANOVER | VA | 23069 | |
| AMERICAN GENERAL | | PO BOX 27032 | HENRICO GEN DIST COURT | | RICHMOND | VA | 23273 | |
| AMERICAN GENERAL | | VA BEACH GENERAL DIST COURT | MUNICIPAL CENTER | | VA BEACH | VA | 23456 | |
| AMERICAN GENERAL | | 811 E CITY HALL AVE | | | NORFOLK | VA | 23510 | |
| AMERICAN GENERAL | | 35 EAST TABB ST | PETERSBURG GENERAL DIST COURT | | PETERSBURG | VA | 23803 | |
| AMERICAN GENERAL | | PO BOX 41/124 N MAIN ST | PRINCE EDWARD COUNTY | | FARMVILLE | VA | 23901 | |
| AMERICAN GENERAL | | 9850 7 SAN JOSE BLVD | | | JACKSONVILLE | FL | 32257 | |
| AMERICAN GENERAL | | PO BOX 1153 | 139 GALLATIN RD | | MADISON | TN | 37115 | |
| AMERICAN GENERAL | | 4349 DRESSLER NW | | | CANTON | OH | 44718 | |
| AMERICAN GENERAL | | 5128 SE 14TH ST | | | DES MOINES | IA | 50320 | |
| AMERICAN GENERAL | | PO BOX 20830 | | | GREENFIELD | WI | 53220 | |
| AMERICAN GENERAL | | 20 N CLARK ST STE 2600 | | | CHICAGO | IL | 60602 | |
| AMERICAN GENERAL | | PO BOX 89 | | | LAWTON | OK | 73502 | |
| AMERICAN GENERAL | | 745 W BASELINE RD | | | TEMPE | AZ | 85283 | |
| AMERICAN GENERAL | | 94 1040 WAIPIO UKA ST | STE 7 | | WAIPAHU | HI | 96797 | |
| AMERICAN GENERAL | | PO BOX 144 | 9500 COURTHOUSE RD | | CHESTERFIELD | VA | 23832-0144 | |
| AMERICAN GENERAL | | PO BOX 110598 | 2708 NOLENSVILLE RD | | NASHVILLE | TN | 37222-0598 | |
| AMERICAN GENERAL BELLEVILLE | | 8 BELLEVUE PLAZA SHOPPING CTR | | | BELLEVILLE | IL | 62233 | |
| AMERICAN GENERAL EVANSVILLE | | PO BOX 658 | | | EVANSVILLE | IN | 477040658 | |
| AMERICAN GENERAL FINANCE | | 401 TEMPLE AVE | | | COLONIAL HEIGHTS | VA | 23834 | |
| AMERICAN GENERAL FINANCE | | 200 NE 25TH AVE | | | OCALA | FL | 34470 | |
| AMERICAN GENERAL FINANCE | | 6145 GRANDVIEW ST | | | MERRIAM | KS | 66202 | |
| AMERICAN GENERAL FINANCE INC | | PO BOX 20830 | | | GREENFIELD | WI | 532200830 | |
| AMERICAN GENERAL FINANCE INC | | PO BOX 20830 | C/O TADYCH LAW OFFICE | | GREENFIELD | WI | 53220-0830 | |
| AMERICAN GENERAL LIFE | | 285 N AMERICAN GENERAL CTR | | | NASHVILLE | TN | 37250 | |
| AMERICAN GENERAL MANASSAS | | 9311 LEE AVE 2ND FL | PRINCE WILLIAM GEN DIST CT | | MANASSAS | VA | 20110 | |
| AMERICAN GENERAL MANASSAS | | PRINCE WILLIAM GEN DIST CT | | | MANASSAS | VA | 20110 | |
| AMERICAN GENERAL MESA | | 27 S STAPLEY DR STE H | | | MESA | AZ | 85204 | |
| AMERICAN GENERAL PEMBROOK PINE | | 8376 PINES BLVD | | | PEMBROOK PINES | FL | 33024 | |
| AMERICAN GENERAL RICHMOND | | 400 N 9TH ST | CITY OF RICHMOND GEN DIST CT | | RICHMOND | VA | 23219 | |
| AMERICAN GENERAL RICHMOND | | CITY OF RICHMOND GEN DIST CT | | | RICHMOND | VA | 23219 | |
| AMERICAN GLOBE THEATRE | | 145 W 46TH ST | 3RD FL | | NEW YORK | NY | 10036 | |
| AMERICAN GOLF CARS | | 855 S LOOP 12 | | | IRVING | TX | 75060 | |
| AMERICAN GRAPHICS SCREEN PRTNG | | 1982 ASHLAND RD | | | MANSFIELD | OH | 44905 | |
| AMERICAN GREETINGS COM | | ONE AMERICAN RD | | | CLEVELAND | OH | 44144 | |
| AMERICAN GREETINGS COM | | ONE AMERICAN RD | ATTN ACCOUNTS RECEIVABLE | | CLEVELAND | OH | 44144-2301 | |
| AMERICAN HAKKO PRODUCTS INC | | 25072 ANZA DR | | | SANTA CLARITA | CA | 91355 | |
| AMERICAN HAKKO PRODUCTS INC | | 28920 N AVE WILLIAMS | | | VALENCIA | CA | 91355 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN HEALTH CHOICE DBA | | PO BOX 9188 | | | MARIETTA | GA | 30065 | |
| AMERICAN HEART ASSOCIATION | | 4217 PARK PLACE COURT | | | GLEN ALLEN | VA | 23060 | |
| AMERICAN HEATING & COOLING | | 1103 DUTCHESS TPKE | | | POUGHKEEPSIE | NY | 12603 | |
| AMERICAN HEATING & COOLING | | 519 DUTCHESS TURNPIKE | | | POUGHKEEPSIE | NY | 12603 | |
| AMERICAN HERITAGE APPRAISALS | | 510 BROADWAY | | | BANGOR | ME | 04401 | |
| AMERICAN HOME & OFFICE TECH | | PO BOX 27408 | | | TEMPE | AZ | 85285 | |
| AMERICAN HOME APPLIANCE | | 126 NEWARK POMPTON TPKE | | | PEQUANNOCK | NJ | 07440 | |
| AMERICAN HOME ASSURANCE COMPANY | | 70 PINE ST 1ST FL | | | NEW YORK | NY | 10270 | |
| AMERICAN HOME ASSURANCE COMPANY | COMPANY AIU INSURANCE COMPANY GRANITE STATE INSURANCE COMPANY LEXINGTON INSURANCE COMPANY NATIONAL UNION FIRE INSURANCE | COMPANY OF PITTSBURGH PA NEW HAMPSHIRE INSURANCE COMPANY CANADA THE INSURAN | ATTN MICHELLE A LEVITT | 175 WATER ST 18TH FL | NEW YORK | NY | 10038 | |
| AMERICAN HOME ASSURANCE COMPANY CANADA AMERICAN INTERNATIONAL SPECIALTY LINES INSURANCE | | | | | | | | |
| AMERICAN HOME ASSURANCE COMPANY AMERICAN HOME ASSURANCE COMPANY CANADA ET AL | DAVID A LEVIN AUTHORIZED REPRESENTATIVE | AIG BANKRUPTCY COLLECTIONS | 70 PINE ST 28TH FL | | NEW YORK | NY | 10270 | |
| AMERICAN HOME ASSURANCE COMPANY ET AL AND CERTAIN OTHER AFFILIATES OF THE AIU HOLDINGS INC | ATTN MICHELLE A LEVITT ESQ | LAW DEPT | 175 WATER ST 18TH FL | | NEW YORK | NY | 10038 | |
| AMERICAN HOME SYSTEMS | | 6045 WARM SPRINGS CT APT A | | | COLUMBUS | GA | 31909 | |
| AMERICAN HOSPITAL ASSOCIATION | | PO BOX 92683 | | | CHICAGO | IL | 60675 | |
| AMERICAN HOUSEKEEPING INC | | D/B/A/ N DALLAS MAINT | PO BOX 227315 | | DALLAS | TX | 75222 | |
| AMERICAN HOUSEKEEPING INC | | PO BOX 227315 | | | DALLAS | TX | 75222 | |
| AMERICAN ICHIBAHN INC | | 114 S BERRY ST | ATTN ACCOUNTS RECEIVABLE | | BREA | CA | 92821 | |
| AMERICAN II ELECTRONICS | | PO BOX 21355 | | | ST PETERSBURG | FL | 33742 | |
| AMERICAN IMAGING CORP | | 18535 DEVONSHIRE ST STE 506 | | | NORTHRIDGE | CA | 91324 | |
| AMERICAN INFO CENTER | | PO BOX 717 | ROUTE 78 AIRPORT RD | | SWANTON | VT | 05488 | |
| AMERICAN INN | | 1012 EL CAMINO REAL WEST | | | MOUNTAIN VIEW | CA | 94040 | |
| AMERICAN INTERIORS | | 302 S BYRNE RD BLDG 100 | | | TOLEDO | OH | 43615 | |
| AMERICAN INTERNATIONAL | | 1040 AVENIDA ACASO | | | CAMARILLO | CA | 93012 | |
| AMERICAN INTERNATIONAL INDUSTR | | 1040 AVENIDA ACASO | | | CAMARILLO | CA | 93012 | |
| AMERICAN INTERNATIONAL PACIFIC | | 1040 AVENIDA ACASO | | | CAMARILLO | CA | 93012 | |
| AMERICAN INTERNATIONAL PACIFIC | | PO BOX 51362 | | | LOS ANGELES | CA | 90051-5662 | |
| AMERICAN INVESTIGATIONS | | 275 KINGS HWY STE 108 | | | BROWNSVILLE | TX | 78521 | |
| AMERICAN INVESTMENT BANK | | 7202 GLEN FOREST DR 303 | | | RICHMOND | VA | 23226 | |
| AMERICAN JEWISH COMMITTEE | | 165 E 56TH ST | | | NEW YORK | NY | 10022 | |
| AMERICAN JEWISH WORLD | | 4509 MINNETONKA BLVD | | | MINNEAPOLIS | MN | 55416 | |
| AMERICAN JOURNAL OF HEALTH | | PO BOX 1897 | | | LAWRENCE | KS | 660448897 | |
| AMERICAN LEAK DETECTION | | PO BOX 4230 | | | SAN RAFAEL | CA | 94913-4238 | |
| AMERICAN LEAK DETECTION | | PO BOX 4238 | | | SAN RAFAEL | CA | 94913-4238 | |
| AMERICAN LEBANESE SYRIAN ASSOC | | PO BOX 810 | ST JUDE CHILDRENS RESEARCH | | MEMPHIS | TN | 38101 | |
| AMERICAN LEGAL COPY LLC | | 1215 4TH AVE STE 1650 | | | SEATTLE | WA | 98161 | |
| AMERICAN LEGION DEPT OF NC | | PO BOX 240039 | | | CHARLOTTE | NC | 282240039 | |
| AMERICAN LEGION DEPT OF NC | | PO BOX 240039 | STATE CONVENTION PROGRAM | | CHARLOTTE | NC | 28224-0039 | |
| AMERICAN LEGION POST 182 | | PO BOX 1388 | | | LITTLE ELM | TX | 75068 | |
| AMERICAN LEGISLATIVE EXCHANGE | | 910 17TH ST N W | FIFTH FL | | WASHINGTON | DC | 20006 | |
| AMERICAN LEGISLATIVE EXCHANGE | | FIFTH FL | | | WASHINGTON | DC | 20006 | |
| AMERICAN LIBRARY ASSOCIATION | | 50 E HURON ST | | | CHICAGO | IL | 60611-2795 | |
| AMERICAN LIFTS | | PO BOX 3237 | | | BUFFALO | NY | 142403237 | |
| AMERICAN LIFTS | | DIV DUFF NORTON 9387019953 | PO BOX 3237 | | BUFFALO | NY | 14240-3237 | |
| AMERICAN LIFTS | | PO BOX 360420 | | | PITTSBURGH | PA | 15251-6420 | |
| AMERICAN LIFTS | | PO BOX 360506 | COLUMBUS MCKINNON CORP | | PITTSBURGH | PA | 15251-6506 | |
| AMERICAN LIGHT | | PO BOX 971487 | | | DALLAS | TX | 75397-1487 | |
| AMERICAN LIGHTING CORP | | 5906 ENTERPRISE CT | | | FREDERICK | MD | 21703 | |
| AMERICAN LIGHTING INC | | 8032 KINGSTON PIKE | | | KNOXVILLE | TN | 37919 | |
| AMERICAN LIGHTING PRODUCTS | | PO BOX 316 | | | BERLIN | NJ | 08009 | |
| AMERICAN LIGHTING WEST INC | | 346 WEST 3000 SOUTH | | | SALT LAKE CITY | UT | 84115 | |
| AMERICAN LIMOS & TRANSPORT | | 10821 COMPOSITE DR | | | DALLAS | TX | 75220 | |
| AMERICAN LIMOUSINES INC | | 4401 E FAIRMOUNT AVE | | | BALTIMORE | MD | 21224 | |
| AMERICAN LINEN | | 1831 W BROADWAY | | | EUGENE | OR | 97402 | |
| AMERICAN LINEN | | 979 EAST RAMSEY | | | BANNING | CA | 922205997 | |
| AMERICAN LINEN | | 3231 S FLORENCE LN | | | YUMA | AZ | 85365-6388 | |
| AMERICAN LOAN CO | | 13547 S BRANDON AVE | | | CHICAGO | IL | 60633 | |
| AMERICAN LOANS LLC | | 880 LEE ST STE 302 | | | DES PLAINES | IL | 60016 | |
| AMERICAN LOCK & KEY | | 4124 GOVERNMENT BLVD | | | MOBILE | AL | 36693 | |
| AMERICAN LOCK & KEY | | 1803 PLACER ST | | | REDDING | CA | 96001 | |
| AMERICAN LOCK & KEY | | 2920 S GRAND BLVD STE 115 | | | SPOKANE | WA | 99203 | |
| AMERICAN LOCK & KEY | | 5658 CAHILL AVE | | | TARZANA | CA | 91356-1202 | |
| AMERICAN LOCK & KEY CO INC | | 2110 SPENCER RD | | | RICHMOND | VA | 23230 | |
| AMERICAN LOCK & KEY INC | | 4028 D TROY HIGHWAY | | | MONTGOMERY | AL | 36116 | |
| AMERICAN LOCK & KEY INC | | STE 217 | | | MARIETTA | GA | 30068238 | |
| AMERICAN LOCK & KEY INC | | 4665 LOWER ROSWELL RD | STE 217 | | MARIETTA | GA | 300684238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN LOCK & KEY OF SO CA | | 18147 VENTURA BLVD | | | TARZANA | CA | 91356 | |
| AMERICAN LOCK & KEY SERVICE | | 1105 LAURENS RD | | | GREENVILLE | SC | 29607 | |
| AMERICAN LOCK & SECURITY CO | | 5656A AUBURN BLVD | | | SACRAMENTO | CA | 95841 | |
| AMERICAN LOCKSMITH | | 237 DAYTON ST | | | SAVANNAH | GA | 31402 | |
| AMERICAN LOCKSMITH | | PO BOX 653 | | | SAVANNAH | GA | 31402 | |
| AMERICAN LOCKSMITH | | 108 RIVERBEND DR | | | MOBILE | AL | 36605 | |
| AMERICAN LOCKSMITH COMPANY | | PO BOX 667475 | | | CHARLOTTE | NC | 28266 | |
| AMERICAN LOT MAINTENANCE INC | | IND STATION | | | ST PAUL | MN | 55104 | |
| AMERICAN LOT MAINTENANCE INC | | PO BOX 4036 | IND STATION | | ST PAUL | MN | 55104 | |
| AMERICAN LOUVER CO | | PO BOX 92818 | | | CHICAGO | IL | 60675-2818 | |
| AMERICAN LUNG ASSN OF VIRGINIA | | 9221 FOREST HILL AVE | | | RICHMOND | VA | 23235 | |
| AMERICAN LUNG ASSN OF VIRGINIA | | PO BOX 7065 | | | RICHMOND | VA | 23221-0065 | |
| AMERICAN LUNG ASSOC OF IL | | 1616 W MAIN ST STE 300 | | | MARION | IL | 62959 | |
| AMERICAN MACHINE CO | | 2200 COMMERCE RD | | | RICHMOND | VA | 23234-1849 | |
| AMERICAN MACHINE CO RICHMOND | | 2200 COMMERCE RD | | | RICHMOND | VA | 23234-1849 | |
| AMERICAN MAID | | 1531 W BROADWAY | | | MAYFIELD | KY | 42066 | |
| AMERICAN MAINTENANCE & LAND | | PO BOX 3242 | | | JOLIET | IL | 60434 | |
| AMERICAN MANAGEMENT ASSOC | | PO BOX 58155 | | | BOULDER | CO | 80322 | |
| AMERICAN MANAGEMENT ASSOC | | 14502 W 105TH ST | | | LENEXA | KS | 662152014 | |
| AMERICAN MANAGEMENT ASSOC | | GPO PO BOX 27327 | | | NEW YORK | NY | 10087-7327 | |
| AMERICAN MANAGEMENT ASSOC | | PO BOX 169 | | | SARANAC LAKE | NY | 12983-0169 | |
| AMERICAN MANAGEMENT ASSOC | | PO BOX 319 | | | SARANAC LAKE | NY | 12983-0319 | |
| AMERICAN MANAGEMENT ASSOC | | PO BOX 410 | | | SARANAC LAKE | NY | 12983-0410 | |
| AMERICAN MANAGEMENT ASSOC | | PO BOX 1026 | | | SARANAC LAKE | NY | 12983-9957 | |
| AMERICAN MANAGEMENT ASSOC | | 2345 CRYSTAL DR STE 200 | | | ARLINGTON | VA | 22202-4807 | |
| AMERICAN MANAGEMENT ASSOC | | PO BOX 27 444 | | | KANSAS CITY | MO | 64180-0001 | |
| AMERICAN MANAGEMENT CORPORATION | ATTN HEATHER MCMORROUGH | PO BOX 2020 | | | CONWAY | AR | 72033 | |
| AMERICAN MANAGEMENT SYSTEMS | | PO BOX 221554 | | | CHANTILLY | VA | 20153-1554 | |
| AMERICAN MANAGEMENT SYSTEMS | | PO BOX 406807 | | | ATLANTA | GA | 30384-6807 | |
| AMERICAN MARKETING ASSOCIATION | | STE 200 | | | CHICAGO | IL | 60606 | |
| AMERICAN MARKETING ASSOCIATION | | 311 S WACKER DR STE 5800 | | | CHICAGO | IL | 60606-6629 | |
| AMERICAN MARKING SYSTEMS | | PO BOX 107 | | | BALTIMORE | MD | 21201 | |
| AMERICAN MECHANICAL NETWORK | | 4260 EDGELAND | | | ROYAL OAK | MI | 48073 | |
| AMERICAN MEDIA | | 6223 W DESCHUTES AVE STE 107 | | | KENNEWICK | WA | 99336-7823 | |
| AMERICAN MEDIA INC | | 4900 UNIVERSITY AVE | | | W DES MOINES | IA | 502666769 | |
| AMERICAN MEDICAL ASSOCIATION | | P O BOX 7046 | | | DOVER | DE | 199037046 | |
| AMERICAN MEDICAL ASSOCIATION | | PO BOX 7046 | ORDER DEPT | | DOVER | DE | 19903-7046 | |
| AMERICAN MEDICAL LABORATORIES | | 3506 MAYLAND CT | | | RICHMOND | VA | 23233 | |
| AMERICAN MEDICAL OXYGEN SALES | | 228 W BROADWAY | | | SOUTH BEND | IN | 466019998 | |
| AMERICAN MICROSYSTEMS LTD | | 2190 REGAL PARKWAY | | | EULESS | TX | 76040 | |
| AMERICAN MINI STORAGE | | 2469 OLD HWY 41 | | | KENNESAW | GA | 30144 | |
| AMERICAN MINORITY BUSINESS FORMS | | 6500 MCDONOUGH DR C6 | | | NORCROSS | GA | 30019 | |
| AMERICAN MINORITY BUSINESS FORMS | | PO BOX 337 | | | GLENWOOD | MN | 56334 | |
| AMERICAN MOBILE EQUIPMENT SVC | | PO BOX 650 | | | RIO LINDA | CA | 95673 | |
| AMERICAN MOBILE OFFICE INC | | PO BOX 71286 | | | MADISON HEIGHTS | MI | 480710286 | |
| AMERICAN MOBILEPHONE PAGING IN | | PO BOX 1931 | | | JACKSON | MS | 392151931 | |
| AMERICAN MORTGAGE REALTY CORP | | 3333 W HAMILTON RD | | | FORT WAYNE | IN | 48814 | |
| AMERICAN MULTI CINEMA INC | | 23275 GREENFIELD RD | | | SOUTHFIELD | MI | 48075 | |
| AMERICAN MULTI CINEMA INC | | PO BOX 419263 DEPT 0456 | | | KANSAS CITY | MO | 641930456 | |
| AMERICAN MULTI CINEMA INC | | PO BOX 930456 | | | KANSAS CITY | MO | 64193-0456 | |
| AMERICAN NATIONAL BANK & TRUST COMPANY OF CHICAGO | | C/O TCA | 3611 N KEDZIE AVE | | CHICAGO | IL | 60618 | |
| AMERICAN NATIONAL BANK & TRUST COMPANY OF CHICAGO | ALAN G  SCHWARTZ | C/O TCA | 3611 N  KEDZIE AVE | | CHICAGO | IL | 60618 | |
| AMERICAN NATIONAL INSURANCE CO | | 211 N DELAWARE ST | | | INDIANAPOLIS | IN | 46204 | |
| AMERICAN NATIONAL INSURANCE CO | | 4678 WORLD PARKWAY CIR | COLLIERS TURLEY MARTIN TUCKER | | ST LOUIS | MO | 63134 | |
| AMERICAN NATIONAL INSURANCE COMPANY | | ONE MOODY PLAZA | | | GALVESTON | TX | 77550 | |
| AMERICAN NATIONAL INSURANCE COMPANY | NO NAME SPECIFIED | ONE MOODY PLAZA | | | GALVESTON | TX | 77550 | |
| AMERICAN NATIONAL INSURANCE COMPANY | FREDERICK BLACK TARA B ANNWEILER | ONE MOODY PLAZA 18TH FL | | | GALVESTON | TX | 77550 | |
| AMERICAN NATIONAL INSURANCE COMPANY | FREDERICK BLACK & TARA B ANNWEILER | ONE MOODY PLZ 18TH FL | | | GALVESTON | TX | 77550 | |
| AMERICAN NATIONAL INSURANCE COMPANY | FREDERICK BLACK TARA B ANNWEILER | ONE MOODY PLZ 8TH FL | | | GALVESTON | TX | 77550 | |
| AMERICAN NATIONAL STANDARD INS | | 111 WEST 42ND ST | | | NEW YORK | NY | 10036 | |
| AMERICAN OIL COMPANY | | 13740 SATICOY ST | | | VAN NUYS | CA | 91402 | |
| AMERICAN OIL COMPANY | | 14649 LANARK ST | | | PANORAMA CITY | CA | 91402 | |
| AMERICAN OUTDOOR ADVERTISING | CHRISTOPHER NEARY | 2786 ELGINFIELD RD | | | COLUMBUS | OH | 43220 | |
| AMERICAN OUTDOOR ADVERTISING BILLBOARD | | 2885 GENDER RD | | | REYNOLDSBURG | OH | 43068 | |
| AMERICAN OVERHEAD CO INC | | 9101 N W 105TH CIRCLE | | | MIAMI | FL | 33178 | |
| AMERICAN OVERHEAD DOOR | | 2125 HAMMOND DR | | | SCHAUMBURG | IL | 60173 | |
| AMERICAN OVERHEAD DOOR CO | | 1080 N PERKINS ST | | | APPLETON | WI | 54914 | |
| AMERICAN PAGING INC | | LOC 051 | | | DENVER | CO | 802810051 | |
| AMERICAN PAGING INC | | DEPT 601630 30703 3 | LOC 051 | | DENVER | CO | 80281-0051 | |
| AMERICAN PAGING INC ALTAMONTE | | LOC 051 | | | DENVER | CO | 802810051 | |
| AMERICAN PAGING INC ALTAMONTE | | DEPT 602560 2774570 | LOC 051 | | DENVER | CO | 80281-0051 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN PAGING INC LOUISVILLE | | LOC 051 | | | DENVER | CO | 802810051 | |
| AMERICAN PAGING INC LOUISVILLE | | DEPT 602680 3034 6 | LOC 051 | | DENVER | CO | 80281-0051 | |
| AMERICAN PAGING INC NO 051 | | DEPT 602550 0019024 9 | | | DENVER | CO | 802810051 | |
| AMERICAN PAGING INC RICHMOND | | LOC 051 | | | DENVER | CO | 802810051 | |
| AMERICAN PAGING INC RICHMOND | | DEPT 602460 | LOC 051 | | DENVER | CO | 80281-0051 | |
| AMERICAN PAGING OF VIRGINIA | | 7760 SHRADER RD STE G | HUNGARY SPRING OFFICE PARK | | RICHMOND | VA | 23228 | |
| AMERICAN PAGING OF VIRGINIA | | HUNGARY SPRING OFFICE PARK | | | RICHMOND | VA | 23228 | |
| AMERICAN PAINTING INC | | 895 INDUSTRIAL DR | | | WEST CHICAGO | IL | 60185 | |
| AMERICAN PAPER ENVELOPES INC | | PO BOX 931835 | | | CLEVELAND | OH | 441935105 | |
| AMERICAN PAPER PRODUCTS | | PO BOX 931835 | | | CLEVELAND | OH | 441935105 | |
| AMERICAN PAVING CONTRACTOR INC | | PO BOX 616646 | | | ORLANDO | FL | 328616646 | |
| AMERICAN PAYROLL ASSOCIATION | | RICHMOND CHAPTER GAIL BROWN | | | RICHMOND | VA | 23241 | |
| AMERICAN PAYROLL ASSOCIATION | | PO BOX 132 | RICHMOND CHAPTER | | CHESTER | VA | 23831 | |
| AMERICAN PAYROLL ASSOCIATION | | 30 EAST 33RD ST 5TH FL | | | NEW YORK | NY | 100165386 | |
| AMERICAN PAYROLL ASSOCIATION | | 711 NAVARRO ST STE 100 | | | SAN ANTONIO | TX | 782051721 | |
| AMERICAN PAYROLL ASSOCIATION | | APA EDUCATION TRUST | 30 EAST 33RD ST 5TH FL | | NEW YORK | NY | 10016-5386 | |
| AMERICAN PAYROLL ASSOCIATION | | 660 N MAIN STE 100 | | | SAN ANTONIO | TX | 78205-1217 | |
| AMERICAN PERSONAL COMMUNICATIO | | 6901 ROCKLEDGE DR | STE 600 | | BETHESDA | MD | 20817 | |
| AMERICAN PERSONNEL | | 850 N 5TH ST STE 8 | | | ALLENTOWN | PA | 18102 | |
| AMERICAN PLUMBING | | 2106 SUNSET BLVD | | | SAVANNAH | GA | 31414 | |
| AMERICAN PLUMBING | | PO BOX 3821 | 2106 SUNSET BLVD | | SAVANNAH | GA | 31414 | |
| AMERICAN PLUMBING | | 414 G ST | | | ANTIOCH | CA | 94509 | |
| AMERICAN PLUMBING CONTRACTORS | | 5720 ARLINGTON RD | | | JACKSONVILLE | FL | 32211 | |
| AMERICAN PLUMBING INC | | 4361 WEST SUNRISE BLVD | | | PLANTATION | FL | 33313 | |
| AMERICAN PORTA WASH | | 2925 BATTERY AVE | | | RICHMOND | VA | 23228 | |
| AMERICAN POWER CONVERSION CORP | | 5081 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| AMERICAN POWER CONVERSION CORP | | PO BOX 40000 | | | HARTFORD | CT | 061511012 | |
| AMERICAN POWER CONVERSION CORP | | DEPT 1012 | PO BOX 40000 | | HARTFORD | CT | 06151-1012 | |
| AMERICAN POWER CONVERSION CORP | | 5081 COLLECTION CTR DR | | | CHICAGO | IL | 60693-5081 | |
| AMERICAN POWER CONVERSION CORP | DOROTHY MCALEER | 132 FAIRGROUNDS RD | | | WEST KINGSTON | RI | 02892 | |
| AMERICAN POWER WASH INC | | 1251 S WAYNE RD | | | WESTLAND | MI | 48186 | |
| AMERICAN PRESIDENT LINES | | 116 INVERNESS DR E | STE 400 | | ENGLEWOOD | CO | 80112 | |
| AMERICAN PRESS | | PO BOX 2893 | | | LAKE CHARLES | LA | 70602 | |
| AMERICAN PRESS | | PO BOX 60039 | | | NEW ORLEANS | LA | 70160-0039 | |
| AMERICAN PRESSURE WASHING | | 6740 SW 169TH PLACE | | | ALOHA | OR | 97007 | |
| AMERICAN PRO CONTRACTORS | | 17 WILSON ST | | | CHELMSFORD | MA | 01824 | |
| AMERICAN PRODUCTS CO | | 509 N SMITH AVE STE 107 | | | CORONA | CA | 92880 | |
| AMERICAN PRODUCTS INC | | PO BOX 818 | | | PINEVILLE | NC | 28134 | |
| AMERICAN PROTECTIVE SVCS INC | | PO BOX 61000 FILE 72795 | | | SAN FRANCISCO | CA | 941612795 | |
| AMERICAN PSYCHIATRIC ASSOC | | 1400 K ST NW | | | WASHINGTON | DC | 20005 | |
| AMERICAN PSYCHOLOGICAL ASSOC | | PO BOX 74004 | | | BALTIMORE | MD | 212744004 | |
| AMERICAN PSYCHOLOGICAL ASSOC | | PO BOX 17419 | | | BALTIMORE | MD | 21297-1419 | |
| AMERICAN PSYCHOLOGICAL SOCIETY | | PO BOX 90457 | | | WASHINGTON | DC | 200070457 | |
| AMERICAN PSYCHOLOGICAL SOCIETY | | PO BOX 90457 | | | WASHINGTON | DC | 20090-0457 | |
| AMERICAN PUBLIC POWER ASSOC | | 1875 CONNECTICUT AVE NW STE 1200 | | | WASHINGTON | DC | 20009-5715 | |
| AMERICAN PURCHASING SOCIETY | | 11910 OAK TRAIL WAY | | | PORT RICHEY | FL | 34668 | |
| AMERICAN RADI OLOGY NET WORK | | LTD | PO BOX 911857 | | DALLAS | TX | 75391 | |
| AMERICAN REAL ESTATE APPRAISAL | | 6441 CRYSTAL DEW DR | | | LAS VEGAS | NV | 89118 | |
| AMERICAN REAL ESTATE CORP | | 4229 COLONIAL AVE SW | STE B3 | | ROANOKE | VA | 24018 | |
| AMERICAN REAL ESTATE CORP | | STE B3 | | | ROANOKE | VA | 24018 | |
| AMERICAN REAL ESTATE CORP | | 3550 DOWLEN RD | | | BEAUMONT | TX | 77706 | |
| AMERICAN REALTY | | 712 CONGRESS AVE NO 200 | | | AUSTIN | TX | 78701 | |
| AMERICAN REALTY APPRAISALS IN | | PO BOX 5 | | | KENT | WA | 98035 | |
| AMERICAN REALTY CORPORATION | | 30800 NORTHWESTERN HWY | SECOND FL | | FARMINGTON HILLS | MI | 48334 | |
| AMERICAN REALTY CORPORATION | | SECOND FL | | | FARMINGTON HILLS | MI | 48334 | |
| AMERICAN RECEIVABLES CORP | | PO BOX 836247 | | | RICHARDSON | TX | 75083-6247 | |
| AMERICAN RECORDER TECHNOLOGIES | | PO BOX 1450 | | | SIMI VALLEY | CA | 93062 | |
| AMERICAN RECYCLING SYSTEMS | | 910 W 22ND ST | | | HOUSTON | TX | 77008 | |
| AMERICAN RECYCLING SYSTEMS | | 11425 TODD RD | | | HOUSTON | TX | 77055 | |
| AMERICAN RED CARPET WEST ALLIS | | 10901 W LAPHAM ST | | | WEST ALLIS | WI | 53214 | |
| AMERICAN RED CROSS | | PO BOX 745 | 95 HORSEBLOCK RD | | YAPHANK | NY | 11980 | |
| AMERICAN RED CROSS | | PO BOX 745 | | | YAPHANK | NY | 11980 | |
| AMERICAN RED CROSS | | 420 E CARY ST | PO BOX 655 | | RICHMOND | VA | 23218 | |
| AMERICAN RED CROSS | | PO BOX 1582 | | | ARDMORE | OK | 73402 | |
| AMERICAN RED CROSS | | 1900 25TH AVE SOUTH | | | SEATTLE | WA | 98144 | |
| AMERICAN RED CROSS | | SEATTLE KING COUNTY CHAPTER | 1900 25TH AVE SOUTH | | SEATTLE | WA | 98144 | |
| AMERICAN RED CROSS | | 1235 S TACOMA HWY | | | TACOMA | WA | 98409 | |
| AMERICAN RED CROSS | | PO BOX 787 | | | CHEHALIS | WA | 98532 | |
| AMERICAN RED CROSS | | PO BOX 66837 | | | ST LOUIS | MO | 631666837 | |
| AMERICAN RED CROSS | | PO BOX 1582 | | | ARDMORE | OK | 73402-1582 | |
| AMERICAN RED CROSS | | 430 MADELINE DR | | | PASADENA | CA | 91105-2838 | |
| AMERICAN RED CROSS BAY AREA CHPTR | | 85 2ND ST 8TH FL | | | SAN FRANCISCO | CA | 94105 | |
| AMERICAN RED CROSS CHISHOLM | | 1515 S SYLVANIA | | | FT WORTH | TX | 76111 | |
| AMERICAN RED CROSS DALLAS | | 4800 HARRY HINES | | | DALLAS | TX | 75235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN RED CROSS FLORIDA | | 341 WHITE ST | | | DAYTONA BEACH | FL | 32114-2947 | |
| AMERICAN RED CROSS HOUSTON | | PO BOX 397 | | | HOUSTON | TX | 77001-0397 | |
| AMERICAN RED CROSS MID SOUTH | | 1400 CENTRAL AVE | | | MEMPHIS | TN | 38104 | |
| AMERICAN RED CROSS NATL CAPITA | | 8550 ARLINGTON BLVD | | | FAIRFAX | VA | 22031 | |
| AMERICAN RED CROSS NATL CAPITA | | 2025 E ST NW | | | WASHINGTON | DC | 20006-5009 | |
| AMERICAN RED CROSS OF SW LA | | 3512 KIRKMAN | | | LAKE CHARLES | LA | 70607 | |
| AMERICAN RED CROSS S ARIZONA | | 4601 E BROADWAY | | | TUCSON | AZ | 85711 | |
| AMERICAN RED CROSS SAN ANTONIO | | 3642 E HOUSTON ST | | | SAN ANTONIO | TX | 78219 | |
| AMERICAN RED CROSS SOUTHEAST | | 2221 CHESTNUT ST | | | PHILADELPHIA | PA | 19103 | |
| AMERICAN RED CROSS WINCHESTER | | 561 FORTRESS DR | | | WINCHESTER | VA | 22603 | |
| AMERICAN REFRIG/APPLIANCE SVCE | | 2812 BOULDER AVE | | | DAYTON | OH | 45414 | |
| AMERICAN REFRIGERATION SUPP | | PO BOX 21127 | | | PHOENIX | AZ | 85036 | |
| AMERICAN RELIANT MILLWRIGHTS | | 802 S RAPPOLA ST | | | BALTIMORE | MD | 21224 | |
| AMERICAN RENTAL CENTERS | | 1830 BERRY BLVD | | | LOUISVILLE | KY | 40215 | |
| AMERICAN RENTAL CENTERS | | 5040 A N BIG HOLLOW RD | | | PEORIA | IL | 61615 | |
| AMERICAN RESEARCH GROUP | | PO BOX 1168 | | | DURHAM | NC | 277021168 | |
| AMERICAN RESEARCH GROUP | | PO BOX 3591 | | | BOSTON | MA | 02241-3591 | |
| AMERICAN RESEARCH GROUP | | PO BOX 900002 | | | RALEIGH | NC | 27675-9000 | |
| AMERICAN RESEARCH KEMICALS | | PO BOX 291808 | | | DAVIE | FL | 33329 | |
| AMERICAN RESIDENTIAL SERVICES | | 25 WOODROW AVE | | | INDIANAPOLIS | IN | 46222 | |
| AMERICAN RESOURCE SERVICE | | ACCOUNTING DEPT | | | SANTA CLARA | CA | 950520225 | |
| AMERICAN RESOURCE SERVICE | | PO BOX 225 | ACCOUNTING DEPT | | SANTA CLARA | CA | 95052-0225 | |
| AMERICAN RIVER PACKAGING INC | | PO BOX 38903 | 4225 PELL DR | | SACRAMENTO | CA | 95838 | |
| AMERICAN ROLL UP DOOR CO | | 10501 ROCKET BLVD | | | ORLANDO | FL | 32824 | |
| AMERICAN ROLL UP DOOR CO | | PO BOX 11707 | | | TAMPA | FL | 33680-1707 | |
| AMERICAN ROOFING & METAL CO | | 4610 ROOFING RD | | | LOUISVILLE | KY | 40218 | |
| AMERICAN ROOFING & METAL INC | | 800 WYOMING ST | | | SAN ANTONIO | TX | 78203 | |
| AMERICAN ROOFING SERVICES CORP | | PO BOX 614 | | | FRAMINGHAM | MA | 017019992 | |
| AMERICAN ROOFING SVC SOUTH | | 4042 WESTBOURE CIRCLE | | | SARASOTA | FL | 34238 | |
| AMERICAN RURAL CABLE | | PO BOX 490 | | | SAUCIER | MS | 39574 | |
| AMERICAN SAFE & LOCK CO | | 117 N MAIN ST | | | PROVIDENCE | RI | 02903 | |
| AMERICAN SAMOA STATE ATTORNEYS GENERAL | FEPULEAI A AFA RIPLEY JR | AMERICAN SAMOA GOVT EXEC OFC BLDG | UTULEI TERRITORY OF AMERICAN SAMOA | | PAGO PAGO | AS | 96799 | |
| AMERICAN SANITARY PRODUCTS INC | | PO BOX 621901 | | | LITTLETON | CO | 80162 | |
| AMERICAN SATELLITE | | 5102 US HWY 58 APT 1 | | | CHATTANOOGA | TN | 37416-1628 | |
| AMERICAN SATELLITE & INSTALLTN | | 5152 N HILLSIDE | | | WICHITA | KS | 67219 | |
| AMERICAN SATELLITE SERVICES | | 12724 ARCH ST PIKE | | | LITTLE ROCK | AR | 72206 | |
| AMERICAN SATELLITE SYSTEMS | | 2578 EL CAMINO REAL N | | | PRUNDALE | CA | 93907 | |
| AMERICAN SAVINGS BANK | MEL YAMAMOTO | 677 ALA NOANA BLVD | | | HONOLULU | HI | 96813 | |
| AMERICAN SAVINGS BANK | | PO BOX 2300 | | | HONOLULU | HI | 968042300 | |
| AMERICAN SAVINGS BANK | | PO BOX 2300 | COMMERCIAL BANKING CENTER | | HONOLULU | HI | 96804-2300 | |
| AMERICAN SCALE CORP | | 3540 BASHFORD AVE | | | LOUISVILLE | KY | 40218 | |
| AMERICAN SECURITY & INVEST INC | | 999 MAIN ST STE 205 | | | GLEN ELLYN | IL | 60137 | |
| AMERICAN SECURITY CORPORATION | | SDS 120936 | | | MINNEAPOLIS | MN | 554860936 | |
| AMERICAN SECURITY CORPORATION | | PO BOX 1150 | MI 93 | | MINNEAPOLIS | MN | 55480-1150 | |
| AMERICAN SECURITY SERVICES INC | | 7101 MERCY RD STE 201 | | | OMAHA | NE | 68106-2616 | |
| AMERICAN SERVICE CORP | | 7200 LEDO RD | | | MOSELEY | VA | 23120 | |
| AMERICAN SERVICES | | 23333 AVENIDA LA CAZA | | | COTO DE CAZA | CA | 926793949 | |
| AMERICAN SERVICES | | 23333 AVENIDA LA CAZA | | | COTA DE CAZA | CA | 92679-3949 | |
| AMERICAN SERVICES CORP | | 6146 OLSON MEMORIAL HWY | | | MINNEAPOLIS | MN | 55422 | |
| AMERICAN SERVICES LLC | | PO BOX 117 | | | BIG BEND | WI | 53103 | |
| AMERICAN SHIPPING SUPPLIES CO | | 11101 ELECTRON DR | | | LOUISVILLE | KY | 40299 | |
| AMERICAN SIGN & LIGHTING CO | | 123 KING ST | | | ELK GROVE VLG | IL | 60007 | |
| AMERICAN SIGN SHOPS | | 1634 MACARTHUR RD REAR BLDG | | | WHITEHALL | PA | 18052 | |
| AMERICAN SIGN SHOPS | | 2437 SUPERIOR AVE | | | CLEVELAND | OH | 44114 | |
| AMERICAN SIGN SHOPS | | 31710 PLYMOUTH RD | | | LIVONIA | MI | 48150 | |
| AMERICAN SIGN SHOPS INC 48 | | 2223I NC HWY | | | DURHAM | NC | 27713 | |
| AMERICAN SIGN SHOPS INC 48 | | 2223I NC HWY 54 | | | DURHAM | NC | 27713 | |
| AMERICAN SLIDE CHART | | PO BOX 111 | | | WHEATON | IL | 60187 | |
| AMERICAN SOCIETY FOR QUALITY | | PO BOX 555 | | | MILWAUKEE | WI | 53201 | |
| AMERICAN SOCIETY FOR QUALITY | | 600 N PLANKINTON AVE | | | MILWAUKEE | WI | 53202 | |
| AMERICAN SOCIETY FOR QUALITY | | PO BOX 3033 | MEMBERSHIP RENEWAL | | MILWAUKEE | WI | 53201-3033 | |
| AMERICAN SOCIETY OF SAFETY ENG | | 33480 TREASURY CTR | | | CHICAGO | IL | 60694-3400 | |
| AMERICAN SOFTWARE HARDWARE INC | | 502 EAST ANTHONY DR | | | URBANA | IL | 61801 | |
| AMERICAN SOFTWARE&HARWARE INC | | &MEYER CAPEL ET AL ATTRNYS | 502 E ANTHONY DR | | URBANNA | IL | 61802 | |
| AMERICAN SOFTWARE&HARWARE INC | | 306 W CHURCH ST | | | CHAMPAIGN | IL | 61820 | |
| AMERICAN SOLAR TINTING INC | | 5917 LIBERTY RD | | | BALTIMORE | MD | 21207 | |
| AMERICAN SPEAKER | | 1101 30TH ST NW | | | WASHINGTON | DC | 20007 | |
| AMERICAN SPEAKER | | DEPT SGG202 | 1101 30TH ST NW | | WASHINGTON | DC | 20007 | |
| AMERICAN SPEEDY PRINTING CNTR | | 6951 OAKLAND MILLS RD | | | COLUMBIA | MD | 21045 | |
| AMERICAN SPEEDY PRINTING CTR | | 623 MONTROSE AVE | | | SOUTH PLAINFIELD | NJ | 07080 | |
| AMERICAN SPEEDY PRINTING CTR | | MIDDLESEX MALL | | | SOUTH PLAINFIELD | NJ | 07080 | |
| AMERICAN STAFFING RESOURCES | | 164 LINCOLN HWY STE 102 | | | FAIRLESS HLS | PA | 19030 | |
| AMERICAN STAMP WORKS INC | | 6431 NORTHWEST 32ND AVE | PO BOX 470032 | | MIAMI | FL | 33147 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN STAMP WORKS INC | | PO BOX 470032 | | | MIAMI | FL | 33147 | |
| AMERICAN STANDARD MNFG INC | | PO BOX 164 | | | CENTRAL BRIDGE | NY | 12035 | |
| AMERICAN STANDARD MNFG INC | | ROUTE 30 A | PO BOX 164 | | CENTRAL BRIDGE | NY | 12035 | |
| AMERICAN STANDARD ROOFING INC | | PO BOX 8527 | | | DEERFIELD BEACH | FL | 33443 | |
| AMERICAN STATISTICAL ASSOC | | DEPT 79081 | | | BALTIMORE | MD | 21279-0081 | |
| AMERICAN STATISTICAL ASSOC | | DEPT 79310 | | | BALTIMORE | MD | 21279-0310 | |
| AMERICAN STEAM CLEANING | | PO BOX 33377 | | | GRANADA HILLS | CA | 91394 | |
| AMERICAN STITCHES | | 3149N I30 STE H | | | MESQUITE | TX | 75150 | |
| AMERICAN STITCHES PROMOTION | | 11306 LBJ FRWY STE 150 | | | DALLAS | TX | 75238 | |
| AMERICAN STITCHES PROMOTION | | EXPO | 11306 LBJ FRWY STE 150 | | DALLAS | TX | 75238 | |
| AMERICAN STRIPING | | PO BOX 1001 | | | ROCHESTER | WA | 98579 | |
| AMERICAN STRIPING COMPANY | | PO BOX 124 | | | FOLSOM | PA | 190330124 | |
| AMERICAN STRUCTURE POINT INC | | 7260 SHADELAND STATION | | | INDIANAPOLIS | IN | 46256-3957 | |
| AMERICAN STUDENT ASSISTANCE | | PO BOX 55561 | | | BOSTON | MA | 02205-5561 | |
| AMERICAN STUDENT RENTAL | | PARHAM & HUNGARY SPRINGS RD | | | RICHMOND | VA | 23273 | |
| AMERICAN SUPERSTORES | | 2890 N WESTWOOD | | | POPLAR BLUFF | MO | 63901 | |
| AMERICAN SUPERSTORES | | PO BOX 4087 | | | POLAR BLUFF | MO | 63901 | |
| AMERICAN SURGICAL SUPPLY CORP | | 740 BELVEDERE RD | | | W PALM BEACH | FL | 33405 | |
| AMERICAN SWEEPING INC | | 4940 CATHERINE DR | | | MONTGOMERY | AL | 36116 | |
| AMERICAN SWEEPING INC | | PO BOX 35344 | | | KANSAS CITY | MO | 64134 | |
| AMERICAN SYSTEMS CORP | | 13990 PARKEAST CIR | | | CHANTILLY | VA | 20151 | |
| AMERICAN SYSTEMS CORP | ATTN JENNIFER HADLEY | 13990 PARKEAST CIR | | | CHANTILLY | VA | 20151 | |
| AMERICAN SYSTEMS CORP | AMERICAN SYSTEMS CORP | ATTN JENNIFER HADLEY | 13990 PARKEAST CIR | | CHANTILLY | VA | 20151 | |
| AMERICAN SYSTEMS CORP | | PO BOX 221201 | | | CHANTILLY | VA | 20153-1201 | |
| AMERICAN SYSTEMS CORPORATION | JENNIFER HADLEY | 13990 PARKEAST CIR | | | CHANTILLY | VA | 20151 | |
| AMERICAN TECHNIC CERAMICS | | PO BOX 33007 | | | HARTFORD | CT | 06150-3007 | |
| AMERICAN TELECASTING INC | | 4700 LB MCLEOD STE B | | | ORLANDO | FL | 32811 | |
| AMERICAN TELEPHONE SERVICE | | 629 1ST ST | | | HUNTINGTON | WV | 25701 | |
| AMERICAN TELESERVICES ASSOCIATION | | 3815 RIVER CROSSING PKY | STE 20 | | INDIANAPOLIS | IN | 46240 | |
| AMERICAN TERMINAL SUPPLY COINC | | 48925 WEST RD | | | WIXOM | MI | 48393 | |
| AMERICAN TERMINAL SUPPLY COINC | | 24651 CRESTVIEW CT | | | FARMINGTON | MI | 48335-1505 | |
| AMERICAN TESTING SERVICES INC | | 2580 WEST TEMPLE | | | SALT LAKE CITY | UT | 84115 | |
| AMERICAN THERMOPLASTIC CO | | 106 GAMMA DR | | | PITTSBURGH | PA | 15238 | |
| AMERICAN TITLE CO | | 820 S MACARTHUR BLVD | STE 119 | | COPPELL | TX | 75019 | |
| AMERICAN TITLE CO | | STE 119 | | | COPPELL | TX | 75019 | |
| AMERICAN TOOL RENTAL INC | | 3121 S LAFOUNTAIN | | | KOKOMO | IN | 46902 | |
| AMERICAN TOWING SERVICE | | 9550 NW 79 AVE BAY 12 | | | HIALEAH GARDENS | FL | 33016 | |
| AMERICAN TRADITION | | PO BOX 247 | | | ROSENHAYN | NJ | 08352 | |
| AMERICAN TRAINCO INC | | PO BOX 3397 | | | ENGLEWOOD | CO | 80155 | |
| AMERICAN TRANS VIDEO | | 289 NORTHLAND BLVD | | | CINCINNATI | OH | 45246 | |
| AMERICAN TRANSFER INC | | 70 TWINBRIDGE DR | | | PENNSAUKEN | NJ | 081104298 | |
| AMERICAN TRANSPORTATION | | 7675 DAHLIA ST | | | COMMERCE CITY | CO | 80022 | |
| AMERICAN TRANSPORTATION | | 2555 W EVANS | | | DENVER | CO | 80219 | |
| AMERICAN TRUCK & AUTO LEASING | | PO BOX 209 | | | WINTERVILLE | NC | 28590 | |
| AMERICAN TV | | 2601 WHALEN LANE | | | MADISON | WI | 53713 | |
| AMERICAN TV | | 332 N NEVADA AVE | | | COLORADO SPRINGS | CO | 80903 | |
| AMERICAN TV & VIDEO | | 106 E 1ST AVE | | | LA HABRA | CA | 90631 | |
| AMERICAN TV ELECTRONICS | | 200 E WASHINGTON ST | | | BROWNSVILLE | TX | 78520 | |
| AMERICAN UNITED LIFE INS CO | | 5875 RELIABLE PKY | MTG LOAN ACCTG LOAN 2093101 | | CHICAGO | IL | 60686 | |
| AMERICAN UNITED LIFE INS CO | | 5875 RELIABLE PKY | MTG LOAN ACCTG LOAN 2114301 | | CHICAGO | IL | 60686 | |
| AMERICAN UNITED LIFE INS CO | | PO BOX 95666 | | | CHICAGO | IL | 60694 | |
| AMERICAN UNLIMITED ELECTRONICS | | 2199 SPRUCE ST | | | EWING | NJ | 08638 | |
| AMERICAN VAN EQUIPMENT INC | | 1985 RUTGERS UNIVERSITY | | | LAKEWOOD | NJ | 08701 | |
| AMERICAN VIDEO ENGINEERS INC | | 7252 WOODLEY AVE | | | VAN NUYS | CA | 91406 | |
| AMERICAN VIDEO SERVICE | | 2607B TRIANA BLVD | | | HUNTSVILLE | AL | 35805 | |
| AMERICAN VIDEO TRANSFER INC | | 7540 WHITMORE LAKE RD STE 100 | | | BRIGHTON | MI | 48116 | |
| AMERICAN WASH SYSTEMS | | 1415 SEA CLIFF DR NW | | | GIG HARBOR | WA | 98332 | |
| AMERICAN WASTE OIL SERV CORP | | 3342 JONESBORO RD | | | FAIRBURN | GA | 30213 | |
| AMERICAN WATCH CO | | 2846 MISTY MORNING RD | | | TORRANCE | CA | 90505 | |
| AMERICAN WATER & ENERGY SAVERS | | 4431 NORTH DIXIE HIGHWAY | | | BOCA RATON | FL | 33431 | |
| AMERICAN WATER ADVANTAGE | | PO BOX 8070 | | | CINCINNATI | OH | 45208-0070 | |
| AMERICAN WATER ADVANTAGE | | 3055 SPRINGER AVE | | | CINCINNATI | OH | 45208-2425 | |
| AMERICAN WATER ENTERPRISES | ATTN COLLEEN GARRITY | 1025 LAUREL OAK RD | | | VOORHEES | NJ | 08043 | |
| AMERICAN WATER SERVICE, INC | | 2415 UNIVERSITY AVE 2ND FL | | | EAST PALO ALTO | CA | 94303 | |
| AMERICAN WATER SERVICE, INC | AMERICAN WATER ENTERPRISES | ATTN COLLEEN GARRITY | 1025 LAUREL OAK RD | | VOORHEES | NJ | 08043 | |
| AMERICAN WATER SERVICES INC | | AMERICAN WATER & ENERGY SAVERS | 4431 N DIXIE HIGHWAY | | BOCA RATON | FL | 33431 | |
| AMERICAN WEAR | | 261 NORTH 18TH ST | | | EAST ORANGE | NJ | 07017 | |
| AMERICAN WHOLESALE INSTALLERS | | 36 WARREN RD | FULL&FINAL SATISF OF AWI AGAINST CC | | RANDOLPH | NJ | 07869 | |
| AMERICAN WHOLESALE INSTALLERS | | 36 WARREN RD | | | RANDOLPH | NJ | 07869 | |
| AMERICAN WHOLESALE THERMOGRAPH | | 8420 SANFORD DR | | | RICHMOND | VA | 23228 | |
| AMERICAN WINDOW & GLASS CO | | 48249 PHEASANT | | | CHESTERFIELD | MI | 48047 | |
| AMERICAN, LEAGION | | PO BOX 1462 13 LAKE ST | | | PROSPECT | NY | 13435-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICANA ASSOC | | 400 N 9TH ST | RICHMOND GENERAL DISTRICT CT | | RICHMOND | VA | 23219 | |
| AMERICANA SHOPPING CARTS | | PO BOX 481 | | | PLATTSMOUTH | NE | 68048 | |
| AMERICANSTUDENTASSISTANCE | | PO BOX 414533 | | | BOSTON | MA | 02241-4533 | |
| AMERICAS CENTER CATERING | | 701 CONVENTION PLAZA | | | ST LOUIS | MO | 63101 | |
| AMERICAS COLA FOUNTAIN SERVICE INC | | 165 BETHESDA CHURCH RD | | | CARROLLTON | GA | 30117 | |
| AMERICAS FLORIST | | 227 WEST UNION AVE | | | BOUND BROOK | NJ | 08805 | |
| AMERICAS INSTANT SIGNS | | 1020 NORTH TUSTIN AVE | | | ANAHEIM | CA | 92807 | |
| AMERICAS PLUMBING CO | | 4005 MANZANITA AVE 6 440 | | | CARMICHAEL | CA | 95608 | |
| AMERICAS SERVICE CO | | 9244 E HAMPTON DR | STE 512 | | CAPITOL HEIGHTS | MD | 20743 | |
| AMERICAS UNKNOWN DESTINATIONS | | 4187 LYNWOOD DR | | | KENT | OH | 44240 | |
| AMERICASBEST INDUSTRIES INC | | 1960 E GRAND AVE 1165 | | | EL SEGUNDO | CA | 90245 | |
| AMERICASH LOANS LLC | | 880 LEE ST STE 302 | | | DES PLAINES | IL | 60016 | |
| AMERICASH LOANS LLC | | 1488 MINER ST | | | DES PLAINES | IL | 60019 | |
| AMERICHIP INC | | 19220 SOUTH NORMANDIE AVE | | | TORRANCE | CA | 90502 | |
| AMERICLEAN | | 51 HARRISON AVE | | | S GLENS FALLS | NY | 12803 | |
| AMERICOM TV INC | | 11030 OLD ST CHARLES RD | | | ST ANN | MO | 63074 | |
| AMERICRAFT CO INC | | PO BOX 2500 | | | PALMETTO | FL | 342202500 | |
| AMERICROWN SERVICE CORPORATION | | PO BOX 2801 | | | DAYTONA BEACH | FL | 321202801 | |
| AMERICROWN SERVICE CORPORATION | | PO BOX 862652 | | | ORLANDO | FL | 32886-2652 | |
| AMERICUS TEMPS INC | | PO BOX 531601 | | | GRAND PRAIRIE | TX | 750531601 | |
| AMERIDATA LEARNING INC | | 490 NORRISTOWN RD STE 150 | | | BLUE BELL | PA | 19422 | |
| AMERIDEBT | | 12850 MIDDLEBROOK RD STE 400 | | | GERMANTOWN | MD | 20874 | |
| AMERIDEX INFORMATION SYSTEMS | | PO BOX 193061 | | | SAN FRANCISCO | CA | 94119-3061 | |
| AMERIGAS | | PO BOX 965 | | | VALLEY FORGE | PA | 19482 | |
| AMERIGAS | | 411 6TH ST | | | HOLLY HILL | FL | 32117 | |
| AMERIGAS | | 6654 COTTER | | | STERLING HEIGHTS | MI | 48314 | |
| AMERIGAS | | 1923 CHICAGO DR S W | | | GRAND RAPIDS | MI | 49509 | |
| AMERIGAS | | 1215 SOUTH COMMERCE ST | | | ARDMORE | OK | 73401 | |
| AMERIGAS | | 7171 INTERPACE RD | | | WEST PALM BEACH | FL | 334071023 | |
| AMERIGAS | | PO BOX 371473 | | | PITTSBURGH | PA | 15250-7473 | |
| AMERIGAS | | PO BOX 96055 | | | CHARLOTTE | NC | 28296-0055 | |
| AMERIGAS | | PO BOX 105018 | | | ATLANTA | GA | 30348-5018 | |
| AMERIGAS | | 4220 OLD HWY 441 | | | MOUNT DORA | FL | 32757-7300 | |
| AMERIGAS | | PO BOX 50769 | | | KALAMAZOO | MI | 49005-0769 | |
| AMERIGAS | | DEPT 0140 | | | PALATINE | IL | 60055-0140 | |
| AMERIGAS | | RR1 BOX 352 B | | | MCCLURE | IL | 62957-9750 | |
| AMERIGAS MEDLEY | | 6801 MITCHELL PKY | | | ARLINGTON | TX | 76002-3799 | |
| AMERIGAS MEDLEY | | 10052 NW 89TH AVE | | | MEDLEY | FL | 33178 | |
| AMERIGAS WYLIE | | 3670 NORTH HIGHWAY 78 | PO BOX 906 | | WYLIE | TX | 75098 | |
| AMERIGAS WYLIE | | PO BOX 906 | | | WYLIE | TX | 75098 | |
| AMERIGRAPHICS SIGN COMPANY | | 1198 WILLOW BEND RD | | | CLARKSVILLE | TN | 37043 | |
| AMERIGUARD INVESTIGATORS | | 2020 BRICE RD STE 273 | | | REYNOLDSBURG | OH | 43068 | |
| AMERILINK CORP DBA NACOM | | DEPT NO 1720 | | | COLUMBUS | OH | 432711720 | |
| AMERILINK CORP DBA NACOM | | DEPT I 1861 | | | COLUMBUS | OH | 43260-1861 | |
| AMERILINK CORP DBA NACOM | | DEPT L 1861 | | | COLUMBUS | OH | 43260-1861 | |
| AMERINE, JUSTIN DAVID | | ADDRESS ON FILE | | | | | | |
| AMERIPRESS | | 200 N FAIRGROUND ST | | | MARIETTA | GA | 30060 | |
| AMERIPRIDE | | 700 INDUSTRIAL BLVD NE | | | MINNEAPOLIS | MN | 554132989 | |
| AMERIPRIDE LINEN & APPAREL SVC | | 7515 D ST | | | OMAHA | NE | 68124 | |
| AMERIPRIDE LINEN & APPAREL SVC | | 7515N D ST | | | OMAHA | NE | 68124 | |
| AMERIQUEST TECHNOLOGIES | | 2722 MICHELSON DR | | | IRVINE | CA | 92715 | |
| AMERISAT INC | | 1012 COVE AVE | | | LOCKPORT | IL | 60441 | |
| AMERISAT LLC | | 2301 JEFFERSON AVE STE 9 | | | WASHINGTON | PA | 15031 | |
| AMERISHOP REAL ESTATE SVCS LP | | PO BOX 5863 | | | HICKSVILLE | NY | 11802 | |
| AMERISHOP REAL ESTATE SVCS LP | | PO BOX 5863 | | | HICKSVILLE | NY | 118025861 | |
| AMERISTAR MORTGAGE CORP | | 5491 ROSWELL RD STE 100 | | | ATLANTA | GA | 30342 | |
| AMERISUITES | | 4100 COX RD | | | GLEN ALLEN | VA | 23060 | |
| AMERISUITES | | 5040 VALLEY VIEW BLVD | | | ROANOKE | VA | 24012 | |
| AMERISUITES | | 1619 STANLEY RD | | | GREENSBORO | NC | 27407 | |
| AMERISUITES | | 3390 VENTURE PKY NW | | | DULUTH | GA | 30096 | |
| AMERISUITES | | 3530 VENTURE PKY NW | | | DULUTH | GA | 30096 | |
| AMERISUITES | | 3655 NW 82ND AVE | | | MIAMI | FL | 33166 | |
| AMERISUITES | | 202 SUMMIT VIEW | | | BRENTWOOD | TN | 37027 | |
| AMERISUITES | | 701 S HURSTBOURNE PKY | | | LOUISVILLE | KY | 40222 | |
| AMERISUITES | | 19300 HAGGERTY RD | | | LIVONIA | MI | 48152 | |
| AMERISUITES | | 450 N MILWAUKEE AVE | | | VERNON HILLS | IL | 60061 | |
| AMERISUITES | | 2340 S FOUNTAIN SQUARE DR | | | LOMBARD | IL | 60148 | |
| AMERISUITES | | 6021 SW 6TH AVE | | | TOPEKA | KS | 66615 | |
| AMERISUITES | | 10838 N 25TH AVE | | | PHOENIX | AZ | 85029 | |
| AMERISUITES | | 6901 ARVADA NE | | | ALBUQUERQUE | NM | 87110 | |
| AMERISUITES | | 11408 N 30TH ST | | | TAMPA | FL | 336126446 | |
| AMERISUITES AUSTIN ARBORETUM | | 3612 TUDOR BLVD | | | AUSTIN | TX | 78759 | |
| AMERISUITES COLUMBIA | | 7525 TWO NOTCH RD | | | COLUMBIA | SC | 29223 | |
| AMERISUITES INDEPENDENCE | | 6025 JEFFERSON DR | | | INDEPENDENCE | OH | 44131 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERISUITES MEMPHIS/WOLFCHAS | | 7905 GIACOSA PLACE | | | MEMPHIS | TN | 38133 | |
| AMERISUITES SABAL PARK | | 10007 PRINCESS PALM AVE | | | TAMPA | FL | 33619 | |
| AMERITEC BROADBAND SERVICES | | 3035 WESTFIELD RD 3 | | | GULF BREEZE | FL | 32563 | |
| AMERITECH | | 7091 ORCHARD LAKE STE 270 | | | WEST BLOOMFIELD | MI | 48322 | |
| AMERITECH | | PO BOX 4520 | | | CAROL STREAM | IL | 601974520 | |
| AMERITECH CHICAGO | | PO BOX 92471 | | | CHICAGO | IL | 606752471 | |
| AMERITECH INFORMATION SYSTEMS, INC | | 225 WEST RANDOLPH ST | | | CHICAGO | IL | 60606 | |
| AMERITECH LOS ANGELES | | PO BOX 30310 | | | LOS ANGELES | CA | 90030 | |
| AMERITECH SMALL BUSINESS SRVC | | 2000 W AMERITECH CENTER DR | 4F54 | | HOFFMAN ESTATES | IL | 60195 | |
| AMERITECH TEST & BALANCE | | 8179 HAMILTON DR | | | GLOUCESTER | VA | 23061 | |
| AMERITEL INC | | PO BOX 902 | | | EATONTOWN | NJ | 07724 | |
| AMERITEL INN | | 645 LINDSAY BLVD | | | IDAHO FALLS | ID | 83402 | |
| AMERITEL INN | | 2501 S 25TH ST E | | | AMMON | ID | 83406 | |
| AMERITEL INN | | 7499 W OVERLAND | | | BOISE | ID | 83704 | |
| AMERITEL INN | | 7965 W EMERALD ST | | | BOISE | ID | 83704 | |
| AMERITEL INN | | 333 IRONWOOD DR | | | COEUR D ALENE | ID | 83814 | |
| AMERITREND CORP | | 3710 PARK CENTRAL BLVD NORTH | | | POMPANO BEACH | FL | 33064 | |
| AMERITREND CORP | | 2101 NW 33RD ST STE 600A | | | POMPANO BEACH | FL | 33069 | |
| AMERITRON BATTERIES INC | | 1026 RANKIN ST | | | TROY | MI | 48083 | |
| AMERIVACS | | 3802 MAIN ST STE 3 | | | CHULA VISTA | CA | 91911-6247 | |
| AMERIVISION | | 300 S VOLUSIA AVE | STE 4 | | ORANGE CITY | FL | 32763 | |
| AMERIVISION | | STE 4 | | | ORANGE CITY | FL | 32763 | |
| AMERIWOOD INDUSTRIES | | PO BOX 633522 | | | CINCINNATI | OH | 45263-3522 | |
| AMERIWOOD INDUSTRIES | JULEE HARLAN | 410 EAST FIRST ST SOUTH | | | WRIGHT CITY | MO | 63390 | |
| AMERIWOOD INDUSTRIES | JIM KIMMINAY | 410 E FIRST ST S | | | WRIGHT CITY | MO | 63390 | |
| AMERIWOOD INDUSTRIES | JIM KIMMINAY | 410 E FIRST ST SOUTH | | | WRIGHT CITY | MO | 63390 | |
| AMERIWOOD INDUSTRIES | AMERIWOOD INDUSTRIES | JIM KIMMINAY | 410 E FIRST ST SOUTH | | WRIGHT CITY | MO | 63390 | |
| AMERMAN, ROBERT | | 98 1729 KAAHUMANU ST APT A | | | AIEA | HI | 96701-1832 | |
| AMERONGEN, JEFF F | | ADDRESS ON FILE | | | | | | |
| AMERS MEDITERRANEAN DELI | | 166 W MABLE | | | BIRMINGHAM | MI | 48009 | |
| AMERS, MIKE GEORGE | | ADDRESS ON FILE | | | | | | |
| AMERSON, DUANE RICHARD | | ADDRESS ON FILE | | | | | | |
| AMERSON, KENDRA LASHA | | ADDRESS ON FILE | | | | | | |
| AMERSON, KENYA | | 2391 CHARLESTON TERR | | | DECATUR | GA | 30034 | |
| AMES JR, LAMONT DION | | ADDRESS ON FILE | | | | | | |
| AMES, GEOFFREY | | 2623 GATEWAY DR | | | HARRISBURG | PA | 17110 | |
| AMES, GERALD | | 55 LYNWOOD AVE | | | WHEELING | WV | 26003 | |
| AMES, GREGORY ROBERT | | ADDRESS ON FILE | | | | | | |
| AMES, JALEESA JASMINE | | ADDRESS ON FILE | | | | | | |
| AMES, KEN | | ADDRESS ON FILE | | | | | | |
| AMES, LAUREN JEANNETTE | | ADDRESS ON FILE | | | | | | |
| AMES, MARK DUANE | | ADDRESS ON FILE | | | | | | |
| AMES, PATRICK J | | ADDRESS ON FILE | | | | | | |
| AMES, ROBERT GRANT | | ADDRESS ON FILE | | | | | | |
| AMES, ROBERT JAMES | | ADDRESS ON FILE | | | | | | |
| AMES, SHELBY ERIN | | ADDRESS ON FILE | | | | | | |
| AMES, STEVEN | | | | | JACKSONVILLE | NC | 28546 | |
| AMES, ZACHARY EDWARD | | ADDRESS ON FILE | | | | | | |
| AMESQUA, AUDREY LORIANE | | ADDRESS ON FILE | | | | | | |
| AMETRANO, BRIAN JOESPH | | ADDRESS ON FILE | | | | | | |
| AMEX BANK OF CANADA | | 101 MCNABB ST | | | MARKHAM | ON | L3R 4H8 | CANADA |
| AMEY, CURTIS P | | 1237 TRAPPS LN | | | ALLENTOWN | PA | 18103-3529 | |
| AMEY, JASON | | 1515 VISCOUNT AVE | | | TALLAHASSEE | FL | 32304-0000 | |
| AMEY, JASON PATRICK | | ADDRESS ON FILE | | | | | | |
| AMEZCUA, ERIK | | ADDRESS ON FILE | | | | | | |
| AMEZCUA, ERIK | | 11387 GEIL ST | | | CASTROVILLE | CA | 95012-0000 | |
| AMEZCUA, JOSHUA MIKHAIL | | ADDRESS ON FILE | | | | | | |
| AMEZQUITA, ALEXANDER GABRIEL | | ADDRESS ON FILE | | | | | | |
| AMEZQUITA, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | |
| AMEZQUITA, KARINA | | ADDRESS ON FILE | | | | | | |
| AMEZQUITA, STEVEN | | ADDRESS ON FILE | | | | | | |
| AMEZQUITA, YAJAIRA | | 2 HUTCHINS WAY NO 213 | | | NOVATO | CA | 94949 | |
| AMEZQUITA, YAJAIRA F | | ADDRESS ON FILE | | | | | | |
| AMF BOWLING | | 6540 W BROAD ST | | | RICHMOND | VA | 23294 | |
| AMF BOWLING | | PO BOX 15060 | | | RICHMOND | VA | 23111 | |
| AMF BOWLING | | 6540 WEST BROAD ST | | | RICHMOND | VA | 23230 | |
| AMF BOWLING | | 4501 SOUTH BLVD | | | CHARLOTTE | NC | 28209 | |
| AMF BOWLING | | 4825 SAWMILL RD | | | COLUMBUS | OH | 43235 | |
| AMF SKY LANES | | 7401 S ORANGE BLOSSOM TRAIL | | | ORLANDO | FL | 32809 | |
| AMFAX | | 8404 STERLING STE B | | | IRVING | TX | 75063 | |
| AMG THE MEDICAL SURGICAL CLINI | | 3201 S 16TH ST STE 2006 | | | MILWAUKEE | WI | 53215-4532 | |
| AMGARITA, MARIA | | 212 CHEROKEE ST | | | MIAMI | FL | 33166-5115 | |
| AMGOTT KWAN, AARON TUNG JIAN | | ADDRESS ON FILE | | | | | | |
| AMH TECHNOLOGIES LTD | | 12161 SHERIDAN BLVD STE D132 | | | BROOMFIELD | CO | 80020 | |
| AMH TECHNOLOGIES LTD | | 5023 W 120TH AVE | STE 319 | | BROOMFIELD | CO | 80020 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMHEALTH MED GROUP OF CA PC | | PO BOX 4386 | | | CARSON | CA | 90749 | |
| AMHERST FAMILY PRACTICE | | 1867 AMHERST ST | | | WINCHESTER | VA | 226012801 | |
| AMHERST GENERAL DISTRICT CT | | PO BOX 513 | | | AMHERST | VA | 24521 | |
| AMHERST GROUP, THE | | 4804 ARLINGTON AVE STE A | | | RIVERSIDE | CA | 92504 | |
| AMHERST INDUSTRIES INC | | CO VORNADO REALTY TRUST | | | NEWARK | NJ | 071014665 | |
| AMHERST INDUSTRIES INC | | PO BOX 31594 | CO VORNADO FINANCE LLC | | HARTFORD | CT | 06150-1594 | |
| AMHERST INDUSTRIES INC | CHIEF FINANCIAL OFFI VP REAL ESTATE & | C O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652-0910 | |
| AMHERST INDUSTRIES, INC | CHIEF FINANCIAL OFFICER V P REAL ESTATE & | C/O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652-0910 | |
| AMHERST POLICE DEPARTMENT | | PO BOX 703 | 175 AMHERST ST | | AMHERST | NH | 03031 | |
| AMHERST TOWN CLERK | | 5583 MAIN ST | | | WILLIAMSVILLE | NY | 14221 | |
| AMHERST TV & VIDEO OF WNY INC | | 3939 N BAILEY AVE | | | AMHERST | NY | 14226 | |
| AMHERST VF LLC | VORNADO REALTY TRUST | 210 RTE 4 E | | | PARAMUS | NJ | 07652 | |
| AMHERST VF LLC | ATTN MEI CHENG | C O VORNADO REALTY TRUST | 210 RTE 4 E | | PARAMUS | NJ | 07652 | |
| AMHERST, TOWN OF | | 5583 MAIN ST | | | AMHERST | NY | 14221 | |
| AMHERST, TOWN OF | | BUILDING DEPT MUNICIPAL BLDG | 5583 MAIN ST | | AMHERST | NY | 14221 | |
| AMHERST, TOWN OF | | TOWN CLERKS OFFICE | 5583 MAIN ST | | WILLIAMSVILLE | NY | 14221 | |
| AMI SERVICES | | 2302 E GARDEN CITY HWY | | | MIDLAND | TX | 79701 | |
| AMICH & JENKS INC | | 4851 INDEPENDENCE ST | | | WHEAT RIDGE | CO | 80033 | |
| AMICH & JENKS INC | | 70 EXECUTIVE CENTER STE NO 199 | 4851 INDEPENDENCE ST | | WHEAT RIDGE | CO | 80033 | |
| AMICIS CATERED CUISINE | | 107C DUNBAR AVE | | | OLDSMAR | FL | 34677 | |
| AMICK, AIMEE LOUISE | | ADDRESS ON FILE | | | | | | |
| AMICK, DANIEL | | 6340 HEDGEWOOD LANE | | | HIGH POINT | NC | 27265 | |
| AMICK, MICHAEL AARON | | ADDRESS ON FILE | | | | | | |
| AMICK, PATRICK ORVAL | | ADDRESS ON FILE | | | | | | |
| AMICO, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | |
| AMICO, KEVIN J | | ADDRESS ON FILE | | | | | | |
| AMICO, STEPHANIE NICOLE | | ADDRESS ON FILE | | | | | | |
| AMICONE, ERICA MICHELLE | | ADDRESS ON FILE | | | | | | |
| AMICONE, TREVOR J | | ADDRESS ON FILE | | | | | | |
| AMICUCCI, MARK | | ADDRESS ON FILE | | | | | | |
| AMICUCCI, NICHOLAS M | | ADDRESS ON FILE | | | | | | |
| AMIDON INC | | PO BOX 6122 | | | IRVINE | CA | 92616 | |
| AMIDON INC | | 240 BRIGGS AVE | | | COSTA MESA | CA | 92626 | |
| AMIDON, KYLE | | 11322 MONTAGUE AVE | | | BAKERSFIELD | CA | 93312-0000 | |
| AMIDON, KYLE ELLIOTT | | ADDRESS ON FILE | | | | | | |
| AMIE GROSS ARCHITECTS | | 22 E 49TH ST 4TH FL | | | NEW YORK | NY | 10017 | |
| AMIE, NICOLE | | 1606 KNIGHT CHASE DR | | | STOCKBRIDGE | GA | 30281 | |
| AMIE, NICOLE S | | ADDRESS ON FILE | | | | | | |
| AMIGABLE, SHAROLEEN EMPERADOR | | ADDRESS ON FILE | | | | | | |
| AMIGO MOBILITY TRANSPORTATION | | 6693 DIXIE HIGHWAY | | | BRIDGEPORT | MI | 48722 | |
| AMIGOLAND PARTNERS LTD | | 17440 DALLAS PKWY | STE 210 | | DALLAS | TX | 75287 | |
| AMIGOLAND PARTNERS LTD | | STE 210 | | | DALLAS | TX | 75287 | |
| AMIGON, JESSE | | ADDRESS ON FILE | | | | | | |
| AMILCAR, ASLIN | | ADDRESS ON FILE | | | | | | |
| AMILCAR, KEVIN | | ADDRESS ON FILE | | | | | | |
| AMIN EL, LEGACY E | | ADDRESS ON FILE | | | | | | |
| AMIN, AADIL | | ADDRESS ON FILE | | | | | | |
| AMIN, ARMANDO | | ADDRESS ON FILE | | | | | | |
| AMIN, BHAVES | | ADDRESS ON FILE | | | | | | |
| AMIN, DHAFIR WAFEEQ | | ADDRESS ON FILE | | | | | | |
| AMIN, JAY | | ADDRESS ON FILE | | | | | | |
| AMIN, KARTIK V | | ADDRESS ON FILE | | | | | | |
| AMIN, KAUSHAL | | ADDRESS ON FILE | | | | | | |
| AMIN, KWAME | | ADDRESS ON FILE | | | | | | |
| AMIN, MAHBUBUL | | ADDRESS ON FILE | | | | | | |
| AMIN, MOSTAFA | | 2081 SAILMAKER COURT | | | LEWISVILLE | TX | 75067 | |
| AMIN, MUSTAFA | | ADDRESS ON FILE | | | | | | |
| AMIN, NIKESH DEVENDRA | | ADDRESS ON FILE | | | | | | |
| AMIN, NIKHIL | | 3129 FIELDVIEW DR | | | GARLAND | TX | 75044-0000 | |
| AMIN, NIKHIL JAGDISH | | ADDRESS ON FILE | | | | | | |
| AMIN, NIRAJ | | ADDRESS ON FILE | | | | | | |
| AMIN, OMER | | ADDRESS ON FILE | | | | | | |
| AMIN, PARIMAL | | ADDRESS ON FILE | | | | | | |
| AMIN, PARIMAL | | 8805 ELI PLACE | | | GLEN ALLEN | VA | 23060 | |
| AMIN, RONAK HASMUKH | | ADDRESS ON FILE | | | | | | |
| AMIN, SHREYAS ROHIT | | ADDRESS ON FILE | | | | | | |
| AMIN, URJIT | | ADDRESS ON FILE | | | | | | |
| AMIN, WALEED | | 1989 ESTHER CT | | | FOREST HILL | MD | 21050 | |
| AMINA, MARIAN N | | ADDRESS ON FILE | | | | | | |
| AMINAZADEH, NILUFAR | | ADDRESS ON FILE | | | | | | |
| AMINI, MARYAM | | ADDRESS ON FILE | | | | | | |
| AMINI, MOHAMMAD B | | ADDRESS ON FILE | | | | | | |
| AMINI, NARGIS SONIA | | ADDRESS ON FILE | | | | | | |
| AMINI, SAMIR | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMINLARI, ALIREZA | | 856 W NELSON ST | | | CHICAGO | IL | 60657-0000 | |
| AMINU, TAOFIK O | | ADDRESS ON FILE | | | | | | |
| AMINY, ENAYAT | | 612 POND ISLE | | | ALAMEDA | CA | 94501 | |
| AMIR, MAHMUTOVIC | | 212 BEDFORD RD APT 367 | | | BEDFORD | TX | 76022-6235 | |
| AMIR, NEISSARI | | 5703 S MASON RD 825 | | | KATY | TX | 77450-0000 | |
| AMIREH, YUSOF | | ADDRESS ON FILE | | | | | | |
| AMIRHOSSEINI, SEYED | | 6421 ROCKFOREST DR 405 | | | BETHESDA | MD | 20817 | |
| AMIRHOSSEINI, SEYED A KHASHAYAR | | ADDRESS ON FILE | | | | | | |
| AMIRI, ABDUL KHALED | | ADDRESS ON FILE | | | | | | |
| AMIRI, NABIL A | | ADDRESS ON FILE | | | | | | |
| AMIRIAN, DVIN | | ADDRESS ON FILE | | | | | | |
| AMIRIAN, HAYRIK | | 3109 HARMONY PLC | | | LA CRESCENTA | CA | 91214 | |
| AMIRIAN, SIMONIQUE | | ADDRESS ON FILE | | | | | | |
| AMIRSHAHI, SCHUYLER A | | ADDRESS ON FILE | | | | | | |
| AMIS, GREGORY A | | ADDRESS ON FILE | | | | | | |
| AMISSAH, ISAAC | | 14902 HYATT PLACE | | | WOODBRIDGE | VA | 22191-5947 | |
| AMISSI, MADOUA JACK | | ADDRESS ON FILE | | | | | | |
| AMIT PATEL | | 2056 MISSION ST | | | SAN FRANCISCO | CA | 94110 | |
| AMITA PATEL ROTH IRA | | 2020 MILL GATE LN | | | CARY | NC | 27519 | |
| AMITE COUNTY | | PO BOX 312 | CIRCUIT COURT | | LIBERTY | MS | 39645 | |
| AMITI, JETON | | ADDRESS ON FILE | | | | | | |
| AMITY FENCE CO INC | | 328 BUTTONWOOD ST | | | READING | PA | 19603 | |
| AMITY FENCE CO INC | | 1145 COMMONS BLVD | | | READING | PA | 19605 | |
| AMITY GLASS & MIRROR INC | | 7824 ROBINSON CHURCH RD | | | CHARLOTTE | NC | 28215 | |
| AMITY MECHANICAL INC | | 3507 BIG RD | | | OBELISK | PA | 19492 | |
| AMLANI, MICHAEL | | ADDRESS ON FILE | | | | | | |
| AMLEKE, ROBEL ABRAHAM | | ADDRESS ON FILE | | | | | | |
| AMLI CORPORATE HOMES | | 1945 VAUGHN RD | | | KENNESAW | GA | 30144 | |
| AMLI LAND DEVELOPMENT I LP | | 3225 CUMBERLAND BLVD STE 400 | C/O POPE & LAND ENTERPRISES | | ATLANTA | GA | 30339-3397 | |
| AMLI LAND DEVELOPMENT I LP | | 3225 CUMBERLAND BLVD STE 400 | POPE & LAND | | ATLANTA | GA | 30339-3397 | |
| AMLI LAND DEVELOPMENT I, L P | TRICIA YOTHER | C/O POPE & LAND ENTERPRISES INC | 3225 CUMBERLAND BLVD | STE 400 | ATLANTA | GA | 30339-3397 | |
| AMMA, MATTHEW SCOTT | | ADDRESS ON FILE | | | | | | |
| AMMANN, ERIC MICHAEL | | ADDRESS ON FILE | | | | | | |
| AMMAR, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| AMMAR, VEJENDRA | | ADDRESS ON FILE | | | | | | |
| AMMARY, BASSAM ABDUL | | ADDRESS ON FILE | | | | | | |
| AMMEND CREDIT COUNSELING | | PO BOX 43482 | | | CINCINNATI | OH | 45243 | |
| AMMEND CREDIT COUNSELING | | PO BOX 43482 | | | CINCINNATTI | OH | 45243 | |
| AMMER, PAMELA | | 7016 N DEARBORN RD | | | GUILFORD | IN | 47022 | |
| AMMERMAN, JONATHAN DAVID | | ADDRESS ON FILE | | | | | | |
| AMMON PAINTING COMPANY | | 417 EAST 135TH | | | KANSAS CITY | MO | 64145 | |
| AMMON PROPERTIES LC | | 2733 E PARLEYS WAY 300 | 1410 CRCT | | SALT LAKE CITY | UT | 84109-1662 | |
| AMMON PROPERTIES LC | PROPERTY MANAGER | 2733 E PARLEYS WAY STE 300 | 1410 CRCT | C O WOODBURY CORPORATION | SALT LAKE CITY | UT | 84109-1662 | |
| AMMON PROPERTIES LC | | 2733 E  PARLEYS  WAY  STE 300 | 1410 CRCT | C/O WOODBURY CORPORATION | SALT LAKE CITY | UT | 84109-1662 | |
| AMMON PROPERTIES LC | MCKAY BURTON & THURMAN | JOEL T MARKER | 170 S MAIN ST STE 800 | | SALT LAKE CITY | UT | 84101 | |
| AMMON PROPERTIES LC | JOEL T MARKER | MCKAY BURTON & THURMAN | 170 S MAIN ST STE 800 | | SALT LAKE CITY | UT | 84101 | |
| AMMON, CHRISTOPHER | | 7403 GINGKO AVE | | | LAKELAND | FL | 33810 | |
| AMMON, CITY OF | | 2135 SOUTH AMMON RD | | | AMMON | ID | 83406 | |
| AMMON, CITY OF | | AMMON CITY OF | 2135 SOUTH AMMON RD | | AMMON | ID | 83406 | |
| AMMON, DAVID | | 193 WALNUT LANE | | | APPLE VALLEY | MN | 55124 | |
| AMMONS TEMP STAFFERS | | PO BOX 62852 | | | NEW ORLEANS | LA | 701622852 | |
| AMMONS, ANDREW R | | ADDRESS ON FILE | | | | | | |
| AMMONS, BLAINE PRESCOTT | | ADDRESS ON FILE | | | | | | |
| AMMONS, DANIEL LEE | | ADDRESS ON FILE | | | | | | |
| AMMONS, FRANCES ANNETTE | | ADDRESS ON FILE | | | | | | |
| AMMONS, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | |
| AMMONS, OCTAVIA | | ADDRESS ON FILE | | | | | | |
| AMMONS, ROGER | | 2412 18TH AVE N | | | NASHVILLE | TN | 37208 1129 | |
| AMMONS, SHANNON | | 37 RIDGE VIEW CT | | | ACWORTH | GA | 30101 | |
| AMMONS, SHANNON | | 37 RIDGE VIEW CT | | | ACWORTH | GA | 30101-2684 | |
| AMMONS, TONY L | | ADDRESS ON FILE | | | | | | |
| AMMSSO, LUAE | | ADDRESS ON FILE | | | | | | |
| AMNUAYSIRIKUL, JACK | | ADDRESS ON FILE | | | | | | |
| AMO, ANDREW JAMES | | ADDRESS ON FILE | | | | | | |
| AMO, RICHARD | | 7246 STATE HIGHWAY 7 | | | MARYLAND | NY | 12116-2320 | |
| AMOAH, ERIC | | ADDRESS ON FILE | | | | | | |
| AMODEI, CHRISTOPHER THOMAS | | ADDRESS ON FILE | | | | | | |
| AMODEI, PATRICK JOHN | | ADDRESS ON FILE | | | | | | |
| AMODEO, CHRISTOPHER | | 17481 CALOOSA TRACE CIR | | | FORT MYERS | FL | 33967-2570 | |
| AMODEO, CHRISTOPHER M | | ADDRESS ON FILE | | | | | | |
| AMODEO, MICHELLE MARIE | | ADDRESS ON FILE | | | | | | |
| AMODIE, MICHAEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMODIO, JOSEPH J | | 6 ANDOVER | | | BORDENTOWN | NJ | 08505 | |
| AMODIO, JOSEPH J | | 6 ANDOVER CT | | | BORDENTOWN | NJ | 08505 | |
| AMODIO, MICHAEL F | | ADDRESS ON FILE | | | | | | |
| AMOG, DEMETRIO QUINTO | | ADDRESS ON FILE | | | | | | |
| AMON, FELICIA NADINE | | ADDRESS ON FILE | | | | | | |
| AMONETT, JONATHAN RYAN | | ADDRESS ON FILE | | | | | | |
| AMONS, KENYA | | ADDRESS ON FILE | | | | | | |
| AMORE CONSTRUCTION CO | | 8409 LAUREL FAIR CIRCLE | | | TAMPA | FL | 33610 | |
| AMORE CONSTRUCTION CO | | 8409 LAUREL FAIR CIR STE 103 | | | TAMPA | FL | 33610 | |
| AMORE CONSTRUCTION COMPANY | | 8409 LAUREL FAIR CIRCLE | STE 103 | | TAMPA | FL | 33610 | |
| AMORE CONSTRUCTION COMPANY | CARLTON FIELDS PA | JOHN J LAMOUREX | PO BOX 3239 | | TAMPA | FL | 33601 | |
| AMORE CONSTRUCTION COMPANY | DAVID B AMORE PRESIDENT | 8409 LAUREL FAIR CIR STE 103 | | | TAMPA | FL | 33610 | |
| AMORE PLUMBING CO INC | | 6051 CHUMUCKLA HIGHWAY | | | PACE | FL | 32571 | |
| AMORE, EDWARD JOHN | | ADDRESS ON FILE | | | | | | |
| AMORE, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| AMORE, WILLIAM V | | ADDRESS ON FILE | | | | | | |
| AMORELLI, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| AMORELLO, JOHN EDWARD | | ADDRESS ON FILE | | | | | | |
| AMORES, MICHAEL VINCENT | | ADDRESS ON FILE | | | | | | |
| AMORETTI, SHERRIE IKLEA | | ADDRESS ON FILE | | | | | | |
| AMORGINOS, GEORGE NIKOLAS | | ADDRESS ON FILE | | | | | | |
| AMORIM, TIMOTHY JOHN | | ADDRESS ON FILE | | | | | | |
| AMOROSO, JEANETTE M | | ADDRESS ON FILE | | | | | | |
| AMOROSO, LUCIANO | | ADDRESS ON FILE | | | | | | |
| AMOROSO, LUCIANO | | 514 E TOPEKA DR | | | PHX | AZ | 85024-0000 | |
| AMOROSO, MATTHEW B | | 1341 WALNUT ST | | | READING | PA | 19604-2943 | |
| AMORY, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| AMORY, JAY | | 30 PHEASANT RUN DR | | | DALLAS | PA | 18612 | |
| AMOS & ASSOCIATES | | 633B CHAPEL HILL RD | | | BURLINGTON | NC | 27215 | |
| AMOS, B KIRTLEY | | ADDRESS ON FILE | | | | | | |
| AMOS, BEAU | | 3019 VICTOR AT | | | SALISBURY | NC | 28147 | |
| AMOS, BEAU JEREMY | | ADDRESS ON FILE | | | | | | |
| AMOS, CHRISTOPHER LAJUAN | | ADDRESS ON FILE | | | | | | |
| AMOS, CLIFTON | | ADDRESS ON FILE | | | | | | |
| AMOS, CLIFTON E | | 501 CALVARY DR | | | EULESS | TX | 76040 | |
| AMOS, DANIEL W | | ADDRESS ON FILE | | | | | | |
| AMOS, DAVID | | ADDRESS ON FILE | | | | | | |
| AMOS, DONTEE BERNARD | | ADDRESS ON FILE | | | | | | |
| AMOS, DORCAS | | 487 COOPERS HAWK DR | | | BOCA GRANDE | FL | 33921 | |
| AMOS, JAMES VERNON | | ADDRESS ON FILE | | | | | | |
| AMOS, JULIE MCCABE | | 101 N STAFFORD AVE APT 9 | | | RICHMOND | VA | 23220 | |
| AMOS, KIJAVIUS CARNESS | | ADDRESS ON FILE | | | | | | |
| AMOS, KIMBERLY | | 2483 THRASHER AVE | | | MACON | GA | 31206 | |
| AMOS, LAURA K | | 1551 KENSINGTON DR | | | MURFREESBORO | TN | 37130-5936 | |
| AMOS, LUTHER JAMAR | | ADDRESS ON FILE | | | | | | |
| AMOS, MELISSA ANN | | ADDRESS ON FILE | | | | | | |
| AMOS, MICHAEL G | | ADDRESS ON FILE | | | | | | |
| AMOS, MICHAEL R | | ADDRESS ON FILE | | | | | | |
| AMOS, NYESHA L | | ADDRESS ON FILE | | | | | | |
| AMOS, REGIS | | 9700 BELLA MARCHE DR | | | CHARLOTTE | NC | 28227-4165 | |
| AMOS, RICK | | 860 BURNING TRAIL | | | CAROL STREAM | IL | 60188 | |
| AMOS, RICK W | | ADDRESS ON FILE | | | | | | |
| AMOS, ROBERT | | 167 BERNT AVE | | | MANTECA | CA | 95336 | |
| AMOS, ROBERT DONNELL | | ADDRESS ON FILE | | | | | | |
| AMOS, RYAN M | | ADDRESS ON FILE | | | | | | |
| AMOS, SCOTTY R | | 170 BLVD SE APT H429 | | | ATLANTA | GA | 30312-2393 | |
| AMOS, STEPHEN | | 22501 CHASE APT 12303 | | | ALISO VIEJO | CA | 92656-7023 | |
| AMOS, STEPHEN M | | ADDRESS ON FILE | | | | | | |
| AMOS, VERNON L | | ADDRESS ON FILE | | | | | | |
| AMOS, YVONNE | | 645 N LOCKWOOD | | | CHICAGO | IL | 60644-0000 | |
| AMOSUN, FEMI A | | ADDRESS ON FILE | | | | | | |
| AMOURI, MOHAMMAD | | ADDRESS ON FILE | | | | | | |
| AMP INC | | PO BOX 3608 | MS 140 056 | | HARRISBURG | PA | 17105 | |
| AMPA ENTERTAINMENT INC | | 1105 NORTH BLVD | | | RICHMOND | VA | 23230 | |
| AMPAH, EBENEZER R | | ADDRESS ON FILE | | | | | | |
| AMPAK ENGINEERING INC | | 16921 PARTHENIA ST STE 202 | | | NORTHRIDGE | CA | 91343 | |
| AMPARADO, TROY DARNELL | | ADDRESS ON FILE | | | | | | |
| AMPCO SYSTEM PARKING | | 3401 N MIAMI AVE STE 134 | MIDTOWN NORTH BLOCK | | MIAMI | FL | 33127 | |
| AMPCO SYSTEM PARKING | | 2980 MCFARLANE RD | STE 210 | | MIAMI | FL | 33133 | |
| AMPCO SYSTEM PARKING | | 1459 HAMILTON AVE | | | CLEVELAND | OH | 44114 | |
| AMPCO SYSTEM PARKING | | 9181 KERNEY VILLA CT STE B | | | SAN DIEGO | CA | 92123 | |
| AMPCO SYSTEM PARKING | | 500 HOWARD ST STE 500 | | | SAN FRANCISCO | CA | 94105 | |
| AMPCO SYSTEM PARKING | | 3401 N MIAMI AVE STE 134 | | | MIAMI | FL | 33127 | |
| AMPD MOBILE | | SILICON VALLEY BANK | DEPT CH17572 | | PALATINE | IL | 60055-7572 | |
| AMPERAGE ELECTRIC INC | | 702 N WASHINGTON ST | | | OWOSSO | MI | 48867 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMPERSAND | WASHINGTON MUTUAL | PO BOX 15298 | | | WILMINGTON | DE | 19850-5298 | |
| AMPERSAND | AMPCO INDUSTRIES INC | WASHINGTON MUTUAL | PO BOX 15298 | | WILMINGTON | DE | 19850-5298 | |
| AMPERSAND | | 9180 KELVIN AVE | | | CHATSWORTH | CA | 91311 | |
| AMPEY, BRYAN | | ADDRESS ON FILE | | | | | | |
| AMPHION MEDIA WORKS | | PO BOX 86451 | | | LOS ANGELES | CA | 90086-0451 | |
| AMPLUS ELECTRONICS | | 902 E AMARILLO BLVD | | | AMARILLO | TX | 79107 | |
| AMPM | | 425 EAST 58TH ST NO 22D | | | NEW YORK | NY | 10022 | |
| AMPONSAH, KOFI | | ADDRESS ON FILE | | | | | | |
| AMPROBE | | PO BOX 99086 | | | CHICAGO | IL | 606939086 | |
| AMPS INC | | PO BOX 706 | 360 RAILROAD AVE | | ALBANY | MN | 56307 | |
| AMPV CORP | | PO BOX 98607 | DEPT 2012 | | LAS VEGAS | NV | 89193-8543 | |
| AMPY, ANNETTE | | 531 AMHERST DR | | | PETERSBURG | VA | 23805 | |
| AMRA, KHALED MOHAMED | | ADDRESS ON FILE | | | | | | |
| AMREIT | | PROPERTY MANAGMENT | 8 GREENWAY PLAZA STE 1000 | | HOUSTON | TX | 77046 | |
| AMREIT A TEXAS REAL ESTATE INVESTMENT TRUST | C O JAMES V LOMBARDI III | ROSS BANKS MAY CRON & CAVIN PC | 2 RIVERWAY STE 700 | | HOUSTON | TX | 77056 | |
| AMREIT A TEXAS REAL ESTATE INVESTMENT TRUST | TROY SAVENKO & LESLIE A SKIBA | GREGORY KAPLAN PLC | 7 E 2ND ST | PO BOX 2470 | RICHMOND | VA | 23218-2470 | |
| AMREIT, TEXAS REAL ESTATE INVESTMENT TRUST | | 8 GREENWAY PLAZA | STE 1000 | | HOUSTON | TX | 77046 | |
| AMRELL, PHILIP | | 7415 GINGKO AVE | | | LAKELAND | FL | 33810 | |
| AMRESCO SERVICES LLP | | 235 PEACHTREE ST NE STE 900 | | | ATLANTA | GA | 30303 | |
| AMRI, SARA ZARINA | | ADDRESS ON FILE | | | | | | |
| AMRIT, ROBBINS | | 105 BROAD ARROW TRL | | | KENNEBUKPORT | ME | 04046-0000 | |
| AMRO, TAREK | | ADDRESS ON FILE | | | | | | |
| AMRO, TAREK | | 161 OVERPECK AVE | | | RIDGEFIELD PARK | NJ | 07660-0000 | |
| AMRULL WILLIAM | | 16838 CERES AVE | APT 329 | | FONTANA | CA | 92335-8676 | |
| AMRULL, WILLIAM K | | 917 MANZANITA ST | | | BLOOMINGTON | CA | 92316-1576 | |
| AMS ELECTRICAL CONTRACTORS INC | | PO BOX 1954 | | | BLOOMINGTON | IN | 47402 | |
| AMSALLEM, ROYI | | 2545 NW 49TH AVE NO 202 | | | LAUDERDALE LKS | FL | 33313-0000 | |
| AMSAN LLC | | 13924 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| AMSAN LLC | | 8700 N ALLEN RD | | | PEORIA | IL | 61615 | |
| AMSAN LLC | | 5727 S LEWIS | STE 705 | | TULSA | OK | 74105 | |
| AMSBAUGH, KYLE FERRIS | | ADDRESS ON FILE | | | | | | |
| AMSDEN, FAYETTE JAMES | | ADDRESS ON FILE | | | | | | |
| AMSEC INC | | AMERICAN SECURITY | P O BOX 1357 | | FT WALTON BEACH | FL | 32549 | |
| AMSEC INC | | P O BOX 1357 | | | FT WALTON BEACH | FL | 32549 | |
| AMSELLEM, GIL | | ADDRESS ON FILE | | | | | | |
| AMSHOFF JR , RICHARD JOHN | | ADDRESS ON FILE | | | | | | |
| AMSLER, JASON E | | ADDRESS ON FILE | | | | | | |
| AMSLEY, CREIGHTON EVAN | | ADDRESS ON FILE | | | | | | |
| AMSOUTH BANK BIRMINGHAM | | PO BOX 11007 | | | BIRMINGHAM | AL | 35288 | |
| AMSOUTH/REGIONS | DAWN SMITH | 1900 5TH AVE NORTH 23RD FL | | | BIRMINGHAM | AL | 35203 | |
| AMSTAR SAGE WESTMINSTER HOLDINGS LLC DBA THE WESTIN WESTMINSTER | ATTN TONYA SMITH | 10600 WESTMINSTER BLVD | | | WESTMINSTER | CO | 80020 | |
| AMSTEL MECHANICAL CONTRS | | 1183 S DUPONT HWY STE 1 | | | NEW CASTLE | DE | 19720 | |
| AMSTERDAM PRINTING | | PO BOX 701 | | | AMSTERDAM | NY | 12010 | |
| AMTEC COMMUNICATIONS | | 8033 SUNSET BLVD | STE 800 | | LOS ANGELES | CA | 90046 | |
| AMTEC COMMUNICATIONS | | STE 800 | | | LOS ANGELES | CA | 90046 | |
| AMTECH D&S EQUIPMENT CO INC | | PO BOX 1261 | | | ELK GROVE | IL | 600091261 | |
| AMTECH ELEVATOR SERVICES | | FILE 53124 | | | LOS ANGELES | CA | 900743014 | |
| AMTECH ELEVATOR SERVICES | | FILE 53014 | | | LOS ANGELES | CA | 90074-3014 | |
| AMTECH LIGHTING SERVICES | | FILE NO 53124 | | | LOS ANGELES | CA | 900743124 | |
| AMTEK QUALITY PAPER PRODUCTS | | PO BOX 631957 | | | CINCINNATI | OH | 452631957 | |
| AMTEX PACKAGING INC | | PO BOX 50157 | | | FT WORTH | TX | 76105 | |
| AMTEX TV INC | | 809 GEORGIA | | | AMARILLO | TX | 79106 | |
| AMTHABHAI, SAMIR | | ADDRESS ON FILE | | | | | | |
| AMTICO INTERNATIONAL | | PO BOX 945645 | | | ATLANTA | GA | 30392 | |
| AMTRAN TECHNOLOGY | | 17F NO 268 LIEN CHAN RD | | | CHUNG HO CITY | | 235 | TAIWAN |
| AMTRON | | PO BOX 1066 | | | WALNUT | CA | 917881066 | |
| AMUKAMARA, KINGSLEY | | ADDRESS ON FILE | | | | | | |
| AMUKAMARA, PHILLIP N | | ADDRESS ON FILE | | | | | | |
| AMUNDSON SERVICE | | 516 RIVER ST | | | PRAIRIE FARM | WI | 54762 | |
| AMUNDSON, DANIEL ROBERT | | ADDRESS ON FILE | | | | | | |
| AMUSEMENT RENTALS BY J&J | | 100D RURITAN RD | | | STERLING | VA | 20164 | |
| AMUWA, EDDIE | | ADDRESS ON FILE | | | | | | |
| AMWAKE, RYANNE | | ADDRESS ON FILE | | | | | | |
| AMWAY CORPORATION | CORPORATE ACCTG FB 1B | | | | ADA | MI | 493550001 | |
| AMWAY CORPORATION | | 7575 FULTON ST EAST | ATTN CORPORATE ACCTG FB 1B | | ADA | MI | 49355-0001 | |
| AMX COOLING & HEATING LLC | | 101 CASTLETON ST | | | PLEASANTVILLE | NY | 10570 | |
| AMY | | UAB HEALTH CENTER | | | BIRMINGHAM | AL | 35242 | |
| AMY C KIRBY | KIRBY AMY C | 20524 DOVE HILL RD | | | CULPEPER | VA | 22701-8114 | |
| AMY C RENDON | RENDON AMY C | 1940 WOODSIDE LN | | | GLENDALE HEIGHTS | IL | 60139-2129 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMY D WATERS | WATERS AMY D | 2630 MCRAE RD | | | BON AIR | VA | 23235-3033 | |
| AMY E STRAW | | C/O AMY CAMERON | 5 W 12TH ST | | BLOOMSBURG | PA | 17815-3705 | |
| AMY HERRINGTON | | 119 SASSAFRAS DR | | | VERMILLION | OH | 44089 | |
| AMY LOUISE NESLAW | NESLAW AMY LOUISE | 3903 LAKE SARAH DR | | | ORLANDO | FL | 32804-2808 | |
| AMY, HENRY CARL | | ADDRESS ON FILE | | | | | | |
| AMY, KELLY | | 3776 100 N 5 | | | PROVO | UT | 84606-0000 | |
| AMY, MCCLAIN | | 198 NORTH VILLAGE PO BOX 68 | | | KENT CITY | MI | 49330-0000 | |
| AMY, MCLAUD | | 1402 EARNEST S BRAZIL | | | TACOMA | WA | 98405-0000 | |
| AMY, NOPPENBERG | | 3100 SW 35TH PL | | | GAINESVILLE | FL | 32608-7609 | |
| AMY, PUFFER | | 4404 MAPLE LN | | | STICKNEY | IL | 60402-0000 | |
| AMY, RICE | | 2720 LINDEN AVE | | | DAYTON | OH | 454410-3045 | |
| AMY, RODELINE | | ADDRESS ON FILE | | | | | | |
| AMY, ROMINO | | 10591 N MACARTHUR BLVD 2197 | | | IRVING | TX | 75063-0000 | |
| AMY, UPTON | | 6465 S MAPLE RAPIDS RD | | | ST JOHNS | MI | 48879-0000 | |
| AMY, WESLEY PAUL | | ADDRESS ON FILE | | | | | | |
| AMYS CATERING | | 600 W SAGINAW ST | | | LANSING | MI | 48933 | |
| AN DERINGER INC | | PO BOX 1309 | | | ST ALBANS | VT | 05478 | |
| AN IRISH SPRING CLEANING SVC | | 442 WOODHAVEN TERR | | | PHILADELPHIA | PA | 19116 | |
| AN, CHARLES D | | ADDRESS ON FILE | | | | | | |
| AN, GILBERT M | | 2306 PARK AVE | | | RICHMOND | VA | 23220 | |
| AN, JAY | | ADDRESS ON FILE | | | | | | |
| AN, JAY | | 31 EXETER | | | IRVINE | CA | 92612-0000 | |
| AN, JI | | 890 S CURTIS AV | | | FAYETTEVILLE | AR | 72701 | |
| AN, LUCIA H | | ADDRESS ON FILE | | | | | | |
| AN, ROBERT | | 9210 CORNELL WAY | | | BUENA PARK | CA | 90620 | |
| ANA CORPORATION | | 509 COMMERCE ST | | | FRANKLIN LAKES | NJ | 07417 | |
| ANA TECH | | PO BOX 2366 | | | ASTON | PA | 19014 | |
| ANA, ABREU | | 131 AMHERST RD | | | VALLEY STREAM | NV | 11581-3338 | |
| ANA, CARRILLO | | 507 EMMETT AVE | | | SAN ANTONIO | TX | 78221-3532 | |
| ANA, D | | 23523 TREE HOUSE LN | | | SPRING | TX | 77373-6684 | |
| ANA, VARELA | | 76 JAMES ST | | | ENGLEWOOD | NJ | 07631-0000 | |
| ANACOMP | | PO BOX 98954 | | | CHICAGO | IL | 60693 | |
| ANACOMP | | PO BOX 100589 | | | ATLANTA | GA | 303840589 | |
| ANACOMP | | PO BOX 30838 | | | LOS ANGELES | CA | 90030-0838 | |
| ANACONDA COUNTY PROBATE | | 800 S MAIN ST | DISTRICT COURT | | ANACONDA | MT | 59711 | |
| ANAGNOS, VINCENT JOHN | | ADDRESS ON FILE | | | | | | |
| ANAGNOSTOU, MICHAEL CHARLES | | ADDRESS ON FILE | | | | | | |
| ANAGO INTERNATIONAL | | 2139 UNIVERSITY DR STE 378 | | | CORAL SPRINGS | FL | 33071 | |
| ANAHEIM SPORTS INC | | 2000 GENE AUTRY WAY | | | ANAHEIM | CA | 92806 | |
| ANAHEIM, CITY OF | | 200 S ANAHEIM BLVD 5TH FL | BUSINESS LICENSE DIV | | ANAHEIM | CA | 92805 | |
| ANAHEIM, CITY OF | | 201 S ANAHEIM BLVD | DIVISION OF COLLECTIONS | | ANAHEIM | CA | 92805 | |
| ANAHEIM, CITY OF | | BUSINESS LICENSE DIV | | | ANAHEIM | CA | 92805 | |
| ANAHEIM, CITY OF | | PO BOX 3069 | 201 S ANAHEIM BLVD | | ANAHEIM | CA | 92803-3069 | |
| ANALA, GRACE L | | ADDRESS ON FILE | | | | | | |
| ANALETTO, CHRISTOPHER M | | ADDRESS ON FILE | | | | | | |
| ANALYSYSTEMS | | 510 GREENVILLE RD | | | LIVERMORE | CA | 94550 | |
| ANALYTIC INSIGHT INC | | 3275 N ARLINGTON HEIGHTS RD | STE 405 | | ARLINGTON HEIGHTS | IL | 60004 | |
| ANALYTIC RECRUITING INC | | 12 E 41ST ST 9TH FL | | | NEW YORK | NY | 10017 | |
| ANAMELECHI, GERVASE | | ADDRESS ON FILE | | | | | | |
| ANAND, JASPREET | | ADDRESS ON FILE | | | | | | |
| ANAND, SULEKHA | | CHRISTOPHER A BANDAS | BANDAS LAW FIRM PC | 500 N SHORELINE STE 1020 | | CORPUS CHRISTI | TX | 78471 | |
| ANAND, SULEKHA | C O CHRISTOPHER A BANDAS | BANDAS LAW FIRM | 500 N SHORELINE BLVD STE 1020 | | CORPUS CHRISTI | TX | 78471 | |
| ANAND, SULEKHA | C O AMELIA D WINCHESTER & DAVID R ONGARO | RAO ONGARO BURTT & TILIAKOS LLP | 595 MARKET ST STE 610 | | SAN FRANCISCO | CA | 94105 | |
| ANAND, TRIVAN | | 301 HIGHAM RD | | | LEESBURG | VA | 20176 | |
| ANAND, VICTORIA P | | 10 NATALIE DR | | | HAMPTON | VA | 23666-5564 | |
| ANANE, DEMETRICE LYNELL | | ADDRESS ON FILE | | | | | | |
| ANANIN, ALEX | | ADDRESS ON FILE | | | | | | |
| ANAST, JAY | | 565 BELLEVUE AVE | 1508 | | OAKLAND | CA | 94610 | |
| ANAST, JAY | | 565 BELLEVUE AVE | | | OAKLAND | CA | 94610-5013 | |
| ANASTAL, RALPH | | ADDRESS ON FILE | | | | | | |
| ANASTASIA, CHRISTEL | | ADDRESS ON FILE | | | | | | |
| ANASTASIO, JOSEPH | | ADDRESS ON FILE | | | | | | |
| ANASTASIO, MICHAEL RALPH | | ADDRESS ON FILE | | | | | | |
| ANATALIO, CHRISTOPHER SHEA | | ADDRESS ON FILE | | | | | | |
| ANATEK | | PO BOX 1200 | 100 MERRIMACK RD | | AMHERST | NH | 03031 | |
| ANATOLI CHEINIOUK | CHEINIOUK ANATOLI | PO BOX 36847 | | | GROSSE PTE | MI | 48236-0847 | |
| ANAVITATE, DARREL BRANDANT | | ADDRESS ON FILE | | | | | | |
| ANAYA, ARTEMIZA | | ADDRESS ON FILE | | | | | | |
| ANAYA, ARTEMIZA | | 1360 SUNOL DR | | | LOS ANGELES | CA | 90023-0000 | |
| ANAYA, AUZA AARON | | ADDRESS ON FILE | | | | | | |
| ANAYA, BIANCA INEZ | | ADDRESS ON FILE | | | | | | |
| ANAYA, CARLOS JOSE | | ADDRESS ON FILE | | | | | | |
| ANAYA, ERNIE | | 1447 84TH AVE | | | MERRILLVILLE | IN | 46410 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANAYA, FELIX A | | ADDRESS ON FILE | | | | | | |
| ANAYA, LUIS | | ADDRESS ON FILE | | | | | | |
| ANAYA, LUIS GUILLERMO | | ADDRESS ON FILE | | | | | | |
| ANAYA, MANUEL | | 709 SYLVIA DR | | | EDINBURG | TX | 78539 | |
| ANAYA, MICHAEL GILBERT | | ADDRESS ON FILE | | | | | | |
| ANAYA, NILSA NERIDA | | ADDRESS ON FILE | | | | | | |
| ANAYA, SALOMON | | 18139 ERIK CT NO 255 | | | CANYON COUNTRY | CA | 91387 | |
| ANAZAGASTY, HERIBERTO JOSE | | ADDRESS ON FILE | | | | | | |
| ANBIL, SRIRAM RANGA | | ADDRESS ON FILE | | | | | | |
| ANC SPORTS ENTERPRISES LLC | | 2500 WESTCHESTER AVE STE 100 | | | PURCHASE | NY | 10577 | |
| ANC SPORTS ENTERPRISES LLC | | PO BOX 143 | | | BRATTLEBORO | VT | 05302-0143 | |
| ANCAYAN, CHRISTINE M | | ADDRESS ON FILE | | | | | | |
| ANCAYAN, DARASIGRID M | | ADDRESS ON FILE | | | | | | |
| ANCEL GLINK DIAMOND COPE BUSH | | 140 S DEARBORN ST | SIXTH FL | | CHICAGO | IL | 60603 | |
| ANCEL, JAIMIE | | ADDRESS ON FILE | | | | | | |
| ANCELL, MATTHEW FRANKLIN | | ADDRESS ON FILE | | | | | | |
| ANCHANTE, JUAN J | | ADDRESS ON FILE | | | | | | |
| ANCHETA, BENJAMIN OROZCO | | ADDRESS ON FILE | | | | | | |
| ANCHETA, CHARLES BRIAN | | ADDRESS ON FILE | | | | | | |
| ANCHETA, LEE RIVERA | | ADDRESS ON FILE | | | | | | |
| ANCHONDO, PABLO | | ADDRESS ON FILE | | | | | | |
| ANCHOR COMPUTER | | 1900 NEW HIGHWAY | | | FARMINGDALE | NY | 117351509 | |
| ANCHOR ELECTRONICS | | 1609 E MAIN ST | | | EASLEY | SC | 29640 | |
| ANCHOR ELECTRONICS | | 1575 CHERRY RD | | | MEMPHIS | TN | 38117 | |
| ANCHOR INSTALLATIONS INC | | PO BOX 53 | 4850 W 158TH ST | | OAK FOREST | IL | 60452 | |
| ANCHOR INSTALLATIONS LLC | | 6712 ELMWOOD AVE | | | CHEYENNE | WY | 82007-9129 | |
| ANCHOR RECEIVABLES MANAGEMENT | | 120 CORPORATE BLVD STE 500 | | | NORFOLK | VA | 23502 | |
| ANCHOR SALES & SERVICE CO INC | | 106 W 31ST ST | | | INDEPENDENCE | MO | 64055 | |
| ANCHOR TRAILWAYS | | 3716 DICKERSON PIKE | | | NASHVILLE | TN | 37207 | |
| ANCHOR TRANSPORT | | 9935 BEVERLY BLVD | | | PICO RIVERA | CA | 90660 | |
| ANCHOR, NICHOLAS DAVID | | ADDRESS ON FILE | | | | | | |
| ANCHORAGE COURT SYSTEM | | 825 W 4TH 3RD DISTRICT | SUPERIOR & DISTRICT CT | | ANCHORAGE | AK | 99501-2083 | |
| ANCHORAGE INN | | 417 WOODBURY AVE | | | PORTSMOUTH | NH | 03801 | |
| ANCINEC, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | |
| ANCITANO SAMUEL | | 246 HUDSON AVE | | | GREENSBURG | PA | 15601 | |
| ANCOM COMMUNICATIONS INC | | 750 TRANSFER RD | STE 20A | | ST PAUL | MN | 55114 | |
| ANCOM COMMUNICATIONS INC | | STE 20A | | | ST PAUL | MN | 55114 | |
| ANCOMP | | 1600 SOUTH FEDERAL HIGHWAY | STE 4 A | | BOCA RATON | FL | 33432 | |
| ANCOMP | | STE 4 A | | | BOCA RATON | FL | 33432 | |
| ANCONA, CHARLES JOSEPH | | ADDRESS ON FILE | | | | | | |
| ANCONA, GIANLUCA | | ADDRESS ON FILE | | | | | | |
| ANCOT CORP | | 115 CONSTITUTION DR | | | MENLO PARK | CA | 94025 | |
| ANCRILE, ALEX ANDREW | | ADDRESS ON FILE | | | | | | |
| ANCRUM, ALISHA NICHOLE | | ADDRESS ON FILE | | | | | | |
| ANCRUM, JASON JAMAL | | ADDRESS ON FILE | | | | | | |
| ANCRUM, MARCARVIS | | ADDRESS ON FILE | | | | | | |
| AND LOCK & KEY | | PO BOX 189 | 1475 BUFORD DR STE 403 | | LAWRENCEVILLE | GA | 30043 | |
| ANDALIKIEWICZ, JONATHAN | | ADDRESS ON FILE | | | | | | |
| ANDALORA, NINA ROSE | | ADDRESS ON FILE | | | | | | |
| ANDALORO, CHARLES A & JILL B | | 2050 SW JUSTISON AVE | | | PORT ST LUCIE | FL | 34953 | |
| ANDALUSIA TV & VIDEO | | 1554 BRISTOL PIKE | | | BENSALEM | PA | 19020 | |
| ANDATACO | | DEPT 8893 | | | LOS ANGELES | CA | 900848893 | |
| ANDAYA, NATHAN KEOLA | | ADDRESS ON FILE | | | | | | |
| ANDAZOLA, ADRIAN DEMETRE | | ADDRESS ON FILE | | | | | | |
| ANDECK, BRENT | | ADDRESS ON FILE | | | | | | |
| ANDER, JOSEPH UDDIN | | ADDRESS ON FILE | | | | | | |
| ANDERBERG, PATRICK JAMES | | ADDRESS ON FILE | | | | | | |
| ANDEREGG, WENDY LEE | | ADDRESS ON FILE | | | | | | |
| ANDERER, PATRICK | | ADDRESS ON FILE | | | | | | |
| ANDERLE, ELI THOMAS | | ADDRESS ON FILE | | | | | | |
| ANDERS APPRAISAL ASSOC INC | | 9414 OLD GEORGETOWN RD | | | BETHESDA | MD | 20814 | |
| ANDERS, ALYSSA MARIE | | ADDRESS ON FILE | | | | | | |
| ANDERS, ANDREW MICHAEL | | ADDRESS ON FILE | | | | | | |
| ANDERS, CHELSEA RENEE | | ADDRESS ON FILE | | | | | | |
| ANDERS, DARIUS MELVON | | ADDRESS ON FILE | | | | | | |
| ANDERS, DAVID J | | ADDRESS ON FILE | | | | | | |
| ANDERS, ERIC SCOTT | | ADDRESS ON FILE | | | | | | |
| ANDERS, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |
| ANDERS, JONATHAN LYLE | | ADDRESS ON FILE | | | | | | |
| ANDERS, LASHIEKA SHUNDRELL | | ADDRESS ON FILE | | | | | | |
| ANDERS, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | |
| ANDERS, RYAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| ANDERS, SHUNDRIEKA SHUNTAE | | ADDRESS ON FILE | | | | | | |
| ANDERSEN & ASSOCIATES | | 4722 NW 165 ST | | | HIALEAH | | 33014 | |
| ANDERSEN & ASSOCIATES | | PO BOX 1015 | | | WIXOM | MI | 483931015 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDERSEN & ASSOCIATES | | 24333 INDOPLEX CIRCLE | | | FARMINGTON | MI | 48335-2552 | |
| ANDERSEN LAWN CARE | | 2119 PINE OAK CT | | | MOSELEY | VA | 23120 | |
| ANDERSEN LLP, ARTHUR | | PO BOX 905717 | | | CHARLOTTE | NC | 282905717 | |
| ANDERSEN LLP, ARTHUR | | SPEAR ST TOWER STE 3500 | ONE MARKET | | SAN FRANCISCO | CA | 94105-1019 | |
| ANDERSEN, COLIN BLAKE | | ADDRESS ON FILE | | | | | | |
| ANDERSEN, CORY | | 2321 BULL LAKE RD | | | LIBBY | MT | 59923-0000 | |
| ANDERSEN, DAVID C | | ADDRESS ON FILE | | | | | | |
| ANDERSEN, ERIK G | | ADDRESS ON FILE | | | | | | |
| ANDERSEN, HOLLY | | ADDRESS ON FILE | | | | | | |
| ANDERSEN, JAMIE | | 37 NPRMANDY VILLAGE | 5 | | NANUET | NY | 10954-0000 | |
| ANDERSEN, JAMIE BETH | | ADDRESS ON FILE | | | | | | |
| ANDERSEN, JEFFREY PAUL | | ADDRESS ON FILE | | | | | | |
| ANDERSEN, JENNIFER K | | ADDRESS ON FILE | | | | | | |
| ANDERSEN, JESSICA C | | ADDRESS ON FILE | | | | | | |
| ANDERSEN, JOHN | | ADDRESS ON FILE | | | | | | |
| ANDERSEN, JOHN | | 8211 LONG BRANCH LANE | | | FORT MILL | SC | 29715-0000 | |
| ANDERSEN, KANDIE L | | ADDRESS ON FILE | | | | | | |
| ANDERSEN, KEVIN PHILIP | | ADDRESS ON FILE | | | | | | |
| ANDERSEN, NICHOLAS ERIC | | ADDRESS ON FILE | | | | | | |
| ANDERSEN, SHEILA | | 590 CASEY CT | | | AURORA | IL | 60504 | |
| ANDERSOM, CHRISTOPHER EARL | | ADDRESS ON FILE | | | | | | |
| ANDERSON & ASSOCIATES INC | | PO BOX 1015 | | | WIXOM | MI | 483931015 | |
| ANDERSON & ASSOCIATES INC | | 30575 BECK RD | PO BOX 1015 | | WIXOM | MI | 48393-1015 | |
| ANDERSON & BLAKE | ATTN KEVIN ANDERSON ESQ | TEN ALMADEN BLVD 10TH FL | | | SAN JOSE | CA | 95113-2233 | |
| ANDERSON & CARR INC | | 521 S OLIVE AVE | | | WEST PALM BEACH | FL | 33401 | |
| ANDERSON APPLIANCE | | 325 S 1ST ST | | | MT VERNON | WA | 98273 | |
| ANDERSON APPLIANCE SERVICE | | 8533 EAST MARKET ST | | | WARREN | OH | 44484 | |
| ANDERSON APPRAISAL GROUP, THE | | PO BOX 51525 | | | PHOENIX | AZ | 85076 | |
| ANDERSON APPRAISAL SERVICES | | 6397 GLENMOOR RD | | | BOULDER | CO | 80303 | |
| ANDERSON APPRAISAL, CARL | | 480 N MAGNOLIA AVE 102 | | | EL CAJON | CA | 92020 | |
| ANDERSON APPRAISALS INC | | 439 S RINHOLD ST | | | JANESVILLE | WI | 53545 | |
| ANDERSON ASSOCIATES INC | | 100 ARDMORE ST | | | BLACKSBURG | VA | 24060 | |
| ANDERSON BRENDELL | | 10510 OLD RIDGE RD | | | ASHLAND | VA | 23005 | |
| ANDERSON BROS ELECTRICAL CO IN | | PO BOX 3066 | | | HICKORY | NC | 28603 | |
| ANDERSON CARPET & LINOLEUM | | 401 BROADWAY | | | OAKLAND | CA | 94611 | |
| ANDERSON CARPET & LINOLEUM | | PO BOX 11082 | | | OAKLAND | CA | 94611-0082 | |
| ANDERSON CLERK OF COURT | | FAMILY COURT RECORDS | | | ANDERSON | SC | 29622 | |
| ANDERSON CLERK OF COURT | | PO BOX 8002 | FAMILY COURT RECORDS | | ANDERSON | SC | 29622 | |
| ANDERSON COUNTY PROBATE | | PO BOX 8002 | | | ANDERSON | SC | 29622-8002 | |
| ANDERSON COUNTY SHERIFFS OFFIC | | 100 NORTH MAIN ST | | | CLINTON | TN | 37716 | |
| ANDERSON COUNTY TREASURER | | PO BOX 8002 | | | ANDERSON | SC | 296228002 | |
| ANDERSON DESIGN CO, CHARLES S | | 124 NORTH FIRST ST | | | MINNEAPOLIS | MN | 55401 | |
| ANDERSON ELECTRONICS | | 2252 S RIDGEWOOD AVE | | | SOUTH DAYTONA | FL | 32119 | |
| ANDERSON ENGINEERING CONSULTANTS | | PO BOX 4588 | | | LITTLE ROCK | AR | 72214 | |
| ANDERSON ENGINEERING INC | | 730 NORTH BENTON AVE | | | SPRINGFIELD | MO | 658023797 | |
| ANDERSON ETHEL | | 2725 DRILLER AVE | | | BAKERSFIELD | CA | 93306 | |
| ANDERSON FLORAL | | 4445 WINNETKA AVE NORTH | | | NEW HOPE | MN | 55428 | |
| ANDERSON GOODS, JUSTIN | | ADDRESS ON FILE | | | | | | |
| ANDERSON HEATING & COOLING INC | | 204 W 82ND ST | | | KANSAS CITY | MO | 64114 | |
| ANDERSON HOMES, CARY, NC 2007 | | 201 SHANNON OAKS CIR | | | CARY | NC | 27511 | |
| ANDERSON II, MICHAEL S | | ADDRESS ON FILE | | | | | | |
| ANDERSON III, CARROLL ARTHUR | | ADDRESS ON FILE | | | | | | |
| ANDERSON III, JOE CECIL | | ADDRESS ON FILE | | | | | | |
| ANDERSON III, ROBERT D | | ADDRESS ON FILE | | | | | | |
| ANDERSON III, WILLIAM THOMAS | | ADDRESS ON FILE | | | | | | |
| ANDERSON III, WILBON | | ADDRESS ON FILE | | | | | | |
| ANDERSON INDEPENDENT | | PO BOX 2486 | | | ANDERSON | SC | 296222486 | |
| ANDERSON INDEPENDENT | | DEPT 888049 | | | KNOXVILLE | TN | 37995-8049 | |
| ANDERSON INDEPENDENT MAIL | A SCRIPPS HOWARD NEWSPAPER | TOM PRIVETT | P O BOX 2507 | | ANDERSON | SC | 29622 | |
| ANDERSON INDEPENDENT MAIL | | 1000 WILLIAMSTON RD | | | ANDERSON | SC | 29621 | |
| ANDERSON INDEPENDENT MAIL | BAKER & HOSTETLER LLP | PAMELA GALE JOHNSON | 1000 LOUISIANA STE 2000 | | HOUSTON | TX | 77002 | |
| ANDERSON IV, WILLIAM SHELBY | | ADDRESS ON FILE | | | | | | |
| ANDERSON JEWELRY INC | | 516 ENTERPRISE DR | | | ERLANGER | KY | 41017 | |
| ANDERSON JR , DAVID NUNEZ | | ADDRESS ON FILE | | | | | | |
| ANDERSON JR , GEORGE A | | ADDRESS ON FILE | | | | | | |
| ANDERSON JR , HUBERT DARNELL | | ADDRESS ON FILE | | | | | | |
| ANDERSON JR , MICHAEL LEROY | | ADDRESS ON FILE | | | | | | |
| ANDERSON JR, DARRELL L | | ADDRESS ON FILE | | | | | | |
| ANDERSON KILL & OLICK P C | | 1251 AVE OF THE AMERICAS | | | NEW YORK | NY | 100201182 | |
| ANDERSON LEIF E | | 5428 W DIANA AVE | | | GLENDALE | AZ | 85302 | |
| ANDERSON LOCK | | P O BOX 2294 | | | DES PLAINOO | IL | 60017 | |
| ANDERSON MANN, MARI ALYSE | | ADDRESS ON FILE | | | | | | |
| ANDERSON MARTELLA | | 1200 MT DIABLO BLVD STE 400 | | | WALNUT CREEK | CA | 94596 | |
| ANDERSON NEWS CO | | PO BOX 7886 | | | RICHMOND | VA | 232317771 | |
| ANDERSON NEWS CO | | PO BOX 7886 | 5203 HATCHER ST | | RICHMOND | VA | 23231-7771 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDERSON OSCAR R | | 11734 WEST BELFORT | APT NO 909 | | STAFFORD | TX | 77477 | |
| ANDERSON PLUMBING OF POMPANO | | 341 NW 36TH ST | | | POMPANO BEACH | FL | 33064 | |
| ANDERSON PUBLISHING | | PO BOX 640709 | | | CINCINNATI | OH | 452640709 | |
| ANDERSON REAL ESTATE INC, J R | | 3805 EDWARDS RD STE 700 | EXCHANGE AT ALGONQUIN COMMON | | CINCINNATI | OH | 45209 | |
| ANDERSON ROBERT | | 8628 HUME CT | | | ELKE GROVE | CA | 95624 | |
| ANDERSON SATELLITE | | 4813 W MILKY WAY | | | CHANDLER | AZ | 85226 | |
| ANDERSON SECURITY AGENCY LTD | | PO BOX 10146 | | | GLENDALE | AZ | 85318-0146 | |
| ANDERSON SYSTEMS TWIN CITIES INC | | 5032 EDGEWATER DR | | | MOUND | MN | 55364 | |
| ANDERSON SYSTEMS TWIN CITIES INC | | 13047 94TH PLACE N | | | MAPLE GROVE | MN | 55369 | |
| ANDERSON TRK, TERRY | | 5102 70TH AVE NE | | | OLYMPIA | WA | 98516 | |
| ANDERSON TV & VCR | | 2413 S MAIN ST | | | ANDERSON | SC | 29624 | |
| ANDERSON TV & VCR SERVICE | | PO BOX 569 HWY 9 N | | | MILL SPRING | NC | 28756 | |
| ANDERSON TV SALES & SERVICE | | 725 COMMERCE ST | | | PERRY | GA | 31069 | |
| ANDERSON, AARON C | | ADDRESS ON FILE | | | | | | |
| ANDERSON, AARON DAVID | | ADDRESS ON FILE | | | | | | |
| ANDERSON, AARON KYLE | | ADDRESS ON FILE | | | | | | |
| ANDERSON, ADAM | | ADDRESS ON FILE | | | | | | |
| ANDERSON, ADAM GRANT | | ADDRESS ON FILE | | | | | | |
| ANDERSON, ADAM S | | ADDRESS ON FILE | | | | | | |
| ANDERSON, ADRIENNE M | | 5915 KAHANA ST | | | WAHIAWA | HI | 96786-3980 | |
| ANDERSON, AISLINN ANN | | ADDRESS ON FILE | | | | | | |
| ANDERSON, ALAN VALENCIA | | ADDRESS ON FILE | | | | | | |
| ANDERSON, ALEX M | | 376 COLLABAR RD | | | MONTGOMERY | NY | 12549 | |
| ANDERSON, ALEX MICHAEL | | ADDRESS ON FILE | | | | | | |
| ANDERSON, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| ANDERSON, ALEXANDRIA ALYCE | | ADDRESS ON FILE | | | | | | |
| ANDERSON, ALFRED | | 209 CHIEF STAN WAITE DR | | | CATOOSA | OK | 74015-2175 | |
| ANDERSON, ALISHA MICHELLE | | ADDRESS ON FILE | | | | | | |
| ANDERSON, ALLAN | | 110 EDGEWOOD AVE | | | FOLSOM | PA | 19033-2305 | |
| ANDERSON, ALLAN M | | 345 E 211 ST | | | EUCLID | OH | 44123 | |
| ANDERSON, ALLEN | | ADDRESS ON FILE | | | | | | |
| ANDERSON, ALLISON MARIE | | ADDRESS ON FILE | | | | | | |
| ANDERSON, ALLY MARIE | | ADDRESS ON FILE | | | | | | |
| ANDERSON, ALMONDO | | 2516 HATHAWAY | | | CHAMPAIGN | IL | 61821 | |
| ANDERSON, ALVIN | | 12700 WHITEHOLM DR | | | KETTERING | MD | 20774 | |
| ANDERSON, AMANDA FAITH | | ADDRESS ON FILE | | | | | | |
| ANDERSON, AMIR AMIN | | ADDRESS ON FILE | | | | | | |
| ANDERSON, AMY M | | ADDRESS ON FILE | | | | | | |
| ANDERSON, ANDREW | | 402 MONTROSE RD | | | SAINT CLOUD | MN | 56301 | |
| ANDERSON, ANDREW | | 1507 BELLECK CT | | | NORMAL | IL | 61761-5435 | |
| ANDERSON, ANDREW JOSEPH | | ADDRESS ON FILE | | | | | | |
| ANDERSON, ANDREW NEVILLE | | ADDRESS ON FILE | | | | | | |
| ANDERSON, ANDREW PATRICK | | ADDRESS ON FILE | | | | | | |
| ANDERSON, ANDREW RAYMOND | | ADDRESS ON FILE | | | | | | |
| ANDERSON, ANGELA | | 17212 N SCOTTSDALE RD APT 1070 | | | SCOTTSDALE | AZ | 85255-9621 | |
| ANDERSON, ANGIE P | | ADDRESS ON FILE | | | | | | |
| ANDERSON, ANTHONY | | 17 LINDEY DR | | | DOVER | DE | 19904 | |
| ANDERSON, ANTHONY DAVID | | ADDRESS ON FILE | | | | | | |
| ANDERSON, ANTHONY JAMES | | ADDRESS ON FILE | | | | | | |
| ANDERSON, ANTHONY WILFRED | | ADDRESS ON FILE | | | | | | |
| ANDERSON, ANWAR MICHAEL | | ADDRESS ON FILE | | | | | | |
| ANDERSON, ARLLES T | | ADDRESS ON FILE | | | | | | |
| ANDERSON, ARON SCOTT | | ADDRESS ON FILE | | | | | | |
| ANDERSON, ASHLEY LAUREN | | ADDRESS ON FILE | | | | | | |
| ANDERSON, AUSTIN | | ADDRESS ON FILE | | | | | | |
| ANDERSON, AUSTIN JAKE | | ADDRESS ON FILE | | | | | | |
| ANDERSON, AVERY CARLYSLE | | ADDRESS ON FILE | | | | | | |
| ANDERSON, BARCLAY P | | 9400 WINDY COVE CT APT L | | | RICHMOND | VA | 23294 | |
| ANDERSON, BARCLAY PEYTON | | ADDRESS ON FILE | | | | | | |
| ANDERSON, BARRY P | | ADDRESS ON FILE | | | | | | |
| ANDERSON, BEN JORDAN | | ADDRESS ON FILE | | | | | | |
| ANDERSON, BENJAMIN | | ADDRESS ON FILE | | | | | | |
| ANDERSON, BENJAMIN DAVID | | ADDRESS ON FILE | | | | | | |
| ANDERSON, BENJAMIN M | | ADDRESS ON FILE | | | | | | |
| ANDERSON, BENJAMIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| ANDERSON, BENJAMIN ROBERT | | ADDRESS ON FILE | | | | | | |
| ANDERSON, BERT | | 209 SOUTH 300 EAST | | | PAYSON | UT | 84651 | |
| ANDERSON, BETTY | | 2645 KING WILLIAM RD | | | AYLETT | VA | 23009 | |
| ANDERSON, BIANCA DANIELLE | | ADDRESS ON FILE | | | | | | |
| ANDERSON, BLAKE | | ADDRESS ON FILE | | | | | | |
| ANDERSON, BOYCE M | | ADDRESS ON FILE | | | | | | |
| ANDERSON, BRAD | | ADDRESS ON FILE | | | | | | |
| ANDERSON, BRANDON ALEXANDER | | ADDRESS ON FILE | | | | | | |
| ANDERSON, BRANDON BRUCE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDERSON, BRIAN | | ADDRESS ON FILE | | | | | | |
| ANDERSON, BRIAN | | 1796 BISCAYNE BAY CIR | | | JACKSONVILLE | FL | 32218 | |
| ANDERSON, BRIAN L | | ADDRESS ON FILE | | | | | | |
| ANDERSON, BRIAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| ANDERSON, BRIAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| ANDERSON, BRIAN Q | | ADDRESS ON FILE | | | | | | |
| ANDERSON, BRIGITTE DIANE | | ADDRESS ON FILE | | | | | | |
| ANDERSON, BRITTNEY DEVON | | ADDRESS ON FILE | | | | | | |
| ANDERSON, BROOKE | | ADDRESS ON FILE | | | | | | |
| ANDERSON, BRYAN ARTHUR | | ADDRESS ON FILE | | | | | | |
| ANDERSON, BRYAN EDWARD | | ADDRESS ON FILE | | | | | | |
| ANDERSON, BRYON | | 1700 WOOSTER AV | | | CINCINNATI | OH | 45207 | |
| ANDERSON, BURNON CLARK | | ADDRESS ON FILE | | | | | | |
| ANDERSON, BURT | | 79 DEY RD | | | CRANBURY | NJ | 08512-0000 | |
| ANDERSON, BYRON MONROE | | ADDRESS ON FILE | | | | | | |
| ANDERSON, CALVIN DAVORIS | | ADDRESS ON FILE | | | | | | |
| ANDERSON, CALVIN REGINALD | | ADDRESS ON FILE | | | | | | |
| ANDERSON, CAMERON CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| ANDERSON, CANDACE RENEE | | ADDRESS ON FILE | | | | | | |
| ANDERSON, CARL | | 950 S 78TH ST | | | KANSAS CITY | KS | 66111-3106 | |
| ANDERSON, CARL JAMES | | ADDRESS ON FILE | | | | | | |
| ANDERSON, CARLA | | ADDRESS ON FILE | | | | | | |
| ANDERSON, CARLJUAN ANTHONY | | ADDRESS ON FILE | | | | | | |
| ANDERSON, CARLOS | | ADDRESS ON FILE | | | | | | |
| ANDERSON, CAROL | | LOC NO 0587 PETTY CASH | 400 LONGFELLOWS CT B | | LIVERMORE | CA | 94550 | |
| ANDERSON, CASEY CARTON | | ADDRESS ON FILE | | | | | | |
| ANDERSON, CHAD | | 5055 STONEYBROOK BLVD | | | HILLIARD | OH | 43026 | |
| ANDERSON, CHARLES ROBERT | | ADDRESS ON FILE | | | | | | |
| ANDERSON, CHARLES S | | ADDRESS ON FILE | | | | | | |
| ANDERSON, CHELSEA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| ANDERSON, CHELSEA LYNETTE | | ADDRESS ON FILE | | | | | | |
| ANDERSON, CHELSEA MARIE | | ADDRESS ON FILE | | | | | | |
| ANDERSON, CHERYL | | 2334 FAIRGROUND RD | | | MAIDENS | VA | 23102 | |
| ANDERSON, CHERYL S | | ADDRESS ON FILE | | | | | | |
| ANDERSON, CHRIS | | 15200 PATRICK HENRY DR | | | BALTIMORE | MD | 21225 | |
| ANDERSON, CHRIS KENNETH | | ADDRESS ON FILE | | | | | | |
| ANDERSON, CHRIS L | | ADDRESS ON FILE | | | | | | |
| ANDERSON, CHRIS M | | ADDRESS ON FILE | | | | | | |
| ANDERSON, CHRISTA LOUISE | | ADDRESS ON FILE | | | | | | |
| ANDERSON, CHRISTIAN LEE | | ADDRESS ON FILE | | | | | | |
| ANDERSON, CHRISTIN FAITH | | ADDRESS ON FILE | | | | | | |
| ANDERSON, CHRISTINA | | 6 FOX RUN DR | | | NEWARK | IL | 60541-0000 | |
| ANDERSON, CHRISTINA MARIE | | ADDRESS ON FILE | | | | | | |
| ANDERSON, CHRISTINE E | | ADDRESS ON FILE | | | | | | |
| ANDERSON, CHRISTOPHER | | 5200 PATRICK HENRY DR | | | BROOKLYN PARK | MD | 21225 | |
| ANDERSON, CHRISTOPHER | | 3310 S 28TH ST NO 303 | | | ALEXANDRIA | VA | 22302 | |
| ANDERSON, CHRISTOPHER JASON | | ADDRESS ON FILE | | | | | | |
| ANDERSON, CHRISTOPHER KELLEY | | ADDRESS ON FILE | | | | | | |
| ANDERSON, CHRISTOPHER KYLE | | ADDRESS ON FILE | | | | | | |
| ANDERSON, CHRISTOPHER P | | ADDRESS ON FILE | | | | | | |
| ANDERSON, CHRISTOPHER PATRICK | | ADDRESS ON FILE | | | | | | |
| ANDERSON, CHRISTOPHER ROBIN | | ADDRESS ON FILE | | | | | | |
| ANDERSON, CHRISTOPHER THOMAS | | ADDRESS ON FILE | | | | | | |
| ANDERSON, CITY OF | | 401 S MAIN ST | | | ANDERSON | SC | 29624 | |
| ANDERSON, CITY OF | | 601 S MAIN ST | | | ANDERSON | SC | 29624 | |
| ANDERSON, CITY OF | | WASTEWATER TREATMENT DIVISION | 309 KIRKWOOD DR | | ANDERSON | SC | 29624 | |
| ANDERSON, CITY OF | | PO BOX 208 | | | COLUMBIA | SC | 29202-0208 | |
| ANDERSON, CITY OF | | ANDERSON CITY OF | TAX OFFICE | 601 S MAIN ST | ANDERSON | SC | 29624 | |
| ANDERSON, CLARK JOSEPH | | ADDRESS ON FILE | | | | | | |
| ANDERSON, CLINTON CLARK | | ADDRESS ON FILE | | | | | | |
| ANDERSON, COBINA | | ADDRESS ON FILE | | | | | | |
| ANDERSON, COLIN JAMES | | ADDRESS ON FILE | | | | | | |
| ANDERSON, COLLEEN MARIE | | ADDRESS ON FILE | | | | | | |
| ANDERSON, CORBETT | | 286 BIRCH DR | | | ALTUS AFB | OK | 73521- | |
| ANDERSON, COREY MICHAEL | | ADDRESS ON FILE | | | | | | |
| ANDERSON, COREY WAYNE | | ADDRESS ON FILE | | | | | | |
| ANDERSON, COURTENAY DANIEL | | ADDRESS ON FILE | | | | | | |
| ANDERSON, CRAIG LEEDELL | | ADDRESS ON FILE | | | | | | |
| ANDERSON, DAJHA KAYLA | | ADDRESS ON FILE | | | | | | |
| ANDERSON, DALE | | HUMAN RESOURCES | | | | | | |
| ANDERSON, DALE ROBERT | | ADDRESS ON FILE | | | | | | |
| ANDERSON, DAMIAN N | | 6024 ROSIER RD | | | HEARNE | TX | 77859 | |
| ANDERSON, DAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| ANDERSON, DANIEL | | 11017 EWING AVE S | | | MINNEAPOLIS | MN | 55431 | |
| ANDERSON, DANIEL | | 64 ROYAL RANGE RD | | | SANDOWN | NH | 3873 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDERSON, DANIEL PRESTON | | ADDRESS ON FILE | | | | | | |
| ANDERSON, DAREK | | 351 W CORRAL CT | | | SAINT DAVID | AZ | 85630-6149 | |
| ANDERSON, DARREL ALAN | | ADDRESS ON FILE | | | | | | |
| ANDERSON, DARRELL LEROY | | ADDRESS ON FILE | | | | | | |
| ANDERSON, DARREN MAURICE | | ADDRESS ON FILE | | | | | | |
| ANDERSON, DARRYL | | ADDRESS ON FILE | | | | | | |
| ANDERSON, DAVE | | 1361 RIDGERUN DR | | | ROSEVILLE | CA | 95747 | |
| ANDERSON, DAVID | | 3309 APRILBUD PLACE | | | RICHMOND | VA | 23233 | |
| ANDERSON, DAVID | | ADDRESS ON FILE | | | | | | |
| ANDERSON, DAVID | | 2838 OAKLEY RD | | | STOKES | NC | 27884 | |
| ANDERSON, DAVID | | 6178 FOREST HILL BLVD | | | WEST PALM BEACH | FL | 33415-6221 | |
| ANDERSON, DAVID | | 1415 26TH ST W | | | BRADENTON | FL | 34205 | |
| ANDERSON, DAVID E | | 7823 E 58TH ST | | | KANSAS CITY | MO | 64129-2726 | |
| ANDERSON, DAVID L | | ADDRESS ON FILE | | | | | | |
| ANDERSON, DAVID M | | ADDRESS ON FILE | | | | | | |
| ANDERSON, DAVID MARION | | ADDRESS ON FILE | | | | | | |
| ANDERSON, DAWN | | 248 ARCADIA SHORES CIRCLE | | | ODENTON | MD | 21113 | |
| ANDERSON, DEBORAH H | | 104 COLEMAN ST | | | SMYRNA | TN | 37167-2808 | |
| ANDERSON, DEMETRIUS L | | ADDRESS ON FILE | | | | | | |
| ANDERSON, DENEDRA LEE | | ADDRESS ON FILE | | | | | | |
| ANDERSON, DEREK EDWIN | | ADDRESS ON FILE | | | | | | |
| ANDERSON, DEREK JAY | | ADDRESS ON FILE | | | | | | |
| ANDERSON, DEREK L | | ADDRESS ON FILE | | | | | | |
| ANDERSON, DERREK MICHAEL | | ADDRESS ON FILE | | | | | | |
| ANDERSON, DERRICK DARRELL | | ADDRESS ON FILE | | | | | | |
| ANDERSON, DESMOND | | 1136 OXFORD DR | | | DESOTO | TX | 75115 | |
| ANDERSON, DESMOND RAYE | | ADDRESS ON FILE | | | | | | |
| ANDERSON, DEVON | | 1211 GOLCONDA RD | | | LAKELAND | FL | 33801-2121 | |
| ANDERSON, DEVON SHERNARD | | ADDRESS ON FILE | | | | | | |
| ANDERSON, DEWAYNE RENELL | | ADDRESS ON FILE | | | | | | |
| ANDERSON, DIAMOND DESHELL | | ADDRESS ON FILE | | | | | | |
| ANDERSON, DIANDRE MAURICE | | ADDRESS ON FILE | | | | | | |
| ANDERSON, DIANNA LYNN | | ADDRESS ON FILE | | | | | | |
| ANDERSON, DOMINICK VONTE | | ADDRESS ON FILE | | | | | | |
| ANDERSON, DONALD | | 115 JORDAN RD | | | INDIANAPOLIS | IN | 46217 | |
| ANDERSON, DONALD GARLAND | | ADDRESS ON FILE | | | | | | |
| ANDERSON, DONDRE SPENCER | | ADDRESS ON FILE | | | | | | |
| ANDERSON, DONNA H | | ADDRESS ON FILE | | | | | | |
| ANDERSON, DONNA S | | 9900 LANCET LN | | | OKLAHOMA CITY | OK | 73120-4035 | |
| ANDERSON, DORRIS M | | ADDRESS ON FILE | | | | | | |
| ANDERSON, DOTSON E | | 3221 EAST OLD ASHLANDCITY | | | CLARKSVILLE | TN | 37043 | |
| ANDERSON, DOUGLAS MAURICE | | ADDRESS ON FILE | | | | | | |
| ANDERSON, DOUGLAS STEVEN | | ADDRESS ON FILE | | | | | | |
| ANDERSON, DUSTIN R | | PO BOX 50383 | | | KALAMAZOO | MI | 49005-0383 | |
| ANDERSON, EBONY | | ADDRESS ON FILE | | | | | | |
| ANDERSON, ED | | ADDRESS ON FILE | | | | | | |
| ANDERSON, EDWARD CHARLES | | ADDRESS ON FILE | | | | | | |
| ANDERSON, EDWARD LEROY | | ADDRESS ON FILE | | | | | | |
| ANDERSON, ELEANORA | | ADDRESS ON FILE | | | | | | |
| ANDERSON, ELI CHRIS | | ADDRESS ON FILE | | | | | | |
| ANDERSON, ELIZA | | 122 SOUTH GREAT RD | | | LINCOLN | MA | 01773 | |
| ANDERSON, EMILY C | | ADDRESS ON FILE | | | | | | |
| ANDERSON, EMILY MAE | | ADDRESS ON FILE | | | | | | |
| ANDERSON, ERIC | | 900 TRESCH RD | | | FLEMING | OH | 45729 | |
| ANDERSON, ERIC | | 2227 FULHAM ST | | | ROSEVILLE | MN | 55113 | |
| ANDERSON, ERIC | | 510 N 38TH AVE | | | HATTIESBURG | MS | 39401-0000 | |
| ANDERSON, ERIC B | | ADDRESS ON FILE | | | | | | |
| ANDERSON, ERIC CARL | | ADDRESS ON FILE | | | | | | |
| ANDERSON, ERIC GREGORY | | ADDRESS ON FILE | | | | | | |
| ANDERSON, ERIC L | | ADDRESS ON FILE | | | | | | |
| ANDERSON, ERIC L | | ADDRESS ON FILE | | | | | | |
| ANDERSON, ERIC SHEA | | ADDRESS ON FILE | | | | | | |
| ANDERSON, ERIK | | ADDRESS ON FILE | | | | | | |
| ANDERSON, ERIK JOHN | | ADDRESS ON FILE | | | | | | |
| ANDERSON, ERIK WILLIAM | | ADDRESS ON FILE | | | | | | |
| ANDERSON, ETHEL | | 270 IRENE ST | | | BAKERSFIELD | CA | 93305 | |
| ANDERSON, ETHEL | ANDERSON ETHEL | 2725 DRILLER AVE | | | BAKERSFIELD | CA | 93306 | |
| ANDERSON, ETOYO COYOTITO | | ADDRESS ON FILE | | | | | | |
| ANDERSON, ETTA | | 4100 WETHERBURN PLACE | | | WALDORF | MD | 20601 | |
| ANDERSON, ETTA M | | ADDRESS ON FILE | | | | | | |
| ANDERSON, EUGENE MARK | | ADDRESS ON FILE | | | | | | |
| ANDERSON, EVERET | | 3458 LUBBOCK DRIE | | | HOPE MILLS | NC | 28348 | |
| ANDERSON, EVERTON CLAUDE | | ADDRESS ON FILE | | | | | | |
| ANDERSON, FITZROY R | | ADDRESS ON FILE | | | | | | |
| ANDERSON, FLEKA | | 5361 NAVIGATORS WAY | | | JACKSONVILLE | VA | 32277 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDERSON, FLEKA J | | 5361 NAVIGATORS WY | | | JACKSONVILLE | FL | 32227 | |
| ANDERSON, FRANK T | | ADDRESS ON FILE | | | | | | |
| ANDERSON, FRED ARTHUR | | ADDRESS ON FILE | | | | | | |
| ANDERSON, FRED EUGENE | | ADDRESS ON FILE | | | | | | |
| ANDERSON, FREDRICK | | ADDRESS ON FILE | | | | | | |
| ANDERSON, FREDRICK | | 1151 ROAN CT | | | KISSIMMEE | FL | 34759-7031 | |
| ANDERSON, GAGE | | 1034 LEHNERTZ AVE | | | AURORA | IL | 60505-0000 | |
| ANDERSON, GAGE FRISCO | | ADDRESS ON FILE | | | | | | |
| ANDERSON, GARRETT | | 10200 PARK MEADOWS DR UNIT 2933 | | | LONE TREE | CO | 80124 | |
| ANDERSON, GARRETT | GARRETT ANDERSON | 10200 PARK MEADOWS DR NO 2933 | | | LONETREE | CO | 80124-0000 | |
| ANDERSON, GARRETT JAMES | | ADDRESS ON FILE | | | | | | |
| ANDERSON, GARRY | | ADDRESS ON FILE | | | | | | |
| ANDERSON, GARY GENE | | ADDRESS ON FILE | | | | | | |
| ANDERSON, GENNY | | 1310 SW LAWNRIDGE | | | ALBANY | OR | 97321 | |
| ANDERSON, GEOFF M | | ADDRESS ON FILE | | | | | | |
| ANDERSON, GEORGE | | ADDRESS ON FILE | | | | | | |
| ANDERSON, GEORGE ALEXANDER | | ADDRESS ON FILE | | | | | | |
| ANDERSON, GEORGE E | | ADDRESS ON FILE | | | | | | |
| ANDERSON, GEORGE E | | ADDRESS ON FILE | | | | | | |
| ANDERSON, GLEN | | 52001 COLUMBIA RIVER HWY | | | SCAPPOOSE | OR | 97056-3724 | |
| ANDERSON, GLORIA D | | ADDRESS ON FILE | | | | | | |
| ANDERSON, GRAHAM ALEX | | ADDRESS ON FILE | | | | | | |
| ANDERSON, GREG CARL | | ADDRESS ON FILE | | | | | | |
| ANDERSON, GREG DUKE | | ADDRESS ON FILE | | | | | | |
| ANDERSON, GREGORY | | 8521 TWINKLING TOPAZ AVE | | | LAS VEGAS | NV | 89143 | |
| ANDERSON, GREGORY | | 3921 TREEMONT CIR | | | COLLEYVILLE | TX | 76034-8718 | |
| ANDERSON, GREGORY A | | ADDRESS ON FILE | | | | | | |
| ANDERSON, GREGORY DARNELL | | ADDRESS ON FILE | | | | | | |
| ANDERSON, GREGORY SCOTT | | ADDRESS ON FILE | | | | | | |
| ANDERSON, GRETCHEN ERIKA | | ADDRESS ON FILE | | | | | | |
| ANDERSON, HEATHER T | | ADDRESS ON FILE | | | | | | |
| ANDERSON, HERMAN L | | 2115 OVERHILL DR | | | BIRMINGHAM | AL | 35214 | |
| ANDERSON, HILARY JANINE | | ADDRESS ON FILE | | | | | | |
| ANDERSON, HUGH | | 7612 GREEN WILLOW COURT | | | LANDOVER | MD | 20785 | |
| ANDERSON, IESHA | | 1520 E  LOCUST ST | | | DECATUR | IL | 62521 | |
| ANDERSON, IRVIN L | | 8229 ANDRUS DR | | | COLORADO SPRINGS | CO | 80921 | |
| ANDERSON, ISAK | | ADDRESS ON FILE | | | | | | |
| ANDERSON, ISAK | | ADDRESS ON FILE | | | | | | |
| ANDERSON, JACK | | 1280 HACIENDA DR APT H5 | | | VISTA | CA | 92081-6457 | |
| ANDERSON, JACK D | | ADDRESS ON FILE | | | | | | |
| ANDERSON, JACLYN WHITNEY | | ADDRESS ON FILE | | | | | | |
| ANDERSON, JACOB DONELL | | ADDRESS ON FILE | | | | | | |
| ANDERSON, JACOB JOSEPH | | ADDRESS ON FILE | | | | | | |
| ANDERSON, JAKE | | ADDRESS ON FILE | | | | | | |
| ANDERSON, JAMAR ARMOND | | ADDRESS ON FILE | | | | | | |
| ANDERSON, JAMES | | ADDRESS ON FILE | | | | | | |
| ANDERSON, JAMES | | 3329 KINGS NECK DR | | | VIRGINIA BEACH | VA | 23452 | |
| ANDERSON, JAMES | | 28825 STORMCLOUD PASS | | | WESLEY CHAPEL | FL | 33543 | |
| ANDERSON, JAMES | | 7424 GLENEAGLES RD | | | NORFOLK | VA | 23505-1743 | |
| ANDERSON, JAMES D | | 7901 HALYARD TERRACE | | | CHESTERFIELD | VA | 23832 | |
| ANDERSON, JAMES D | | ADDRESS ON FILE | | | | | | |
| ANDERSON, JAMES ROBERT | | ADDRESS ON FILE | | | | | | |
| ANDERSON, JAMIELE | | 9554 BATAAN DR | | | ST LOUIS | MO | 63134-0000 | |
| ANDERSON, JAMIELE JAREL | | ADDRESS ON FILE | | | | | | |
| ANDERSON, JANICE S | | ADDRESS ON FILE | | | | | | |
| ANDERSON, JANSON LAMAR | | ADDRESS ON FILE | | | | | | |
| ANDERSON, JARED A | | 5813 ABBEY CHURCH RD | | | DUBLIN | OH | 43017 | |
| ANDERSON, JARED ALDEN | | ADDRESS ON FILE | | | | | | |
| ANDERSON, JARED J | | ADDRESS ON FILE | | | | | | |
| ANDERSON, JASMINE | | ADDRESS ON FILE | | | | | | |
| ANDERSON, JASMINE TIERA | | ADDRESS ON FILE | | | | | | |
| ANDERSON, JASON DWAYNE | | ADDRESS ON FILE | | | | | | |
| ANDERSON, JASON JAMES | | ADDRESS ON FILE | | | | | | |
| ANDERSON, JASON MARK | | ADDRESS ON FILE | | | | | | |
| ANDERSON, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |
| ANDERSON, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |
| ANDERSON, JASON RANDOLPH | | ADDRESS ON FILE | | | | | | |
| ANDERSON, JASON SCOTT | | ADDRESS ON FILE | | | | | | |
| ANDERSON, JAY | | 900 STONE PINE WAY | | | MODESTO | CA | 95351 | |
| ANDERSON, JAY DEREK | | ADDRESS ON FILE | | | | | | |
| ANDERSON, JAY H | | ADDRESS ON FILE | | | | | | |
| ANDERSON, JEFF JOHN | | ADDRESS ON FILE | | | | | | |
| ANDERSON, JEFF L | | ADDRESS ON FILE | | | | | | |
| ANDERSON, JELANI AYODELE | | ADDRESS ON FILE | | | | | | |
| ANDERSON, JENNA MARIE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDERSON, JENNIFER | | 37 E RODIGHIERO AVE | | | TERRE HAUTE | IN | 47805 | |
| ANDERSON, JENNIFER ELIZABETH | | ADDRESS ON FILE | | | | | | |
| ANDERSON, JENNIFER J | | ADDRESS ON FILE | | | | | | |
| ANDERSON, JENNIFER MARIE | | ADDRESS ON FILE | | | | | | |
| ANDERSON, JENNIFER MARIE | | ADDRESS ON FILE | | | | | | |
| ANDERSON, JEREMY ALLEN | | ADDRESS ON FILE | | | | | | |
| ANDERSON, JEREMY JEROD | | ADDRESS ON FILE | | | | | | |
| ANDERSON, JEREMY ROBERT | | ADDRESS ON FILE | | | | | | |
| ANDERSON, JERMAINE ANTWUN | | ADDRESS ON FILE | | | | | | |
| ANDERSON, JERRY | | ADDRESS ON FILE | | | | | | |
| ANDERSON, JERRY E | | 2525 LONG CREEK RD | | | DECATUR | IL | 62521-9638 | |
| ANDERSON, JESSE C | | ADDRESS ON FILE | | | | | | |
| ANDERSON, JESSE MICHAEL | | ADDRESS ON FILE | | | | | | |
| ANDERSON, JESSICA | | ADDRESS ON FILE | | | | | | |
| ANDERSON, JESSICA ANN | | ADDRESS ON FILE | | | | | | |
| ANDERSON, JESSICA LEA | | ADDRESS ON FILE | | | | | | |
| ANDERSON, JESSICA LYNN | | ADDRESS ON FILE | | | | | | |
| ANDERSON, JESSICA S | | ADDRESS ON FILE | | | | | | |
| ANDERSON, JILL | | ADDRESS ON FILE | | | | | | |
| ANDERSON, JOEL CP | | ADDRESS ON FILE | | | | | | |
| ANDERSON, JOEY | | ADDRESS ON FILE | | | | | | |
| ANDERSON, JOHN | | 316 IMPERIAL HEIGHTS LN | | | LA FOLLETTE | TN | 37766 | |
| ANDERSON, JOHN | | 171 CORNISH HILL RD | | | COOPERSTOWN | NY | 13326-5116 | |
| ANDERSON, JOHN C | | ADDRESS ON FILE | | | | | | |
| ANDERSON, JOHN C | | 6107 113TH AVE | | | FENNVILLE | MI | 49408-9509 | |
| ANDERSON, JOHN CURTIS | | ADDRESS ON FILE | | | | | | |
| ANDERSON, JOHN DAVID ROSARIO | | ADDRESS ON FILE | | | | | | |
| ANDERSON, JOHN PHILLIP | | ADDRESS ON FILE | | | | | | |
| ANDERSON, JON | | 12350 NW SUNNINGDALE DR | | | PORTLAND | OR | 97229-4748 | |
| ANDERSON, JON RICHARD | | ADDRESS ON FILE | | | | | | |
| ANDERSON, JONATHAN | | ADDRESS ON FILE | | | | | | |
| ANDERSON, JONATHAN | | 5851 N BELBROOK DR | | | TUCSON | AZ | 85741 | |
| ANDERSON, JONATHAN LAWRENCE | | ADDRESS ON FILE | | | | | | |
| ANDERSON, JORDAN | | ADDRESS ON FILE | | | | | | |
| ANDERSON, JOSEPH M | | ADDRESS ON FILE | | | | | | |
| ANDERSON, JOSEPH R | | ADDRESS ON FILE | | | | | | |
| ANDERSON, JOSH E | | ADDRESS ON FILE | | | | | | |
| ANDERSON, JOSH M | | ADDRESS ON FILE | | | | | | |
| ANDERSON, JOSH MARK | | ADDRESS ON FILE | | | | | | |
| ANDERSON, JOSHUA | | ADDRESS ON FILE | | | | | | |
| ANDERSON, JOSHUA M | | ADDRESS ON FILE | | | | | | |
| ANDERSON, JOSHUA MICHEAL | | ADDRESS ON FILE | | | | | | |
| ANDERSON, JR, DON | | 317 SOUTH 17TH ST | | | EASTON | PA | 18042-4792 | |
| ANDERSON, JUSTIN CHRIS | | ADDRESS ON FILE | | | | | | |
| ANDERSON, JUSTIN ELLIOTT | | ADDRESS ON FILE | | | | | | |
| ANDERSON, JUSTIN KYLE | | ADDRESS ON FILE | | | | | | |
| ANDERSON, JUSTIN LABRON | | ADDRESS ON FILE | | | | | | |
| ANDERSON, JUSTIN SAMUEL | | ADDRESS ON FILE | | | | | | |
| ANDERSON, JUSTINA LYNN | | ADDRESS ON FILE | | | | | | |
| ANDERSON, KARL PETER | | ADDRESS ON FILE | | | | | | |
| ANDERSON, KATHERINE F | | ADDRESS ON FILE | | | | | | |
| ANDERSON, KATHERINE MARIE | | ADDRESS ON FILE | | | | | | |
| ANDERSON, KATHLEEN RUTH | | ADDRESS ON FILE | | | | | | |
| ANDERSON, KATIE LYNN | | ADDRESS ON FILE | | | | | | |
| ANDERSON, KATIE MICHELLE | | ADDRESS ON FILE | | | | | | |
| ANDERSON, KATRINA | | ADDRESS ON FILE | | | | | | |
| ANDERSON, KEITH E | | ADDRESS ON FILE | | | | | | |
| ANDERSON, KELLY | | 846 PINEHURST DR | | | HEMET | CA | 92545 | |
| ANDERSON, KELLY DANIEL | | ADDRESS ON FILE | | | | | | |
| ANDERSON, KELLY L | | ADDRESS ON FILE | | | | | | |
| ANDERSON, KELLY W | | ADDRESS ON FILE | | | | | | |
| ANDERSON, KEN | | PO BOX 1429 | | | SAN JUAN PUEBLO | NM | 87566 | |
| ANDERSON, KEN | | 5006 WEST 4100 SOUTH | | | SALT LAKE CITY | UT | 84120 | |
| ANDERSON, KENNETH LAMAR | | ADDRESS ON FILE | | | | | | |
| ANDERSON, KENNETH LEE | | ADDRESS ON FILE | | | | | | |
| ANDERSON, KEVIN | | ADDRESS ON FILE | | | | | | |
| ANDERSON, KEVIN | | 490 N CIVIC DR | | | WALNUT CREEK | CA | 94596 | |
| ANDERSON, KEVIN A | | ADDRESS ON FILE | | | | | | |
| ANDERSON, KEVIN ADAM | | ADDRESS ON FILE | | | | | | |
| ANDERSON, KEVIN DWAYNE | | ADDRESS ON FILE | | | | | | |
| ANDERSON, KEVIN JOHN | | ADDRESS ON FILE | | | | | | |
| ANDERSON, KEVIN JOSEPH | | ADDRESS ON FILE | | | | | | |
| ANDERSON, KEVIN L | | ADDRESS ON FILE | | | | | | |
| ANDERSON, KEVIN MARTIN | | ADDRESS ON FILE | | | | | | |
| ANDERSON, KIARA ADAWN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDERSON, KIERA MARIE | | ADDRESS ON FILE | | | | | | |
| ANDERSON, KOBINA A | | ADDRESS ON FILE | | | | | | |
| ANDERSON, KOLLIN D | | ADDRESS ON FILE | | | | | | |
| ANDERSON, KRISTIN SHAWN | | ADDRESS ON FILE | | | | | | |
| ANDERSON, KRISTOFER | | ADDRESS ON FILE | | | | | | |
| ANDERSON, KRYSTLE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| ANDERSON, KRYSTLE STARR | | ADDRESS ON FILE | | | | | | |
| ANDERSON, KURTIS | | ADDRESS ON FILE | | | | | | |
| ANDERSON, KYLE | | ADDRESS ON FILE | | | | | | |
| ANDERSON, KYLE | | 4 FARMINGTON RD | | | AMHERST | NH | 03031-0000 | |
| ANDERSON, KYLE ANDREW | | 13834 70TH AVE NE | | | KIRKLAND | WA | 98054 | |
| ANDERSON, KYLE BURNSIDE | | ADDRESS ON FILE | | | | | | |
| ANDERSON, KYLE DREW | | ADDRESS ON FILE | | | | | | |
| ANDERSON, LAKEISHA D | | ADDRESS ON FILE | | | | | | |
| ANDERSON, LAKENDRA CYNTRELL | | ADDRESS ON FILE | | | | | | |
| ANDERSON, LAKESHA A | | 3866 CAMENERO CT NO 2 | | | JACKSONVILLE | FL | 32217 | |
| ANDERSON, LAMONT | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| ANDERSON, LANCE | | 12332 RISMAN DR APT 204 | | | PLYMOUTH | MI | 48170-4231 | |
| ANDERSON, LANCE | | 2001 OLD SAINT AUGUSTINE RD OFC | | | TALLAHASSEE | FL | 32301-6133 | |
| ANDERSON, LANCE D | | ADDRESS ON FILE | | | | | | |
| ANDERSON, LANCE K | | ADDRESS ON FILE | | | | | | |
| ANDERSON, LARK A | | ADDRESS ON FILE | | | | | | |
| ANDERSON, LARON RAYMOND | | ADDRESS ON FILE | | | | | | |
| ANDERSON, LATASHA | | ADDRESS ON FILE | | | | | | |
| ANDERSON, LATASHA RENEE | | ADDRESS ON FILE | | | | | | |
| ANDERSON, LATESHA R | | ADDRESS ON FILE | | | | | | |
| ANDERSON, LAUREN | | ADDRESS ON FILE | | | | | | |
| ANDERSON, LAVANA BRITNIE | | ADDRESS ON FILE | | | | | | |
| ANDERSON, LEANNE | | 10707 ALLIE DR | | | FREDERICKSBURG | VA | 22408 | |
| ANDERSON, LEE ANN | | ADDRESS ON FILE | | | | | | |
| ANDERSON, LEE THOMAS | | ADDRESS ON FILE | | | | | | |
| ANDERSON, LEIF HAROLD | | ADDRESS ON FILE | | | | | | |
| ANDERSON, LEIGHTON RYAN | | ADDRESS ON FILE | | | | | | |
| ANDERSON, LEON | | ADDRESS ON FILE | | | | | | |
| ANDERSON, LEON LOUIS | | ADDRESS ON FILE | | | | | | |
| ANDERSON, LEONARD JAVON | | ADDRESS ON FILE | | | | | | |
| ANDERSON, LISA | | 1112 CRYSTAL LAKE RD | | | BURNSVILLE | MN | 55337 | |
| ANDERSON, LOGAN ALAN | | ADDRESS ON FILE | | | | | | |
| ANDERSON, LOIS | | 3275 HOLLYPARK DR | | | INGLEWOOD | CA | 90305-4860 | |
| ANDERSON, LORENZO M | | ADDRESS ON FILE | | | | | | |
| ANDERSON, LORI | | 2644 SAINT JOSEPH ST | | | WEST BLOOMFIELD | MI | 48324-1976 | |
| ANDERSON, LOUIS SHOMARI | | ADDRESS ON FILE | | | | | | |
| ANDERSON, LUCAS GARY | | ADDRESS ON FILE | | | | | | |
| ANDERSON, LUCAS JUSTIN | | ADDRESS ON FILE | | | | | | |
| ANDERSON, LURALINE | | 5128 AUDREY AVE APT 204 | | | INDIANAPOLIS | IN | 46254-5722 | |
| ANDERSON, MACKENZIE MICHELE | | ADDRESS ON FILE | | | | | | |
| ANDERSON, MARCEL PHILLIPE | | ADDRESS ON FILE | | | | | | |
| ANDERSON, MARCELLUS TYREE | | ADDRESS ON FILE | | | | | | |
| ANDERSON, MARCUS LE ALAN | | ADDRESS ON FILE | | | | | | |
| ANDERSON, MARIE | | 3320 SPINNAKER LN APT 15C | | | DETROIT | MI | 48207 5006 | |
| ANDERSON, MARIO | | ADDRESS ON FILE | | | | | | |
| ANDERSON, MARK | | ADDRESS ON FILE | | | | | | |
| ANDERSON, MARK G | | 7817 GREENBRIER RD | | | PENNSAUKEN | NJ | 08109 | |
| ANDERSON, MARQUIS DEANTA | | ADDRESS ON FILE | | | | | | |
| ANDERSON, MARTY RAY | | ADDRESS ON FILE | | | | | | |
| ANDERSON, MATT | | ADDRESS ON FILE | | | | | | |
| ANDERSON, MATTHEW ALAN | | ADDRESS ON FILE | | | | | | |
| ANDERSON, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | |
| ANDERSON, MAURICE | | ADDRESS ON FILE | | | | | | |
| ANDERSON, MAURICE ELTON | | ADDRESS ON FILE | | | | | | |
| ANDERSON, MAXWELL JEFFREY | | ADDRESS ON FILE | | | | | | |
| ANDERSON, MEAGEN | | 2008 WESTERLUND DR | | | MEDFORD | OR | 97504-0000 | |
| ANDERSON, MEAGEN JEAN | | ADDRESS ON FILE | | | | | | |
| ANDERSON, MEGAN JANAY | | ADDRESS ON FILE | | | | | | |
| ANDERSON, MELIA JULIE | | ADDRESS ON FILE | | | | | | |
| ANDERSON, MELIAH | | 2480 CRAWFORD DR | | | SANFORD | FL | 32771 | |
| ANDERSON, MELIAH CHRISTINA | | ADDRESS ON FILE | | | | | | |
| ANDERSON, MELISSA KAY | | ADDRESS ON FILE | | | | | | |
| ANDERSON, MELVIN D | | ADDRESS ON FILE | | | | | | |
| ANDERSON, MICHAEL | | ADDRESS ON FILE | | | | | | |
| ANDERSON, MICHAEL | | ADDRESS ON FILE | | | | | | |
| ANDERSON, MICHAEL | | ADDRESS ON FILE | | | | | | |
| ANDERSON, MICHAEL | | 709 GOODWOOD RD | | | RICHMOND | VA | 23225 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDERSON, MICHAEL BRADLEY | | ADDRESS ON FILE | | | | | | |
| ANDERSON, MICHAEL D | | ADDRESS ON FILE | | | | | | |
| ANDERSON, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| ANDERSON, MICHAEL DONALD | | ADDRESS ON FILE | | | | | | |
| ANDERSON, MICHAEL EARL | | ADDRESS ON FILE | | | | | | |
| ANDERSON, MICHAEL L | | ADDRESS ON FILE | | | | | | |
| ANDERSON, MICHAEL LATRONE | | ADDRESS ON FILE | | | | | | |
| ANDERSON, MICHAEL ROBERT | | ADDRESS ON FILE | | | | | | |
| ANDERSON, MICHAEL STALLONE | | ADDRESS ON FILE | | | | | | |
| ANDERSON, MICHEAL VORSE | | ADDRESS ON FILE | | | | | | |
| ANDERSON, MICHELLE LYNN | | ADDRESS ON FILE | | | | | | |
| ANDERSON, MICHELLE MEGAN | | ADDRESS ON FILE | | | | | | |
| ANDERSON, MIKEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| ANDERSON, MONICA | | 3913 LAUREL GROVE RD | | | WINSTON SALEM | NC | 27127 | |
| ANDERSON, MONICA DENEICE | | ADDRESS ON FILE | | | | | | |
| ANDERSON, MONTERRIO DANTRA | | ADDRESS ON FILE | | | | | | |
| ANDERSON, MONTIE L | | ADDRESS ON FILE | | | | | | |
| ANDERSON, MORGAN | | ADDRESS ON FILE | | | | | | |
| ANDERSON, MORGAN | | 35785 COUNTY RD 13 | | | ELIZABETH | CO | 80107-0000 | |
| ANDERSON, MYKAL C | | ADDRESS ON FILE | | | | | | |
| ANDERSON, NADINA ROSAN | | ADDRESS ON FILE | | | | | | |
| ANDERSON, NAMELIA R | | ADDRESS ON FILE | | | | | | |
| ANDERSON, NANCY | | 1822 ALBEMARLE DR | | | HIXSON | TN | 37343 | |
| ANDERSON, NANCY K | | ADDRESS ON FILE | | | | | | |
| ANDERSON, NATHAN | | 501 SOUTH HEWITT DR | | | HEWITT | TX | 76643 | |
| ANDERSON, NATHAN AUSTIN | | ADDRESS ON FILE | | | | | | |
| ANDERSON, NATHAN KYLE | | ADDRESS ON FILE | | | | | | |
| ANDERSON, NATHAN SEAN | | ADDRESS ON FILE | | | | | | |
| ANDERSON, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| ANDERSON, NICHOLAS A | | ADDRESS ON FILE | | | | | | |
| ANDERSON, NICK A | | 27342 PINE CROSSING DR | | | SPRING | TX | 77373 | |
| ANDERSON, NICK ANDREW | | ADDRESS ON FILE | | | | | | |
| ANDERSON, NICKOLAS GEORGE | | ADDRESS ON FILE | | | | | | |
| ANDERSON, NORMAN ANTHONY | | ADDRESS ON FILE | | | | | | |
| ANDERSON, PAIGE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| ANDERSON, PAIGE LINDSAY | | ADDRESS ON FILE | | | | | | |
| ANDERSON, PARKER | | ADDRESS ON FILE | | | | | | |
| ANDERSON, PATRICK ROSS | | ADDRESS ON FILE | | | | | | |
| ANDERSON, PATRICK WAYNE | | ADDRESS ON FILE | | | | | | |
| ANDERSON, PAUL | | 5312 SE 86TH ST | | | OKLAHOMA CITY | OK | 73135-6139 | |
| ANDERSON, PAUL JOHN | | ADDRESS ON FILE | | | | | | |
| ANDERSON, PAUL TYLER | | ADDRESS ON FILE | | | | | | |
| ANDERSON, PHILLIP D | | ADDRESS ON FILE | | | | | | |
| ANDERSON, PIERCE XAVIER | | ADDRESS ON FILE | | | | | | |
| ANDERSON, PRESTON S | | ADDRESS ON FILE | | | | | | |
| ANDERSON, PRISCILLA LUCILLE | | ADDRESS ON FILE | | | | | | |
| ANDERSON, QUAVON DAVID | | ADDRESS ON FILE | | | | | | |
| ANDERSON, QUINTON ALI | | ADDRESS ON FILE | | | | | | |
| ANDERSON, QUINTON THEODORE | | ADDRESS ON FILE | | | | | | |
| ANDERSON, RACHEL | | ADDRESS ON FILE | | | | | | |
| ANDERSON, RAMON ANDRE | | ADDRESS ON FILE | | | | | | |
| ANDERSON, RANDON R | | ADDRESS ON FILE | | | | | | |
| ANDERSON, RAVEN NICOLE | | ADDRESS ON FILE | | | | | | |
| ANDERSON, RAYMOND D | | ADDRESS ON FILE | | | | | | |
| ANDERSON, REBECCA | | 5213 CORFU CIRCLE | | | SALIDA | CA | 95368 | |
| ANDERSON, REBECCA LORRAINE | | ADDRESS ON FILE | | | | | | |
| ANDERSON, REBECCA MARIE | | ADDRESS ON FILE | | | | | | |
| ANDERSON, REBECCA NAN | | ADDRESS ON FILE | | | | | | |
| ANDERSON, REBEKAH | | 219 LANCE DR | | | SITKA | AK | 99835-9796 | |
| ANDERSON, REBEKAH E | | ADDRESS ON FILE | | | | | | |
| ANDERSON, REGINA LYNETTE | | ADDRESS ON FILE | | | | | | |
| ANDERSON, REUBEN EDWARD | | ADDRESS ON FILE | | | | | | |
| ANDERSON, RHIANNON | | ADDRESS ON FILE | | | | | | |
| ANDERSON, RICHARD | | 6751 TOBIAS AVE | | | VAN NUYS | CA | 91406 | |
| ANDERSON, RICHARD CHARLES | | ADDRESS ON FILE | | | | | | |
| ANDERSON, RICHARD RHEIN | | ADDRESS ON FILE | | | | | | |
| ANDERSON, RICHARD THOMAS | | ADDRESS ON FILE | | | | | | |
| ANDERSON, RICHARD THOMAS | | ADDRESS ON FILE | | | | | | |
| ANDERSON, RICK | | 6448 BLARNEY STONE CT | | | SPRINGFIELD | VA | 22152-0000 | |
| ANDERSON, ROBB | | 2842 TOLWORTH AVE | | | ORLANDO | FL | 32837 | |
| ANDERSON, ROBERT | | ADDRESS ON FILE | | | | | | |
| ANDERSON, ROBERT | | ADDRESS ON FILE | | | | | | |
| ANDERSON, ROBERT | | ADDRESS ON FILE | | | | | | |
| ANDERSON, ROBERT | | 8628 HUME COURT | | | ELK GROVE | CA | 95624 | |
| ANDERSON, ROBERT BRYAN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDERSON, ROBERT JOHN | | ADDRESS ON FILE | | | | | | |
| ANDERSON, ROBERT MICHAEL | | ADDRESS ON FILE | | | | | | |
| ANDERSON, ROBERT THOMAS | | ADDRESS ON FILE | | | | | | |
| ANDERSON, RODERICK MICHAEL | | ADDRESS ON FILE | | | | | | |
| ANDERSON, RONALD | | 111 NORTH MAIN CROSSING | | | HANOVER | IN | 47243 | |
| ANDERSON, RONALD | | 1521 EVEREST LN | | | INDIANAPOLIS | IN | 46234 | |
| ANDERSON, ROY | | 3540 TURKEY PEN BRANCH RD | | | MARYVILLE | TN | 37803-2078 | |
| ANDERSON, RUSSELL | | 6001 WEST SAMPLE RD | | | CORAL SPRINGS | FL | 33067 | |
| ANDERSON, RUSSELL E | | ADDRESS ON FILE | | | | | | |
| ANDERSON, RYAN | | 2115 CIVIC CENTER DR RM 17 | | | REDDING | CA | 96001 | |
| ANDERSON, RYAN | | 3764 KENNY LANE | | | WHITE BEAR LAKE | MN | 55110 | |
| ANDERSON, RYAN | | 1694 7TH ST | | | GREEN BAY | WI | 54304-0000 | |
| ANDERSON, RYAN ALEXZANDER | | ADDRESS ON FILE | | | | | | |
| ANDERSON, RYAN BRENT | | ADDRESS ON FILE | | | | | | |
| ANDERSON, RYAN GARRETT | | ADDRESS ON FILE | | | | | | |
| ANDERSON, RYAN JAQUIN | | ADDRESS ON FILE | | | | | | |
| ANDERSON, RYAN JUSTIN | | ADDRESS ON FILE | | | | | | |
| ANDERSON, RYAN L | | ADDRESS ON FILE | | | | | | |
| ANDERSON, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| ANDERSON, RYAN SCOTT | | ADDRESS ON FILE | | | | | | |
| ANDERSON, SAM DAVIS | | ADDRESS ON FILE | | | | | | |
| ANDERSON, SAMANTHA MARIE | | ADDRESS ON FILE | | | | | | |
| ANDERSON, SAMUEL A | | ADDRESS ON FILE | | | | | | |
| ANDERSON, SAMUEL LEWIS | | ADDRESS ON FILE | | | | | | |
| ANDERSON, SARA | | 114 WESTSIDE CHASE | | | CARTERSVILLE | GA | 30120 | |
| ANDERSON, SARAH HERNANDEZ | | ADDRESS ON FILE | | | | | | |
| ANDERSON, SARAH JEAN | | ADDRESS ON FILE | | | | | | |
| ANDERSON, SCOTT | | ADDRESS ON FILE | | | | | | |
| ANDERSON, SCOTT | | 7908 KATLIN CIR | | | LAKELAND | FL | 33810-5142 | |
| ANDERSON, SCOTT FRANKLIN | | ADDRESS ON FILE | | | | | | |
| ANDERSON, SCOTT H | | ADDRESS ON FILE | | | | | | |
| ANDERSON, SEAN D | | ADDRESS ON FILE | | | | | | |
| ANDERSON, SEAN DEISTON | SEAN ANDERSON | 1153 NW 47 TER | | | MIAMI | FL | 33127 | |
| ANDERSON, SEAN PATRICK | | ADDRESS ON FILE | | | | | | |
| ANDERSON, SEAN PATRICK | | ADDRESS ON FILE | | | | | | |
| ANDERSON, SEBASTIAN RYAN | | ADDRESS ON FILE | | | | | | |
| ANDERSON, SETH JOSEPH | | ADDRESS ON FILE | | | | | | |
| ANDERSON, SHACKIRE O | | ADDRESS ON FILE | | | | | | |
| ANDERSON, SHAMIEK | | 172 10 133RD BLD 13 7F | | | JAMAICA QUEENS | NY | 11434 | |
| ANDERSON, SHANITA MARIE | | ADDRESS ON FILE | | | | | | |
| ANDERSON, SHANNON | | 10167 LINDA CIR | | | FORNEY | TX | 75126 | |
| ANDERSON, SHAROD ANTOINE | | ADDRESS ON FILE | | | | | | |
| ANDERSON, SHARONDA LASHE | | ADDRESS ON FILE | | | | | | |
| ANDERSON, SHAWN | | ADDRESS ON FILE | | | | | | |
| ANDERSON, SHAWN PAUL | | ADDRESS ON FILE | | | | | | |
| ANDERSON, SHAWN ROBERT | | ADDRESS ON FILE | | | | | | |
| ANDERSON, SHAWN THOMAS | | ADDRESS ON FILE | | | | | | |
| ANDERSON, SHAWNTEL MARIE | | ADDRESS ON FILE | | | | | | |
| ANDERSON, SHAYCOLE SHANAY | | ADDRESS ON FILE | | | | | | |
| ANDERSON, SILAS JAMAAL | | ADDRESS ON FILE | | | | | | |
| ANDERSON, SIMONE KATHRYN | | ADDRESS ON FILE | | | | | | |
| ANDERSON, SPENCER WILLIAM | | ADDRESS ON FILE | | | | | | |
| ANDERSON, SPENSER TODD | | ADDRESS ON FILE | | | | | | |
| ANDERSON, STACY MARIE | | ADDRESS ON FILE | | | | | | |
| ANDERSON, STEPHON DESHAWN | | ADDRESS ON FILE | | | | | | |
| ANDERSON, STEVE DUANE | | ADDRESS ON FILE | | | | | | |
| ANDERSON, STEVE R | | ADDRESS ON FILE | | | | | | |
| ANDERSON, STEVEN | | 1516 SE 29TH AVE | | | PORTLAND | OR | 97214 | |
| ANDERSON, STEVEN B | | ADDRESS ON FILE | | | | | | |
| ANDERSON, STEVEN M | | ADDRESS ON FILE | | | | | | |
| ANDERSON, SUSAN | | 5611 MOUNTVILLE RD | | | ADAMSTOWN | MD | 21710 | |
| ANDERSON, SUSAN S | | ADDRESS ON FILE | | | | | | |
| ANDERSON, SUSANNE VIOLET | | ADDRESS ON FILE | | | | | | |
| ANDERSON, TAKERA L | | ADDRESS ON FILE | | | | | | |
| ANDERSON, TAMARA A | | ADDRESS ON FILE | | | | | | |
| ANDERSON, TAYLOR E | | ADDRESS ON FILE | | | | | | |
| ANDERSON, TEDDY | | 3611 BURLINGTON AVE N | | | SAINT PETERSBURG | FL | 33713 | |
| ANDERSON, TENEE KEISHA | | ADDRESS ON FILE | | | | | | |
| ANDERSON, TERESA D | | ADDRESS ON FILE | | | | | | |
| ANDERSON, TERESA MARIE | | ADDRESS ON FILE | | | | | | |
| ANDERSON, TERRANCE LAMONT | | ADDRESS ON FILE | | | | | | |
| ANDERSON, TERRENCE A | | ADDRESS ON FILE | | | | | | |
| ANDERSON, TERRENCE M | | ADDRESS ON FILE | | | | | | |
| ANDERSON, TERRY | | 6041 MAPLE LEAF DR N | | | JACKSONVILLE | FL | 32211-0000 | |
| ANDERSON, TERRY | | 9111 CROSS PARK DR STE D | | | KNOXVILLE | TN | 37923-4506 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDERSON, THEODORE MARIUS | | ADDRESS ON FILE | | | | | | |
| ANDERSON, THOMAS | | 745 MOBY TICK | | | OXNARD | CA | 93030 | |
| ANDERSON, THOMAS | | 24 BARTON LANE | | | VILLA RICA | GA | 30180-4049 | |
| ANDERSON, THOMAS LESLIE | | ADDRESS ON FILE | | | | | | |
| ANDERSON, TIFFANY CAROL | | ADDRESS ON FILE | | | | | | |
| ANDERSON, TIFFANY MICHELLE | | ADDRESS ON FILE | | | | | | |
| ANDERSON, TIMOTHY | | ADDRESS ON FILE | | | | | | |
| ANDERSON, TIMOTHY | | 404 FORD ST | PO BOX 593 | | VANCEBURG | KY | 41179 | |
| ANDERSON, TIMOTHY DAVID | | ADDRESS ON FILE | | | | | | |
| ANDERSON, TIMOTHY EUGENE | | ADDRESS ON FILE | | | | | | |
| ANDERSON, TOBY JAMES JOHN | | ADDRESS ON FILE | | | | | | |
| ANDERSON, TOI SHERRYLL | | ADDRESS ON FILE | | | | | | |
| ANDERSON, TOM | | 809 WHITEWAY DR | | | BROOKSVILLE | FL | 34601-1220 | |
| ANDERSON, TONY A | | ADDRESS ON FILE | | | | | | |
| ANDERSON, TR AVIS ANDRE | | ADDRESS ON FILE | | | | | | |
| ANDERSON, TREVOR JAMAL | | ADDRESS ON FILE | | | | | | |
| ANDERSON, TRINA JOY | | ADDRESS ON FILE | | | | | | |
| ANDERSON, TRINA JOY | | ADDRESS ON FILE | | | | | | |
| ANDERSON, TRISHA DENISE | | ADDRESS ON FILE | | | | | | |
| ANDERSON, TROY JAMES | | ADDRESS ON FILE | | | | | | |
| ANDERSON, TURKESSA P | | ADDRESS ON FILE | | | | | | |
| ANDERSON, TYKEEM MARCUS | | ADDRESS ON FILE | | | | | | |
| ANDERSON, TYLER J | | ADDRESS ON FILE | | | | | | |
| ANDERSON, TYLER JEFFREY | | ADDRESS ON FILE | | | | | | |
| ANDERSON, TYLER RICHARD | | ADDRESS ON FILE | | | | | | |
| ANDERSON, URI | | ADDRESS ON FILE | | | | | | |
| ANDERSON, VICTOR | | 1346 EOLUS AVE | | | ENCINITAS | CA | 92024-0000 | |
| ANDERSON, VICTOR HERBERT | | ADDRESS ON FILE | | | | | | |
| ANDERSON, VICTORIA | | ADDRESS ON FILE | | | | | | |
| ANDERSON, VINCENT CARNELL | | ADDRESS ON FILE | | | | | | |
| ANDERSON, WADE | | 1594 W 1950 N | | | CLINTON | UT | 84015 | |
| ANDERSON, WADE J | | ADDRESS ON FILE | | | | | | |
| ANDERSON, WELLS | | 1125 EAST 48TH ST | | | SAVANNAH | GA | 31404 | |
| ANDERSON, WILLIAM | | ADDRESS ON FILE | | | | | | |
| ANDERSON, WILLIAM | | 4501 HOLMEHURST WAY | | | MITCHELLVILLE | MD | 20720 | |
| ANDERSON, WILLIAM E | | ADDRESS ON FILE | | | | | | |
| ANDERSON, YOLANNE JHEANELL | | ADDRESS ON FILE | | | | | | |
| ANDERSON, YUSEF LATEEF | | ADDRESS ON FILE | | | | | | |
| ANDERSON, YUSEFL | | 4485 RAMSDELL DR | | | COLUMBUS | OH | 43231-0000 | |
| ANDERSON, ZACHARY DAVID | | ADDRESS ON FILE | | | | | | |
| ANDERSON, ZACHARY J | | ADDRESS ON FILE | | | | | | |
| ANDERSON, ZACHARY KENNETH | | ADDRESS ON FILE | | | | | | |
| ANDERSON, ZACHARY TAD | | ADDRESS ON FILE | | | | | | |
| ANDERSONS LAWN SERVICE | | 309 W MAIN ST | | | MT HOREB | WI | 53572 | |
| ANDERSSON, GREGORY LEONARD | | ADDRESS ON FILE | | | | | | |
| ANDERSSON, PATRICK ERIC | | ADDRESS ON FILE | | | | | | |
| ANDERSSON, RYAN STEPHEN | | ADDRESS ON FILE | | | | | | |
| ANDERT, CYNTHIA | | 16058 SURFVIEW CT | | | WILDWOOD | MO | 63040 | |
| ANDES, CHRISTOPHER | | 105 OLD CHARITY HILL RD | | | ELIZABETHTON | TN | 37643 | |
| ANDES, JEFFREY D | | 1028 PECHIN AVE SE | | | ROANOKE | VA | 24013-2529 | |
| ANDES, LEE MICHAEL | | ADDRESS ON FILE | | | | | | |
| ANDES, PATRICIA ROSE | | ADDRESS ON FILE | | | | | | |
| ANDES, PATRICIA ROSE | | ADDRESS ON FILE | | | | | | |
| ANDING, MICHEAL | | 1196 AGNES PL | | | MEMPHIS | TN | 38104 | |
| ANDINO III, BENITO | | ADDRESS ON FILE | | | | | | |
| ANDINO SOSA, KARLA MICHELLE | | ADDRESS ON FILE | | | | | | |
| ANDINO, ALEXIS | | ADDRESS ON FILE | | | | | | |
| ANDINO, FRANCISCO ANGELO | | ADDRESS ON FILE | | | | | | |
| ANDINO, GUSTAVO | | ADDRESS ON FILE | | | | | | |
| ANDINO, JAVIER ENRIQUE | | ADDRESS ON FILE | | | | | | |
| ANDINO, MICHELLE MARIE | | ADDRESS ON FILE | | | | | | |
| ANDINO, SAM | | ONE POLICE PLAZA ROOM 810 | | | NEW YORK | NY | 10038 | |
| ANDOLLO, CHARLES | | ADDRESS ON FILE | | | | | | |
| ANDON INC | | PO BOX 48425 | | | COON RAPIDS | MN | 554480425 | |
| ANDON TV SERVICE | | 163 E GOBBI ST | | | UKIAH | CA | 95482 | |
| ANDORFER, THOMAS MICHAEL | | ADDRESS ON FILE | | | | | | |
| ANDOVER CONSTRUCTION, TEXAS, LLC 2007 | | 17325 BELL NORTH DR | | | SCHERTZ | TX | 78154 | |
| ANDOVER SMALL BUILDINGS | | 101 SOUTH ST APT 37 | | | VERNON ROCKVL | CT | 06066-4479 | |
| ANDRA, JACKSON | | 558 NW AVE | | | BOYNTON BEACH | FL | 33435-0000 | |
| ANDRADA, RAFAEL BENITEZ | | ADDRESS ON FILE | | | | | | |
| ANDRADA, ROGER | | 11 GOOSEBERRY LANE | | | ISLANDIA | NY | 11779 | |
| ANDRADE II, JOHN | | 10603 GARNISH DR | | | DOWNEY | CA | 90241 | |
| ANDRADE II, JOHN LARRY | | ADDRESS ON FILE | | | | | | |
| ANDRADE, ABRAHAM | | ADDRESS ON FILE | | | | | | |
| ANDRADE, ALBERT TRINIDAD | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDRADE, ALFREDO | | PO BOX 266991 | | | WESTON | FL | 33326-6991 | |
| ANDRADE, ARON ORLANDO | | ADDRESS ON FILE | | | | | | |
| ANDRADE, ART ANDREW | | ADDRESS ON FILE | | | | | | |
| ANDRADE, ASHLEY C | | ADDRESS ON FILE | | | | | | |
| ANDRADE, BALBINA | | 3821 CR 949 B | | | ALVIN | TX | 77511-0000 | |
| ANDRADE, BENTURA | | 2418 W 47TH PL | | | CHICAGO | IL | 60632-1441 | |
| ANDRADE, BRENNEN CHARLES | | ADDRESS ON FILE | | | | | | |
| ANDRADE, CHRISTOPHER CHARLES | | ADDRESS ON FILE | | | | | | |
| ANDRADE, CONRADO A | | ADDRESS ON FILE | | | | | | |
| ANDRADE, DULSENEIA PINA | | ADDRESS ON FILE | | | | | | |
| ANDRADE, EDWIN | | ADDRESS ON FILE | | | | | | |
| ANDRADE, ELISEO JOHNNY | | ADDRESS ON FILE | | | | | | |
| ANDRADE, ELIZABETH | | 7195 NW 179TH ST NO 107 | | | MIAMI | FL | 33015 | |
| ANDRADE, ELIZABETH | | 25420 SW 129TH AVE | | | PRINCETON | FL | 33032 | |
| ANDRADE, ELIZABETH | | 1612 W KNOLLWOOD ST | | | TAMPA | FL | 33604 | |
| ANDRADE, ELIZABETH | | ADDRESS ON FILE | | | | | | |
| ANDRADE, EVITA | | ADDRESS ON FILE | | | | | | |
| ANDRADE, FERNANDO | | ADDRESS ON FILE | | | | | | |
| ANDRADE, FRANCISCO JAVIER | | ADDRESS ON FILE | | | | | | |
| ANDRADE, FRANK | | 460 SE SKIPPER LN | | | PORT ST LUCIE | FL | 34983-2226 | |
| ANDRADE, FRANK JOSEPH | | ADDRESS ON FILE | | | | | | |
| ANDRADE, GABRIEL | | 16950 JASMINE ST APT 225 | | | VICTORVILLE | CA | 92392 | |
| ANDRADE, IRAN | | ADDRESS ON FILE | | | | | | |
| ANDRADE, JAIME L | | ADDRESS ON FILE | | | | | | |
| ANDRADE, JOSE | | 4018 SHENANDALE | | | SAN ANTONIO | TX | 78230 | |
| ANDRADE, JOSE ANDRES | | ADDRESS ON FILE | | | | | | |
| ANDRADE, JULIO A | | ADDRESS ON FILE | | | | | | |
| ANDRADE, JUSTIN DANIEL | | ADDRESS ON FILE | | | | | | |
| ANDRADE, KATHERINE M | | 11532 LITTCHEN ST | | | NORWALK | CA | 90650 | |
| ANDRADE, LEONARDO DANIEL | | ADDRESS ON FILE | | | | | | |
| ANDRADE, LEONARDO IVAN | | ADDRESS ON FILE | | | | | | |
| ANDRADE, MAYRA A | | ADDRESS ON FILE | | | | | | |
| ANDRADE, MELISSA M | | ADDRESS ON FILE | | | | | | |
| ANDRADE, MIGUEL A | | 4929 RALEIGH ST | | | DENVER | CO | 80212-2642 | |
| ANDRADE, RAMON | | ADDRESS ON FILE | | | | | | |
| ANDRADE, RICHARD KENNETH | | ADDRESS ON FILE | | | | | | |
| ANDRADE, ROBERT | | ADDRESS ON FILE | | | | | | |
| ANDRADE, SHAWN | | ADDRESS ON FILE | | | | | | |
| ANDRADE, YULIANA BANESSA | | ADDRESS ON FILE | | | | | | |
| ANDRAOS, ANDR J | | ADDRESS ON FILE | | | | | | |
| ANDRAS, ALLISON | | 11289 GRAND OAK DR APT 6 | | | GRAND BLANC | MI | 48439-1249 | |
| ANDRASHKO, JARED ROBERT | | ADDRESS ON FILE | | | | | | |
| ANDRE ANTHONY | | 2558 MOTTINO DR | | | OCEANSIDE | CA | 92056 | |
| ANDRE JR, ERNST | | ADDRESS ON FILE | | | | | | |
| ANDRE L KYDALA ESQ | | PO BOX 5537 | | | CLINTON | NJ | 08809 | |
| ANDRE WEST INC | | 9401 COORS BLVD | | | ALBUQUERQUE | NM | 87114 | |
| ANDRE WRAY | WRAY ANDRE | PO BOX 772 | | | GLENSIDE | PA | 19038-0772 | |
| ANDRE, AITKEN | | ADDRESS ON FILE | | | | | | |
| ANDRE, ANN M | | 4524 THORNCROFT DR | | | GLEN ALLEN | VA | 23060 | |
| ANDRE, DAVID LEIF | | ADDRESS ON FILE | | | | | | |
| ANDRE, EDBERG | | ADDRESS ON FILE | | | | | | |
| ANDRE, EDLAIN | | ADDRESS ON FILE | | | | | | |
| ANDRE, FAULKS | | PO BOX 391235 | | | MOUNTAIN VIEW | CA | 94039-1235 | |
| ANDRE, FLEMING | | 2316 SHARON RD | | | CANTON | MS | 39046-9491 | |
| ANDRE, HAMILTON | | 1235 LOVE ST | | | SAVANNAH | GA | 31415-0000 | |
| ANDRE, HART | | 1810 ARBOR LN | | | CRESTHILL | IL | 60435-0000 | |
| ANDRE, L | | 48562 1 HOLCOMB CT | | | FT HOOD | TX | 76544 | |
| ANDRE, PIERRE | | 15401 NE 6TH AVE | | | MIAMI | FL | 33161-3162 | |
| ANDRE, POELLINETZ | | 1936 HUNTINGTON BLVD | | | HOFFMAN ESTATES | IL | 60195 | |
| ANDRE, SIMEON | | ADDRESS ON FILE | | | | | | |
| ANDRE, WILLIAMS | | 145 18 34TH AVE | | | FLUSHING | NY | 11354-0000 | |
| ANDREA L BUTLER | BUTLER ANDREA L | 9912 KLAUS CIR | | | GLEN ALLEN | VA | 23060-3786 | |
| ANDREA M MCLAURIN | MCLAURIN ANDREA M | 739 STURGIS DR | | | RICHMOND | VA | 23236-3767 | |
| ANDREA M WOOD | WOOD ANDREA M | 3188 LUCAS CIR | | | LAFAYETTE | CA | 94549-5523 | |
| ANDREA N WAMBACH | | 230 UNION ST | | | NEWTOWN | PA | 18940-1431 | |
| ANDREA SILAS | SILAS ANDREA | 2365 CHESHIRE PL | | | SAN LEANDRO | CA | 94577-6051 | |
| ANDREA, L | | 2621 RIVER OAKS DR | | | BELTON | TX | 76513 | |
| ANDREA, PENA | | 92 16 WHITNEY AVE | | | ELMHURST | NY | 11373-0000 | |
| ANDREA, ZACHARY | | 4210 THORNHILL LANE | | | VADNAIS HEIGHTS | MN | 55127 | |
| ANDREA, ZACHARY H | | ADDRESS ON FILE | | | | | | |
| ANDREA, ZAHNER | | 169 ALPINE CIRCLE | | | COLFAX | CA | 95713-0000 | |
| ANDREANO, GARRY | | ADDRESS ON FILE | | | | | | |
| ANDREANO, GARRY | | 50 MEYER LANE | | | MEDFORD | NY | 11763-0000 | |
| ANDREASEN, DANE E | | ADDRESS ON FILE | | | | | | |
| ANDREASEN, DANEE | | 1476 ESTATE LN | | | LAKE FOREST | IL | 60045-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDREASEN, JOSHUA | | 641 H ST | | | SPARKS | NV | 89531 | |
| ANDREASEN, JOSHUA LEE | | ADDRESS ON FILE | | | | | | |
| ANDREATTA, DONALD | | 11123 NORTH 21ST ST | | | TAMPA | FL | 33612 | |
| ANDREE, REBECCA THERESE | | ADDRESS ON FILE | | | | | | |
| ANDREEV, GEORGE | | ADDRESS ON FILE | | | | | | |
| ANDREJCZYN, MACIEJ | | ADDRESS ON FILE | | | | | | |
| ANDREK, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | |
| ANDREOLI, GREGORY | | ADDRESS ON FILE | | | | | | |
| ANDREOZZI, KEITH ANTHONY | | ADDRESS ON FILE | | | | | | |
| ANDRES FLORIST | | 101 E MAIN ST | | | GREENFIELD | IN | 46140 | |
| ANDRES ORJUELA | | | | | | | | |
| ANDRES, ELI | | ADDRESS ON FILE | | | | | | |
| ANDRES, EMILIO JR | | 208 MARGARET DR | | | NOKOMIS | FL | 34275-3714 | |
| ANDRES, FERNAN EMIL | | ADDRESS ON FILE | | | | | | |
| ANDRES, GARCIA | | 125 LAFAETTE ST | | | NORRISTOWN | PA | 19401-0000 | |
| ANDRES, MARROQUIN | | 1037 S EVANSTON WAY | | | AURORA | CO | 80012-1710 | |
| ANDRES, RODEL | | ADDRESS ON FILE | | | | | | |
| ANDRESAKIS, NICOLAS ANDREW | | ADDRESS ON FILE | | | | | | |
| ANDRESEN, ANDREW JOHN | | ADDRESS ON FILE | | | | | | |
| ANDRESEN, ANTHONY THOMAS | | ADDRESS ON FILE | | | | | | |
| ANDRESEN, EMILY | | ADDRESS ON FILE | | | | | | |
| ANDRESEN, HOLLY | | 700 FRANKLIN ST | | | DUXBURY | MA | 02332 | |
| ANDRESEN, LUKE WILLIAM | | ADDRESS ON FILE | | | | | | |
| ANDRESEN, THERESA | | 5900 W TROPICANA | | | LAS VEGAS | NV | 89103-0000 | |
| ANDRESKI, VINCE | | PO BOX 37 | | | MIDDLETOWN | NY | 7418 | |
| ANDRESKI, VINCE | | PO BOX 37 | | | MIDDLETOWN | NY | 07418-0037 | |
| ANDRESKY, SHANE | | ADDRESS ON FILE | | | | | | |
| ANDRESS, GARY W | | ADDRESS ON FILE | | | | | | |
| ANDRESS, MARC W | | 231 GEORGIA ST | | | SAINT SIMONS ISL | GA | 31522-5147 | |
| ANDRETTI INDOOR KARTING & GAME | | 11000 ALPHARETTA HWY | | | ROSWELL | GA | 30076 | |
| ANDREW COMMUNICATIONS | | PO BOX 1734 | | | HERMISTON | OR | 97838 | |
| ANDREW CORP | | PO BOX 98934 | | | CHICAGO | IL | 606938934 | |
| ANDREW CUOMO | OFFICE OF THE ATTORNEY GENERAL | STATE OF NEW YORK | DEPT OF LAW THE CAPITOL | 2ND FL | ALBANY | NY | 12224 | |
| ANDREW DANIEL MCDOWELL | MCDOWELL ANDREW DANI | 2809 TOBERMORY LN | | | RALEIGH | NC | 27606-4443 | |
| ANDREW J BOSCO SENIOR ACCOUNTANT | NATIONAL RETAIL PROPERTIES INC | 450 S ORANGE AVE STE 900 | | | ORLANDO | FL | 32801 | |
| ANDREW J MARTINEZ | MARTINEZ ANDREW J | 6912 WOODMORE OAKS DR | | | ORANGEVALE | CA | 95662-2935 | |
| ANDREW LANGLOIS | | 3105B W WILLOW | | | SCOTT | LA | 70583 | |
| ANDREW M STURTON | STURTON ANDREW M | 5513 SATIN LEAF WAY | | | SAN RAMON | CA | 94582-5059 | |
| ANDREW MUSHYNSKY | | 181 CHARTWELL RD | | | COLUMBIA | SC | 29210 | |
| ANDREW N DE JESUS | | 142 GARRETSON AVE | | | RODEO | CA | 94572 | |
| ANDREW N SOARES | SOARES ANDREW N | 18251 SW 139TH PL | | | MIAMI | FL | 33177-7702 | |
| ANDREW NATHAN HEIL | | 6960 PARKWAY DR | | | DOUGLASVILLE | GA | 30135 | |
| ANDREW NOEL LITTLE | LITTLE ANDREW NOEL | 99 CHURCHILL RD | EARLS BARTON | | NORTHAMPTON L0 | | NN6 0RE | |
| ANDREW REES | REES ANDREW | ASCONA 12 BENARTH RD | PENRHYN BAY LLANDUDNO | | LL30 3PW L0 | | | |
| ANDREW RENTS | | PO BOX 4400 | | | ALBANY | GA | 31706-4400 | |
| ANDREW S RUBIN | RUBIN ANDREW S | 13318 PECAN GLADE | | | SAN ANTONIO | TX | 78249-4525 | |
| ANDREW THOMPSON & ASSOCIATES | | PO BOX 189 | | | BARRIE | ON | L4M 4T2 | CANADA |
| ANDREW YUDIN | YUDIN ANDREW | 26392 LOMBARDY RD | | | MISSION VIEJO | CA | 92692-3266 | |
| ANDREW, ABIGAIL ANDREW ELIZABETH | | ADDRESS ON FILE | | | | | | |
| ANDREW, ADAM | | ADDRESS ON FILE | | | | | | |
| ANDREW, BRICKLEY | | 3555 AVE H 70 | | | WHITE CITY | OR | 97503-0000 | |
| ANDREW, BRIONES | | 10945 BYWOOD DR | | | EL PASO | TX | 79936-2722 | |
| ANDREW, CAROLINE | | ADDRESS ON FILE | | | | | | |
| ANDREW, COLIN M | | ADDRESS ON FILE | | | | | | |
| ANDREW, COLLINS PAUL | | ADDRESS ON FILE | | | | | | |
| ANDREW, CORDWAY | | 18669 SE ALYSSA | | | CLACKAMAS | OR | 97226-0000 | |
| ANDREW, CRAIG STEIN | | ADDRESS ON FILE | | | | | | |
| ANDREW, DWAYNE JOHNSON | | ADDRESS ON FILE | | | | | | |
| ANDREW, FRY | | 27 E COTTAGE AVE | | | QUARRYVILLE | PA | 17551-0000 | |
| ANDREW, H | | 6808 S INTRSTE HWY 35 APT NO 172 | | | AUSTIN | TX | 78745 | |
| ANDREW, HAAS | | 1134 1ST AVE | | | NEW YORK | NY | 10021-0000 | |
| ANDREW, HOWARD | | 2404 SANDY RIVER LN | | | CHARLOTTE | NC | 28273-0000 | |
| ANDREW, J | | 748 APOLLO CT | | | ALLEN | TX | 75002 | |
| ANDREW, J | | 9611 CAMPTON FARMS | | | SAN ANTONIO | TX | 78250-1725 | |
| ANDREW, JAMIESON | | 1019 MONTANA AVE | | | ORLANDO | FL | 32812-0000 | |
| ANDREW, JAVENS | | 23544 584TH AVE | | | MONAKTON | MN | 56001-0000 | |
| ANDREW, JAVENS | | 1707 16TH ST SE | | | SAINT CLOUD | MN | 56304-0000 | |
| ANDREW, JOHN LLEWYLN | | ADDRESS ON FILE | | | | | | |
| ANDREW, LINDSAY | | 300 VUEMONT PL NE | | | RENTON | WA | 98056-0000 | |
| ANDREW, PACKER | | 212 SANDY LN 6301 | | | WARWICK | RI | 02889-4355 | |
| ANDREW, RUBEN E | | CHARLOTTESVILLE GEN DIST | | | CHARLOTTESVILLE | VA | 229022677 | |
| ANDREW, RUBEN E | | PO BOX 2677 | CHARLOTTESVILLE GEN DIST | | CHARLOTTESVILLE | VA | 22902-2677 | |
| ANDREW, RYAN E | | ADDRESS ON FILE | | | | | | |
| ANDREW, TOLBERT | | 2802 N QUAKER AVE SPC 28A | | | LUBBOCK | TX | 79415-2704 | |
| ANDREW, TRAN | | 1237 JAGUAR DR | | | STAFFORD | TX | 77477-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDREW, WEINBERGER | | 939 OLD STATE RD | | | CLARKS SUMMIT | PA | 18411-0000 | |
| ANDREWS & FOWLER | | 4701 COLLEGE BLVD STE 102 | | | LEAWOOD | KS | 66211 | |
| ANDREWS ELECTRONICS | | 25158 AVE STANFORD | | | SANTA CLARITA | CA | 91355 | |
| ANDREWS ELECTRONICS | ATTN TORDY ACKER | 25158 AVE STANFORD | | | SANTA CLARITA | CA | 91355 | |
| ANDREWS ELECTRONICS | ANDREWS ELECTRONICS | ATTN TORDY ACKER | 25158 AVE STANFORD | | SANTA CLARITA | CA | 91355 | |
| ANDREWS ELECTRONICS | JUSTIN D LEONARD | BALL JANIK LLP | 101 SW MAIN STE 1100 | | PORTLAND | OR | 97204 | |
| ANDREWS ELECTRONICS | BALL JANIK LLP | JUSTIN D LEONARD | 101 SW MAIN STE 1100 | | PORTLAND | OR | 97204 | |
| ANDREWS ELECTRONICS INC | | ANDREWS ELECTRONICS | 25158 AVE STANFORD | | SANTA CLARITA | CA | 91355 | |
| ANDREWS ELECTRONICS INC | | 25158 STANFORD AVE | | 1/0/1900 | SANTA CLARITA | CA | 91355 | |
| ANDREWS III, RICHARD PATRICK | | ADDRESS ON FILE | | | | | | |
| ANDREWS INTERIORS | | 1213 16TH AVE S | | | NASHVILLE | TN | 37212 | |
| ANDREWS JR , MICAH THOR | | ADDRESS ON FILE | | | | | | |
| ANDREWS JR, GORDON | | ADDRESS ON FILE | | | | | | |
| ANDREWS JR, MAX ANTHONY | | ADDRESS ON FILE | | | | | | |
| ANDREWS KURTH LLP | ATTN JON L R DALBERG | 601 S FIGUEROA ST STE 3700 | | | LOS ANGELES | CA | 90017-5742 | |
| ANDREWS MAMIE M | | 8082 SIGNAL HILL RD | | | MECHANICSVILLE | VA | 23111 | |
| ANDREWS OFFICE PRODUCTS | | PO BOX 630726 | | | BALTIMORE | MD | 212630726 | |
| ANDREWS ROBI, ALMA DELORIS | | PO BOX 1619 | CHILD SUPPORT ENFORCEMENT | | SACRAMENTO | CA | 95812 | |
| ANDREWS TRUCK SERVICE | | 2470 WEAVER WAY | | | DORAVILLE | GA | 30340 | |
| ANDREWS WILLIAM | | 11880 STATE HWY 98 | | | MEADVILLE | PA | 16335 | |
| ANDREWS, AARON MICHAEL | | ADDRESS ON FILE | | | | | | |
| ANDREWS, AARON MICHEAL | | ADDRESS ON FILE | | | | | | |
| ANDREWS, ALLEN | | 3707 CALVIN DR | | | COLUMBUS | GA | 31904-7917 | |
| ANDREWS, AMANDA CHRISTINE | | ADDRESS ON FILE | | | | | | |
| ANDREWS, ANTHONY | | 39 BURNS AVE | | | ENFIELD | CT | 06082 | |
| ANDREWS, ANTHONY J | | ADDRESS ON FILE | | | | | | |
| ANDREWS, ANTHONY LAMAR | | ADDRESS ON FILE | | | | | | |
| ANDREWS, ANTHONY S | | ADDRESS ON FILE | | | | | | |
| ANDREWS, ANTHONY THOMAS | | ADDRESS ON FILE | | | | | | |
| ANDREWS, ANTONIO | | 223 38 112TH AVE | | | QUEENS VILLAGE | NY | 11429-0000 | |
| ANDREWS, ANTONIO PATRICK | | ADDRESS ON FILE | | | | | | |
| ANDREWS, AUMPA ATIBA | | ADDRESS ON FILE | | | | | | |
| ANDREWS, AUMPAATIBA | | 619 LAKE AVE APT 3 | | | CLERMONT | FL | 34711-0000 | |
| ANDREWS, BENJAMIN | | 1208A FRANKLIN ST | | | RICHMOND | VA | 23220 | |
| ANDREWS, BRANDI | | 5225 GENTLE BREEZE DR | | | TALLAHASSEE | FL | 32309 | |
| ANDREWS, BRIAN | | 11018 BERRYPICK LANE | | | COLUMBIA | MD | 21044 | |
| ANDREWS, BRIAN JAMES | | ADDRESS ON FILE | | | | | | |
| ANDREWS, CHARLANDRA | | 7540 MARIETTA LN | | | DALLAS | TX | 75241 | |
| ANDREWS, CHARLANDRA T | | ADDRESS ON FILE | | | | | | |
| ANDREWS, CHELSEA | | ADDRESS ON FILE | | | | | | |
| ANDREWS, CHRIS QUENTIN | | ADDRESS ON FILE | | | | | | |
| ANDREWS, COLIN REED | | ADDRESS ON FILE | | | | | | |
| ANDREWS, CONRAD | | 300B W SOUTH ST | | | JACKSON | MS | 39203-3623 | |
| ANDREWS, COREY | | ADDRESS ON FILE | | | | | | |
| ANDREWS, CORY | | ADDRESS ON FILE | | | | | | |
| ANDREWS, CRAIG PERNELL | | ADDRESS ON FILE | | | | | | |
| ANDREWS, CRYSTAL EVETT | | ADDRESS ON FILE | | | | | | |
| ANDREWS, CYNTHIA KAY | | ADDRESS ON FILE | | | | | | |
| ANDREWS, DAN | | ADDRESS ON FILE | | | | | | |
| ANDREWS, DANIEL J | | 409 PLYMOUTH RD STE 195 | | | PLYMOUTH | MI | 48170 | |
| ANDREWS, DANIELLE LATRICE | | ADDRESS ON FILE | | | | | | |
| ANDREWS, DASHON SHATEEK | | ADDRESS ON FILE | | | | | | |
| ANDREWS, DAVID E | | ADDRESS ON FILE | | | | | | |
| ANDREWS, DAVID JOHN | | ADDRESS ON FILE | | | | | | |
| ANDREWS, DAVID RYAN | | ADDRESS ON FILE | | | | | | |
| ANDREWS, DAYNE | | ADDRESS ON FILE | | | | | | |
| ANDREWS, DELTONIAL | | ADDRESS ON FILE | | | | | | |
| ANDREWS, DOMINIQUE S | | ADDRESS ON FILE | | | | | | |
| ANDREWS, DOMINIQUE S | | ADDRESS ON FILE | | | | | | |
| ANDREWS, DONNIE RAY | | ADDRESS ON FILE | | | | | | |
| ANDREWS, DONTE JOSEPH | | ADDRESS ON FILE | | | | | | |
| ANDREWS, DUSTIN JOHN | | ADDRESS ON FILE | | | | | | |
| ANDREWS, ED | | 409 STRAWBERRY ST | | | RICHMOND | VA | 23220 | |
| ANDREWS, EDWARD | | ADDRESS ON FILE | | | | | | |
| ANDREWS, ELI | | 1140 DESERT MOUNTAIN AVE | | | HENDERSON | NV | 89002 | |
| ANDREWS, ELI A | | ADDRESS ON FILE | | | | | | |
| ANDREWS, ERIC | | ADDRESS ON FILE | | | | | | |
| ANDREWS, ERIC DION | | ADDRESS ON FILE | | | | | | |
| ANDREWS, ERICA NICHOLE | | ADDRESS ON FILE | | | | | | |
| ANDREWS, ERIN | | ADDRESS ON FILE | | | | | | |
| ANDREWS, EVA NORMA | | ADDRESS ON FILE | | | | | | |
| ANDREWS, FRANKLIN TAVARES | | ADDRESS ON FILE | | | | | | |
| ANDREWS, GAYLE | | 1427 LAKEVIEW AVE | | | RICHMOND | VA | 23220 | |
| ANDREWS, HAROLD NMN | | ADDRESS ON FILE | | | | | | |
| ANDREWS, HEATHER E | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDREWS, JAMAL BEVY | | ADDRESS ON FILE | | | | | | |
| ANDREWS, JAMES | | ADDRESS ON FILE | | | | | | |
| ANDREWS, JAMES | | 111 GREEN ISLAND RD | | | SAVANNAH | GA | 31411-1205 | |
| ANDREWS, JAMES E | | ADDRESS ON FILE | | | | | | |
| ANDREWS, JAMES P | | ADDRESS ON FILE | | | | | | |
| ANDREWS, JAMES STEVEN | | ADDRESS ON FILE | | | | | | |
| ANDREWS, JAMESON SCOTT | | ADDRESS ON FILE | | | | | | |
| ANDREWS, JAMIE BEN | | ADDRESS ON FILE | | | | | | |
| ANDREWS, JASON B | | ADDRESS ON FILE | | | | | | |
| ANDREWS, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |
| ANDREWS, JEFFREY | | ADDRESS ON FILE | | | | | | |
| ANDREWS, JEREMY MARTIN | | ADDRESS ON FILE | | | | | | |
| ANDREWS, JERMAINE T | | ADDRESS ON FILE | | | | | | |
| ANDREWS, JESSICA | | ADDRESS ON FILE | | | | | | |
| ANDREWS, JESSICA HOLLY | | ADDRESS ON FILE | | | | | | |
| ANDREWS, JOHN | | ADDRESS ON FILE | | | | | | |
| ANDREWS, JONATHAN | | 104 GERNERT DR | | | VERONA | PA | 15147-3228 | |
| ANDREWS, JOSHUA A | | ADDRESS ON FILE | | | | | | |
| ANDREWS, JUAN GAMEL | | ADDRESS ON FILE | | | | | | |
| ANDREWS, JUSTIN DEREK | | ADDRESS ON FILE | | | | | | |
| ANDREWS, KALEIGH | | ADDRESS ON FILE | | | | | | |
| ANDREWS, KAREN | | 17 CARRINGTON CIR | | | ANGIER | NC | 27501-7236 | |
| ANDREWS, KENNETH | | ADDRESS ON FILE | | | | | | |
| ANDREWS, KEVIN | | 823 SAXON CT | | | CROWLEY | TX | 76036 | |
| ANDREWS, KEVIN | | 103 CHEYENNE CT | | | NEWARK | DE | 19702 | |
| ANDREWS, KEVIN DAVID | | ADDRESS ON FILE | | | | | | |
| ANDREWS, KEVIN F | | ADDRESS ON FILE | | | | | | |
| ANDREWS, KIMBERLY ALEXIS | | ADDRESS ON FILE | | | | | | |
| ANDREWS, KIMBERLY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| ANDREWS, KIRK A | | ADDRESS ON FILE | | | | | | |
| ANDREWS, KIRK A | | ADDRESS ON FILE | | | | | | |
| ANDREWS, KIRK A | ANDREWS, KIRK A | ADDRESS ON FILE | | | | | | |
| ANDREWS, KOLBY JAMES | | ADDRESS ON FILE | | | | | | |
| ANDREWS, KYWON DAYSHAUN | | ADDRESS ON FILE | | | | | | |
| ANDREWS, LASHAWNA S | | ADDRESS ON FILE | | | | | | |
| ANDREWS, LAWANNA N | | ADDRESS ON FILE | | | | | | |
| ANDREWS, LESLIE W | | 63 PISTON CT | | | STEWARTSTOWN | PA | 17363-8322 | |
| ANDREWS, LOGAN BLAKE | | ADDRESS ON FILE | | | | | | |
| ANDREWS, LUCAS TODD | | ADDRESS ON FILE | | | | | | |
| ANDREWS, MARCUS | | 2230 JOHNS LN MOBILE AL | | | MOBILE | AL | 36605-0000 | |
| ANDREWS, MARCUS RAY SHAUD | | ADDRESS ON FILE | | | | | | |
| ANDREWS, MARY | | 206 DAVIS ST | | | THOMASVILLE | GA | 31792-6915 | |
| ANDREWS, MATTHEW MICHAEL | | ADDRESS ON FILE | | | | | | |
| ANDREWS, MATTHEW WILBER | | ADDRESS ON FILE | | | | | | |
| ANDREWS, MEAGAN R | | ADDRESS ON FILE | | | | | | |
| ANDREWS, MICHAEL | | 13714 MILLS AVE | | | SILVER SPRING | MD | 20904-0000 | |
| ANDREWS, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| ANDREWS, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| ANDREWS, MICHAEL JOEL | | ADDRESS ON FILE | | | | | | |
| ANDREWS, MICHAEL LEE | | ADDRESS ON FILE | | | | | | |
| ANDREWS, MICHAEL S | | ADDRESS ON FILE | | | | | | |
| ANDREWS, MYKALA BREANN | | ADDRESS ON FILE | | | | | | |
| ANDREWS, NATASHA | | ADDRESS ON FILE | | | | | | |
| ANDREWS, NATASHA PATRICE | | ADDRESS ON FILE | | | | | | |
| ANDREWS, NICHOLAS A | | ADDRESS ON FILE | | | | | | |
| ANDREWS, NICHOLAS PHILLIP | | ADDRESS ON FILE | | | | | | |
| ANDREWS, NICOLE | | 4287 MOCCASIN TRAIL | | | WOODSTOCK | GA | 30189 | |
| ANDREWS, PAUL SCOTT | | ADDRESS ON FILE | | | | | | |
| ANDREWS, PETER | | 39135 MURIEL DR | | | STERLING HEIGHTS | MI | 48313 | |
| ANDREWS, PETER | | 39135 MURIEL DR | | | STERLING HEIGHTS | MI | 48313-4943 | |
| ANDREWS, RHEA | | 9765 ALBURTIS AVE NO 132 | | | SANTA FE SPRING | CA | 90670 | |
| ANDREWS, RICHARD L | | ADDRESS ON FILE | | | | | | |
| ANDREWS, RONALD DESHAUN | | ADDRESS ON FILE | | | | | | |
| ANDREWS, RS | | PO BOX 7665 | | | COLUMBUS | GA | 31993-9513 | |
| ANDREWS, RYAN JOHN | | ADDRESS ON FILE | | | | | | |
| ANDREWS, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| ANDREWS, SAMANTHA R | | ADDRESS ON FILE | | | | | | |
| ANDREWS, SANDRA | | 137 LINCOLN ST | | | HUDSON | MI | 49247-1118 | |
| ANDREWS, SCOTT | | ADDRESS ON FILE | | | | | | |
| ANDREWS, SHARIFA | | ADDRESS ON FILE | | | | | | |
| ANDREWS, SHAWNA DANEAN | | ADDRESS ON FILE | | | | | | |
| ANDREWS, SKYLER T | | ADDRESS ON FILE | | | | | | |
| ANDREWS, STEPHANIE DOMINIQUE | | ADDRESS ON FILE | | | | | | |
| ANDREWS, STEPHANIE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| ANDREWS, STEPHEN M | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDREWS, STEPHEN M | | ADDRESS ON FILE | | | | | | |
| ANDREWS, STEPHEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| ANDREWS, STEVE KURT | | ADDRESS ON FILE | | | | | | |
| ANDREWS, STEVE PAUL | | ADDRESS ON FILE | | | | | | |
| ANDREWS, STEVEN | | 1511 GROVELAND AVE | | | GAYLORD | MI | 49735-8226 | |
| ANDREWS, STEVEN ROSS | | ADDRESS ON FILE | | | | | | |
| ANDREWS, TERRELL | | ADDRESS ON FILE | | | | | | |
| ANDREWS, THOMAS | | ADDRESS ON FILE | | | | | | |
| ANDREWS, THOMAS | | 736 E LAKE MARTHA | | | WINTER HAVEN | FL | 33881 | |
| ANDREWS, THOMAS O | | 736 E LAKE MARTHA | | | WINTER HAVEN | FL | 33881 | |
| ANDREWS, TIM JOHN | | ADDRESS ON FILE | | | | | | |
| ANDREWS, TIMOTHY JAMES | | ADDRESS ON FILE | | | | | | |
| ANDREWS, TYLER | | ADDRESS ON FILE | | | | | | |
| ANDREWS, VAN LEE | | ADDRESS ON FILE | | | | | | |
| ANDREWS, VICTOR | | 103 GRUMPY LN | | | SUN VALLEY | NV | 89433 | |
| ANDREWS, VICTOR | | 700 RACE ST | | | SAN JOSE | CA | 95126-0000 | |
| ANDREWS, VICTOR COLE | | ADDRESS ON FILE | | | | | | |
| ANDREWS, VICTORIA | | 8237 LAWTON ST | | | PENSACOLA | FL | 32514-6056 | |
| ANDREWS, VIVIAN | | 7603 FALLOW LANE | | | CHARLOTTE | NC | 28273 | |
| ANDREWS, VIVIAN M | | ADDRESS ON FILE | | | | | | |
| ANDREWS, WILLIAM | | 2365 CARSON LOOP | | | NEW BRAUNFELS | TX | 78130-3067 | |
| ANDREYCHUK, SUZAN | | 4261 FLAXSEED TRAIL | | | CHERRY VALLEY | IL | 61016 | |
| ANDREYEV, YEVGENIY | | ADDRESS ON FILE | | | | | | |
| ANDRIC, MARKO | | ADDRESS ON FILE | | | | | | |
| ANDRICH, JOHN DAVID | | ADDRESS ON FILE | | | | | | |
| ANDRICKSON, ANDREW | | ADDRESS ON FILE | | | | | | |
| ANDRIES, RODNEY | | 569 N MENDENHALL RD NO 4 | | | MEMPHIS | TN | 38117 | |
| ANDRIESSEN, KRISTEN MARIE | | ADDRESS ON FILE | | | | | | |
| ANDRIEU, SHAUN PAUL | | ADDRESS ON FILE | | | | | | |
| ANDRIEUX, NAROLD JS | | ADDRESS ON FILE | | | | | | |
| ANDRINA, BRANDON KYLE | | ADDRESS ON FILE | | | | | | |
| ANDRING, DAVID JOSEPH | | ADDRESS ON FILE | | | | | | |
| ANDRING, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | |
| ANDRITSOS ATTORNEY, GEORGE P | | 1201 N MESA STE H | | | EL PASO | TX | 79902 | |
| ANDRIX, DAVID GLENN | | ADDRESS ON FILE | | | | | | |
| ANDROMEDA TRAINING INC | | PO BOX 9244 | 1705 LEGION RD | | CHAPEL HILL | NC | 27515-9244 | |
| ANDROS, OFARRILL | | ADDRESS ON FILE | | | | | | |
| ANDROWSKI, BRIAN JAMES | | ADDRESS ON FILE | | | | | | |
| ANDRUKIEWICZ, KAMIL | | ADDRESS ON FILE | | | | | | |
| ANDRULES, RYAN CHARLES | | ADDRESS ON FILE | | | | | | |
| ANDRUS TRANSPORTATION SERVICES | | PO BOX 880 | | | ST GEORGE | UT | 84771 | |
| ANDRUS TRANSPORTATION SERVICES | | 135 S LASALLE DEPT 6448 | | | CHICAGO | IL | 60674-6448 | |
| ANDRUS, CHRISTOPHER | | 3115 FINNIAN WAY APT 415 | | | DUBLIN | CA | 94568-8661 | |
| ANDRUS, JONATHAN COLE | | ADDRESS ON FILE | | | | | | |
| ANDRUS, MICHAEL WILLIAM | | ADDRESS ON FILE | | | | | | |
| ANDRUS, MIKE J | | ADDRESS ON FILE | | | | | | |
| ANDRUS, SCOTT | | 93 SLOPEYS LANE | | | MILL HALL | PA | 17751 | |
| ANDRUS, TIMOTHY | | ADDRESS ON FILE | | | | | | |
| ANDRUS, TIMOTHY | | ADDRESS ON FILE | | | | | | |
| ANDRUSH, FRED | | 1639 DEER RUN DR | | | JAMISON | PA | 18929-1774 | |
| ANDRUSIN, DIANE | | ADDRESS ON FILE | | | | | | |
| ANDRY, CHRISTOPHER N | | ADDRESS ON FILE | | | | | | |
| ANDRY, MICHAEL | | 2220 N 74TH COURT APT 1 | | | ELMWOOD PARK | IL | 60707 | |
| ANDRYSHAK, PAUL ADAM | | ADDRESS ON FILE | | | | | | |
| ANDRYSHAK, STEPHEN JAMES | | ADDRESS ON FILE | | | | | | |
| ANDRZEJEWSKA, DOROTA | | 2214 S GOEBBERT RD | | | ARLINGTON HEIGHT | IL | 60005-4272 | |
| ANDUJAR CRUZ, ARIEL ENRIQUE | | ADDRESS ON FILE | | | | | | |
| ANDUJAR, ARIEL ENRIQUE | | ADDRESS ON FILE | | | | | | |
| ANDUJAR, DARWIN TEOFILO | | ADDRESS ON FILE | | | | | | |
| ANDUJAR, EMMANUEL | | 5316 MALIBU ST | | | KELLER | TX | 76248-0000 | |
| ANDUJAR, EMMANUEL DEJESUS | | ADDRESS ON FILE | | | | | | |
| ANDUJAR, FRANCISCO | | ADDRESS ON FILE | | | | | | |
| ANDUJAR, GABRIEL DEJESUS | | ADDRESS ON FILE | | | | | | |
| ANDUJAR, JULIO ENRIQUE | | ADDRESS ON FILE | | | | | | |
| ANDUJAR, LUDWIG VAN | | ADDRESS ON FILE | | | | | | |
| ANDUJAR, RAMON | | 2783 W 55TH ST | | | HIALEAH | FL | 33016 | |
| ANDULICS, JOSEPH FRANCIS | | ADDRESS ON FILE | | | | | | |
| ANDUZE BELL, CALEB JAMAAL | | ADDRESS ON FILE | | | | | | |
| ANDY DOMINGUEZ | | 2119 BORDEAUX AVE | | | STOCKTON | CA | 95210 | |
| ANDY JR, DON | | 6144 SURRYWOOD DR | | | PRINCE GEORGE | VA | 23875 | |
| ANDY OXY CO INC | | PO BOX 6389 | | | ASHEVILLE | NC | 28816-6389 | |
| ANDY STONE | | | | | | | | |
| ANDY, BOYNTON | | 745 HOLLOW LANE | | | LAWRENCEVILLE | GA | 30045-0000 | |
| ANDY, HAYNES | | 81 ELMWOOD ST | | | SOMERVILLE | MA | 02144-0000 | |
| ANDY, ISRAEL | | 834 NW 134ST AVE | | | PEMBROKE PINES | FL | 33028-3154 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDY, MAZUR | | 1855 S GRANT ST | | | SAN MATEO | CA | 94402-0000 | |
| ANDY, SABADOS | | 3945 ALGER DR SE | | | GRAND RAPIDS | MI | 49526-0000 | |
| ANDY, VRYDAGHS | | 1510 CHESTNUT ST | | | PHILADELPHIA | PA | 19102-0000 | |
| ANDYS APPLIANCE REPAIR | | 5601 S 49TH ST 2 | | | LINCOLN | NE | 68516 | |
| ANDYS APPLIANCE SERVICE | | 555 WHITE SPAR RD | | | PRESCOTT | AZ | 86303 | |
| ANDYS APPLIANCE SERVICE | | 32501 MILL CREEK DR | | | FORT BRAGG | CA | 95437 | |
| ANDYS ELECTRONICS | | 1201 S SIDE DR | | | DECATUR | IL | 62521 | |
| ANDYS MOBILE SERVICES | | 12107 TOEPPERWEIN 6 116 | | | SAN ANTONIO | TX | 78239 | |
| ANDZHUNYAN, ELVIS | | ADDRESS ON FILE | | | | | | |
| ANEKWE, EMEKA ANDREW | | ADDRESS ON FILE | | | | | | |
| ANELLO, CARL NICHOLAS | | ADDRESS ON FILE | | | | | | |
| ANELLO, MATTHEW | | ADDRESS ON FILE | | | | | | |
| ANELOSKI, SCOTT FORD | | ADDRESS ON FILE | | | | | | |
| ANENE, HUMPHREY | | ADDRESS ON FILE | | | | | | |
| ANESCO AV TECH INC | | 10801 NACOGDOCHES RD | | | SAN ANTONIO | TX | 78217 | |
| ANESCO AV TECH INC | | 4224 CENTERGATE | | | SAN ANTONIO | TX | 78217 | |
| ANESH, BRETT | | ADDRESS ON FILE | | | | | | |
| ANESI, RICHARD HAROLDSON | | ADDRESS ON FILE | | | | | | |
| ANESTALES, FRANCESCA | | 115 WOODOMNT AVE | | | BRIDGEPORT | CT | 06606-0000 | |
| ANESTALES, FRANCESCA JULES | | ADDRESS ON FILE | | | | | | |
| ANESTHESIA ASSOC OF RICHMOND | | 400 N 9TH ST | | | RICHMOND | VA | 23219 | |
| ANESTHESIA ASSOC OF RICHMOND | | PO BOX 27032 | HENRICO GEN DIST CRT CIV DIV | | RICHMOND | VA | 23273 | |
| ANESTHESIA ASSOC OF ROANOKE | | 315 W CHURCH AVE 2ND FL | | | ROANOKE | VA | 24016 | |
| ANESTHESIA SERVICES OF VA | | PARHAM & HUNGARY SPRINGS RD | HENRICO GEN DIST CT CIVIL | | RICHMOND | VA | 23273 | |
| ANETCOM INTERNATIONAL | | 8469 GREENBELT RD 202 | | | GREENBELT | MD | 20770 | |
| ANETEMA, ADRIAN ANTHONY | | ADDRESS ON FILE | | | | | | |
| ANEWSHOP | | 2500 NE 135 ST 701 | | | NORTH MIAMI | FL | 33181 | |
| ANEZ, DANNY IVAN | | ADDRESS ON FILE | | | | | | |
| ANFOS DISMANTLING | | 5021 NORTH ELTON ST NO C | | | BALDWIN PARK | CA | 91706 | |
| ANFULECKI, MARGUERITE | | 1419 27TH ST NW | | | CANTON | OH | 44709 | |
| ANG, JASMINE MAE | | ADDRESS ON FILE | | | | | | |
| ANGAMUTHU, KARTHIKEYAN T | | ADDRESS ON FILE | | | | | | |
| ANGE III, SAM ANTHONY | | ADDRESS ON FILE | | | | | | |
| ANGEBRANNDT, KYLE PETER | | ADDRESS ON FILE | | | | | | |
| ANGEL AGUILAR, ALEX FERNANDO | | ADDRESS ON FILE | | | | | | |
| ANGEL APPLIANCES | | 8545 N SEPULVEDA BLVD | | | SEPULVEDA | CA | 91343 | |
| ANGEL BROS | | 1119 S CLEVELAND ST | | | OCEANSIDE | CA | 92054 | |
| ANGEL ENTERTAINMENT | | PO BOX 3754 | | | WALNUT CREEK | CA | 94598 | |
| ANGEL JAIRO | | 450 E OLIVE AVE | NO 139 | | BURBANK | CA | 91501 | |
| ANGEL JR , CARLOS A | | ADDRESS ON FILE | | | | | | |
| ANGEL M ANDRADE CASTANEDA | CASTANEDA ANGEL M | 824 REDHEART DR | | | HAMPTON | VA | 23666-2832 | |
| ANGEL, ANDREA CAROLINA | | ADDRESS ON FILE | | | | | | |
| ANGEL, ANDREA CAROLINA | | ADDRESS ON FILE | | | | | | |
| ANGEL, CHRISTIAN JAVIER | | ADDRESS ON FILE | | | | | | |
| ANGEL, EDGAR ADIEL | | ADDRESS ON FILE | | | | | | |
| ANGEL, G | | 200 TIMBERCREEK DR APT 702 | | | CLUTE | TX | 77531-3203 | |
| ANGEL, GARCIA | | 309 DONNA AVE | | | MISSION | TX | 78572-6120 | |
| ANGEL, GEORGE | | 1201 SYLMOR ST 715 | | | SYLMAR | CA | 91342-0000 | |
| ANGEL, JOE | | 4915 BOGART AVE | | | BALDWIN PARK | CA | 91706 | |
| ANGEL, JOE L | | ADDRESS ON FILE | | | | | | |
| ANGEL, JOSE | | 13600 OXNARD ST | | | VAN NUYS | CA | 91401 | |
| ANGEL, JOSHUA AARON | | ADDRESS ON FILE | | | | | | |
| ANGEL, MARC RAYMOND | | ADDRESS ON FILE | | | | | | |
| ANGEL, MARK ANTHONY | | ADDRESS ON FILE | | | | | | |
| ANGEL, MIGUEL | | 8450 E YARROW ST | | | ROSEMEAD | CA | 91770 | |
| ANGEL, MIGUEL | LAW OFFICE OF R WILLIAM SMITH | R WILLIAM SMITH | 122 A E FOOTHILL BLVD NO 20 | | ARCADIA | CA | 91006 | |
| ANGEL, MIKE | | 8450 E YARROW | | | ROSEMEAD | CA | 91770 | |
| ANGEL, RIOS | | 5140 CAROLING BEACH RD | | | WILMINGTON | NC | 28412-0000 | |
| ANGEL, ROSADO | | 11020 HARTMAN RD | | | JACKSONVILLE | FL | 32225-0000 | |
| ANGEL, SAVEA | | 53 866 KAM HWY | | | HAUULA | HI | 96717-0000 | |
| ANGEL, VALENTIN | | ADDRESS ON FILE | | | | | | |
| ANGEL, VALENTIN | | PO BOX 1527 | | | BETHLEHEM | PA | 18016 | |
| ANGELA D GIBSON | GIBSON ANGELA D | C/O ANGELA DESIRAE STROBLE | 112 BUCK DR | | HOPKINS | SC | 29061-9276 | |
| ANGELA D SMITH | SMITH ANGELA D | 1912 OAK ST | | | SEFFNER | FL | 33584-5226 | |
| ANGELA G CRAWFORD | CRAWFORD ANGELA G | C/O ANGELA CARTER | | | CHARLOTTE | NC | 28269-0011 | |
| ANGELA J BIRMINGHAM | BIRMINGHAM ANGELA J | C/O ANGELA BUTLER | 13404 ARBOR SPRING DR | | PALMYRA | VA | 22963-3213 | |
| ANGELA JANE INCOLLINGO | | 2037 WOODLAND GLEN | 681 JEFFERSON DR E | | ESCONDIDO | CA | 92027-0000 | |
| ANGELA L REVERCOMB | REVERCOMB ANGELA L | 2607 LANSDALE RD | | | RICHMOND | VA | 23225-1971 | |
| ANGELA M HOPKINS | | 1419 MAPLEWOOD DR | | | DURHAM | NC | 27704 | |
| ANGELA P ROSS | ROSS ANGELA P | 4413 WYTHE AVE | | | RICHMOND | VA | 23221-1152 | |
| ANGELA WATSON | | PO BOX 36189 | | | HOUSTON | TX | 77236 | |
| ANGELA, COYLE | | 5260 BRYANTWOOD DR | | | MAPLE PLAIN | MN | 55359-0000 | |
| ANGELA, HAMPTON | | 2801 N HIGGONS BLVD | | | SUNRISE | FL | 33313-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANGELA, SHIREY | | 174 COLAND RD | | | HAVERTOWN | PA | 19083-0000 | |
| ANGELAIN, SHADRACH DOUGLAS | | ADDRESS ON FILE | | | | | | |
| ANGELAS CHARTER SERVICE | | 4007 N RICHMOND | | | CHICAGO | IL | 60618 | |
| ANGELES, ADRIENNE MICHELLE | | ADDRESS ON FILE | | | | | | |
| ANGELES, ALVIN | | 14379 BIRCH ST | | | SAN LEANDRO | CA | 94579-0000 | |
| ANGELES, ALVIN ROSEL | | ADDRESS ON FILE | | | | | | |
| ANGELES, AURELIO GERARD CRUZ | | ADDRESS ON FILE | | | | | | |
| ANGELES, JORGE ANDRE | | ADDRESS ON FILE | | | | | | |
| ANGELES, JULIO C | | 16032 BLACKWOOD ST | | | LA PUENTE | CA | 91744 | |
| ANGELES, JULIO CESAR | | ADDRESS ON FILE | | | | | | |
| ANGELES, LEROY MICHAEL | | ADDRESS ON FILE | | | | | | |
| ANGELES, LOURDES | | 108 CHINABROOK COURT | | | MORRISVILLE | NC | 27560 | |
| ANGELES, RHIA | | ADDRESS ON FILE | | | | | | |
| ANGELICA IMAGE APPAREL | | PO BOX 798134 | | | ST LOUIS | MO | 63179-8000 | |
| ANGELICA, M | | 14725 GRUENTHER RD | | | EL PASO | TX | 79938-8257 | |
| ANGELILLI, MICHAEL | | CHESTERFIELD POLICE UNIFORM | | | CHESTERFIELD | VA | 23832 | |
| ANGELILLI, MICHAEL | | PO BOX 148 | CHESTERFIELD POLICE UNIFORM | | CHESTERFIELD | VA | 23832 | |
| ANGELINA COUNTY | | PO BOX 1606 | CHAMBER OF COMMERCE | | LUFKIN | TX | 75901 | |
| ANGELINA COUNTY | | 606 EAST LUFKIN AVE | | | LUFKIN | TX | 759011344 | |
| ANGELINA COUNTY | | PO BOX 1344 | 606 EAST LUFKIN AVE | | LUFKIN | TX | 75901-1344 | |
| ANGELINE, JESSICA LYNN | | ADDRESS ON FILE | | | | | | |
| ANGELINE, SMYTHE | | PO BOX 2021 | | | WAIANAE | HI | 96792-3676 | |
| ANGELINO, JAY | | 334 S HALL ST | | | DALLAS | TX | 75226 | |
| ANGELLI, KEVIN M | | ADDRESS ON FILE | | | | | | |
| ANGELLI, KEVINM | | 15 CAMBRIDGE ST | | | SALEM | MA | 01970 | |
| ANGELLOS TV | | 151 N 7TH ST | | | GROVER BEACH | CA | 93433 | |
| ANGELO JR , MICHAEL ALVAN | | ADDRESS ON FILE | | | | | | |
| ANGELO KRITIKOS CHIEF FINANCIAL OFFICER | EURO RSCG CHICAGO | 36 E GRAND AVE | | | CHICAGO | IL | 60611 | |
| ANGELO PLUMBING INC | | 5404 E BEVERLY BLVD | | | LOS ANGELES | CA | 90022 | |
| ANGELO, AMANDA | | ADDRESS ON FILE | | | | | | |
| ANGELO, BRIAN ANTHONY | | ADDRESS ON FILE | | | | | | |
| ANGELO, CARL J | | 501 FELTON AVE NO 1 | | | COLLINGDALE | PA | 19023-3434 | |
| ANGELO, DUCA | | 5476 E 5TH ST | | | TUCSON | AZ | 85711-0000 | |
| ANGELO, GILLES | | 531 NE 82ND TER 4 | | | MIAMI | FL | 33138-4034 | |
| ANGELO, GINA MARIE | | ADDRESS ON FILE | | | | | | |
| ANGELO, JEFFREY LEE | | ADDRESS ON FILE | | | | | | |
| ANGELO, JOHN A | | ADDRESS ON FILE | | | | | | |
| ANGELO, JUSTIN MICHEL | | ADDRESS ON FILE | | | | | | |
| ANGELO, NICHOLAS FRANKLIN | | ADDRESS ON FILE | | | | | | |
| ANGELO, ROCHELLE L | | PO BOX 492 | | | MINERSVILLE | PA | 17954 | |
| ANGELS SATELLITE SERVICE | | 26248 RICHMOND TPKE | | | RUTHER GLEN | VA | 22546 | |
| ANGELS SATELLITE SERVICE | | 6248 RICHMOND TPKE | | | RUTHER GLEN | VA | 22546 | |
| ANGELWOOD | | PO BOX 5505 | | | RENO | NV | 89503 | |
| ANGENENT, GLENN GORDON | | ADDRESS ON FILE | | | | | | |
| ANGENENT, GLENN GORDON | | ADDRESS ON FILE | | | | | | |
| ANGER, JOSHUA BRIAN | | ADDRESS ON FILE | | | | | | |
| ANGER, MELISSA N | | ADDRESS ON FILE | | | | | | |
| ANGERAME, NICK | | ADDRESS ON FILE | | | | | | |
| ANGERISANO, JAMES | | 35 BAILEY AVE | | | SAUGUS | MA | 01906 | |
| ANGERMEIER, ANDREW MAX | | ADDRESS ON FILE | | | | | | |
| ANGERS, MONIQUE | | 73 WARDWELL RD | | | WEST HARTFORD | CT | 06107 | |
| ANGERS, MONIQUE M | | 180 VALLEY VIEW DR | | | MERIDEN | CT | 06450 | |
| ANGERS, NICHOLAS GILBERT | | ADDRESS ON FILE | | | | | | |
| ANGIE, CHANDLER | | 12169 OLD ROUTE 16 ST | | | WAYNESBORO 17 | | 00268-0000 | |
| ANGIUANO, CARLOS | | 1619 HIG H NOON ST | | | DEL VALLE | TX | 78617 | |
| ANGLADA, ERROL LEE | | ADDRESS ON FILE | | | | | | |
| ANGLADE, EMMANUL | | ADDRESS ON FILE | | | | | | |
| ANGLE, BRANDON | | 1225 OLD SILO LANE | | | LEXINGTON | KY | 40509-0000 | |
| ANGLE, BRANDON ROBERT | | ADDRESS ON FILE | | | | | | |
| ANGLEN, CHRISTOPHER | | 133 BLACKSMITH RD E | | | LEVITTOWN | NY | 11756-3127 | |
| ANGLERS & WRANGLERS BARBECUE CO | | 449 BUSHKILL CENTER RD | | | NAZARETH | PA | 18064-9531 | |
| ANGLES, KASEY PAIGE | | ADDRESS ON FILE | | | | | | |
| ANGLESEY, RANDY | | 8000 SO REDWOOD RD | | | WEST JORDAN | UT | 84088 | |
| ANGLIA, DENNEY | | 260 S WOODROW DR | | | KNOXVILLE | TN | 37918-0000 | |
| ANGLIN, AARON LEE | | ADDRESS ON FILE | | | | | | |
| ANGLIN, ARIEL | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| ANGLIN, DUANE C | | ADDRESS ON FILE | | | | | | |
| ANGLIN, FIRZROY | | 1214 WINDERMERE WAY | | | TAMPA | FL | 33619-4602 | |
| ANGLIN, IAIN | | ADDRESS ON FILE | | | | | | |
| ANGLIN, MICAH WAYD | | ADDRESS ON FILE | | | | | | |
| ANGLIN, OSWALD | | ADDRESS ON FILE | | | | | | |
| ANGLIN, RICHARD DALE | | ADDRESS ON FILE | | | | | | |
| ANGLIN, TIFFANY L | | ADDRESS ON FILE | | | | | | |
| ANGOBUNG, FLO | | 611 ST LOUIS WAY | | | VANCOUVER | WA | 98664-1264 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANGOSS | | 34 ST PATRICK ST STE 200 | | | TORONTO | ON | M5T 1V1 | CANADA |
| ANGOTTI, ERIC ANTHONY | | ADDRESS ON FILE | | | | | | |
| ANGOY, ROBINSON | | 1 ROSE TREE DR | | | GLEN MILLS | PA | 19342-0000 | |
| ANGRAND, RAOUL LUYEYE | | ADDRESS ON FILE | | | | | | |
| ANGRISANI, ANDREW | | 9 42 118ST | | | COLLEGE POINT | NY | 11356-0000 | |
| ANGRISANI, ANDREW THOMAS | | ADDRESS ON FILE | | | | | | |
| ANGST, AUSTON PATRICK | | ADDRESS ON FILE | | | | | | |
| ANGST, RYAN EDWARD | | ADDRESS ON FILE | | | | | | |
| ANGUAY, HAZ | | ADDRESS ON FILE | | | | | | |
| ANGUE, NILO GLEAN | | 3805 TUNDRA SWAN ST | | | LAS VEGAS | NV | 89122 | |
| ANGUEIRA, IVAN MARTIN | | ADDRESS ON FILE | | | | | | |
| ANGUIANO, AARON | | ADDRESS ON FILE | | | | | | |
| ANGUIANO, ADAM ARMANDO | | ADDRESS ON FILE | | | | | | |
| ANGUIANO, ALEXANDRIA | | ADDRESS ON FILE | | | | | | |
| ANGUIANO, DIANNE | | ADDRESS ON FILE | | | | | | |
| ANGUIANO, EDGAR | | ADDRESS ON FILE | | | | | | |
| ANGUIANO, JENNIFER LEONOR | | ADDRESS ON FILE | | | | | | |
| ANGUIANO, JOSE LUIS | | ADDRESS ON FILE | | | | | | |
| ANGUIANO, LEONOR | | 6611 VERA JEAN DR | | | HOUSTON | TX | 77088 | |
| ANGUIANO, LEONOR M | | ADDRESS ON FILE | | | | | | |
| ANGUIANO, OMAR | | 5154 FOOTHILL AVE | | | RIVERSIDE | CA | 92503 | |
| ANGUIANO, RAFAEL | | 4650 W 137TH PLACE | | | HAWTHORNE | CA | 90250 | |
| ANGUIANO, ROBERTO | | ADDRESS ON FILE | | | | | | |
| ANGUIANO, ROGELIO | | ADDRESS ON FILE | | | | | | |
| ANGUITA, ANDREW STEVEN | | ADDRESS ON FILE | | | | | | |
| ANGULO JR, JESUS | | ADDRESS ON FILE | | | | | | |
| ANGULO, AMERICA P | | ADDRESS ON FILE | | | | | | |
| ANGULO, ANTHONY NICHOLAS | | ADDRESS ON FILE | | | | | | |
| ANGULO, ARMANDO | | ADDRESS ON FILE | | | | | | |
| ANGULO, ARMANDO | | ADDRESS ON FILE | | | | | | |
| ANGULO, AURA SORAYA | | ADDRESS ON FILE | | | | | | |
| ANGULO, CHRIS | | ADDRESS ON FILE | | | | | | |
| ANGULO, CHRISTOPHER MAITLAND | | ADDRESS ON FILE | | | | | | |
| ANGULO, DIANA PRECIADO | | ADDRESS ON FILE | | | | | | |
| ANGULO, ELIZABETH | | ADDRESS ON FILE | | | | | | |
| ANGULO, GINO VINICIO | | ADDRESS ON FILE | | | | | | |
| ANGULO, LUZ E | | ADDRESS ON FILE | | | | | | |
| ANGULO, MONICA JENNIFER | | ADDRESS ON FILE | | | | | | |
| ANGULO, SIXTO R | | ADDRESS ON FILE | | | | | | |
| ANGULO, SIXTO R | | 801 W TRENTON ST | | | SAN BERNARDINO | CA | 92405-4231 | |
| ANGULO, SIXTO R | | 19433 FLORENCE ST | | | PERRIS | CA | 92570-9590 | |
| ANGULO, SUZANNE | | ADDRESS ON FILE | | | | | | |
| ANGUS, KELLY LYNN | | ADDRESS ON FILE | | | | | | |
| ANGUS, VINCENT | | 7024 EASTERN SHORE RD | | | MONTGOMERY | AL | 36117 | |
| ANH D NGUYEN | NGUYEN ANH D | 24942 WELLS FARGO DR | | | LAGUNA HILLS | CA | 92653-5080 | |
| ANH N HOANG ROLLOVER IRA TD AMERITRA INC CUSTODIAN | | 9101 BOWLING GREEN DR | | | FREDERICK | MD | 21704 | |
| ANHAR, JANSON N | | ADDRESS ON FILE | | | | | | |
| ANIBAL, SOLIS | | 312 ROSELLE CT | | | RALEIGH | NC | 27610-0000 | |
| ANICAMA, TITO | | 8782 NW 167TH ST | | | MIAMI LAKES | FL | 33018-6117 | |
| ANICET, SCOTTY | | ADDRESS ON FILE | | | | | | |
| ANICETTE, CYNTHIA | | ADDRESS ON FILE | | | | | | |
| ANICOM | | PO BOX 75017 | | | BALTIMORE | MD | 212755017 | |
| ANICOM | | PO BOX 905321 | | | CHARLOTTE | NC | 28290-5321 | |
| ANICOM INC | | 6133 N RIVER RD STE 410 | | | ROSEMONT | IL | 60018 | |
| ANICOM INC | | PO BOX 95560 | | | CHICAGO | IL | 606945560 | |
| ANICOM INC | | PO BOX 905321 | | | CHARLOTTE | NC | 28290-5321 | |
| ANIEL REALTY INC | | 55380 THEO | | | SHELBY TWP | MI | 48315 | |
| ANIELLO, JOSEPH DOMINICK | | ADDRESS ON FILE | | | | | | |
| ANIKAMADU, MENKITI CHUKWUDI | | ADDRESS ON FILE | | | | | | |
| ANIL KOTHARI CF SHAWN KOTHARI | ANIL KOTHARI | 622 KILLARNEY DR | | | DYER | IN | 46311-1298 | |
| ANIL KOTHARI CF SORABH KOTHARI | ANIL KOTHARI | 622 KILLARNEY DR | | | DYER | IN | 46311-1298 | |
| ANIMAL CLINIC OF CAROL INC | | 21539 JEFFERSON DAVIS HWY | | | RUTHER GLEN | VA | 22546 | |
| ANIMAL PLANET DCI | | PO BOX 79714 | | | BALTIMORE | MD | 212790714 | |
| ANIMAL PLANET DCI | | PO BOX 79967 | | | BALTIMORE | MD | 21279-0967 | |
| ANIMAL RIDDERS INC | | 2111 BEN ALI RD | | | LOUISVILLE | KY | 40223 | |
| ANIMALS AWAY | | 2238 121ST ST | | | COLLEGE POINT | NY | 11356 | |
| ANIMASHAUN, HAMED | | ADDRESS ON FILE | | | | | | |
| ANIOL, WALTER JULIAN | | ADDRESS ON FILE | | | | | | |
| ANIS, DANA L | | ADDRESS ON FILE | | | | | | |
| ANIS, REHNUMA NAZIA | | ADDRESS ON FILE | | | | | | |
| ANIS, UZHAIR | | ADDRESS ON FILE | | | | | | |
| ANISE, PEARSON | | 6656 N 32ND ST | | | MILWAUKEE | WI | 53223-0000 | |
| ANISON, KWESI | | ADDRESS ON FILE | | | | | | |
| ANISTEAD, EVA | | 570 SABLE VIEW LANE | | | COLLEGE PARK | GA | 30349 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANISTEAD, EVA P | | ADDRESS ON FILE | | | | | | |
| ANITA DEMONTE | | 8520 CEDAR LAKE DR | | | WALLS | MS | | |
| ANITA L STEPHENS | STEPHENS ANITA L | PO BOX 527 | | | SAN MATEO | CA | 94401-0527 | |
| ANIXTER INC | | PO BOX 98908 | | | CHICAGO | IL | 606938908 | |
| ANIXTER INC | | 1750 E PARHAM RD | | | RICHMOND | VA | 23228 | |
| ANIXTER INC | | 2301 PATRIOT BLVD | | | GLENVIEW | IL | 60026 | |
| ANIXTER INC | | 4711 GOLF RD | | | SKOKIE | IL | 60076 | |
| ANIXTER INC | | PO BOX 847428 | | | DALLAS | TX | 75284-7428 | |
| ANJANA, DAS | | 789 N MAIN ST | | | ALPHARETTA | GA | 30004-1377 | |
| ANJER | | 901 WOODBINE AVE | | | BENSALEM | PA | 19020 | |
| ANJORIN, FUNTO | | ADDRESS ON FILE | | | | | | |
| ANJOS, MARCO A | | ADDRESS ON FILE | | | | | | |
| ANJOU, LISA | | ADDRESS ON FILE | | | | | | |
| ANJOUS, AMBROSE S | | ADDRESS ON FILE | | | | | | |
| ANJUM, WAJEHA | | ADDRESS ON FILE | | | | | | |
| ANJUM, WAJEHA | | 3008 SOUTH MALL CIR APT | | | MONTGOMERY | AL | 36116-0000 | |
| ANKAPONG, JOHN K | | ADDRESS ON FILE | | | | | | |
| ANKAR, GEORGE | | 1275 ROCK AVE | | | UNION | NJ | 07083-0000 | |
| ANKENY AUTO BODY INC | | 1501 SE CORTINA | | | ANKENY | IA | 50021 | |
| ANKENY INDUSTRIAL DEVELOPMENT | | PO BOX 488 | | | ANKENY | IA | 50021 | |
| ANKENY INDUSTRIAL DEVELOPMENT | | PO BOX 488 | 803 SW THIRD ST | | ANKENY | IA | 50021 | |
| ANKENY PRINTING INC | | 518 SW 3RD ST | | | ANKENY | IA | 50021 | |
| ANKENY SANITATION | | PO BOX 363 | | | ANKENY | IA | 50021 | |
| ANKENY, CITY OF | | 410 W 1ST ST | DEPARTMENT OF FINANCIAL SVCS | | ANKENY | IA | 50021 | |
| ANKENY, CITY OF | | DEPARTMENT OF FINANCIAL SVCS | | | ANKENY | IA | 50021 | |
| ANKLAM, KELSEY LYNN | | ADDRESS ON FILE | | | | | | |
| ANKROM, JEREMIAH PAUL | | ADDRESS ON FILE | | | | | | |
| ANKRON, DAVID | | 1360 DONWOODS LN | | | ROYAL PALM BEACH | FL | 33411-0000 | |
| ANKUDOWICZ, OLIVIA | | ADDRESS ON FILE | | | | | | |
| ANLANCE PROTECTION LTD | | PO BOX 2401 | | | FORT COLLINS | CO | 80522 | |
| ANMOORE, TOWN OF | | PO BOX 178 | | | ANMOORE | WV | 26323 | |
| ANMPONSAH, ERIC | | 97 28 57TH AVE APT 8H | | | CORONA | NY | 11368 | |
| ANN ARBOR FIRE PROTECTION | | 815 AIRPORT BLVD | | | ANN ARBOR | MI | 48108 | |
| ANN ARBOR NEWS | | KATHY CIESINSKI | 340 E HURON ST | | ANN ARBOR | MI | 48104 | |
| ANN ARBOR NEWS, THE | | PO BOX 1147 | | | ANN ARBOR | MI | 48106 | |
| ANN ARBOR NEWS, THE | | PO BOX 79001 | | | DETROIT | MI | 48279-1060 | |
| ANN ARBOR NEWS, THE | | PO BOX 3338 | | | GRAND RAPIDS | MI | 49501-3338 | |
| ANN ARBOR ROOFING INC | | 328 SIX MILE RD PO BOX 347 | | | WHITMORE LAKE | MI | 48189 | |
| ANN ARBOR ROOFING INC | | PO BOX 347 | 328 SIX MILE RD | | WHITMORE LAKE | MI | 48189 | |
| ANN ARBOR TREASURER, CITY OF | | PO BOX 8647 | | | ANN ARBOR | MI | 48107-8647 | |
| ANN ARBOR TREASURER, CITY OF | | PO BOX 79001 | | | DETROIT | MI | 48279-1413 | |
| ANN ARBOR TREASURER, CITY OF | CITY OF ANN ARBOR | ATTN SUSAN CHAMBERS | CITY ATTORNEYS OFFICE | 100 N 5TH AVE | ANN ARBOR | MI | 48104 | |
| ANN ARBOR, CITY OF | | PO BOX 77000 | DEPT 77602 | | DETROIT | MI | 48277-0602 | |
| ANN ARUNDEL COUNTY MARYLAND | ATTN BANKRUPTCY ADMINISTRATOR | ANNE ARUNDEL COUNTY FINANCE OFFICE | PO BOX 2700 MS 1103 | | ANNAPOLIS | MD | 21404 | |
| ANN G FREEMAN IRA | FCC AS CUSTODIAN | PO BOX 244 H | | | SCARSDALE | NY | 10583 | |
| ANN HARTMAN | WELSH COMPANIES LLC | 4350 BAKER RD STE 400 | | | MINNETONKA | MN | 55343-8695 | |
| ANN M FARRELL TRUST | | 1110 EDITH ST | | | BURLINGTON | NC | 27215 | |
| ANN M FARRELL TRUST & JOSEPH E FARRELL TR | | 1110 EDITH ST | | | BURLINGTON | NC | 27215 | |
| ANN M FARRELL TRUST & JOSEPH E FARRELL TR | ANN M FARRELL TRUST | 1110 EDITH ST | | | BURLINGTON | NC | 27215 | |
| ANN TAYLOR INC | | 476 WHEELERS FARM RD | | | MILFORD | CT | 06460 | |
| ANN TAYLOR INC | ATTN CHRIS SHULTZ | 476 WHEELERS FARM RD | | | MILFORD | CT | 06461 | |
| ANN TAYLOR INC | C O CHRIS SHULTZ | 476 WHEELERS FARMS RD | | | MILFORD | CT | 06461 | |
| ANN TAYLOR INC | | ATTN CHRIS SHULTZ | 476 WHEELERS FARM RD | | MILFORD | CT | 06461 | |
| ANN TOMLINSON | TOMLINSON ANN | ANN TAYLOR INC | DAGENHAM | | ESSEX LO | | RM10 9XP | |
| ANN, BUCKLEY | | 3 LEYS CLOSE | | | | | | |
| ANN, HAWXWELL | | 7250 S HWY 89 | | | JACKSON | WY | 83002-0000 | |
| ANN, KILIANY | | 1114 S MISSOURI AVE NO 201 | | | CLEARWATER | FL | 33756-9140 | |
| ANN, KUNKEL | | 524 W UNIVERSITY DR | | | DENTON | TX | 76201-0000 | |
| ANN, RODRIGUEZ | | 3325 BAYSHORE BLVD | | | TAMPA | FL | 33629-8876 | |
| ANN, SHUTE | | 610 PRESTON AVE S | | | SAINT PETERSBURG | FL | 33701-0000 | |
| ANNA MACCANELLI | | 3400 S IRONWOOD DR | | | APACHE JUNCTION | AZ | 85220-7102 | |
| ANNA SCHWARTZ ZOLTAN SCHWARTZ DEBORAH LANDMAN ELI LANDMAN | ATTN MENCAHEM O ZELMANOVITZ | 482 1/2 S MAIN ST | | | FARMINGTON | IL | 61531 | |
| ANNA SCHWARTZ ZOLTAN SCHWARTZ DEBORAH LANDMAN ELI LANDMAN | ATTN MENCAHEM O ZELMANOVITZ | MORGAN LEWIS & BOCKIUS LLP | 101 PARK AVE | | NEW YORK | NY | 10178-0060 | |
| ANNA SYPOWICZ | | 4829 WEST BRADICK RD | | | ALEXANDRIA | VA | 22311 | |
| ANNA, IORIO | | 18509 GULF BLVD | | | ST PETERSBURG | FL | 33785 | |
| ANNA, MALDONADO | | 4358 102ST ST 5D | | | NEW YORK | NY | 10029-0000 | |
| ANNA, PASSARELLA | | 24 HOLLY RD | | | RONKONKOMA | NY | 11779-0000 | |
| ANNABEL LEE RIVERBOAT | | 2025 E MAIN ST STE 105 | | | RICHMOND | VA | 23223 | |
| ANNABLE, MICHAEL DUANE | | ADDRESS ON FILE | | | | | | |
| ANNABOOKS SOFTWARE LLC | | 12860 DANIELSON CT | | | POWAY | CA | 92064 | |
| ANNACIUS, FRICKS | | ADDRESS ON FILE | | | | | | |
| ANNACIUS, JEFFREY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANNAN, LORRAINE | | 25650 CATALINA ST | | | SOUTHFIELD | MI | 48075 1739 | |
| ANNAND SECURITY | | PO BOX 1104 | | | EAST LANSING | MI | 48823 | |
| ANNANDALE FAMILY PHYSICIANS | | PO BOX 1450 NW8884 AFP | | | MINNEAPOLIS | MN | 554858844 | |
| ANNAPOLIS CAPITAL | | CONNIE SCHUTZ | 2000 CAPITAL DR | | ANNAPOLIS | MD | 21401 | |
| ANNAPOLIS MALL LTD PARTNSHIP | | FILE 54730 C/O BANK OF AMERICA | | | LOS ANGELES | CA | 900744730 | |
| ANNAPOLIS MALL LTD PARTNSHIP | | LOCKBOX 54730 | C/O BANK OF AMERICA | | LOS ANGELES | CA | 90074-4730 | |
| ANNAPOLIS MANAGEMENT CO | | 170 JENNIFER RD STE 330 | | | ANNAPOLIS | MD | 214010570 | |
| ANNAPOLIS MANAGEMENT CO | | PO BOX 6570 | | | ANNAPOLIS | MD | 21401-0570 | |
| ANNAPOLIS MEDICAL SPECIALISTS | | 900 BESTGATE RD | STE 300 | | ANNAPOLIS | MD | 21401 | |
| ANNAPOLIS MEDICAL SPECIALISTS | | STE 300 | | | ANNAPOLIS | MD | 21401 | |
| ANNAPOLIS PLAZA LLC | | 170 JENNIFER RD STE 33C | | | ANNAPOLIS | MD | 21401 | |
| ANNAPOLIS PLAZA LLC | | PO BOX 6570 | | | ANNAPOLIS | MD | 21401-0570 | |
| ANNAPOLIS PLAZA LLC | C O KEVIN G HROBLAK ESQ | WHITEFORD TAYLOR & PRESTON LLP | SEVEN SAINT PAUL ST | | BALTIMORE | MD | 21202-1636 | |
| ANNARINOS PLUMBING | | 4859 DOLTON RD | | | VIRGINIA BEACH | VA | 23462 | |
| ANNAW, ARCHIBAL | | 19904 WATERLOO CT | | | GERMANTOWN | MD | 20874-0000 | |
| ANNE ARUNDEL CO COURT CLERK | | PO BOX 71 COURTHOUSE | | | ANNAPOLIS | MD | 21401 | |
| ANNE ARUNDEL CO COURT CLERK | | ANNE ARUNDEL CO COURT CLERK | CLERK OF CIRCUIT COURT | P O BOX 71 COURTHOUSE | ANNAPOLIS | MD | 21404 | |
| ANNE ARUNDEL CO COURT CLERK | | PO BOX 71 COURTHOUSE | | | ANNAPOLIS | MD | 21404 | |
| ANNE ARUNDEL COUNTY | | 2664 RIVA RD | | | ANNAPOLIS | MD | 21401 | |
| ANNE ARUNDEL COUNTY | | PO BOX 427 | | | ANNAPOLIS | MD | 21404 | |
| ANNE ARUNDEL COUNTY | | PO BOX 427 | OFFICE OF FINANCE | | ANNAPOLIS | MD | 21404-0427 | |
| ANNE ARUNDEL COUNTY | | ANNE ARUNDEL COUNTY | OFFICE OF FINANCE | PO BOX 17492 | BALTIMORE | MD | | |
| ANNE ARUNDEL COUNTY CIRCUIT CT | | DOMESTIC RELATIONS DIVISION | PO BOX 1870 | | ANNAPOLIS | MD | 21404 | |
| ANNE ARUNDEL COUNTY CIRCUIT CT | | PO BOX 1870 | | | ANNAPOLIS | MD | 21404 | |
| ANNE ARUNDEL COUNTY MARYLAND | ATTN BANKRUPTCY ADMINISTRATOR | ANNE ARUNDEL COUNTY FINANCE OFFICE | PO BOX 2700 MS 1103 | | ANNAPOLIS | MD | 21404 | |
| ANNE ARUNDEL COUNTY WATER AND WASTEWTER | | P O BOX 427 | | | ANNAPOLIS | MD | 21404 | |
| ANNE ARUNDEL DERMATOLOGY PA | | 8028 RITCHIE HWY 106 | | | PASADENA | MD | 21122 | |
| ANNE ARUNDEL HEALTH CARE SRV | | PO BOX 79285 | | | BALTIMORE | MD | 212790285 | |
| ANNE ARUNDEL HEALTH CARE SRV | | PO BOX 17492 | OFFICE OF FINANCE | | BALTIMORE | MD | 21297-0476 | |
| ANNE ARUNDEL ORTHOPAEDIC SRGNS | | 2003 MEDICAL PKWY | STE 400 | | ANNAPOLIS | MD | 21401 | |
| ANNE ARUNDEL ORTHOPAEDIC SRGNS | | STE 400 | | | ANNAPOLIS | MD | 21401 | |
| ANNE C TUNON | TUNON ANNE C | 754 COLONY OAK LN | | | MIDLOTHIAN | VA | 23114-4684 | |
| ANNE GRAY HILLIARD | HILLIARD ANNE GRAY | C/O ANNE GRAY HILLIARD | 127 TUPELO TRL | | NEW BERN | NC | 28562-3673 | |
| ANNE HAGEN | | 1680 METROPOLITAN AVE APT 7E | | | BRONX | NY | 10462-6904 | |
| ANNE J MYERS | MYERS ANNE J | 14195 HOLLOWS DR | | | MOUNT PILIER | VA | 23192-2835 | |
| ANNE L THUMANN | | 7086 LIONSHEAD PKWY | | | LITTLETON | CO | 80124 | |
| ANNE WOOLF & ELISA GOLDBLATT & JTNROS | | 241 WAVERLY RD | | | SCARSDALE | NY | 10583-6746 | |
| ANNE, PENCE | | 2517 RT 30 | | | HUNKER | PA | 15639-0000 | |
| ANNE, WALDERSON | | 3350 PAULSON RD | | | HARBOREREEK | PA | 16421-0000 | |
| ANNES COUNTRY FLORALS INC | | 212 LOWELL RD | | | HUDSON | NH | 03051 | |
| ANNETTE, BIENVENU | | 118 CITRUS RD | | | HARAHAN | LA | 70123-2504 | |
| ANNETTE, JOHNSON | | 220 MONTGOMERY ST 25B | | | BROOKLYN | NY | 11225-2032 | |
| ANNEX CREDIT MANAGEMENT | | 7226 W COLONIAL DR 255 | | | ORLANDO | FL | 32818 | |
| ANNEXSTEIN, MARVIN | | ADDRESS ON FILE | | | | | | |
| ANNIBALI, RYAN RICHARD | | ADDRESS ON FILE | | | | | | |
| ANNIBALLI, STEPHEN | | ADDRESS ON FILE | | | | | | |
| ANNIN, MATT D | | 917 NW FOREST DR | | | BLUE SPRINGS | MO | 64015-1750 | |
| ANNIS, CARMEN | | ADDRESS ON FILE | | | | | | |
| ANNIS, CARMEN | | LOC NO 0379 PETTY CASH | 501 S CHERYL LN | | WALNUT | CA | 91789 | |
| ANNIS, DAVID JOHN | | ADDRESS ON FILE | | | | | | |
| ANNIS, FRANCES | | 616 OXBOW DR | | | BARRYTON | MI | 49305-9554 | |
| ANNIS, IRA VINCENT | | ADDRESS ON FILE | | | | | | |
| ANNIS, KEVIN JACOB | | ADDRESS ON FILE | | | | | | |
| ANNIS, MYRON DAVID | | ADDRESS ON FILE | | | | | | |
| ANNIS, NICKOLAS SHAWN | | ADDRESS ON FILE | | | | | | |
| ANNIS, WILLIAM SCOTT | | ADDRESS ON FILE | | | | | | |
| ANNISTON STAR | | DEMETRIUS HARDY | PO BOX 189 | | ANNISTON | AL | 36202-0189 | |
| ANNISTON STAR | | PO BOX 189 | | | ANNISTON | AL | 36201 | |
| ANNISTON STAR | | PO BOX 2234 | | | ANNISTON | AL | 36202 | |
| ANNISTON STAR | | PO BOX 2234 | | | ANNISTON | AL | 36202-2234 | |
| ANNISTON STAR | CONSOLIDATED PUBLISHING CO INC | THE ANNISTON STAR | PO BOX 2234 | | ANNISTON | AL | 36202 | |
| ANNISTON WATER WORKS, AL | | 131 WEST 11TH ST | | | ANNISTON | AL | 36202 | |
| ANNISTON, CITY OF | | PO BOX 2267 | WATER WORKS & SEWER BOARD | | ANNISTON | AL | 36202-2268 | |
| ANNISTON, CITY OF | | PO BOX 2168 | | | ANNISTON | AL | 36202-2168 | |
| ANNS FLORIST | | 1245 VETERNS MEMORIAL HWY | | | MABLETON | GA | 30126 | |
| ANNUTTO, ALAN | | ADDRESS ON FILE | | | | | | |
| ANO, BARRY | | 2617 ACTIS RD NO A | | | BAKERSFIELD | CA | 93309 | |
| ANO, JENNIFER | | ADDRESS ON FILE | | | | | | |
| ANOKA CO HUMAN SERVICES DIV | | 2100 3RD AVE 3RD FLR | | | ANOKA | MN | 553032265 | |
| ANOKA CO HUMAN SERVICES DIV | | ANOKA CO GOVERNMENT CTR | 2100 3RD AVE 3RD FLR | | ANOKA | MN | 55303-2265 | |
| ANONYMOUS, PARENTS | | PO BOX 130564 | | | TYLER | TX | 75713 | |
| ANONYMOUS, PARENTS | | PO BOX 130564 | | | TYLER | TX | 75713-0564 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANOP, KATRINA V | | ADDRESS ON FILE | | | | | | |
| ANOURACK, THANOUSINH | | ADDRESS ON FILE | | | | | | |
| ANRENDT, MELISSA | | 373 LOOMIS AVE | | | ATLANTA | GA | 30312 | |
| ANS CONSULTANTS INC | | 4405 S CLINTON AVE | | | SOUTH PLAINFIELD | NJ | 07080 | |
| ANSALDI, CARLOS | | 23506 PRAIRIE BIRD DR | | | SPRING | TX | 77373-6674 | |
| ANSALDO, AMBER A | | ADDRESS ON FILE | | | | | | |
| ANSARA, LOUIS | | ADDRESS ON FILE | | | | | | |
| ANSARA, MARK ANTHONY | | ADDRESS ON FILE | | | | | | |
| ANSARI, ARSALAN N | | ADDRESS ON FILE | | | | | | |
| ANSARI, HOMAYOUN | | 2851 N E 183 STAPT NO 509 | | | MIAMI | FL | 33160 | |
| ANSARI, MOHAMMAD | | 8487 FALLING LEAF RD | | | SPRINGFIELD | VA | 22153 | |
| ANSARI, RONALD RUSSEL | | ADDRESS ON FILE | | | | | | |
| ANSARI, SUE | | 1543 ISLAND LN | | | BLOOMFIELD FLDS | MI | 48302-0000 | |
| ANSARI, UMAR NAYYAR | | ADDRESS ON FILE | | | | | | |
| ANSBACH, CHRISTOPHER G | | ADDRESS ON FILE | | | | | | |
| ANSBACH, MEGHAN | | 930 S 12TH ST NO 2 | | | PHILADELPHIA | PA | 19147-3634 | |
| ANSBACH, MEGHAN K | | ADDRESS ON FILE | | | | | | |
| ANSBRO, ANTHONY | | ADDRESS ON FILE | | | | | | |
| ANSCO APPRAISAL CO | | 230 MAIN ST PO BOX 428 | | | SACO | ME | 04072 | |
| ANSEL HANNA | | | | | | | | |
| ANSEL, STURE ALEXANDER | | ADDRESS ON FILE | | | | | | |
| ANSELL, KARA SHAWN | | ADDRESS ON FILE | | | | | | |
| ANSELM, KEVIN A | | ADDRESS ON FILE | | | | | | |
| ANSELMINI, JULIO | | ADDRESS ON FILE | | | | | | |
| ANSELMO, GALLEGOS | | 2345 S HARVEY | | | CICERO | IL | 60804-0000 | |
| ANSELMO, JARVIS | | ADDRESS ON FILE | | | | | | |
| ANSELMO, JARVIS | | ADDRESS ON FILE | | | | | | |
| ANSELMO, JEROME MICHAEL | | ADDRESS ON FILE | | | | | | |
| ANSENO, OSCAR | | 3505 SEASHORE DR | UNIT B | | NEWPORT BEACH | CA | 92660-0000 | |
| ANSENO, OSCAR SAUL | | ADDRESS ON FILE | | | | | | |
| ANSLEM, ROY PHILLIP | | ADDRESS ON FILE | | | | | | |
| ANSLEY, TROY TAYLOR | | ADDRESS ON FILE | | | | | | |
| ANSLEY, ZACHARY MICHAEL | | ADDRESS ON FILE | | | | | | |
| ANSLOW, JAMES | | 5575 VIA CANTADA | | | YORBA LINDA | CA | 92887-0000 | |
| ANSLOW, JAMES STEPHEN | | ADDRESS ON FILE | | | | | | |
| ANSON, BEN | | ADDRESS ON FILE | | | | | | |
| ANSON, GREG | | 1393 EAST TULSA ST | | | GILBERT | AZ | 85296 | |
| ANSON, TOM KEANE | | ADDRESS ON FILE | | | | | | |
| ANSPACH, IRIS IRMGARD | | ADDRESS ON FILE | | | | | | |
| ANSPACH, MARLENA IRMGARD | | ADDRESS ON FILE | | | | | | |
| ANSPACH, PETER MICHAEL | | ADDRESS ON FILE | | | | | | |
| ANSPACH, WILLIAM | | 100 A HIGHLAND AVE | | | COLONIAL HEIGHTS | VA | 23834 | |
| ANSPACH, WILLIAM | | 100A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | COLONIAL HEIGHTS | VA | 23834 | |
| ANSS, HESHAM M | | ADDRESS ON FILE | | | | | | |
| ANSTINE, DEVON LEE | | ADDRESS ON FILE | | | | | | |
| ANSWER COMMUNICATIONS | | PO BOX 100428 | | | DENVER | CO | 80250 | |
| ANSWERCONNECT | | PO BOX 80040 | | | PORTLAND | OR | 97280-1040 | |
| ANSWERS COMPUTERS | | 520 E JACKSON AVE STE 3 | TOP SHELF SYSTEMS INC | | WILLARD | MO | 65781 | |
| ANSWERS CORPORATION | | 237 W 35TH ST | | | NEW YORK | NY | 10001 | |
| ANTAL, GORDON | | P O BOX 905 | | | DELAND | FL | 32721 | |
| ANTAL, MARK A | | ADDRESS ON FILE | | | | | | |
| ANTAL, WILLIAM R | | ADDRESS ON FILE | | | | | | |
| ANTALEK, ANDREW ISAAC | | ADDRESS ON FILE | | | | | | |
| ANTAR, MARIAM HANNAH | | ADDRESS ON FILE | | | | | | |
| ANTARAN, XY ZA L | | ADDRESS ON FILE | | | | | | |
| ANTAYA, JUSTIN BRYCE | | ADDRESS ON FILE | | | | | | |
| ANTE CEDANO, ARMANDO | | ADDRESS ON FILE | | | | | | |
| ANTEC INC | | E B C MARKETING | 45 STERLING ST | | WEST BOYLSTON | MA | 01583 | |
| ANTEC INC | | PO BOX 340 | | | FREEMONT | CA | 94537 | |
| ANTEC INC | MELISSA MOORE | 47900 FREMONT BLVD | | | FREMONT | CA | 94538 | |
| ANTEC, INCORPORATED | MR  SCOTT RICHARDS  WORLDWIDE VICE PRESIDENT  SALES AND MARKETING | 47900 FREMONT BLVD | | | FREMONT | CA | 94538 | |
| ANTECKI, STEVE | | 528 MAIN | | | CALEDONIA | MI | 49316 | |
| ANTEL, RICHARD BRIAN | | ADDRESS ON FILE | | | | | | |
| ANTELL, ANTHONY | | ADDRESS ON FILE | | | | | | |
| ANTELOPE VALLEY FORD | | 1155 AUTO MALL DR | | | LANCASTER | CA | 93534 | |
| ANTELOPE VALLEY PRESS | BARBARA OLSEN | 44939 10TH ST WEST | | | LANCASTER | CA | 93534 | |
| ANTELOPE VALLEY PRESS | | PO BOX 1210 | 37404 N SIERRA HWY | | PALMDALE | CA | 93590 | |
| ANTELOPE VALLEY PRESS | | PO BOX 880 | | | PALMDALE | CA | 935900880 | |
| ANTELOPE VALLEY PRESS | | PO BOX 4050 | 37404 N SIERRA HWY | | PALMDALE | CA | 93590-4050 | |
| ANTELOPE VALLEY PRESS | | PO BOX 4050 | | | PALMDALE | CA | 93590-4050 | |
| ANTENNA COMPANY, THE | | 1100 MAPLEWOOD DR | | | ITASCA | IL | 60143 | |
| ANTENNA MAN INC, THE | | PO BOX 154 | | | IPSWICH | MA | 019380154 | |
| ANTENNA SALES & SERVICE | | 3200 LAMONT ST | MARCUS CROUCH | | TYLER | TX | 75701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANTENNA SALES & SERVICE | | 3200 LAMONT ST | | | TYLER | TX | 75701 | |
| ANTENNA SPECIALISTS | | 31225 BAINBRIDGE RD | | | CLEVELAND | OH | 44139-2281 | |
| ANTENNA SPECIALISTS CO | | PO BOX 711462 | | | CINCINNATI | OH | 45271 | |
| ANTENNA STAR SATELLITES | | 6760 MARKET ST | | | UPPER DARBY | PA | 19082 | |
| ANTENNA TECH & SATELLITE INST | | PO BOX 70002 | | | WEST VALLEY CITY | UT | 84170 | |
| ANTENNA WORLD INC | | 9500 N W 12TH ST NO 5 | | | MIAMI | FL | 33172 | |
| ANTENOR, CARRY | | ADDRESS ON FILE | | | | | | |
| ANTENOR, MARK NOE | | ADDRESS ON FILE | | | | | | |
| ANTENOR, PIERRE | | ADDRESS ON FILE | | | | | | |
| ANTEPENKO, MARK P | | USS TONADO | | | FPO | AE | 09588-1973 | |
| ANTES, DANIEL | | ADDRESS ON FILE | | | | | | |
| ANTES, JUSTIN C | | ADDRESS ON FILE | | | | | | |
| ANTES, RANDY ALLEN | | ADDRESS ON FILE | | | | | | |
| ANTHEM COMP SERVICES | PAM REDMOND | | | | COLUMBUS | OH | 432151094 | |
| ANTHEM COMP SERVICES | | 1650 WATERMARK DR | ATTN PAM REDMOND | | COLUMBUS | OH | 43215-1094 | |
| ANTHONY ARCURI JR | ARCURI ANTHONY | 1717 GREEN RIDGE ST | | | DUNMORE | PA | 18509-2127 | |
| ANTHONY AROSTEGUI, ESQ | TRAINOR  FAIRBROOK | 980 FULTON AVE | | CA  95825 | SACREMENTO | CA | 95825 | |
| ANTHONY BETTELLEY | BETTELLEY ANTHONY | 117 TEMPLE RD | WILLENHALL | | WEST MIDLANDS L0 | | WV13 1ES | |
| ANTHONY CHRISTENSON, JONATHAN EDWARD | | ADDRESS ON FILE | | | | | | |
| ANTHONY DAVIS CUST | DAVIS ANTHONY | COLIN G DAVIS | UNIF TRF MIN ACT VA | 11741 BEECHWOOD FOREST DR | CHESTERFIELD | VA | 23838-3542 | |
| ANTHONY FERGUSON | | 859 THERESA LN | | | LINCOLN | CA | 95648 | |
| ANTHONY FIORE | | 3 SMITH TRL | | | PALM COAST | FL | 32164 | |
| ANTHONY FIORE | FIORE ANTHONY | 117 PORPOISE BAY RD APT 201 | | | DAYTONA BCH | FL | 32119-1456 | |
| ANTHONY FLOOR COVERINGS INC | | 5814 KIRBY RD | | | CLINTON | MD | 20735 | |
| ANTHONY GIBSON | | 5725 DAYBREAK DR APT C | | | MIRA LOMA | CA | 91752 | |
| ANTHONY III, DONALD AMOS | | ADDRESS ON FILE | | | | | | |
| ANTHONY INC | | 4440 OLIVER | | | KANSAS CITY | KS | 66106 | |
| ANTHONY IV, RAYMOND B | | 4805 CRAIGSMILL CT | | | GLEN ALLEN | VA | 23060 | |
| ANTHONY J ARCURI JR | | 1637 ELIZABETH ST | | | SCRANTON | PA | 18504-1217 | |
| ANTHONY JR , MICHAEL LEZERICK | | ADDRESS ON FILE | | | | | | |
| ANTHONY MICHAELS CATERING | | PO BOX 368 | | | MEDFORD | NJ | 08055 | |
| ANTHONY PASCUCCI | | 4 PHILRICH DR | | | HAMILTON | NJ | 08619 | |
| ANTHONY R LAURETI ESQ | | 1540 SIXTH AVE | | | SAN DIEGO | CA | 92101 | |
| ANTHONY SATELLITE COMM, JP | | 8960 W BELL RD | | | PEORIA | AZ | 85382 | |
| ANTHONY SIGN CO | | 1101 S LAMESA RD | | | MIDLAND | TX | 79701 | |
| ANTHONY WASHINGTON | WASHINGTON ANTHONY | 6461 N MIDVIEW RD | | | RICHMOND | VA | 23231-5265 | |
| ANTHONY, ADRIENNE | | ADDRESS ON FILE | | | | | | |
| ANTHONY, AKAU | | 86 433 KUWALE ST OHANAO39 | | | WAIANAE | HI | 96792-2712 | |
| ANTHONY, ALLEN | | 6012 MARTINGLADE PL | | | LITHIA | FL | 33547-4830 | |
| ANTHONY, ANDY | | ADDRESS ON FILE | | | | | | |
| ANTHONY, ANDY LYMAN | | ADDRESS ON FILE | | | | | | |
| ANTHONY, ARTHUR | | ADDRESS ON FILE | | | | | | |
| ANTHONY, ASHLEY NICHOLE | | ADDRESS ON FILE | | | | | | |
| ANTHONY, BARR | | 10013 IRONGATE WAY | | | WOODBRIDGE | VA | 22193-0000 | |
| ANTHONY, BRENDA D | | ADDRESS ON FILE | | | | | | |
| ANTHONY, BRITTANY LEE | | ADDRESS ON FILE | | | | | | |
| ANTHONY, BRITTANY RENEE | | ADDRESS ON FILE | | | | | | |
| ANTHONY, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| ANTHONY, CHRISTOPHER | | 2424 SW 79TH | | | OKLAHOMA CITY | OK | 73159 | |
| ANTHONY, DAISYMAE CAVELLA | | ADDRESS ON FILE | | | | | | |
| ANTHONY, DOROTHY VICTORIA | | ADDRESS ON FILE | | | | | | |
| ANTHONY, EWALD | | 7503 FARMINGDALE DR 201 | | | DARIEN | IL | 60561-4745 | |
| ANTHONY, F | | 8007 PINE CUP CIR | | | HUMBLE | TX | 77346-1740 | |
| ANTHONY, FERNANDERS | | 1281 BROCKETT RD 35J | | | CLARKSTON | GA | 30021-1624 | |
| ANTHONY, FIGUEROA | | 112 WESTIN PARK DR | | | SUNNY SIDE | GA | 30284-0000 | |
| ANTHONY, HAWTHORNE | | 300 10TH ST S 941 | | | ST PETERSBURG | FL | 33705-0000 | |
| ANTHONY, JAMES | | 1542 S OWENS ST | APT H  148 | | LAKEWOOD | CO | 80232 | |
| ANTHONY, KAY | | 5555 CALIFORNIA AVE STE 200 | | | BAKERSFIELD | CA | 93309 | |
| ANTHONY, KEVIN DONNELL | | ADDRESS ON FILE | | | | | | |
| ANTHONY, LANE | | 4661 N 38TH ST | | | MILWAUKEE | WI | 53209-5947 | |
| ANTHONY, LINDSEY DARNELLE | | ADDRESS ON FILE | | | | | | |
| ANTHONY, LOGAN D | | ADDRESS ON FILE | | | | | | |
| ANTHONY, MARCUS BEN | | ADDRESS ON FILE | | | | | | |
| ANTHONY, MARCUS LINWOOD | | ADDRESS ON FILE | | | | | | |
| ANTHONY, MARTIN | | 27536 LASSLETT | | | ROSEVILLE | MI | 48066-0000 | |
| ANTHONY, MARTIN PHILLIP | | ADDRESS ON FILE | | | | | | |
| ANTHONY, MARTINEZ | | 1821 W LOUISIANA | | | TAMPA | FL | 33603-0000 | |
| ANTHONY, MAURICE HENRY | | ADDRESS ON FILE | | | | | | |
| ANTHONY, MCKEEL | | 3513 HIGH VISTA DR | | | CARROLLTON | TX | 75007-6054 | |
| ANTHONY, MENO | | 110 W ROUTE 20 | | | FAIRBORN | OH | 45324-3443 | |
| ANTHONY, MINDY MICHELLE | | ADDRESS ON FILE | | | | | | |
| ANTHONY, ORTIZ | | 1366 S WILLIAM ST | | | SOUTH BEND | IN | 46613-2033 | |
| ANTHONY, PATIN | | ADDRESS ON FILE | | | | | | |
| ANTHONY, PEARLY M | | 641 43RD ST | | | NEWPORT NEWS | VA | 23607-2844 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANTHONY, PETER J | | ADDRESS ON FILE | | | | | | |
| ANTHONY, PHILIP JOHN | | ADDRESS ON FILE | | | | | | |
| ANTHONY, QUEEN | | 1500 PERRY SMITH RD | | | BAKER | FL | 32531-9491 | |
| ANTHONY, RACHEL MICHELLE | | ADDRESS ON FILE | | | | | | |
| ANTHONY, RAYMOND J | | ADDRESS ON FILE | | | | | | |
| ANTHONY, RICHARD C | | ADDRESS ON FILE | | | | | | |
| ANTHONY, ROBERT WILLIAM | | ADDRESS ON FILE | | | | | | |
| ANTHONY, ROXANNE COLLEEN | | ADDRESS ON FILE | | | | | | |
| ANTHONY, SABELLA | | 103 WOOD RIDGE DR | | | MONOCA | PA | 15061-0000 | |
| ANTHONY, SAINABOU ZAINA | | ADDRESS ON FILE | | | | | | |
| ANTHONY, SCOTT | | 112 CITATION CT | | | BEAR | DE | 19701 | |
| ANTHONY, SCOTT CHARLES | | ADDRESS ON FILE | | | | | | |
| ANTHONY, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| ANTHONY, SETH EDWARD | | ADDRESS ON FILE | | | | | | |
| ANTHONY, SHEENA NICOLE | | ADDRESS ON FILE | | | | | | |
| ANTHONY, SHONTE | | ADDRESS ON FILE | | | | | | |
| ANTHONY, SMITH R | | ADDRESS ON FILE | | | | | | |
| ANTHONY, STEPHANIE S | | ADDRESS ON FILE | | | | | | |
| ANTHONY, STEVE | | 3383 AQUA RIDGE WAY | | | TALLAHASSEE | FL | 32309 | |
| ANTHONY, STEVEN PERRY | | ADDRESS ON FILE | | | | | | |
| ANTHONY, TABASCO | | PO BOX 1271 | | | BEL AIR | MD | 21050-0000 | |
| ANTHONY, TAKEIA N | | ADDRESS ON FILE | | | | | | |
| ANTHONY, W | | HSU BOX 15198 | | | ABILENE | TX | 79698-0001 | |
| ANTHONYS CATERING | | 670 KINGSLEY AVE | | | ORANGE PARK | FL | 32073 | |
| ANTHONYS ELECTRONIC SERVICE | | 1928 S SEGUIN AVE STE 104 | | | NEW BRAUNFELS | TX | 78130 | |
| ANTHONYS RADIO TV SERVICE INC | | 4268 FRONTAGE RD STE F | | | AUGUSTA | GA | 30909 | |
| ANTHONYS TV & APPLIANCE INC | | 5108 SOUTH EAST 15TH ST | | | DEL CITY | OK | 73115 | |
| ANTHONYS TV & VCR SERVICE | | 606 MOHAWK ST | | | UTICA | NY | 13501 | |
| ANTHOS, MICHAEL CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| ANTHRAPER, KILASH | | ADDRESS ON FILE | | | | | | |
| ANTHRAYOSE, NIMMY | | ADDRESS ON FILE | | | | | | |
| ANTHUIS, SPENCER | | ADDRESS ON FILE | | | | | | |
| ANTI DEFAMATION LEAGUE | | 823 UNITED NATIONS PLAZA | | | NEW YORK | NY | 10017 | |
| ANTIA, CY | | ADDRESS ON FILE | | | | | | |
| ANTIA, CY | | 55 OZARK ST | | | LAKE RONKONKOMA | NY | 11779-1845 | |
| ANTIETAM OCCUPATIONAL MEDICINE | | 11110 MEDICAL CAMPUS RD | STE 107 | | HAGERSTOWN | MD | 21742 | |
| ANTIETAM OCCUPATIONAL MEDICINE | | 11110 MEDICAL CAMPUS RD STE 229 | | | HAGERSTOWN | MD | 21742 | |
| ANTIGUA, EDWIN | | ADDRESS ON FILE | | | | | | |
| ANTILLEY, MARY K | | ADDRESS ON FILE | | | | | | |
| ANTIMO, JONATHAN IVAN | | ADDRESS ON FILE | | | | | | |
| ANTINO, JUEREC | | 2501 CEDAR TREE DR | | | WILMINGTON | DE | 19810-0000 | |
| ANTINORI, JOSEPH A | | ADDRESS ON FILE | | | | | | |
| ANTIOCH UNIFIED SCHOOL DIST | | 510 G ST | | | ANTIOCH | CA | 94509-1259 | |
| ANTIONET, ROSS | | PO BOX 5662 | | | BOSSIER CITY | LA | 71171-0000 | |
| ANTISDEL, TAYLOR | | ADDRESS ON FILE | | | | | | |
| ANTLE JERRY L | | 504 SOUTH 15TH ST | | | BETHANY | MO | 64424 | |
| ANTLE, HOWARD T | | ADDRESS ON FILE | | | | | | |
| ANTLE, KRISTINA MARIE | | ADDRESS ON FILE | | | | | | |
| ANTLE, MATTHEW ROBERT | | ADDRESS ON FILE | | | | | | |
| ANTLE, PATRICK LEE | | ADDRESS ON FILE | | | | | | |
| ANTLER TECH ELECTRONICS | | 265 FRENCH RD | | | DEPEW | NY | 14043 | |
| ANTO, ANU ROSE | | ADDRESS ON FILE | | | | | | |
| ANTO, STEVE M | | ADDRESS ON FILE | | | | | | |
| ANTOINE, ALFRED | | 5410 RHODES AVE UNIT 105 | | | VALLEY VILLAGE | CA | 91607 | |
| ANTOINE, BETTY F | | 6890 BARTOW WAY | | | MIDLAND | GA | 31820-3801 | |
| ANTOINE, COREY C | | ADDRESS ON FILE | | | | | | |
| ANTOINE, FRANCHES | | 71 JOYTER DR | | | MILTON | MA | 02186-0000 | |
| ANTOINE, INDIA | | ADDRESS ON FILE | | | | | | |
| ANTOINE, JANELLE | | ADDRESS ON FILE | | | | | | |
| ANTOINE, JOACHIN | | 941 WASHINGTON AVE | | | BROOKLYN | NY | 11225-2444 | |
| ANTOINE, LAZARE DAVID | | ADDRESS ON FILE | | | | | | |
| ANTOINE, MARIE CARMEL | | ADDRESS ON FILE | | | | | | |
| ANTOINE, NEESTCHADJANIE | | ADDRESS ON FILE | | | | | | |
| ANTOINE, RONALD | | ADDRESS ON FILE | | | | | | |
| ANTOINE, SHEREE LATOBIA | | ADDRESS ON FILE | | | | | | |
| ANTOINETTE L GIPSON | GIPSON ANTOINETTE L | 826 W CEDAR ST | | | COMPTON | CA | 90220-1810 | |
| ANTOINETTE M PAEZ & | PAEZ ANTOINETTE M | MICHAEL A PAEZ JT TEN | 8842 SHENANDOAH AVE | | PICO RIVERA | CA | 90660-2646 | |
| ANTOINETTE, ETU MANTEY | | 16266 SW 14TH ST | | | HOLLYWOOD | FL | 33027 | |
| ANTOINIUS A DELOVE | DELOVE ANTONIUS A | PO BOX 980815 | | | W SACRAMENTO | CA | 95799-0815 | |
| ANTOLICK, ALLEN | | 21 HOLLYBROOK DR | | | TOMS RIVER | NJ | 08753 | |
| ANTOLIN, MARIA C | | 1725 E BAKER DR | | | QUEEN CREEK | AZ | 85240 | |
| ANTOLIN, RAQUEL M | | 2804 VARSITY CIR NO A1 | | | HONOLULU | HI | 96826-1713 | |
| ANTOLIN, SERGIO | | ADDRESS ON FILE | | | | | | |
| ANTOLINI, TAMMI JOANNE | | ADDRESS ON FILE | | | | | | |
| ANTOLINI, TAMMI JOANNE | | 632 STANLEY ST 1ST FL | | | NEW BRITAIN | CT | 06051 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANTOMATTEI, COREY R | | 549 E MAIN ST APT J147 | | | HENDERSONVILLE | TN | 37075-2644 | |
| ANTON, DAVID | | 85 BIG HORN RD | | | SHELTON | CT | 06484-0000 | |
| ANTON, DAVID RUSSELLO | | ADDRESS ON FILE | | | | | | |
| ANTON, EDWARD | | ADDRESS ON FILE | | | | | | |
| ANTON, KEN | | 3920 RIVERLOOK PKWY SE | | | MARIETTA | GA | 30067-0000 | |
| ANTON, MATTHEW DOUGLAS | | ADDRESS ON FILE | | | | | | |
| ANTON, SCOTT ALEXANDER | | ADDRESS ON FILE | | | | | | |
| ANTONACCI, JOHN | | 4930 CHERRY WOOD DR | | | NAPLES | FL | 34119 | |
| ANTONACCI, RYAN | | ADDRESS ON FILE | | | | | | |
| ANTONE, EDMUND RYAN | | ADDRESS ON FILE | | | | | | |
| ANTONE, SCOTT ALAN | | ADDRESS ON FILE | | | | | | |
| ANTONE, TIMOTHY | | P O BOX 333 | | | LAKEWACCAMAW | NC | 28450-0000 | |
| ANTONE, TIMOTHY RANDOLPH | | ADDRESS ON FILE | | | | | | |
| ANTONELLI, JOHN | | 179 NICHOLS AVE | | | STAMFORD | CT | 06905-0000 | |
| ANTONELLI, JOHN PAUL ANTONELLI LORETO | | ADDRESS ON FILE | | | | | | |
| ANTONELLI, MARK ANTHONY | | ADDRESS ON FILE | | | | | | |
| ANTONELLI, MARK J | | ADDRESS ON FILE | | | | | | |
| ANTONELLI, PAUL J | | ADDRESS ON FILE | | | | | | |
| ANTONETT, THOMPSON | | 8417 LOUNVIA LN | | | WOODVILLE | FL | 32362-0000 | |
| ANTONETTI, JEANNIE JEANNETT | | ADDRESS ON FILE | | | | | | |
| ANTONGIORGI, MARCELLA NICOLE | | ADDRESS ON FILE | | | | | | |
| ANTONIAN T MIXON | MIXON ANTONIAN T | PO BOX 247 | | | ELLENWOOD | GA | 30294-0247 | |
| ANTONIE, EDDY | | 23 GROVE ST | | | BROCKTON | MA | 2302 | |
| ANTONIETTI, JOHN E | | ADDRESS ON FILE | | | | | | |
| ANTONIETTI, JOHNE | | 15 WEST DEY ST | | | ENGLISHTOWN | NJ | 07726-0000 | |
| ANTONINI, GUILLERMO AUGUSTO | | ADDRESS ON FILE | | | | | | |
| ANTONINO, AUDIE MARK | | ADDRESS ON FILE | | | | | | |
| ANTONIO HOWARD | HOWARD ANTONIO | 10231 RACQUET CIR | | | MANASSAS | VA | 20110-2103 | |
| ANTONIO PRECISE PRODUCTS | | 3/F PHOTONICS NO 2 SCIENCE PK | HONG KONG SCIENCE PARK SHATIN | | HONG KONG | | | CHINA |
| ANTONIO PRECISE PRODUCTS MANUF | | 3F PHOTONICS CENTRE | NO 2 SCIENCE PARK EAST A | | HONG KONG | | | |
| ANTONIO PRECISE PRODUCTS MANUFACTORY LTD | DICK TAM | 307 313 PHOTONICS CTR | 2 SCIENCE PARK E AVE | HONG KONG SCIENCE PARK | SHATIN | | | HONG KONG |
| ANTONIO PRECISE PRODUCTS MANUFACTORY LTD | EMILY YIP & CO | CHINACHEM EXCHANGE SQUARE II | 338 KINGS RD RM 1904 | | | | | HONG KONG |
| ANTONIO PRECISE PRODUCTS MANUFACTURING | | 3F PHOTONICS CENTRE | NO 2 SCIENCE PARK EAST AVE | | HONG KONG | | | HONG KONG |
| ANTONIO V PEREZ | PEREZ ANTONIO V | 209 BROOKMERE RD | | | SIMPSONVILLE | SC | 29681-2108 | |
| ANTONIO VELAZQUEZ | | 1004 WOODROW ST | | | LODI | CA | 95240 | |
| ANTONIO, AMADO A | | ADDRESS ON FILE | | | | | | |
| ANTONIO, CARRILLO | | 3323 E 33005 | | | SALT LAKE CITY | UT | 84010-0000 | |
| ANTONIO, GUZMAN | | 1010 RANDALL ST | | | NACOGDOCHES | TX | 75964-5974 | |
| ANTONIO, HODGES | | 1018 PRESTON PARK DR | | | DULUTH | GA | 30096 | |
| ANTONIO, HURTADO | | 321 W NORTH AVE 158 | | | LOMPOC | CA | 93436-8037 | |
| ANTONIO, KRISTIN LEIGH | | ADDRESS ON FILE | | | | | | |
| ANTONIO, LOURDES BIANCA TORIO | | ADDRESS ON FILE | | | | | | |
| ANTONIO, MEDINA | | 1035 WEST AVE PH 7 | | | MIAMI BEACH | FL | 33139-0000 | |
| ANTONIO, MIKHAIL G | | ADDRESS ON FILE | | | | | | |
| ANTONIO, ORTEGA | | 13827 VICTORIA ST | | | HOUSTON | TX | 77015-3929 | |
| ANTONIO, PEDRO | | 2107 MCHAINARA | | | MANDEVILLE | LA | 70448-0000 | |
| ANTONIO, PEREZ | | 8831 DIRBY ST | | | HOUSTON | TX | 77075-1558 | |
| ANTONIO, RODRIGUEZ | | 615 E WONSLEY R | | | AUSTIN | TX | 78753-0000 | |
| ANTONIO, SOLIS | | 813 HWY 65 APT 718 | | | MESQUITE | TX | 75150 | |
| ANTONIO, T ANGLEO | | ADDRESS ON FILE | | | | | | |
| ANTONIO, WALLY | | ADDRESS ON FILE | | | | | | |
| ANTONIO, ZACARIAS | | 6723 SPARNELL 2DN FLR | | | CHICAGO | IL | 60621-0000 | |
| ANTONIOS ELECT REPAIR SERV | | 9576 LOMA DR | | | BRISTOW | VA | 20136-6113 | |
| ANTONOPOULOS, JASON | | ADDRESS ON FILE | | | | | | |
| ANTONOPOULOS, JOHN ELEFTERIOS | | ADDRESS ON FILE | | | | | | |
| ANTONOV, EVGUENI | | 66117 AVENIDA DORADO | | | DESERT HOT SPRINGS | CA | 92240 | |
| ANTONOWICZ, JOSEPH WAYNE | | ADDRESS ON FILE | | | | | | |
| ANTONUCCI, AMY | | 1181 MAPLE AVE | | | LANCASTER | PA | 17603 | |
| ANTONY, PHILLIP MICHAEL | | ADDRESS ON FILE | | | | | | |
| ANTOR MEDIA CORPORATION | ROBERT CHIAVELLO  JR | FULBRIGHT & JAWROSKI | 2200 ROSS AVE  STE 2800 | | DALLAS | TX | 75201 | |
| ANTOR MEDIA CORPORATION | ROBERT CHIAVIELLO JR ESQ BRETT C GOVETT ESQ MICHAEL REGITZ ESQ & RYAN E MANNS ESQ | FULBRIGHT & JAWORSKI LLP | 2200 ROSS AVE STE 2800 | | DALLAS | TX | 75201 | |
| ANTOS CATHY J | | 8508 CLAYPOOL RD | | | RICHMOND | VA | 23236 | |
| ANTOS KENNETH M | | 4968 MOUNTAIN FOLIAGE DR | | | LAS VEGAS | NV | 89148 | |
| ANTOS, ANTHONY | | 8521 COPPER MINE AVE | | | LAS VEGAS | NV | 89129 | |
| ANTOS, ANTHONY J | | 8521 COPPER MINE AVE | | | LAS VEGAS | NV | 89129-7624 | |
| ANTOS, JOSEPH | | 1403 HEATHERIDGE LN | | | CHINO HILLS | CA | 91709 | |
| ANTOS, MARIA | | 1403 HEATHER RIDGE LANE | | | CHINO HILLS | CA | 91709 | |
| ANTOS, MARIA T | | ADDRESS ON FILE | | | | | | |
| ANTOS, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANTOS, NICOLE MARIE | | ADDRESS ON FILE | | | | | | |
| ANTOURAKIS, NICK | | ADDRESS ON FILE | | | | | | |
| ANTOURAKIS, STEVE | | ADDRESS ON FILE | | | | | | |
| ANTOWI, CHRISTINE | | 147 MOTT ST | | | OCEANSIDE | NY | 11572 | |
| ANTRIM IV, HENRY | | 955 S POWER RD | | | MESA | AZ | 85206 | |
| ANTRIM IV, HENRY D | | ADDRESS ON FILE | | | | | | |
| ANTRIM, RICHARD MICHAEL | | ADDRESS ON FILE | | | | | | |
| ANTRIM, RICHARD MICHAEL | | ADDRESS ON FILE | | | | | | |
| ANTUNES, FRANCISCO JAVIER | | ADDRESS ON FILE | | | | | | |
| ANTUNEZ, CARLOS | | 164B BUENA VISTA ST | | | WINDER | GA | 30680-0000 | |
| ANTUOINE, MELTON | | 409 FOX LAKE DR | | | LAKELAND | FL | 33809-0000 | |
| ANTURIANO, MAURICIO BRYAN | | ADDRESS ON FILE | | | | | | |
| ANTWAN, STEVEN ZAYA | | ADDRESS ON FILE | | | | | | |
| ANTWI III, MICHAEL K | | ADDRESS ON FILE | | | | | | |
| ANTWI, JARRELL | | ADDRESS ON FILE | | | | | | |
| ANTWINE, QUINITA N | | ADDRESS ON FILE | | | | | | |
| ANUARIO, ANA LILIA | | ADDRESS ON FILE | | | | | | |
| ANUGO, JOE COLLINS | | ADDRESS ON FILE | | | | | | |
| ANUGO, MARY ANN ADAORA | | ADDRESS ON FILE | | | | | | |
| ANUNCIACION, JAMES | | 3944 EDINBROOK TERRACE | | | BROOKLYN PARK | MN | 55443 | |
| ANUNDA, DIANA K | | ADDRESS ON FILE | | | | | | |
| ANUNZIATO, ANTHONY F | | ADDRESS ON FILE | | | | | | |
| ANUSIE, EMMANUEL UZOMA | | ADDRESS ON FILE | | | | | | |
| ANUSWITH, MICHAEL CHRISTOPHR | | ADDRESS ON FILE | | | | | | |
| ANWAR, ALEENA | | ADDRESS ON FILE | | | | | | |
| ANWAR, INDRA | | ADDRESS ON FILE | | | | | | |
| ANWAR, KHURSIHD B | | 4517 SQUARE DALE SQ | | | ALEXANDRIA | VA | 22309-1233 | |
| ANWAR, MANSOOR JAVAID | | ADDRESS ON FILE | | | | | | |
| ANWAR, SALMAN | | ADDRESS ON FILE | | | | | | |
| ANY GLASS | | 5241 JIMMY CARTER BLVD | | | NORCROSS | GA | 30093 | |
| ANY TIME INC | | 3307 Q ST | | | OMAHA | NE | 68107 | |
| ANY TYPE OF PRINT PRINTING | | 5401 VALLEY STATION RD | PO BOX 72385 | | LOUISVILLE | KY | 40272 | |
| ANY TYPE OF PRINT PRINTING | | PO BOX 72385 | | | LOUISVILLE | KY | 40272 | |
| ANYA, AMANDA EBELE | | ADDRESS ON FILE | | | | | | |
| ANYANWU, CHINONSO | | ADDRESS ON FILE | | | | | | |
| ANYANWU, NNAEMEKA KENNETH | | ADDRESS ON FILE | | | | | | |
| ANYAOHA, FORSTINA N | | ADDRESS ON FILE | | | | | | |
| ANYDAYS PAYDAY | | 4328 SE 82ND AVE STE 2050 | | | PORTLAND | OR | 97266 | |
| ANYDISH COM | | 3925 MONTGOMERY RD | | | CINCINNATI | OH | 45212 | |
| ANYEMEDU, KWAKU A | | ADDRESS ON FILE | | | | | | |
| ANYIAM, CHINEDU HENRY | | ADDRESS ON FILE | | | | | | |
| ANYIGBO, MYLES | | ADDRESS ON FILE | | | | | | |
| ANYTHING GOES COURIER | | 1331 TALBERT DR | | | RICHMOND | VA | 232246527 | |
| ANYTIME APPLIANCE REPAIR | | PO BOX 1876 | | | POINT PLEASANT BEACH | NJ | 08742-1876 | |
| ANYTIME APPLIANCE SERVICE | | 15140 BROWN PLEASANTS RD | | | MONTPELIER | VA | 23192 | |
| ANYTIME DUMPSTER SERVICE | | PO BOX 34777 | | | LOUISVILLE | KY | 40232-4777 | |
| ANYTIME LABOR | | 13920 JOSEY LN 105 | | | FARMERS BRANCH | TX | 75234 | |
| ANYTIME LOCK & SAFE | | 5050 STATE HWY 303 STE 115 | | | BREMERTON | WA | 98310 | |
| ANYTIME LOCK SERVICE | | 185 ROUTE 112 PO BOX 546 | | | PATCHOGUE | NY | 11772 | |
| ANYTIME LOCK SERVICE | | PO BOX 546 | 185 ROUTE 112 | | PATCHOGUE | NY | 11772 | |
| ANYTIME LOCK SERVICE | | PO BOX 546 | 185 RT 112 | | PATCHOGUE | NY | 11772 | |
| ANYTIME PLUMBING & ELECTRICAL | | PO BOX 6063 | | | GASTONIA | NC | 280566000 | |
| ANYTIME SECURITY | | 1215 CLINTON DR | | | GALENA PARK | TX | 775470031 | |
| ANYTIME SIGN | | 312 MAIN ST PO BOX 97 | | | MAMMOTH SPRING | AR | 72554 | |
| ANYTIME SIGN | | PO BOX 97 | 312 MAIN ST | | MAMMOTH SPRING | AR | 72554 | |
| ANYWHERE ANYTIME ANYPLACE INC | | 3800 S OCEAN DR UNIT 201 | | | HOLLYWOOD | FL | 33019 | |
| ANYWHERE SPORTS PRODUCTIONS | | 7510 W SUNSET BLVD 542 | | | HOLLYWOOD | CA | 90046 | |
| ANZALDO, RICARDO | | 1818 WARRINGTON AVE | | | DUARTE | CA | 91010 | |
| ANZALDUA, MARK A | | ADDRESS ON FILE | | | | | | |
| ANZALONE JR, RICHARD | | 519 BROADWAY | | | MALDEN | MA | 02148 | |
| ANZALONE, JOSH A | | ADDRESS ON FILE | | | | | | |
| ANZALONE, JUSTIN | | ADDRESS ON FILE | | | | | | |
| ANZALONE, KYLE ALEN | | ADDRESS ON FILE | | | | | | |
| ANZANO &, CHARLES | | MARY ANZANO JT TEN | 407 FAIRVIEW AVE | | | NJ | | |
| ANZELJC, ANDREW JAMES | | ADDRESS ON FILE | | | | | | |
| ANZELON, ALFRED WILLIAM | | ADDRESS ON FILE | | | | | | |
| ANZELONE, DAN | | ADDRESS ON FILE | | | | | | |
| ANZEVINO JR, ALFRED GENE | | ADDRESS ON FILE | | | | | | |
| ANZIA, EMILY OLIVIA | | ADDRESS ON FILE | | | | | | |
| ANZUR, JOHN ANTHONY | | ADDRESS ON FILE | | | | | | |
| AO, BILLION | | ADDRESS ON FILE | | | | | | |
| AOAY, RAY KHRISTER PABROS | | ADDRESS ON FILE | | | | | | |
| AOC | | PO BOX 406369 | | | ATLANTA | GA | 30384-6369 | |
| AOCO LOCKSMITH | | 116 E MAIN ST | | | RICHARDSON | TX | 75031 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AOJI, NOBUO | | 1023 HIAWATHA CT | | | SUNNYVALE | CA | 94087 | |
| AOL HOLDINGS LLC | | 22000 AOL WAY | | | DULLES | VA | 20166 | |
| AOL LLC | AOL HOLDINGS LLC | 22000 AOL WAY | | | DULLES | VA | 20166 | |
| AOL LLC | MALCOLM M MITCHELL JR | VORYS SATER SEYMOUR AND PEASE LLP | 277 S WASHINGTON ST STE310 | | ALEXANDRIA | VA | 22314 | |
| AOL LLC | VORYS SATER SEYMOUR AND PEASE LLP | TIFFANY STRELOW COBB | 52 E GAY ST | | COLUMBUS | OH | 43215 | |
| AOL LLC | | GENERAL POST OFFICE | PO BOX 5696 | | NEW YORK | NY | 10087-5696 | |
| AOL LLC | AOL LLC | GENERAL POST OFFICE | PO BOX 5696 | | NEW YORK | NY | 10087-5696 | |
| AOL LLC | TIFFANY STRELOW COBB | VORYS SATER SEYMOUR AND PEASE LLP | 52 E GAY ST | | COLUMBUS | OH | 43215-3108 | |
| AOL LLC | AOL LLC | TIFFANY STRELOW COBB | VORYS SATER SEYMOUR AND PEASE LLP | PO BOX 1008 | COLUMBUS | OH | 43216-1008 | |
| AOL LLC | TIFFANY STRELOW COBB | VORYS SATER SEYMOUR AND PEASE LLP | PO BOX 1008 | | COLUMBUS | OH | 43216-1008 | |
| AON INNOVATIVE SOLUTIONS INC | | 7325 BEAUFONT SPRINGS DR | STE 300 | | RICHMOND | VA | 23225 | |
| AON LIMITED | | 8 DEVONSHIRE SQARE | | | LONDON | | EC2M 4PL | GREAT BRITAIN |
| AON RISK SERVICES INC OF VA | | 75 REMITTANCE DR | STE 1943 | | CHICAGO | IL | 60675-1943 | |
| AOPEN CENTER MD | | 2 1 METROPOLITAN CT | | | GAITHERSBURG | MD | 20878 | |
| AOUANE, TARIK | | ADDRESS ON FILE | | | | | | |
| AOUANE, TARIK | | 7605 LEDFORD ST 204 | | | FALLS CHURCH | VA | 22043-0000 | |
| AOUDE, LOUAY | | 28391 BOTORRITA ST | | | MISSION VIEJO | CA | 92692 | |
| AOUDE, SUSAN L | | 31342 CALLEY DE CAMPO | SAN JUAN | | CAPISTRANO | CA | 92675 | |
| AOUDE, SUSAN L | | SAN JUAN | | | CAPISTRANO | CA | 92675 | |
| AOUN, ALI NAZIH | | ADDRESS ON FILE | | | | | | |
| AOYAMA & PARTNERS | | PO BOX 16 | OSAKA CENTRAL | | OSAKA | | 53091 | JAPAN |
| AOYAMA & PARTNERS | | PO BOX 16 | | | OSAKA | | 53091 | JAPAN |
| AOYAMA, JAMES | | ADDRESS ON FILE | | | | | | |
| AP WAGNER INC | | PO BOX 7106 | | | BUFFALO | NY | 142407106 | |
| AP WAGNER INC | | PO BOX 648 | | | BUFFALO | NY | 14225-0648 | |
| AP WINDOWS PLUS | | 3492 SCOTS PINE WAY | | | PORTAGE | MI | 49024 | |
| APA MARKETING INC | | 250 CONESTOGA WAY | | | HENDERSON | NV | 89015 | |
| APAC VIRGINIA INC | | PO BOX 35015 | | | RICHMOND | VA | 23235 | |
| APACANIS, YUSEF | | ADDRESS ON FILE | | | | | | |
| APACHE APPLIANCE REPAIR | | 730 E PINE KNOLL DR | | | PRESCOTT | AZ | 86303 | |
| APACHE JUNCTION, CITY OF | | 300 E SUPERSTITION BLVD | | | APACHE JUNCTION | AZ | 85219 | |
| APACHE MILLS INC | | PO BOX 51005 | | | NEWARK | NJ | 07101-5105 | |
| APACHE SECURITY SYSTEMS, THE | | PO BOX 6477 | | | CHARLOTTESVILLE | VA | 22901 | |
| APACHE SECURITY SYSTEMS, THE | | 35 OLD HOMESTEAD CIRCLE | | | PALMYRA | VA | 22963 | |
| APAR INFOTECH | | 160 TECHNOLOGY DR | | | CANONSBURG | PA | 15317 | |
| APAR, TINA A | | ADDRESS ON FILE | | | | | | |
| APARECE, PELOLITO | | RESIDENCE INN NORTH 1080 N | | | LEXINGTON | KY | 40511 | |
| APARICIO, CHRISTOPHER | | 4500 N LAKEWOOD BLVD APT 12 | | | LONG BEACH | CA | 90808 | |
| APARICIO, CHRISTOPHER G | | ADDRESS ON FILE | | | | | | |
| APARICIO, JESSICA BANESSA | | ADDRESS ON FILE | | | | | | |
| APARICIO, JORGE NAPOLEON | | ADDRESS ON FILE | | | | | | |
| APARICIO, MAURO | | 2307 NE 4TH ST | | | RENTON | WA | 98056-4083 | |
| APARICIO, MELISSA | | ADDRESS ON FILE | | | | | | |
| APARICIO, SERGIO | | 1059 N SYCAMORE | | | LINDSAY | CA | 93247 | |
| APARICIO, SERGIO GABRIEL | | ADDRESS ON FILE | | | | | | |
| APARTMENT SECURITY INC | | 4041 POWDER MILL RD | NO 101 | | CALVERTON | MD | 20705 | |
| APARTMENT SECURITY INC | | NO 101 | | | CALVERTON | MD | 20705 | |
| APARTMENT SUITES | | 3505 GARDEN BROOK DR | | | DALLAS | TX | 75234 | |
| APAYAN, HOVHANNES | | ADDRESS ON FILE | | | | | | |
| APB SECURITY | | 7908 WILES RD | | | CORAL SPRINGS | FL | 33067 | |
| APC | | 9201 LEESVILE RD STE 201 | | | RALEIGH | NC | 27613-7540 | |
| APC | | 9201 LEESVILLE RD STE 201 | | | RALEIGH | NC | 27613-7540 | |
| APC AMERICAN POWER CONVERSION | | PO BOX 4000 DEPT 1012 | | | HARTFORD | CT | 6151 | |
| APCO INC | | 3305 S PENNSYLVANIA AVE | | | LANSING | MI | 48910 | |
| APCOA INC | | PO BOX 2287 | | | MONTGOMERY | AL | 36102 | |
| APEC AMERICAN PRINTING | | 45 12 DAVIS ST | | | LONG ISLAND CITY | NY | 11101 | |
| APED INC | | 1840 E SAGINAW WAY | | | FRESNO | CA | 93726 | |
| APED INC | | 216 S DUNWORTH | | | VISALIA | CA | 932926704 | |
| APED INC | | 1840 E SAGINAW WAY | | | FRESNO | CA | 93726-4800 | |
| APED INC BAKERSFIELD | | 621 E 21ST ST | | | BAKERSFIELD | CA | 93305 | |
| APELAND, BRANDON JAMES | | ADDRESS ON FILE | | | | | | |
| APELIAN, SHANT STEPHAN | | ADDRESS ON FILE | | | | | | |
| APELO, JACLYN MARIE | | ADDRESS ON FILE | | | | | | |
| APEMIYE, PRECIOUS OBOZUWA | | ADDRESS ON FILE | | | | | | |
| APENA, SODIQ | | ADDRESS ON FILE | | | | | | |
| APEX APPLIANCE | | PO BOX 1106 | | | EAGLE | CO | 816311106 | |
| APEX APPRAISERS | | 219 ELM ST | | | BIRMINGHAM | MI | 48009 | |
| APEX DIGITAL | | 2919 E PHILADELPHIA ST | | | ONTARIO | CA | 91761 | |
| APEX DIGITAL INC | JIM FITZGERALD | 15831 E VALLEY BLVD | | | CITY OF INDUSTRY | CA | 91761 | |
| APEX DIGITAL INC | | 301 BREA CANYON RD | | | WALNUT | CA | 91789 | |
| APEX DIGITAL INC | C O JERRY C HUANG ESQ | 301 BREA CANYON RD | | | WALNUT | CA | 91789 | |
| APEX DIGITAL INC | BRAD D KRASNOFF & SCOTT LEE | LEWIS BRISBOIS BISGAARD & SMITH LLP | 221 N FIGUEROA ST STE 1200 | | LOS ANGELES | CA | 90012-2601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| APEX DIGITAL LLC | | 450 PRYOR BLVD | | | STURGIS | KY | 42459 | |
| APEX DISTRIBUTING | | 9110 ABIGAIL DR | | | ROSEDALE | MD | 21237-4487 | |
| APEX ELECTRONICS CORP | | 318 320 BUSTLETON PIKE | | | FEASTERVILLE | PA | 19053 | |
| APEX FINANCIAL SUPPORT GROUP | | 42C READS WAY | NEW CASTLE CORP COMMONS | | NEW CASTLE | DE | 19720-1649 | |
| APEX NATIONAL DECORATORS INC | | 7810 E PIERCE ST | | | SCOTTSDALE | AZ | 85257 | |
| APEX OVERHEAD DOORS INC | | 725 COUNTYLINE RD | | | HUNTINGTON VALLEY | PA | 19006 | |
| APEX PACKAGING INC | | 104 MARK DR | | | COLUMBIA | IL | 62236 | |
| APEX SERVICES INC | | 521 HICKORY DR | | | MANAKIN SABOT | VA | 23103 | |
| APEX SUPPLY | | PO BOX 340070 | | | BEAVERCREEK | OH | 45434 | |
| APEX SUPPLY COMPANY INC | | PO BOX 101802 | | | ATLANTA | | 30392-1802 | |
| APEX SYSTEMS | | APEX SYSTEMS | 4400 COX RD STE 100 | | GLEN ALLEN | VA | 23060 | |
| APEX SYSTEMS INC | | 2235 STAPLES MILL RD | | | RICHMOND | VA | 23230 | |
| APEX SYSTEMS INC | | 9327 MIDLOTHIAN TURNPIKE | STE 2E | | RICHMOND | VA | 23235 | |
| APEX SYSTEMS INC | | STE 2E | | | RICHMOND | VA | 23235 | |
| APEX SYSTEMS INC | | 3750 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| APEX SYSTEMS INC | MATT WILLIAMS | APEX SYSTEMS INC | 4400 COX RD STE 200 | | RICHMOND | VA | 23060 | |
| APEX TRAILER LEASING & RENTALS | | 12812 FLUSHING MEADOWS DR | | | ST LOUIS | MO | 63131 | |
| APEX TRAILER LEASING & RENTALS | | 75 REMITTANCE DR STE 1111 | | | CHICAGO | IL | 60675-1111 | |
| APEX TRAINING & DEVELOPMENT | | PO BOX 970335 | | | OREM | UT | 840970335 | |
| APEX WELDING GASES & SUPPLIES | | PO BOX 4308 | | | MUSKEGON | MI | 494440308 | |
| APFEL, JAMIE | | ADDRESS ON FILE | | | | | | |
| APFFEL, MICHAEL CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| APG ACQUISITION CORP | | 8401 SOUTHERN BLVD | | | YOUNGSTOWN | OH | 44512 | |
| APG CASH DRAWER | | 5250 INDUSTRIAL BLVD NE | | | MINNEAPOLIS | MN | 55421-1012 | |
| APG CASH DRAWER | | PO BOX 1691 | EB 149 | | MINNEAPOLIS | MN | 55480-1691 | |
| APG ELECTRIC INC | | 4825 140TH AVE N STE K | | | CLEARWATER | FL | 33762 | |
| APG ELECTRIC INC | | 4825 140TH AVE N STE K | | | CLEARWATER | FL | 346223822 | |
| APGAR, JENNIFER MAE | | ADDRESS ON FILE | | | | | | |
| APGAR, KIMBERLY ANNE | | ADDRESS ON FILE | | | | | | |
| APGAR, KYLE EDWARD | | ADDRESS ON FILE | | | | | | |
| APGER, MATTHEW CHARLES | | ADDRESS ON FILE | | | | | | |
| APH USA INC | | PO BOX 4277 | | | WOODLAND HILLS | CA | 91365-4277 | |
| APHA | | DEPT 5037 | | | WASHINGTON | DC | 200615031 | |
| APHAT, OSCAR | | 3665 NE 167TH ST | NO 201 | | MIAMI | FL | 33160 | |
| APHUSA LLC | | PO BOX 4277 | | | WOODLAND HILLS | CA | 91365 | |
| API APPLIANCE PARTS INC | | API PO BOX 1347 | | | SAN CARLOS | CA | 940707347 | |
| APICE, KENNETH MICHAEL | | ADDRESS ON FILE | | | | | | |
| APICS | | 8430 WEST BRYN MAWR AVE STE 1000 | | | CHICAGO | IL | 60631 | |
| APILANDO, ALEX HEKILI | | ADDRESS ON FILE | | | | | | |
| APKARIAN, DAVID PAUL | | ADDRESS ON FILE | | | | | | |
| APL LOGISTICS WAREHOUSE MGMT | | PO BOX 2969 | ATTN ACCOUNTS RECEIVABLES | | CAROL STREAM | IL | 60132 | |
| APL LOGISTICS WAREHOUSE MGMT | | PO BOX 2969 | | | CAROL STREAM | IL | 60132 | |
| APLANALP, MEGHANA | | ADDRESS ON FILE | | | | | | |
| APLET, LEONARD A & BRENDA A | | PO BOX 1047 | | | SCAPPOOSE | OR | 97056 | |
| APLUS TECHNICS CO LTD | | 6F 5 NO 504 YUAN SHAN RD | CHUNG HO | | TAIPEI | ROC | | TAIWAN |
| APM ELECTRONICS | | 3600 KATY FREEWAY | | | HOUSTON | TX | 77007 | |
| APM ELECTRONICS | | 3600 KATY FREEWAY | | | HOUSTON | TX | 770077 | |
| APO, TIMOTHY | | 500 W PAYTON ST LOT 23 | | | GREENTOWN | IN | 46936-1157 | |
| APODACA, BRYANT KEITH | | ADDRESS ON FILE | | | | | | |
| APODACA, JIMMY ANDREW | | ADDRESS ON FILE | | | | | | |
| APODACA, JOANN | | ADDRESS ON FILE | | | | | | |
| APODACA, MATT | | ADDRESS ON FILE | | | | | | |
| APODACA, MATTHEW PAUL | | ADDRESS ON FILE | | | | | | |
| APODACA, TONI R | | 276 SAN ANGELO AVE | | | LA PUENTE | CA | 91746 | |
| APODACA, TROY MERRITT | | ADDRESS ON FILE | | | | | | |
| APOLINAR, DESIREE M | | 8945 JELLISON CT | | | BROOMFIELD | CO | 80021-4496 | |
| APOLINAR, EVELYN | | ADDRESS ON FILE | | | | | | |
| APOLITO, SCOTT | | ADDRESS ON FILE | | | | | | |
| APOLLO APPLIANCE REPAIR INC | | 925 CENTRE ST | | | BROCKTON | MA | 02402 | |
| APOLLO CREDIT AGENCY | | 3501 S TELLER ST | | | LAKEWOOD | CO | 80235 | |
| APOLLO DISPLAY TECH | | PO BOX 9673 | | | UNIONDALE | NY | 11555-9673 | |
| APOLLO ENTERPRISES INC | | 2620 JACKSON ST | | | ST PAUL | MN | 55117 | |
| APOLLO HEATING & AIR CONDITION | | 1730 TENNESSEE AVE | | | CINCINNATI | OH | 45229-1202 | |
| APOLLO LOCK SERVICE | | 4502 W INDIAN SCHOOL RD | | | PHOENIX | AZ | 85031 | |
| APOLLO TRANSPORTATION | | 1025 SAW MILL RIVER RD | | | YONKERS | NY | 10710 | |
| APOLLO, PHOEBUS | | ADDRESS ON FILE | | | | | | |
| APOLONIO, SHANNON | | 84 859 HANA ST | | | WAIANAE | HI | 96792 | |
| APOLZON, CHRISTOPHER ELI | | ADDRESS ON FILE | | | | | | |
| APONCHIK, ANDREY | | ADDRESS ON FILE | | | | | | |
| APONTE JR , HECTOR PAULINO | | ADDRESS ON FILE | | | | | | |
| APONTE NAVARRO, GABRIEL A | | ADDRESS ON FILE | | | | | | |
| APONTE, ALFRED | | 4195 A PALM BAY CIRCLE | | | WEST PALM BEACH | FL | 33406 | |
| APONTE, ANGEL | | 44 PATRICIA LN | | | LEVITTOWN | PA | 19057-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| APONTE, ANGEL LOUIS | | ADDRESS ON FILE | | | | | | |
| APONTE, AVIMAEL | | ADDRESS ON FILE | | | | | | |
| APONTE, BRYAN | | ADDRESS ON FILE | | | | | | |
| APONTE, CARMELO JR | | 1145 PASSMORE ST | | | PHILADELPHIA | PA | 19111-5411 | |
| APONTE, ELADIO | | ADDRESS ON FILE | | | | | | |
| APONTE, HECTOR LUIS | | ADDRESS ON FILE | | | | | | |
| APONTE, JEREMY DAVIS | | ADDRESS ON FILE | | | | | | |
| APONTE, JUAN LUIS | | ADDRESS ON FILE | | | | | | |
| APONTE, KATTY | | ADDRESS ON FILE | | | | | | |
| APONTE, KIMBERLY ANA | | ADDRESS ON FILE | | | | | | |
| APONTE, MICHAEL JONATHAN | | ADDRESS ON FILE | | | | | | |
| APONTE, MORRISSA VICTORIA | | ADDRESS ON FILE | | | | | | |
| APONTE, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| APONTE, NICHOLAS M | | ADDRESS ON FILE | | | | | | |
| APONTE, OMAR A | | ADDRESS ON FILE | | | | | | |
| APONTE, PEDRO | | ADDRESS ON FILE | | | | | | |
| APONTE, RANIER ANGEL | | ADDRESS ON FILE | | | | | | |
| APONTE, ROBERTO | | ADDRESS ON FILE | | | | | | |
| APORTELA JR , ALBERTO | | ADDRESS ON FILE | | | | | | |
| APOSTLE SECURITY & INVESTIGATIONS | | 1216 MERRY OAKS | | | COLLEGE STATION | TX | 77840 | |
| APOSTOLI, MARIA LOUISE | | ADDRESS ON FILE | | | | | | |
| APOSTOLIS, ANDREW DEMETRIUS | | ADDRESS ON FILE | | | | | | |
| APOSTOLOPOULOS, VASILIOS WILLIAM | | ADDRESS ON FILE | | | | | | |
| APPALACHIA BUSINESS COMM CORP | | 232 PETERS RD | P O BOX 30517 | | KNOXVILLE | TN | 37930-0517 | |
| APPALACHIA BUSINESS COMM CORP | | P O BOX 30517 | | | KNOXVILLE | TN | 379300517 | |
| APPALACHIAN APPLIANCES | | RT 2 BOX 934 | | | SPRUCE PINE | NC | 28777 | |
| APPALACHIAN APPRAISAL SERVICES | | 4642 CHAMBLISS AVE | | | KNOXVILLE | TN | 37919 | |
| APPALACHIAN DOOR CO INC | | 340 9TH AVE DR NE | | | HICKORY | NC | 28601 | |
| APPALACHIAN ELECTRONICS INC | | RT 2 BOX 243 | | | CHARLESTON | WV | 25314 | |
| APPALACHIAN FAIR ASSOC INC | | PO BOX 8218 | | | GRAY | TN | 37615 | |
| APPALACHIAN POWER CO CHARLESTO | | BX 1986 | | | CHARLESTON | WV | 25327 | |
| APPALACHIAN SERVICE CENTER INC | | 521 HWY 105 EXT STE 3 | | | BOONE | NC | 28607 | |
| APPALACHIAN SPRINGS | | PO BOX 40192 | | | CHARLESTON | SC | 294230192 | |
| APPALACHIAN TV SERVICE | | 521 105 EXT STE 3 | | | BOONE | NC | 28607 | |
| APPALIS D MURRAY | | 1117 ESSEX DR | | | CEDAR HILL | TX | 75104 | |
| APPAREL RESOURCES INC | | 9333 LAVERGNE | | | SKOKIE | IL | 60077 | |
| APPAREL UNLIMITED INC | | PO BOX 5065 | | | GLENDALE HEIGHTS | IL | 60139-5065 | |
| APPAVOO, SANTHAPRABHA | | 5205 LEMOORE DR | | | GLEN ALLEN | VA | 23059 | |
| APPEL, DOUGLAS | | 701 OAKHILL | | | JACKSON | MI | 49201 | |
| APPEL, DOUGLAS K | | ADDRESS ON FILE | | | | | | |
| APPEL, JEROME | | ADDRESS ON FILE | | | | | | |
| APPEL, LETICIA MONICA | | ADDRESS ON FILE | | | | | | |
| APPEL, LOREN | | 238 CAPE SAINT JOHN RD | | | ANNAPOLIS | MD | 21401 | |
| APPEL, MATHEW DAVID | | ADDRESS ON FILE | | | | | | |
| APPELBAUM, ADAM DAVID | | ADDRESS ON FILE | | | | | | |
| APPELBAUM, MICHAEL C | | 4927 N WINCHESTER AVE | | | CHICAGO | IL | 60640-3309 | |
| APPELHANS, JONATHON ROSS | | ADDRESS ON FILE | | | | | | |
| APPELL, AUSTIN ARIN | | ADDRESS ON FILE | | | | | | |
| APPELL, KRIS | | 5547 CONESTOGA LANE | | | MEDINA | OH | 44256-6545 | |
| APPELLATE TAX BOARD | | 399 WASHINGTON ST | | | BOSTON | MA | 02108 | |
| APPELLATE TAX COURT | | 399 WASHINGTON ST | | | BOSTON | MA | 02108 | |
| APPELT, MAXIMILIAN THOMAS | | ADDRESS ON FILE | | | | | | |
| APPEN NEWSPAPERS INC D/B/A | | 319 N MAIN ST | | | ALPHARETTA | GA | 30201 | |
| APPEN NEWSPAPERS INC D/B/A | | THE REVUE & NEWS | 319 N MAIN ST | | ALPHARETTA | GA | 30201 | |
| APPENNINO RISTORANTE | | 3079 WILLOW ST | | | ALLENTOWN | PA | 18104 | |
| APPERSON, ALLISON JANE | | ADDRESS ON FILE | | | | | | |
| APPERSON, DOUG | | ADDRESS ON FILE | | | | | | |
| APPERSON, JAKE | | ADDRESS ON FILE | | | | | | |
| APPIAGYEI, DAMIEN OSEI | | ADDRESS ON FILE | | | | | | |
| APPIAH DANQUAH, PETER | | ADDRESS ON FILE | | | | | | |
| APPIAH, ERIC AKWASI | | ADDRESS ON FILE | | | | | | |
| APPIAH, JOE | | 2127 SAMANTHA WAY SW | | | MARIETTA | GA | 30008-8822 | |
| APPIAHBAIDEN, LAWRENCE | | 1712 LINCOLN TRACE CIR | | | SMYRNA | GA | 30080-8562 | |
| APPICELLI, JOHN A | | 4074 ERIKA CT | | | PENSACOLA | FL | 32526-4422 | |
| APPINO & BIGGS REPORTING SVC | | 5111 SW 21ST ST | | | TOPEKA | KS | 66604 | |
| APPLE A DAY | | 6230 CARLISLE PIKE | | | MECHANICSBURG | PA | 17055 | |
| APPLE ANNIES MARKET | | PO BOX 58641 | | | LOUISVILLE | KY | 40268 | |
| APPLE BAY EAST INC | | 21001 SAN RAMON VALLEY BLVD STE A4 | | | SAN RAMON | CA | 94583-3454 | |
| APPLE COMPUTER | | PO BOX 65279 | | | CHARLOTTE | NC | 28265 | |
| APPLE COMPUTER | | 2500 RIDGEPOINT DR BLDG C | | | AUSTIN | TX | 78754 | |
| APPLE COMPUTER | | PO BOX 281877 | | | ATLANTA | GA | 30384-1877 | |
| APPLE COMPUTER | | 1440 SOUTH OUTER FORTY RD | APPLECARE DIRECT SALES OFFICE | | CHESTERFIELD | MO | 63017-9769 | |
| APPLE COMPUTER | | PO BOX 60000 FILE 51926 | | | SAN FRANCISCO | CA | 94160-1926 | |
| APPLE COMPUTER INC | | 1932 ELMORE AVE | | | DOWNERS GROVE | IL | 60515 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| APPLE COMPUTER INC | | 12545 RIATA TRACE | | | AUSTIN | TX | 78727 | |
| APPLE COMPUTER INC | MICHAEL SCHMIDT | 12545 RIATA TRACE | | | AUSTIN | TX | 78727 | |
| APPLE COMPUTER INC | | APPLE ROYALTY ACCTG AUSTIN FIN | 12545 RIATA VISTA CIR | | AUSTIN | TX | 78727 | |
| APPLE COMPUTER INC | | PO BOX 15399 | | | FREMONT | CA | 94539 | |
| APPLE COMPUTER INC | | PO BOX 281877 | | | ATLANTA | GA | 30384-1877 | |
| APPLE COMPUTER, INC | | PO BOX 281877 | | | ATLANTA | GA | 30384 | |
| APPLE CORRUGATED PACKAGING INC | | 4433 BRONZE WAY | | | DALLAS | TX | 75236 | |
| APPLE COUNSUMER CREDIT COUNSELING | | 7493 NW 4TH ST | | | PLANTATION | FL | 33317 | |
| APPLE COUNSUMER CREDIT COUNSELING | | 10097 CLEARY BLVD PMB 502 | | | PLANTATION | FL | 33324 | |
| APPLE DOOR OF WILLIAMSBURG INC | | 344 SECOND ST | | | WILLIAMSBURG | VA | 23185 | |
| APPLE DOOR SYSTEMS INC | | 1009 JEFF DAVIS HWY | | | RICHMOND | VA | 23224 | |
| APPLE DOOR SYSTEMS INC | | 2700 POCOSHOCK BLVD | | | RICHMOND | VA | 23235 | |
| APPLE ITUNES | | PO BOX 281877 | | | ATLANTA | GA | 30384 | |
| APPLE RIVER TV & APPLIANCE | | 211 KELLER AVE S | | | AMERY | WI | 54001 | |
| APPLE RIVER TV & APPLIANCE | | 211 KELLER AVE SOUTH | | | AMERY | WI | 54001 | |
| APPLE TRANSPORTATION | | 15501 6 MCGREGOR BLVD | | | FT MYERS | FL | 33908 | |
| APPLE VALLEY ALARMS | | 435 SAWMILL RD | | | NORTH SCITUATE | RI | 02857 | |
| APPLE VALLEY APPLIANCE | | 616 PEARL ST S | | | WENATCHEE | WA | 98801-3136 | |
| APPLE VALLEY SCALE CO | | PO BOX 3434 | | | WINCHESTER | VA | 22603 | |
| APPLE, CAMERON MICHAEL | | ADDRESS ON FILE | | | | | | |
| APPLE, CANDYCE MARIE | | ADDRESS ON FILE | | | | | | |
| APPLE, ZACHARY ANDREW | | ADDRESS ON FILE | | | | | | |
| APPLEBAUM, MICHAEL SCOTT | | ADDRESS ON FILE | | | | | | |
| APPLEBEE, NICOLAS | | ADDRESS ON FILE | | | | | | |
| APPLEBEES | | 4301 N FIRST ST | | | LIVERMORE | CA | 94550 | |
| APPLEBEES | | 4301 NORTH FIRST ST | | | LIVERMORE | CA | 94550 | |
| APPLEBY SPURLING & KEMPE | | PO BOX HM 1179 | | | HAMILTON | | HM EX | GREAT BRITAIN |
| APPLEBY, GREGORY VAN | | ADDRESS ON FILE | | | | | | |
| APPLEBY, KAMARION NIESHELLE | | ADDRESS ON FILE | | | | | | |
| APPLEBY, ROBERT J | | ADDRESS ON FILE | | | | | | |
| APPLEBY, ROBERT J | | ADDRESS ON FILE | | | | | | |
| APPLEBY, SHANA TIMIKA | | ADDRESS ON FILE | | | | | | |
| APPLEGARTH, BRENNA LEE ANN | | ADDRESS ON FILE | | | | | | |
| APPLEGARTH, MICHAEL | | 2824 COUNTY HIGHWAY 16 | | | RAYLAND | OH | 43943 | |
| APPLEGARTH, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| APPLEGATE INC | | 485 E SOUTH | | | JACKSON | MI | 49203 | |
| APPLEGATE INC | | 485 E SOUTH ST | | | JACKSON | MI | 49203 | |
| APPLEGATE JR, PHILLIP DAVID | | ADDRESS ON FILE | | | | | | |
| APPLEGATE MCDONALD & KOCH PC | | PO BOX 1030 | | | BLOOMINGTON | IN | 474021030 | |
| APPLEGATE, DAVID | | 3097 NW 72ND AVE | | | MARGATE | FL | 33063-7878 | |
| APPLEGATE, EMILY FRANCES | | ADDRESS ON FILE | | | | | | |
| APPLEGATEJR, PHILLIP | | 4507 WINDY GORGE DR | | | KINGWOOD | TX | 77345-2308 | |
| APPLEHANS, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | |
| APPLEMAN, JORDAN CHARLES | | ADDRESS ON FILE | | | | | | |
| APPLEMAN, MITCHELL JAMES | | ADDRESS ON FILE | | | | | | |
| APPLEONE | | PO BOX 29048 | | | GLENDALE | CA | 912099048 | |
| APPLETON POST CRESCENT | | KIM ANDERSON | 306 W WASHINGTON ST | | APPLETON | WI | 54911 | |
| APPLETON SECURITY CORP | | 57 SUFFOLK ST | | | HOLYOKE | MA | 01040 | |
| APPLETON, ALTON JAAHAFAR | | ADDRESS ON FILE | | | | | | |
| APPLETON, JEREMY | | ADDRESS ON FILE | | | | | | |
| APPLETON, RICHARD | | ADDRESS ON FILE | | | | | | |
| APPLETON, RONNY J | | ADDRESS ON FILE | | | | | | |
| APPLETON, TROY | | 184 SULLIVAN TRL | | | LA VERGNE | TN | 37086-3053 | |
| APPLETREE PROPERTY MANAGEMENT | | PO BOX 3009 | | | BURLINGTON | VT | 05401 | |
| APPLEWHITE, CHRIS MICHEAL | | ADDRESS ON FILE | | | | | | |
| APPLEWHITE, ELLERY ROBERT | | ADDRESS ON FILE | | | | | | |
| APPLEWHITE, ERRIN | | ADDRESS ON FILE | | | | | | |
| APPLEWHITE, KENNETH | | 1592 HUGENOT | | | MEMPHIS | TN | 38114 | |
| APPLEWHITE, REGINALD | | 1731 PINETUM | | | SAN ANTONIO | TX | 78213 | |
| APPLIANCE & AIRCON PARTS | | 1015 WEST HWY 83 | | | PHARR | TX | 78577 | |
| APPLIANCE & ELECTRONIC OUTLET | | 629 N RIVER ST | | | HOT SPRINGS | SD | 57747 | |
| APPLIANCE & FURNITURE MART,THE | | 1701 NORTH MAIN | | | GREAT BEND | KS | 67530 | |
| APPLIANCE & FURNITURE MART,THE | | 1117 FLEMING ST | | | GARDEN CITY | KS | 67846 | |
| APPLIANCE & REFRIGERATION HOSP | | 3003 NE ALBERTA ST | | | PORTLAND | OR | 97211 | |
| APPLIANCE & TV CENTER | | 1365 WILLANETTE | | | EUGENE | OR | 97401 | |
| APPLIANCE ALLIANCE | | 78 SCHULTZ HILL RD | | | STAATSBURG | NY | 12580 | |
| APPLIANCE CENTER | | 2602 50TH ST | | | LUBBOCK | TX | 79413 | |
| APPLIANCE CENTER INC, A | | 8780 WELBY RD | | | DENVER | CO | 80229 | |
| APPLIANCE CLINIC | | 209 S MINNESOTA AVE | | | ST PETER | MN | 56082 | |
| APPLIANCE CLINIC | | 37 WEST 250TH NORTH | | | CLEARFIELD | UT | 84015 | |
| APPLIANCE COMPANY, THE | | 1148 MINNESOTA | | | COOS BAY | OR | 97420 | |
| APPLIANCE COMPONENTS/PENSACOLA | | 3109 NORTH T ST | | | PENSACOLA | FL | 325055096 | |
| APPLIANCE CONNECTION INC, THE | | PO BOX 354 | | | GOSHEN | KY | 40026 | |
| APPLIANCE CONNECTION, THE | | PO BOX 354 | | | GOSHEN | KY | 40026 | |
| APPLIANCE CORNER INC | | 199 LOWELL ST | | | LAWRENCE | MA | 01840 | |
| APPLIANCE CORP OF AMERICA | | WELBILT APPLIANCE | | | PHILADELPHIA | PA | 191788570 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| APPLIANCE CORP OF AMERICA | | PO BOX 8500 8570 | WELBILT APPLIANCE | | PHILADELPHIA | PA | 19178-8570 | |
| APPLIANCE DEALER SUPPLY CO INC | | PO BOX 2017 | | | PHOENIX | AZ | 850012017 | |
| APPLIANCE DIRECT | | 397 N BABCOCK ST | | | MELBOURNE | FL | 32935 | |
| APPLIANCE DISCOUNT SERVICE CTR | | PO BOX 3131 | | | SANFORD | NC | 27331 | |
| APPLIANCE DOCTOR | | 18 ALLEN ST | | | NEWBURYPORT | MA | 01950 | |
| APPLIANCE DOCTOR | | 9952 FOX LN | | | BRUSSELS | WI | 54204 | |
| APPLIANCE DOCTOR | | 807 E LAMAR | | | SHERMAN | TX | 75090 | |
| APPLIANCE DOCTOR | | 830 NORDIC ST | | | NORTH POLE | AK | 99705 | |
| APPLIANCE DOCTOR CARSON CITY | | 4750 HWY 50 EAST UNIT 2 | | | CARSON CITY | NV | 89706 | |
| APPLIANCE DOCTOR CYPHERS INC | | PO BOX 65 | | | BARTONSVILLE | PA | 18321 | |
| APPLIANCE DOCTOR INC | | 2100 BRISTOL PIKE | | | BENSALEM | PA | 19020 | |
| APPLIANCE DOCTOR INC | | 1700 CUMBERLAND POINT DR STE 9 | | | MARIETTA | GA | 30067 | |
| APPLIANCE DOCTOR OF LADSON INC | | 199 FARMINGTON RD STE 1 | | | SUMMERVILLE | SC | 29483 | |
| APPLIANCE DOCTOR OF LADSON INC | | 3816 LADSON RD | | | LADSON | SC | 294563401 | |
| APPLIANCE DOCTOR, THE | | 1803 MEMORIAL AVE | | | WILLIAMSPORT | PA | 17701 | |
| APPLIANCE ENTERPRISES INC | | 116 S PARK AVE | | | TITUSVILLE | FL | 32796 | |
| APPLIANCE ETC | | 1814 E PRIEN LAKE RD | | | LAKE CHARLES | LA | 70600 | |
| APPLIANCE EXPERTS | | 1905 122ND AVE NW | | | COON RAPIDS | MN | 55448 | |
| APPLIANCE EXPERTS | | 1413 N 10TH ST | | | SAN JOSE | CA | 95112 | |
| APPLIANCE EXPERTS INC | | 103 MOHICAN CIR | | | SUMMERVILLE | SC | 29483 | |
| APPLIANCE HANDYMAN | | 309 N UNIVERSITY | | | LUBBOCK | TX | 79415 | |
| APPLIANCE HOSPITAL | | 872 US 27N NO 11 | | | SEBRING | FL | 33870 | |
| APPLIANCE HOSPITAL | | 820 S FRONT | P O BOX 3112 | | CENTRAL POINT | OR | 97502 | |
| APPLIANCE HOSPITAL | | P O BOX 3112 | | | CENTRAL POINT | OR | 97502 | |
| APPLIANCE HOTLINE | | 263B S SHORE RD | | | MARMORA | NJ | 08223 | |
| APPLIANCE INSTALLATION INC | | 4401 TWAIN AVE STE 8 | | | SAN DIEGO | CA | 92120 | |
| APPLIANCE INSTALLATION SERVICE | | 3037 GOLF COURSE DR | STE NO 1 | | VENTURA | CA | 93003 | |
| APPLIANCE INSTALLATION SERVICE | | 3037 GOLF COURSE DR STE 1 | | | VENTURA | CA | 93003 | |
| APPLIANCE INSTALLATION SERVICE | | 1161 LEVINE DR | | | SANTA ROSA | CA | 95401 | |
| APPLIANCE INSTALLATIONS | | C/O PETER LAMBERT | | | REHOBOTH | MA | 02769 | |
| APPLIANCE INSTALLATIONS | | PO BOX 553 | C/O PETER LAMBERT | | REHOBOTH | MA | 02769 | |
| APPLIANCE INSTALLERS | | 2424 GUNDRY AVE | | | SIGNAL HILL | CA | 90755 | |
| APPLIANCE INSTALLERS AMERICA | | 523 BINGHAM ST | | | PITTSBURGH | PA | 15203 | |
| APPLIANCE MAN RENTAL | | 222 S 4TH ST | | | ST JOSEPH | MO | 64501 | |
| APPLIANCE MASTER INC | | 15 MINNEAKONING RD STE 313 | | | FLEMING | NJ | 08822 | |
| APPLIANCE MASTER INC | | 15 MINNEAKONING RD STE 313 | | | FLEMINGTON | NJ | 08822 | |
| APPLIANCE MASTERS | | 4955 OLD SOUTHMAYD RD | | | SHERMAN | TX | 75092 | |
| APPLIANCE MASTERS | | PO BOX 6339 | | | PEARL | MS | 392886339 | |
| APPLIANCE MASTERS INC | | 1583 S 81ST ST | | | WEST ALLIS | WI | 53214 | |
| APPLIANCE MEDIC | | PO BOX 12493 | | | ROANOKE | VA | 240262493 | |
| APPLIANCE PARTS & EQUIP DIST | | 2901 SAN PABLO AVE | | | BERKELEY | CA | 92702 | |
| APPLIANCE PARTS & EQUIP DIST | | 2280 STEVENS CREEK BLVD | | | SAN JOSE | CA | 95128 | |
| APPLIANCE PARTS & EQUIPMENT | | 1123 E BIANCHI RD | | | STOCKTON | CA | 952103521 | |
| APPLIANCE PARTS & EQUIPMENT | | 110 RAILROAD AVE | G2 | | SUISUN | CA | 94585 | |
| APPLIANCE PARTS & EQUIPMENT | | G2 | | | SUISUN | CA | 94585 | |
| APPLIANCE PARTS & EQUIPMENT | | 2315 SOQUEL DR | | | SANTA CRUZ | CA | 95065 | |
| APPLIANCE PARTS & SERVICE | | PO BOX 123 | | | RURAL HALL | NC | 27045 | |
| APPLIANCE PARTS & SERVICE | | 2686 LAUREL ST | | | BEAUMONT | TX | 77702 | |
| APPLIANCE PARTS & SUPPLY | | 805 CHURCH ST | | | MOBILE | AL | 36602 | |
| APPLIANCE PARTS & SUPPLY | | COMPANY INC | 805 CHURCH ST | | MOBILE | AL | 36602 | |
| APPLIANCE PARTS CENTER | | 4156 W BROAD ST | | | COLUMBUS | OH | 43228 | |
| APPLIANCE PARTS CENTER INC | | 222 EAST 8TH ST | | | NATIONAL CITY | CA | 91950 | |
| APPLIANCE PARTS CO INC | | 1001 HUGER ST | | | COLUMBIA | SC | 29201 | |
| APPLIANCE PARTS CO INC | | PO BOX 3018 | 727 S GALLATIN ST | | JACKSON | MS | 39207 | |
| APPLIANCE PARTS CO INC | | 4500 S I 10 SERVICE RD W | | | METAIRIE | LA | 70001 | |
| APPLIANCE PARTS CO INC | | PO BOX 1690 | | | LAKE CHARLES | LA | 70602 | |
| APPLIANCE PARTS CO INC | | 94 472 UKEE ST | | | WAIPIO | HI | 96797 | |
| APPLIANCE PARTS CO INC | | PO BOX 6001 | | | ALEXANDRIA | LA | 71307-6001 | |
| APPLIANCE PARTS CO INC | | 94 472 UKEE ST | | | WAIPIO | HI | 96797-4211 | |
| APPLIANCE PARTS DEPOT | | 11628 US 19 NO | | | PORT RICHEY | FL | 34668 | |
| APPLIANCE PARTS DEPOT | | 900 N STATE OF FRANKLIN | | | JOHNSON CITY | TN | 37604 | |
| APPLIANCE PARTS DEPOT INC | | 4754 ALMOND ST | | | DALLAS | TX | 75247 | |
| APPLIANCE PARTS DISTRIBUTOR | | 16200 EAST 14TH ST | | | SAN LEANDRO | CA | 94578 | |
| APPLIANCE PARTS DISTRIBUTORS | | 400 BRISTOL PIKE | PO BOX 40 | | CROYDON | PA | 19021 | |
| APPLIANCE PARTS DISTRIBUTORS | | PO BOX 40 | | | CROYDON | PA | 19021 | |
| APPLIANCE PARTS DISTRIBUTORS | | 1507A 9TH ST | | | MODESTO | CA | 953540717 | |
| APPLIANCE PARTS EQUIPMENT INC | | 1145 PETALUMA HILL RD | | | SANTA ROSA | CA | 95404 | |
| APPLIANCE PARTS GREENVILLE | | 2025 LAURENS RD | | | GREENVILLE | SC | 29607 | |
| APPLIANCE PARTS HEADQRTRS INC | | 12401 S BELCHER RD STE 100 | | | LARGO | FL | 33773 | |
| APPLIANCE PARTS HEADQRTRS INC | | 6460 126TH AVE NORTH | | | LARGO | FL | 34643 | |
| APPLIANCE PARTS HOLLY HILL | | 621 CARSWELL AVE | | | HOLLY HILL | FL | 32117 | |
| APPLIANCE PARTS LAS VEGAS | | 6825 S KYRENE | | | TEMPE | AZ | 85283 | |
| APPLIANCE PARTS PHOENIX | | 6825 S KYRENE | | | TEMPE | AZ | 85283 | |
| APPLIANCE PARTS SALES & SVCCTR | | 6684 103RD ST | | | JACKSONVILLE | FL | 32210 | |
| APPLIANCE PARTS SALES & SVCCTR | | 6684 113RD ST | | | JACKSONVILLE | FL | 32210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| APPLIANCE PARTS SUPPLIERS | | 313 S NAPERVILLE RD | | | BOLINGBROOK | IL | 60490 | |
| APPLIANCE PARTS SUPPLY INC | | 14647 INDUSTRIAL RD | | | OMAHA | NE | 68144 | |
| APPLIANCE PARTS WAREHOUSE INC | | 2311 E 23RD ST | PO BOX 71925 | | CHATTANOOGA | TN | 37407 | |
| APPLIANCE PARTS WAREHOUSE INC | | PO BOX 71925 | | | CHATTANOOGA | TN | 37407 | |
| APPLIANCE PARTS&SERVICE CENTER | | 905 FRANCIS DR | | | CHAMPAIGN | IL | 61821 | |
| APPLIANCE PRO | | PO BOX 962 | | | ANKENY | IA | 50021 | |
| APPLIANCE PROFESSIONAL SVC CO | | PO BOX 299 | | | PORT SALERNO | FL | 34992 | |
| APPLIANCE PROS | | 2810 S SYENE RD | | | FITCHBURG | WI | 53711 | |
| APPLIANCE RECYCLING CENTERS | | PO BOX 64689 | | | ST PAUL | MN | 55164 | |
| APPLIANCE RECYCLING CENTERS | | PO BOX 9438 | LB 7090 | | MINNEAPOLIS | MN | 55440-9438 | |
| APPLIANCE REP OF THOMASVILLE | | PO BOX 1779 | | | THOMASVILLE | GA | 31799 | |
| APPLIANCE REPAIR | | 199 FOREST ST | | | MANCHESTER | CT | 06040 | |
| APPLIANCE REPAIR BY MATT | | 850 SPRING ST | | | FRIDAY HARBOR | WA | 98250 | |
| APPLIANCE REPAIR BY MATT | | PO BOX 3225 | 850 SPRING ST | | FRIDAY HARBOR | WA | 98250 | |
| APPLIANCE REPAIR CENTER | | 3520 PACKERS AVE | | | MADISON | WI | 53704 | |
| APPLIANCE REPAIR CENTER | | 1807 THIRD ST NORTH | | | ST CLOUD | MN | 56303 | |
| APPLIANCE REPAIR CENTER | | 3520 PACKERS AVE | | | MADISON | WI | 2497779 | |
| APPLIANCE REPAIR SERVICE | | 3505 BRADYWINE AVE SW | | | ROANOKE | VA | 24018 | |
| APPLIANCE REPAIR SERVICE | | PO BOX 2708 | | | ASHEBORO | NC | 27204 | |
| APPLIANCE REPAIR SERVICE | | 1190 NORTH MACARTHUR | | | OKLAHOMA CITY | OK | 73127 | |
| APPLIANCE REPAIR SERVICE | | 1111 WASATCH AVE | | | MOAB | UT | 84532 | |
| APPLIANCE REPAIR SPECIALISTS | | 2804 SW 330TH ST | | | FEDERAL WAY | WA | 98023 | |
| APPLIANCE REPAIRMAN, THE | | 11921 SE 212TH PLACE | | | KENT | WA | 98031 | |
| APPLIANCE SALES & SERVICE | | 13122 JOHNSON MEMORIAL DR | | | SHAKOPEE | MN | 55379 | |
| APPLIANCE SALES & SERVICE CO | | 3904 MONTGOMERY ST | | | SAVANNAH | GA | 31405 | |
| APPLIANCE SALES & SERVICE CO | | 7116 BLUE ASH RD | | | CINCINNATI | OH | 45236 | |
| APPLIANCE SERVCO | | 4023 LUFBOROUGH | | | HOUSTON | TX | 77066 | |
| APPLIANCE SERVICE CENTER | | 238 BROWNSVILLE RD | | | PITTSBURGH | PA | 15210 | |
| APPLIANCE SERVICE CENTER | | 312 NORTH 8TH ST | | | KILLEEN | TX | 76541 | |
| APPLIANCE SERVICE CENTER | | 705 N BRANCIFORTE AVE | | | SANTA CRUZ | CA | 95062 | |
| APPLIANCE SERVICE CENTER | | 300 CORAL ST | | | HONOLULU | HI | 968135535 | |
| APPLIANCE SERVICE CO | | 3608 BERRY DR | | | COLORADO SPRINGS | CO | 80917 | |
| APPLIANCE SERVICE CO | | 3608 BETTY DR | | | COLORADO SPRINGS | CO | 80917 | |
| APPLIANCE SERVICE CO | | 3210 MATTHEW NE | | | ALBUQUERQUE | NM | 87107 | |
| APPLIANCE SERVICE CO | | 78 138 HOLUA RD | | | KAILUA KONA | HI | 96740 | |
| APPLIANCE SERVICE COMPANY | | 2235 CAROLINA BEACH RD | | | WILMINGTON | NC | 28401 | |
| APPLIANCE SERVICE COMPANY | | 419A RALEIGH ST | | | WILMINGTON | NC | 28412 | |
| APPLIANCE SERVICE GASTONIA | | 2309 LOWELL ST | | | GASTONIA | NC | 28054 | |
| APPLIANCE SERVICE GROUP | | 255 SAND ISLAND ACCESS RD | UNIT 1C | | HONOLULU | HI | 96819 | |
| APPLIANCE SERVICE LLC | | 728 SE RICE | | | ROSEBURG | OR | 97470 | |
| APPLIANCE SERVICE NEWS | | PO BOX 789 | | | LOMBARD | IL | 60148 | |
| APPLIANCE SERVICE OF EC INC | | 2504 LONDON RD | | | EAU CLAIRE | WI | 54701 | |
| APPLIANCE SERVICE TECHNICIANS | | 799 NEIGHBORHOOD RD | | | LAKE KATRINE | NY | 12449 | |
| APPLIANCE SERVICE TODAY | | 654 E RT 66 | | | FLAGSTAFF | AZ | 86001 | |
| APPLIANCE SERVICENTER | | 7129 BALBOA BLVD | | | VAN NUYS | CA | 91406 | |
| APPLIANCE SERVICENTER OF | | P O BOX 14356 | | | AUGUSTA | GA | 309190356 | |
| APPLIANCE SERVICENTER OF | | AUGUSTA INC | P O BOX 14356 | | AUGUSTA | GA | 30919-0356 | |
| APPLIANCE SERVICES | | PO BOX 722 | | | SCIENCE HILL | KY | 425530722 | |
| APPLIANCE SOLUTIONS | | 7704 A BELL RD | | | WINDSOR | CA | 95492 | |
| APPLIANCE SPECIALIST | | PO BOX 245 | | | LAFAYETTE | IN | 47902 | |
| APPLIANCE SPECIALISTS | | 40 NORTH CITY CENTER | | | ST GEORGE | UT | 84770 | |
| APPLIANCE SPECIALISTS | | 1238 W OCOTILLO ST | | | SAFFORD | AZ | 85546 | |
| APPLIANCE STORE, THE | | 825 JENNINGS AVE | | | SANTA BARBARA | CA | 93103 | |
| APPLIANCE TECH | | 611 SALTERTON ST | | | LADSON | SC | 29456 | |
| APPLIANCE TECH INC | | PO BOX 463 | | | BILOXI | MS | 39533 | |
| APPLIANCE TECH SERVICE | | 23510 N 7TH ST | | | HARRISBURG | OR | 97446 | |
| APPLIANCE TECH TALK | | 9940 W 59TH PLACE | STE NO 3 | | ARVADA | CO | 80004 | |
| APPLIANCE TECH TALK | | STE NO 3 | | | ARVADA | CO | 80004 | |
| APPLIANCE WORKCENTER | | PO BOX 1363 | | | FUQUAY VARINA | NC | 27526 | |
| APPLIANCE WORKS | | 33 W MAIN ST | | | EVANSVILLE | WI | 53536 | |
| APPLIANCE&REFRIGERATION PARTS | | 6006 HWY 90 W | | | THEODORE | AL | 36582 | |
| APPLIANCES UNLIMITED | | PO BOX 4116 DEPT 901 | 4365 PERKIOMEN AVE | | READING | PA | 19606-0516 | |
| APPLIANCEWORKS | | 515 S MADISON ST | | | EVANSVILLE | WI | 53536 | |
| APPLICATED SECURITY PRODUCTS | | 8334 FOOTHILL BLVD UNIT 2 | | | SUNLAND | CA | 91040 | |
| APPLICATION DEVELOPERS TRNG CO | | 7151 METRO BLVD | | | MINNEAPOLIS | MN | 554392119 | |
| APPLIED BUILDING SERVICES | | PO BOX 815 | | | TALBOTTON | GA | 31827 | |
| APPLIED COMPUTER RESEARCH INC | | PO BOX 82266 | | | PHOENIX | AZ | 850712266 | |
| APPLIED COPIER CONCEPTS | | PO BOX 18606 | | | GREENSBORO | NC | 27419-8606 | |
| APPLIED DESIGNS & SIGNS INC | | 151 HWY 35 | | | RIVER FALLS | WI | 54022 | |
| APPLIED INDUST TECH | | PO BOX 3693 | | | PORTLAND | OR | 972083693 | |
| APPLIED INDUSTRIAL TECHNOLOGY | | PO BOX 6199 | | | CLEVELAND | OH | 44101 | |
| APPLIED INDUSTRIAL TECHNOLOGY | | 22510 NETWORK PL | | | CHICAGO | IL | 60673 | |
| APPLIED INDUSTRIAL TECHNOLOGY | | PO BOX 905794 | | | CHARLOTTE | NC | 282905794 | |
| APPLIED INDUSTRIAL TECHNOLOGY | | PO BOX 6339 | | | CLEVELAND | OH | 441011339 | |
| APPLIED INDUSTRIAL TECHNOLOGY | | PO BOX 100538 | | | PASADENA | CA | 91189-0538 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| APPLIED MARKETING SCIENCE INC | | 303 WYMAN ST STE 205 | | | WALTHAM | MA | 02451 | |
| APPLIED MATERIALS/ENGINEERING | | 980 41ST ST | | | OAKLAND | CA | 94608 | |
| APPLIED MICROSYSTEMS CORP | | PO BOX 94383 | | | SEATTLE | WA | 981246683 | |
| APPLIED PREDICTIVE TECH | | 901 N STUART ST STE 1100 | | | ARLINGTON | VA | 22203 | |
| APPLIED PREDICTIVE TECHNOLOGIES INC | H SLAYTON DABNEY JR ESQ | KING & SPALDING LLP | 1185 AVE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| APPLIED PREDICTIVE TECHNOLOGIES INC | ATTN GENERAL COUNSEL | 901 N STUART ST STE 1100 | | | ARLINGTON | VA | 22203-4141 | |
| APPLIED RITE INC | | 601 CENTRAL PARK DR | | | SANFORD | FL | 32771 | |
| APPLIED SATELLITE TECHNOLOGY | | 2620 STE F MOUNTAIN IND BLVD | | | TUCKER | GA | 30084 | |
| APPLIED SCIENCE & TECHNOLOGY | | PO BOX 1328 | | | ANN ARBOR | MI | 48106 | |
| APPLIED SYSTEM TECHNOLOGIES | | 1911 HUGUENOT RD STE 100 | | | RICHMOND | VA | 23235 | |
| APPLIED TECHNICAL SERVICES INC | | 1190 ATLANTA INDUSTRIAL DR | | | MARIETTA | GA | 30066 | |
| APPLIED TELCOMM CORPORATION | | 1645 DONLON ST | NO 107 | | VENTURA | CA | 93003 | |
| APPLIED TELCOMM CORPORATION | | NO 107 | | | VENTURA | CA | 93003 | |
| APPLIED TELECOM SOLUTIONS INC | | 6501 DICKENS PL | | | RICHMOND | VA | 23230 | |
| APPLIN, ASHLEY A | | ADDRESS ON FILE | | | | | | |
| APPLIN, DREW | | 1622 MEADOW VIEW DR | | | CORINTH | TX | 76210 | |
| APPLIX INC | | PO BOX 83021 | | | WOBURN | MA | 01813 | |
| APPLIX INC | | 289 TURNPIKE RD | | | WESTBORO | MA | 01581 | |
| APPOINTED PHYSICIA | | STE 4 | 4045 WETHERBURN WAY | | NORCROSS | GA | 30092 | |
| APPOUH, CHRISTOPHER K | | ADDRESS ON FILE | | | | | | |
| APPRAISAL & EVALUATION SVCS | | PO BOX 366 | 5248 OLDE TOWNE RD | | WILLIAMSBURG | VA | 23187 | |
| APPRAISAL ADVANTAGE INC | | 7209 US 42 | | | FLORENCE | KY | 41042 | |
| APPRAISAL ADVANTAGE INC | | 9200 W CROSS DR STE 410 | | | LITTLETON | CO | 80123 | |
| APPRAISAL ADVANTAGE INC | | NO F5 308 | | | LITTLETON | CO | 80123 | |
| APPRAISAL ASSOC OF KENTUCKY | | 3499 LANSDOWNE DR NO 211 | | | LEXINGTON | KY | 40517 | |
| APPRAISAL ASSOC OF NEW ENGLAND | | 15 CHICKADEE DR | | | NORFOLK | MA | 02056 | |
| APPRAISAL ASSOCIATES | | 9216 LEE AVE | | | MANASSAS | VA | 20110 | |
| APPRAISAL ASSOCIATES | | 1128 S EVANS ST PO BOX 1361 | | | GREENVILLE | NC | 27835 | |
| APPRAISAL ASSOCIATES | | PO BOX 1361 | 1128 S EVANS ST | | GREENVILLE | NC | 27835 | |
| APPRAISAL ASSOCIATES | | 10 OFFICE PARK CIR STE 100 | | | BIRMINGHAM | AL | 35223 | |
| APPRAISAL ASSOCIATES | | 1000 VAL ST | | | KNOXVILLE | TN | 37921 | |
| APPRAISAL ASSOCIATES CO | | 3969 PARK TOWNE CT NE | | | CEDAR RAPIDS | IA | 52402-6486 | |
| APPRAISAL ASSOCIATES INC | | 914 COLUMBIA AVE | | | LANCASTER | PA | 17603 | |
| APPRAISAL ASSOCIATES INC | | 2101 TATNALL ST | | | WILMINGTON | DE | 19802 | |
| APPRAISAL ASSOCIATES INC | | PO BOX 35706 | | | RICHMOND | VA | 23235 | |
| APPRAISAL ASSOCIATES INC | | 500 W FRANKLIN ST | | | APPLETON | WI | 54911 | |
| APPRAISAL ASSOCIATES OF TAMPA | | 1248 ROGERS ST STE 1 | | | CLEARWATER | FL | 34616 | |
| APPRAISAL ASSOCIATES OF TAMPA | | BAY INC | 1248 ROGERS ST STE 1 | | CLEARWATER | FL | 34616 | |
| APPRAISAL ASSOCIATES SEM INC | | 4192 W MAPLE AVE | | | ADRIAN | MI | 49221 | |
| APPRAISAL CENTER INC | | 2465 ASBURY RD | | | NORTHBROOK | IL | 60062 | |
| APPRAISAL CO, THE | | 121 E SIXTH ST | | | COVINGTON | KY | 41011 | |
| APPRAISAL CONCEPTS INC | | 2565 HAMLINE AVE | | | SAINT PAUL | MN | 55113 | |
| APPRAISAL CONNECTION | | 600 REISTERSTOWN RD STE 600A | | | BALTIMORE | MD | 21208 | |
| APPRAISAL CONSULTANTS CO | | PO BOX 724 | | | BRENTWOOD | TN | 37027 | |
| APPRAISAL CONSULTANTS INC | | PO BOX 4008 | | | CLARKSBURG | WV | 26301 | |
| APPRAISAL CONSULTANTS INC | | 4601 BAYARD PARK DR | | | EVANSVILLE | IN | 47714 | |
| APPRAISAL CONSULTANTS INC | | 3524 N MAIN ST | | | ROCKFORD | IL | 61103 | |
| APPRAISAL CONSULTANTS INC | | STE 103 | | | ROCKFORD | IL | 61114 | |
| APPRAISAL CONSULTING EXPERTS | | 3624 HIGHLANDS RANCH PKY | STE 106 | | LITTLETON | CO | 80126 | |
| APPRAISAL DEPOT INC | | PO BOX 668 | | | SNELLVILLE | GA | 30078 | |
| APPRAISAL FIRST | | PO BOX 31833 | | | INDEPENDENCE | OH | 441310833 | |
| APPRAISAL GROUP | | 2155 OLD ROCKY RIDGE RD | | | HOOVER | AL | 35216 | |
| APPRAISAL GROUP FREDERICKSBURG | | 11930 CHERRY RD | | | FREDERICKSBURG | VA | 22407 | |
| APPRAISAL GROUP INC, THE | | PO BOX 2248 | | | CHARLOTTESVILLE | VA | 22902 | |
| APPRAISAL GROUP INC, THE | | 652 WEST 20TH ST | | | MERCED | CA | 95340 | |
| APPRAISAL GROUP LTD, THE | | 10801 WAYZATA BLVD STE 140 | | | MINNEAPOLIS | MN | 55305 | |
| APPRAISAL GROUP OF MEMPHIS LLC | | 5705 STAGE RD STE 135 | | | BARTLETT | TN | 38134-4555 | |
| APPRAISAL GROUP RAINES PHILLIP | | 6810 W KENNEWICK AVE STE A | | | KENNEWICK | WA | 99336 | |
| APPRAISAL GROUP, THE | | 102 EAST ARLINGTON BLVD | | | GREENVILLE | NC | 27858 | |
| APPRAISAL GROUP, THE | | 1108 GREENWOOD CLIFF | | | CHARLOTTE | NC | 28204 | |
| APPRAISAL GROUP, THE | | 8801 JM KEYNES DR | STE 215 | | CHARLOTTE | NC | 28262 | |
| APPRAISAL GROUP, THE | | PO BOX 7092 | | | FLORENCE | SC | 29502 | |
| APPRAISAL GROUP, THE | | 692 N HIGH ST STE 206 | | | COLUMBUS | OH | 43215 | |
| APPRAISAL NETWORK OF MI INC | | 2418 E GRAND RIVER AVE | | | HOWELL | MI | 48843-7787 | |
| APPRAISAL NETWORK OF VIRGINIA | | 6406 MALLORY DR | | | RICHMOND | VA | 23226 | |
| APPRAISAL NETWORK OF VIRGINIA | | 9614 RAINBROOKE DR | | | RICHMOND | VA | 23233 | |
| APPRAISAL NETWORK OREGON | | 888 SUNRISE AVE | | | MEDFORD | OR | 97504 | |
| APPRAISAL NETWORK, THE | | PO BOX 38107 | | | GERMANTOWN | TN | 38183 | |
| APPRAISAL NETWORK, THE | | 1600 HERITAGE LANDING DR | STE 114 | | ST CHARLES | MO | 63303 | |
| APPRAISAL OFFICE | | 6332 HWY 77 S | | | SOUTHSIDE | AL | 35907 | |
| APPRAISAL ONE INC | | 403 COMMERCE LANE UNIT 6 | | | WEST BERLIN | NJ | 08091 | |
| APPRAISAL ONE INC | | 2075 HWY A1A APT 2501 | | | INDIAN HARBOUR BEACH | FL | 32937-1806 | |
| APPRAISAL PROFESSIONALS, THE | | 2740 E MAIN ST | | | BEXLEY | OH | 43209-2534 | |
| APPRAISAL RESOURCE GROUP INC | | 10750 FM 2813 | | | FLINT | TX | 75762 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| APPRAISAL RESOURCES | | 213 W WESLEY ST STE 201 | | | WHEATON | IL | 60187 | |
| APPRAISAL RESOURCES | | PO BOX 1174 | | | WHEATON | IL | 60189 | |
| APPRAISAL RESOURCES | | 1113 NW 50TH | | | OKLAHOMA CITY | OK | 73118 | |
| APPRAISAL RESOURCES INC | | 127 MOHAWK AVE STE 2 | | | SCOTIA | NY | 12302 | |
| APPRAISAL RESOURCES INC | | PO BOX 540581 | | | ORLANDO | FL | 32854 | |
| APPRAISAL RESOURCES OF CT INC | | 104 MAIN ST | | | MANCHESTER | CT | 06040-3142 | |
| APPRAISAL RESOURCES OF CTRL IL | | 724 E WOOD ST | | | DECATUR | IL | 62523 | |
| APPRAISAL SERVICE CO | | 233H WESTERN BLVD | | | JACKSONVILLE | NC | 28546 | |
| APPRAISAL SERVICE OF SACRAMENTO | | 203 GOLDEN HILL CT | | | ROSEVILLE | CA | 956615058 | |
| APPRAISAL SERVICE OF SACRAMENTO | | 203 GOLDEN HILL COURT | | | ROSEVILLE | CA | 95661-5058 | |
| APPRAISAL SERVICES | | 102 LINCOLN AVE | | | STAMFORD | CT | 06902 | |
| APPRAISAL SERVICES | | 9 MAPLE RIDGE DR | | | WEST CHAZY | NY | 12992 | |
| APPRAISAL SERVICES | | PO BOX 286 | | | PENSACOLA | FL | 32592 | |
| APPRAISAL SERVICES | | 26105 ORCHARD LAKE RD | STE 203 | | FARMINGTON HILLS | MI | 48334 | |
| APPRAISAL SERVICES | | STE 203 | | | FARMINGTON HILLS | MI | 48334 | |
| APPRAISAL SERVICES | | 3108 CLEARY AVE STE 202 | | | METAIRIE | LA | 70002 | |
| APPRAISAL SERVICES | | 125 E TOWNSHIP STE 13 | | | FAYETTEVILLE | AR | 72703 | |
| APPRAISAL SERVICES | | 3538 N HIGHWAY 12 | | | FAYETTEVILLE | AR | 72704 | |
| APPRAISAL SERVICES INC | | 732A E MAIN ST | | | SALISBURY | MD | 21804 | |
| APPRAISAL SERVICES OF BRANDON | | 2505 S R 60 E | | | VALRICO | FL | 33594 | |
| APPRAISAL SERVICES OF MICHIGAN | | 51049 NORTH VIEW | | | PLYMOUTH | MI | 48170 | |
| APPRAISAL SERVICES OF SPOKANE | | 24412 E THIRD AVE | | | LIBERTY LAKE | WA | 99019 | |
| APPRAISAL SERVICES OF WNY | | 166 HEDSTROM DR | | | AMHERST | NY | 14226 | |
| APPRAISAL SERVICES ROCKFORD | | 5301 EAST STATE ST | STE 313 | | ROCKFORD | IL | 61108 | |
| APPRAISAL SERVICES ROCKFORD | | STE 313 | | | ROCKFORD | IL | 61108 | |
| APPRAISAL SHOP | | 6422 E MAIN ST | | | REYNOLDSBURG | OH | 43068 | |
| APPRAISAL SHOP LTD, THE | | 2609 GALEN DR | | | CHAMPAIGN | IL | 61821 | |
| APPRAISAL SOURCE INC | | 1134 S POWERLINE RD | | | POMPANO BEACH | FL | 33069 | |
| APPRAISAL SPECIALISTS | | 6 JUNE RD | | | NEWBURGH | NY | 12550 | |
| APPRAISAL SPECIALISTS INC | | 1410 N MAIN ST | | | MISHAWAKA | IN | 46545 | |
| APPRAISAL SPECIALISTS INC | | 17653 NOTRE DAME ST NE | | | FOREST LAKE | MN | 55025 | |
| APPRAISAL STRATEGISTS INC | | 2230 S PATTERSON BLVD APT 108 | | | DAYTON | OH | 45409-1944 | |
| APPRAISALS BY RS COX INC | | 1916 HYDRO DR | | | AUSTIN | TX | 78728 | |
| APPRAISALWORKS OF ROCKFORD | | 110 S ALPINE RD STE 102 | | | ROCKFORD | IL | 61108 | |
| APPRAISERS COLLABORATIVE, THE | | 150 WOOD RD 1001 | | | BRAINTREE | MA | 02184 | |
| APPRAISERS INC | | 615 S MONROE AVE | | | GREEN BAY | WI | 54301 | |
| APPRENTICE PERSONNEL INC | | 800 S BROADWAY | STE 100 | | WICHITA | KS | 67211 | |
| APPRENTICE PERSONNEL INC | | STE 100 | | | WICHITA | KS | 67211 | |
| APPRIVER | | APPRIVER | 1001 GULF BREEZE PARKWAY STE 200 | | GULF BREEZE | FL | 32561 | |
| APPROVED FIRE PROTECTION CO | | 2513 N BURDICK | | | KALAMAZOO | MI | 49007 | |
| APPROVED FIRE PROTECTION INC | | RD NO 1 BOX 250 | | | GREENSBURG | PA | 15601 | |
| APPROVED LADDER & EQUIPMENT | | 4613 TORRESDALE AVE | | | PHILADELPHIA | PA | 19124 | |
| APPROVED PLUMBING CO | | 13809 CARPENTER RD | | | GARFIELD HEIGHTS | OH | 44125 | |
| APPROVED SAFETY AND SECURITY | | 1015 EAST CORBY | | | SOUTH BEND | IN | 46617 | |
| APPS, MICHAEL RICHARD | | ADDRESS ON FILE | | | | | | |
| APR SUPPLY CO | | 749 GULLFORD ST | | | LEBANON | PA | 17046 | |
| APRIESNIG, LYNN MARIE JAMIE | | ADDRESS ON FILE | | | | | | |
| APRIL ADAMS | | | | | | | | |
| APRIL J EGGLETON | EGGLETON APRIL J | C/O APRIL J EGGLETON PULLEY | 3009 MOYER RD | | POWHATAN | VA | 23139-7220 | |
| APRIL, J | | 4925 FORT CROCKETT BLVD APT 12 | | | GALVESTON | TX | 77551-5947 | |
| APRILS FLORIST | | PO BOX 60213 | | | CHARLESTON | SC | 29419 | |
| APS | | PO BOX 2907 | | | PHOENIX | AZ | 850622907 | |
| APS TECHNOLOGIES | | 6131 DERAMUS PO BOX 4987 | CATALOG ORDERS | | KANSAS CITY | MO | 64120 | |
| APS TECHNOLOGIES | | CATALOG ORDERS | | | KANSAS CITY | MO | 64120 | |
| APS/ARIZONA PUBLIC SERVICE | | P O BOX 2906 | | | PHOENIX | AZ | 85062-2906 | |
| APS/SOUTHEASTERN FACTORS | | 627 E HOLCOMB BRIDGE RD | | | ROSWELL | GA | 30075 | |
| APSEC COMMUNICATIONS | | 1924 JUTLAND DR | STE 8 | | HARVEY | LA | 70058 | |
| APT, STEVEN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| APTE, DOUGLAS WILLIAM | | ADDRESS ON FILE | | | | | | |
| APTED, TERRENCE IALIVA | | ADDRESS ON FILE | | | | | | |
| APUZZO, LOUIS PAUL | | ADDRESS ON FILE | | | | | | |
| APWAH, JONATHAN | | 44 FOX CHASE LN | | | LEDGEWOOD | NJ | 07852 | |
| AQINO, JORGE | | 8165 FREDELL CR | | | EAST POINT | GA | 30344-0000 | |
| AQM | | 1066 BROWN RD | | | BRIDGEWATER | NJ | 08807 | |
| AQUA BACKFLOW & CHLORINATION | | PO BOX 396 | | | WALNUT | CA | 91788-0396 | |
| AQUA BACKFLOW GALLICCHIO PLUMB | | 77 BRIDLE PATH | | | NEWINGTON | CT | 06111 | |
| AQUA CHILL | | 12081 W ALAMEDA PKWY NO 211 | | | LAKEWOOD | CO | 80228 | |
| AQUA CHILL INC | | PO BOX 1965 | | | VALRICO | FL | 33595 | |
| AQUA CHILL INC | | PO BOX 60548 | | | ST PETERSBURG | FL | 33784 | |
| AQUA CHILL INC | | 2245 W UNIVERSTIY STE 8 | | | TEMPE | AZ | 85281 | |
| AQUA CHILL INC | | PO BOX 24742 | | | TEMPE | AZ | 85285-4742 | |
| AQUA CHILL INC | | PO BOX 24778 | | | TEMPE | AZ | 85285-4778 | |
| AQUA CHILL OF DENVER | | 1155 S HAVANA ST 11 329 | | | AURORA | CO | 80012 | |
| AQUA CHILL OF DENVER | | 12081 W ALAMEDA PKY | 211 | | LAKEWOOD | CO | 80228-2701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AQUA COOL | | 51 PROGRESS ST | | | UNION | NJ | 07083 | |
| AQUA COOL | | PO BOX 15599 | | | UNION | NJ | 07083 | |
| AQUA COOL | | PO BOX 15587 | | | WORCESTER | MA | 016150587 | |
| AQUA FALLS GLACIER MOUNTAIN | | PO BOX 98 | | | ENON | OH | 453230098 | |
| AQUA FILTER FRESH INC | | ONE COMMERCE DR | TYLER MOUNTAIN SPRING WATER | | PITTSBURGH | PA | 15239 | |
| AQUA FILTER FRESH INC | | PO BOX 14128 | | | PITTSBURGH | PA | 15239 | |
| AQUA KOOLERS | | PO BOX 13604 | | | PHILADELPHIA | PA | 19101-3604 | |
| AQUA KOOLERS LLC | | PO BOX 336 | | | MACON | GA | 312020336 | |
| AQUA KOOLERS LLC | | 1450 OAKBROOK DR STE 400 | | | NORCROSS | GA | 30093-2259 | |
| AQUA KOOLERS OF ATLANTA | | PO BOX 336 | | | MACON | GA | 31202 | |
| AQUA KOOLERS OF ATLANTA | | PO BOX 6097 | SIGNAL FINANCE | | INDIANAPOLIS | IN | 46206-6097 | |
| AQUA MAN | | 2681 W 81 ST | | | HIALEAH | FL | 33016 | |
| AQUA NEW JERSEY | | PO BOX 1229 | | | NEWARK | NJ | 07101 | |
| AQUA NEW JERSEY | | PO BOX 8305 | | | TRENTON | NJ | 08650-0305 | |
| AQUA NEW JERSEY/1229 | | PO BOX 1229 | | | NEWARK | NJ | 07101 | |
| AQUA NEW JERSEY/299 | | PO BOX 1229 | | | NEWARK | NJ | 07101-1229 | |
| AQUA NEW JERSEY/ACCT NO 11 | | PO BOX 1229 | | | NEWARK | NJ | 07101-1229 | |
| AQUA NEW YORK | | 60 BROOKLYN AVE | | | MERRICK | NY | 11566 | |
| AQUA NEW YORK | | 60 BROOKLYN AVE | | | MERRICK | NY | 11566-0800 | |
| AQUA OHIO INC | | PO BOX 238 | | | STRUTHERS | OH | 444710238 | |
| AQUA OHIO INC /LAKE ERIE WEST DIST | | P O BOX 238 | | | STRUTHERS | OH | 44471-0238 | |
| AQUA PA | | PO BOX 7826 | | | PHILADELPHIA | PA | 191620206 | |
| AQUA PA | | PO BOX 41519 | | | PHILADELPHIA | PA | 19101-1519 | |
| AQUA PA | | PO BOX 828448 | | | PHILADELPHIA | PA | 19182-8448 | |
| AQUA PENNSYLVANIA INC | | 762 W LANCASTER AVE | | | BRYN MAWR | PA | 19010 | |
| AQUA PENNSYLVANIA/1229 | | P O BOX 1229 | | | NEWARK | NJ | 07101 | |
| AQUA PENNSYLVANIA/1229 | | P O BOX 1229 | | | NEWARK | NJ | 07101-1229 | |
| AQUA PENNSYLVANIA/1229 | AQUA PENNSYLVANIA INC | 762 W LANCASTER AVE | | | BRYN MAWR | PA | 19010 | |
| AQUA PERFECT | | PO BOX 13604 | | | PHILADELPHIA | PA | 19101-3604 | |
| AQUA PERFECT OF ARIZONA | | 1720 A CRETE ST | | | MOBERLY | MO | 65270 | |
| AQUA PERFECT OF ARIZONA | | PO BOX 56 | | | MOBERLY | MO | 65270 | |
| AQUA PERFECT OF ARIZONA | | 455 W 21ST ST STE 108 | | | TEMPE | AZ | 85282 | |
| AQUA PERFECT OF ARIZONA | | 455 W 21ST ST STE 108 | | | TEMPE | AZ | 85282-2016 | |
| AQUA PERFECT OF ARIZONA LLC | | 455 W 21ST ST STE 108 | | | TEMPE | AZ | 85282 | |
| AQUA PLUMBING | | 4130 SW 117TH PMB 152 | | | BEAVERTON | OR | 97005 | |
| AQUA POOL & SPA | | 5923 W IRIS COURT | | | VISALIA | CA | 93277 | |
| AQUA PURE | | 8352B CORONA LOOP NE | | | ALBUQUERQUE | NM | 87113-1665 | |
| AQUA PURE BOTTLED WATER | | PO BOX 650641 | | | DALLAS | TX | 752650641 | |
| AQUA PURE DRINKING WATER | | 3072 RUBIDOUX BLVD STE D | | | RIVERSIDE | CA | 92509 | |
| AQUA PURE SIGNAL FINANCE | | PO BOX 6097 | | | INDIANAPOLIS | IN | 46206-6097 | |
| AQUA PURE SOLUTION | | 815 18TH AVE S | | | ST CLOUD | MN | 56301 | |
| AQUA TECH BACKFLOW PREVENT INC | | 207 LOTUS ST | | | WAUCONDA | IL | 60084 | |
| AQUA WASH INC | | 4142 OGLETOWN STANTON RD | PMB209 | | NEWARK | DE | 19713-4169 | |
| AQUA WAVE INC | | 2548 COMMERCIAL RD | | | FORT WAYNE | IN | 46809 | |
| AQUA WAVE INC | | PO BOX 6097 | SIGNAL FINANCE | | INDIANAPOLIS | IN | 46206-6097 | |
| AQUACOOL | | PO BOX 15599 | | | WORCESTER | MA | 016150599 | |
| AQUACOOL | | PO BOX 9232 | | | CHELSEA | MA | 02150-9232 | |
| AQUAMARINE TECHNOLOGIES INC | | 13053 MICHIE CT | | | WOODBRIDGE | VA | 22192 | |
| AQUAONE INC | | PO BOX 8210 | | | AMARILLO | TX | 79114-8210 | |
| AQUAPERFECT INC | | 2061 N MORLEY | | | MOBERLY | MO | 65270 | |
| AQUAPERFECT INC | | 9050 RELIABLE PKY | C/O SIGNAL FINANCE | | CHICAGO | IL | 60686-0090 | |
| AQUAPERFECT INC | | PO BOX 605 | | | MOBERLY | MO | 65270-0605 | |
| AQUAPURE | | 1572 S MAHAFFIE CIR | | | OLATHE | KS | 66062 | |
| AQUAPURE | | 8328 MELROSE DR | | | LENEXA | KS | 66214 | |
| AQUAPURE | | 1572 S MAHAFFIE CIR | | | OLATHE | KS | 66062-3432 | |
| AQUARION WATER COMPANY OF CT | | PO BOX 10010 | | | LEWISTON | ME | 04243 | |
| AQUARION WATER COMPANY OF CT | | 600 LINDLEY ST | | | BRIDGEPORT | CT | 06606 | |
| AQUARION WATER COMPANY OF CT | | 600 LINDLEY ST | | | BRIDGEPORT | CT | 066105243 | |
| AQUARION WATER COMPANY OF CT | | PO BOX 970003 | | | BOSTON | MA | 02297-0003 | |
| AQUARION WATER COMPANY OF CT | | PO BOX 11001 | | | LEWISTON | ME | 04243-9452 | |
| AQUARION WATER COMPANY OF CT | | P O BOX 10010 | | | LEWISTON | ME | 04243-9427 | |
| AQUARION WATER COMPANY OF MA | | P O BOX 11001 | | | LEWISTON | ME | 04243-9452 | |
| AQUARIUS COMMUNICATIONS INC | | 205 11TH AVE N | | | NAMPA | ID | 83687 | |
| AQUARIUS COMMUNICATIONS INC | | 1415 N MIDLAND BLVD | | | NAMPA | ID | 83651-1757 | |
| AQUARIUS COMMUNICATIONS INC | AQUARIUS COMMUNICATIONS INC | 1415 N MIDLAND BLVD | | | NAMPA | ID | 83651-1757 | |
| AQUARIUS COMMUNICATIONS INC | | 205 11TH AVE N | | | NAMPA | ID | 83687-3949 | |
| AQUARIUS ENTERPRISES | | 2715 E VILLA VISTA | | | ORANGE | CA | 92867 | |
| AQUARIUS SPRING WATER COMPANY | | PO BOX 440007 | | | HOUSTON | TX | 77244 | |
| AQUARIUS SPRING WATER INC | | PO BOX 3060 | | | WILMINGTON | DE | 19804 | |
| AQUASENSE | | 16625 REDMOND WAY STE M | | | REDMOND | WA | 98052 | |
| AQUASPRING WATER COMPANY | | PO BOX 440007 | PMB 367 | | HOUSTON | TX | 77244-0007 | |
| AQUATECH INC | | P O 210408 | | | NASHVILLE | TN | 372210408 | |
| AQUATECH INC | | PO BOX 210408 | | | NASHVILLE | TN | 37221-0408 | |
| AQUATECH POOL COVERS | | 239 DELTA RD | | | OAKLEY | CA | 94561 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AQUATROL | | 1830 ELLSWORTH INDUSTRIAL DRNW | | | ATLANTA | GA | 30318 | |
| AQUATROL | AQUATROL | 1830 ELLSWORTH INDUSTRIAL DRNW | | | ATLANTA | GA | 30318 | |
| AQUATROL | | PO BOX 19569 | | | ATLANTA | GA | 30325 | |
| AQUATROL | | PO BOX 19569 | | | ATLANTA | GA | 30325-0569 | |
| AQUE, SHEENA PATRICIA | | ADDRESS ON FILE | | | | | | |
| AQUEDUCT IRRIGATION | | 2131 UTOPIA AVE | | | NASHVILLE | TN | 37211 | |
| AQUEDUCT PLUMBING | | 1275 SOUTH INDUSTRIAL PKWY | | | PROVO | UT | 84601 | |
| AQUEEL, KHURRAM T | | 235 WINFIELD CT | | | VERNON HILLS | IL | 60061-1933 | |
| AQUENT | | 711 BOYLSTON ST | | | BOSTON | MA | 02116 | |
| AQUENT INC | | PO BOX 845407 | | | BOSTON | MA | 02284-5407 | |
| AQUENT LLC | | 711 BOYLSTON ST | | | BOSTON | MA | 02116-2616 | |
| AQUENT LLC | | PO BOX 414552 | | | BOSTON | MA | 02241-4552 | |
| AQUEST MOBILE INSTALLATIONS CO | | 290 LARKIN DR | STE 103 | | MONROE | NY | 10950 | |
| AQUILA | | PO BOX 419032 | | | KANSAS CITY | MO | 641416032 | |
| AQUILA | | PO BOX 27 840 | | | KANSAS CITY | MO | 641800840 | |
| AQUILA | | PO BOX 219703 | | | KANSAS CITY | MO | 64121-9703 | |
| AQUILA | | PO BOX 419703 | | | KANSAS CITY | MO | 64141-6703 | |
| AQUILA, INC | | PO BOX 4660 | | | CAROL STREAM | IL | 60197-4660 | |
| AQUILA, INC | BLACK HILLS ENERGY | CINDY MILLER | PO BOX 3407 | | OMAHA | NE | 68013 | |
| AQUILINA, PHILIP M | | ADDRESS ON FILE | | | | | | |
| AQUINO SEGARRA, GUALBERTO | | ADDRESS ON FILE | | | | | | |
| AQUINO, ALLAN MENDOZA | | ADDRESS ON FILE | | | | | | |
| AQUINO, CHARLES | | ADDRESS ON FILE | | | | | | |
| AQUINO, DHANNIELL | | ADDRESS ON FILE | | | | | | |
| AQUINO, FILMER T | | ADDRESS ON FILE | | | | | | |
| AQUINO, GEORGE | | 332 PEARL ST | | | BRIDGEPORT | CT | 06606 | |
| AQUINO, GLOCELYN | | 11305 33RD PL NE | | | LAKE STEVENS | WA | 98258-8799 | |
| AQUINO, JAIME | | ADDRESS ON FILE | | | | | | |
| AQUINO, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |
| AQUINO, JEFFREY ALCAYDE | | ADDRESS ON FILE | | | | | | |
| AQUINO, JONATHAN ADAM | | ADDRESS ON FILE | | | | | | |
| AQUINO, KARLA | | ADDRESS ON FILE | | | | | | |
| AQUINO, LANCE TORRES | | ADDRESS ON FILE | | | | | | |
| AQUINO, LUIS | | 2245 PEACH | | | CLOVIS | CA | 93612 | |
| AQUINO, MARIO RAY | | ADDRESS ON FILE | | | | | | |
| AQUINO, MARLENE PATRICIA | | ADDRESS ON FILE | | | | | | |
| AQUINO, ROGER T | | ADDRESS ON FILE | | | | | | |
| AQUINO, TED C | | ADDRESS ON FILE | | | | | | |
| AQUINO, THEO | | 102 WESTWOOD DR | | | TALLAHASSEE | FL | 32304-1411 | |
| AQUINO, WALESKA G | | ADDRESS ON FILE | | | | | | |
| AQUINO, YAEL E | | ADDRESS ON FILE | | | | | | |
| AQUINO, YAMERY MARIA | | ADDRESS ON FILE | | | | | | |
| AQUINO, YAMILIS ANN | | ADDRESS ON FILE | | | | | | |
| AQUINO, YOLANDA MARIA | | ADDRESS ON FILE | | | | | | |
| AQUIS COMMUNICATIONS INC | | PO BOX 64010 | | | BALTIMORE | MD | 21264-4010 | |
| AR CONTRACTORS INC | | PO BOX 24084 | | | FORT WORTH | TX | 76124 | |
| AR CONTRACTORS OF AMERICA INC | | PO BOX 171491 | | | ARLINGTON | TX | 76003 | |
| AR INVESTMENTS LP | | 11812 SAN VICENTE BLVD STE 510 | C/O TERRA ENTERPRISES INC | | LOS ANGELES | CA | 90049 | |
| AR INVESTMENTS LP | | 11812 SAN VICENTE BLVD STE 510 | | | LOS ANGELES | CA | 90049 | |
| AR INVESTMENTS, L P | JIM ANDERSON | C/O TERRA ENTERPRISES INC | 11812 SAN VICENTE BLVD STE 510 | | LOS ANGELES | CA | 90049-5081 | |
| AR INVESTMENTS, L P | JIM ANDERSON | C/O TERRA ENTERPRISES  INC | 11812 SAN VICENTE BLVD STE 510 | | LOS ANGELES | CA | 90049 | |
| AR MARKETING INC | | 3113 ASPEN AVE | | | RICHMOND | VA | 23228 | |
| AR MARKETING INC | | 3504 MAYLAND CT | | | RICHMOND | VA | 23233 | |
| AR PLUMBING CO | | PO BOX 545 | | | WAYNE | IL | 60184 | |
| AR TECH APPLIANCE | | 411 S SECOND ST | | | LARAMIE | WY | 82070 | |
| ARA, ANJUMAN | | 5475 LOTCH LOMOND  DR | | | HOUSTON | TX | 77096 | |
| ARAB MEDIA HOUSE | | 1510 H ST NW STE 975 | | | WASHINGTON | DC | 20005 | |
| ARAB TEMPLE | | 1305 KANSAS AVE | | | TOPEKA | KS | 666121332 | |
| ARAB, ANTHONY KEVIN | | ADDRESS ON FILE | | | | | | |
| ARABA, AFOLABI TOLULOPE | | ADDRESS ON FILE | | | | | | |
| ARABATLIAN, ANDRANIK ANDY | | ADDRESS ON FILE | | | | | | |
| ARABIA, CAROLE EX EST THOMAS J ARABIA | | 30 VAUTRIN AVE | | | HOLTSVILLE | NY | 11742 | |
| ARABIE, MATTHEW JACOB | | ADDRESS ON FILE | | | | | | |
| ARABIT, DANIEL | | ADDRESS ON FILE | | | | | | |
| ARABIT, DANIEL | | 4668 GRAND AVE | | | MONTCLAIR | CA | 91763-0000 | |
| ARABIT, TIMOTHY | | ADDRESS ON FILE | | | | | | |
| ARABITG, ARNOLDO | | ADDRESS ON FILE | | | | | | |
| ARACE ELECTRONICS INC | | 357 BROADWAY | | | KINGSTON | NY | 12401 | |
| ARACENA, KAREN | | 7140 TAYLOR RD | | | FALLS CHURCH | VA | 22043 | |
| ARACENA, KAREN G | | ADDRESS ON FILE | | | | | | |
| ARAGAO, RICARDO | | ADDRESS ON FILE | | | | | | |
| ARAGON GRAPHICS | | 610 N GLENVILLE DR | | | RICHARDSON | TX | 75081 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARAGON, ADAM J | | ADDRESS ON FILE | | | | | | |
| ARAGON, ANNA MARIE | | ADDRESS ON FILE | | | | | | |
| ARAGON, ANNE | | 200 CAVALIER DR | | | YORKTOWN | VA | 23692 | |
| ARAGON, DAVID | | ADDRESS ON FILE | | | | | | |
| ARAGON, DELLA | | 1914 CHINO ST | | | SANTA BARBARA | CA | 93101 | |
| ARAGON, DELLA | | 627 DE LA VINA ST NO 6 | | | SANTA BARBARA | CA | 93101 | |
| ARAGON, DELLA A | | ADDRESS ON FILE | | | | | | |
| ARAGON, DERALD | | 2106 N MAIN ST | | | PUEBLO | CO | 81003-2543 | |
| ARAGON, EDUARDO | | ADDRESS ON FILE | | | | | | |
| ARAGON, ELENA ANITA | | ADDRESS ON FILE | | | | | | |
| ARAGON, ERIC | | ADDRESS ON FILE | | | | | | |
| ARAGON, ERIC | | 10260 NORTH WASHINGTON ST | | | THORNTON | CO | 80229-0000 | |
| ARAGON, FERNANDO | | ADDRESS ON FILE | | | | | | |
| ARAGON, GERALD MARK | | ADDRESS ON FILE | | | | | | |
| ARAGON, JEREMY MICHAEL | | ADDRESS ON FILE | | | | | | |
| ARAGON, JUAN | | 12314 ADVENTURE DR | | | RIVERVIEW | FL | 33569 | |
| ARAGON, JUAN C | | ADDRESS ON FILE | | | | | | |
| ARAGON, KYLE JOHN | | ADDRESS ON FILE | | | | | | |
| ARAGON, NICHOLAS KENNETH | | ADDRESS ON FILE | | | | | | |
| ARAGON, OLGA A | | ADDRESS ON FILE | | | | | | |
| ARAGON, SCOTT THOMAS | | ADDRESS ON FILE | | | | | | |
| ARAGON, TOMAS ANTONIO | | ADDRESS ON FILE | | | | | | |
| ARAGONA LAWNSCAPES INC | | 3140 QUIMBY RD | | | VIRGINIA BEACH | VA | 23452 | |
| ARAGONA SIGNS & LETTERING | | 609 KELLAM RD | | | VIRGINIA BEACH | VA | 23462 | |
| ARAGONA, FRANK J | | 670 S COUNTRY RD | | | E PATCHOGUE | NY | 11772 | |
| ARAGONCILLO, CARLO | | ADDRESS ON FILE | | | | | | |
| ARAGONCILLO, MIGUEL | | 102 BRANCHWOOD DR | | | DEPTFORD | NJ | 08096 | |
| ARAGONCILLO, MIGUEL ADRIAN | | ADDRESS ON FILE | | | | | | |
| ARAIZA JR , ARTHUR JOSEPH | | ADDRESS ON FILE | | | | | | |
| ARAIZA, ADRIAN | | 680 DEL VALLE | | | LA PUENTE | CA | 91744-0000 | |
| ARAIZA, ADRIAN RENE | | ADDRESS ON FILE | | | | | | |
| ARAIZA, BRITTANY RENA | | ADDRESS ON FILE | | | | | | |
| ARAIZA, CHRISTINE ANNETTE | | ADDRESS ON FILE | | | | | | |
| ARAIZA, JESUS | | ADDRESS ON FILE | | | | | | |
| ARAKAKI, IKAIKA REI | | ADDRESS ON FILE | | | | | | |
| ARAKAKI, REINA | | 8840 SUNSET STRIP | | | SUNRISE | FL | 33322-3759 | |
| ARAKAWA, ADAM MASARU | | ADDRESS ON FILE | | | | | | |
| ARAKELIAN, ANDRE | | ADDRESS ON FILE | | | | | | |
| ARAKELIAN, ARMIN | | ADDRESS ON FILE | | | | | | |
| ARAKELIAN, BERJ | | 23100 ARBOR CREEK DR | | | PLAINFIELD | IL | 60544-0000 | |
| ARAKELIAN, VARDAN | | 6736 S ELIZABETH ST | | | CHICAGO | IL | 91205 | |
| ARALUSE, DEIVY | | 10783 SW TIER | | | MIAMI | FL | 33174-0000 | |
| ARAMARK | | 265 BALLARDVALE ST | | | WILMINGTON | MA | 01887 | |
| ARAMARK | | 350 MARTIN LUTHER KING BLVD | 1863 | | NEWARK | NJ | 07102 | |
| ARAMARK | | 1506 S ALBERT ST | | | ALLENTOWN | PA | 18103 | |
| ARAMARK | | PO BOX 9020 | ATTN ACCOUNTS RECEIVABLE | | CHARLOTTESVILLE | VA | 22906 | |
| ARAMARK | ACCOUNTS RECEIVABLE | | | | CHARLOTTESVILLE | VA | 22906 | |
| ARAMARK | | PO BOX 2594 | | | WILLIAMSBURG | VA | 23187 | |
| ARAMARK | | 1301 N 17TH ST | | | RICHMOND | VA | 23219 | |
| ARAMARK | | PO BOX 843006 | 900 PARK AVE HIBBS 225 | | RICHMOND | VA | 23284 | |
| ARAMARK | | PO BOX 7393 | REYNOLDA STATION | | WINSTON SALEM | NC | 27109 | |
| ARAMARK | | PO BOX 112282 | UNIVERSITY OF FLORIDA | | GAINESVILLE | FL | 32611 | |
| ARAMARK | | 160 ALI BABA AVE | | | OPA LACKA | FL | 33054 | |
| ARAMARK | | PO BOX 8650 | | | UNIVERSITY | MS | 38677 | |
| ARAMARK | | 2212 WILSON RD | | | COLUMBUS | OH | 43228 | |
| ARAMARK | | 32985 INDUSTRIAL RD | | | LIVONIA | MI | 48150 | |
| ARAMARK | | MSU STUDENT UNION | 2ND FL ADMINISTRATIVE OFFICE | | EAST LANSING | MI | 48824 | |
| ARAMARK | | 1200 SOUTH 43RD ST | | | MILWAUKEE | WI | 53214 | |
| ARAMARK | | 2200 BERNICE RD | | | LANSING | IL | 60438 | |
| ARAMARK | | 13772 SHORELINE DR | | | EARTH CITY | MO | 63045 | |
| ARAMARK | | PO BOX 12405 | RM 413 | | ST LOUIS | MO | 63132 | |
| ARAMARK | | 2120 HUTTON DR STE 100 | | | CARROLLTON | TX | 75006 | |
| ARAMARK | | 1665 TOWNHURST STE 160 | | | HOUSTON | TX | 77043 | |
| ARAMARK | | 48995 MILMONT DR | | | FREMONT | CA | 94538 | |
| ARAMARK | | 11419 SUNRISE GOLD CIR 4 | | | RANCHO CORDOVA | CA | 95742 | |
| ARAMARK | | 1017 FRANCIS ST | | | KNOXVILLE | TN | 37996-3601 | |
| ARAMARK | | 6667 OLD SHAKOPEE RD 103 | | | BLOOMINGTON | MN | 55438-2622 | |
| ARAMARK CORP BAMA DINING SVC | | BOX 870389 | UNIVERSITY OF ALABAMA | | TUSCALOOSA | AL | 35487 | |
| ARAMARK CORP BAMA DINING SVC | | UNIVERSITY OF ALABAMA | | | TUSCALOOSA | AL | 354870293 | |
| ARAMARK CORPORATION | | 50 RTE 120 | | | EAST RUTHERFORD | NJ | 07073 | |
| ARAMARK CORPORATION | | 3601 S BROAD ST | | | PHILADELPHIA | PA | 19148 | |
| ARAMARK CORPORATION | | 1 W PRATT ST | BALTIMORE CONVENTION CENTER | | BALTIMORE | MD | 21201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARAMARK CORPORATION | | PO BOX 6746 | | | RICHMOND | VA | 23230 | |
| ARAMARK CORPORATION | | 725 CAPITOL AVE | ATTN JUDY MOLINE | | ATLANTA | GA | 30315 | |
| ARAMARK CORPORATION | JUDY MOLINE | | | | ATLANTA | GA | 30315 | |
| ARAMARK SPORTS & ENTERTAINMENT | | 333 S FRANKLIN ST | TAMPA CONVENTION CTR | | TAMPA | FL | 33602 | |
| ARAMARK UNIFORM SERVICES | | PO BOX 7177 | | | ROCKFORD | IL | 61126 | |
| ARAMARK UNIFORM SERVICES | | PO BOX 60445 | | | ST LOUIS | MO | 631600445 | |
| ARAMATIC COFFEE SERVICE | | PO BOX 80749 | | | SPRINGFIELD | MA | 011380749 | |
| ARAMBULA, I V | | ADDRESS ON FILE | | | | | | |
| ARAMBULA, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| ARAMBULO, RAMON | | ADDRESS ON FILE | | | | | | |
| ARAMBURO, CESAR | | ADDRESS ON FILE | | | | | | |
| ARAMBURO, GILBERT | | ADDRESS ON FILE | | | | | | |
| ARAMENDIA PLUMBING | | PO BOX 790661 | | | SAN ANTONIO | TX | 78279-0661 | |
| ARAMINI, RICHARD ZACHARY | | ADDRESS ON FILE | | | | | | |
| ARANA & ASSOCIATES, CHRISTINA | | 11420 VENTURA BLVD | | | STUDIO CITY | CA | 91604 | |
| ARANA, CESAR | | 6823 SW 130 AVE | | | MIAMI | FL | 33183 | |
| ARANA, GEORGYS J | | URB SANS SOUCI CALLE 17 W 16 | | | BAYAMON | PR | 00957 | |
| ARANA, JAVIER | | 917 TUCKER LANE | | | LOGANVILLE | GA | 30052 | |
| ARANA, JAVIER E | | ADDRESS ON FILE | | | | | | |
| ARANA, KARLA | | 1590 N W 128 DR NO 205 | | | SUNRISE | FL | 33323 | |
| ARANA, MARCO ANTONIO | | ADDRESS ON FILE | | | | | | |
| ARANA, PHILIP | | 6040 RED CEDAR DR | | | HIGH POINT | NC | 27265-0000 | |
| ARANA, PHILIP CHARLES | | ADDRESS ON FILE | | | | | | |
| ARANDA, ADRIAN | | ADDRESS ON FILE | | | | | | |
| ARANDA, AMANDA MONIQUE | | ADDRESS ON FILE | | | | | | |
| ARANDA, AMANDO | | ADDRESS ON FILE | | | | | | |
| ARANDA, ANTHONY | | ADDRESS ON FILE | | | | | | |
| ARANDA, ARTURO JUAN | | ADDRESS ON FILE | | | | | | |
| ARANDA, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | |
| ARANDA, DANIEL | | ADDRESS ON FILE | | | | | | |
| ARANDA, ESMERALDA | | 9200 MILLIKEN | APT 3105 | | RANCHO CUCAMONGA | CA | 91730 | |
| ARANDA, JESSE CRUZ | | ADDRESS ON FILE | | | | | | |
| ARANDA, MIGUEL A | | ADDRESS ON FILE | | | | | | |
| ARANDA, RONALD | | ADDRESS ON FILE | | | | | | |
| ARANDA, SANTOS | | ADDRESS ON FILE | | | | | | |
| ARANDA, SHARMAINE DESIRE | | ADDRESS ON FILE | | | | | | |
| ARANDAS MARKET & DELI | | 378 W CHARTER WAY | | | STOCKTON | GA | 95206 | |
| ARANEDA, LUIS O | | 4325 BEECHNUT LN | | | DURHAM | NC | 27707 | |
| ARANGO, ALAN | | ADDRESS ON FILE | | | | | | |
| ARANGO, DAVID | | ADDRESS ON FILE | | | | | | |
| ARANGO, DAVID | | ADDRESS ON FILE | | | | | | |
| ARANGO, DAVID | | 5272 TENNIS LN | | | DELRAY BEACH | FL | 33484-6647 | |
| ARANGO, FERNANDO ESTEBAN | | ADDRESS ON FILE | | | | | | |
| ARANGO, HECTOR | | 5 BRADFORD TERRACE | | | EVERETT | MA | 02149 | |
| ARANGO, JONATHAN EXSTEIDER | | ADDRESS ON FILE | | | | | | |
| ARANGUA, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| ARANGUA, LARRY | | 161 N BRIGHTVIEW DR | | | COVINA | CA | 91723 | |
| ARANGUREN, CRISTHYAM LUIS | | ADDRESS ON FILE | | | | | | |
| ARANI, SHERVIN | | 1311 W FOLLEY ST | | | CHANDLER | AZ | 85224-7511 | |
| ARANT, BRYAN | | ADDRESS ON FILE | | | | | | |
| ARANZAMENDI, ALEXIS MAHER | | ADDRESS ON FILE | | | | | | |
| ARANZAZU, JONATHAN | | ADDRESS ON FILE | | | | | | |
| ARANZETA, PRISCILLA | | ADDRESS ON FILE | | | | | | |
| ARAOZ, CARLA JUDITH | | ADDRESS ON FILE | | | | | | |
| ARAPAHOE COUNTY COURT | | 15400 EAST 14TH PLACE | | | AURORA | CO | 80011 | |
| ARAPAHOE COUNTY DISTRICT COURT | | CLERK OF DISTRICT COURT | | | LITTLETON | CO | 80160 | |
| ARAPAHOE COUNTY DISTRICT COURT | | PO BOX 1072 | CLERK OF DISTRICT COURT | | LITTLETON | CO | 80160 | |
| ARAPAHOE COUNTY PROBATE CLERK | | 1790 W LITTLETON BLVD | | | LITTLETON | CO | 80120 | |
| ARAPAHOE COUNTY SECURITY CTR | | 1500 E ILIFF AVE | | | AURORA | CO | 800144516 | |
| ARAPAHOE COUNTY SECURITY CTR | | 15200 E ILIFF AVE | | | AURORA | CO | 80014-4516 | |
| ARAPAHOE COUNTY TREASURER | | PO BOX 571 | | | LITTLETON | CO | 80160 | |
| ARAPAHOE COUNTY TREASURER | | 5334 S PRINCE ST | | | LITTLETON | CO | 80166-0000 | |
| ARARAT EXTERMINATORS | | PO BOX 3081 | | | WALNUT CREEK | CA | 94598 | |
| ARAROMI, OLADAPO | | ADDRESS ON FILE | | | | | | |
| ARAS, HAKAN | | ADDRESS ON FILE | | | | | | |
| ARASERVE INC | | PO DRAWER 429 | | | CLEMSON | SC | 29633 | |
| ARASIM, CHRISTOPHER JOSEPH | | ADDRESS ON FILE | | | | | | |
| ARASMITH, GARRY | | ADDRESS ON FILE | | | | | | |
| ARAUJO, ALBERTO ANTONIO | | ADDRESS ON FILE | | | | | | |
| ARAUJO, DANIEL J | | ADDRESS ON FILE | | | | | | |
| ARAUJO, DAVID J | | ADDRESS ON FILE | | | | | | |
| ARAUJO, GUSTAVO A | | UNIT B | 19419 RUBY COURT | | CERRITOS | CA | 90703 | |
| ARAUJO, JIMMY | | 5175 BROOKSIDE LANE | | | CONCORD | CA | 94521 | |
| ARAUJO, JOSE LUIS | | ADDRESS ON FILE | | | | | | |
| ARAUJO, JOSUE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARAUJO, JUAN CARLOS | | ADDRESS ON FILE | | | | | | |
| ARAUJO, LEANDRO AUGUSTO | | ADDRESS ON FILE | | | | | | |
| ARAUJO, LORELEI MARIE | | ADDRESS ON FILE | | | | | | |
| ARAUJO, MARIA | C O POPE & JABUREK PC | 1 E WACKER NO 620 | | | CHICAGO | IL | 60601 | |
| ARAUJO, MICLINO | | ADDRESS ON FILE | | | | | | |
| ARAUJO, MURILO SILVA | | ADDRESS ON FILE | | | | | | |
| ARAUJO, RAUL | | ADDRESS ON FILE | | | | | | |
| ARAUJO, SAULO | | GENERAL DELIVERY | | | YOSEMITE | CA | 95389-9999 | |
| ARAUJO, SUNNY ALI | | ADDRESS ON FILE | | | | | | |
| ARAUJO, TRISTA EVON | | ADDRESS ON FILE | | | | | | |
| ARAUZ, ANALISETHEE R | | ADDRESS ON FILE | | | | | | |
| ARAUZ, GABRIEL FRANCISCO | | ADDRESS ON FILE | | | | | | |
| ARAUZ, JORGE | | 1326 N VIRGIL APT 10 | | | LOS ANGELES | CA | 90027 | |
| ARAYA, BINIAM | | ADDRESS ON FILE | | | | | | |
| ARAYA, CABRAL | | ADDRESS ON FILE | | | | | | |
| ARAYA, MATIAS | | ADDRESS ON FILE | | | | | | |
| ARAYA, MAURICIO IGNACIO | | ADDRESS ON FILE | | | | | | |
| ARBALLO, MICHAEL WILLIAM | | ADDRESS ON FILE | | | | | | |
| ARBAUGH, THERESE | | 2721 MATHEWS ST SE | | | SMYRNA | GA | 30080 | |
| ARBEENE, MICHAEL | | ADDRESS ON FILE | | | | | | |
| ARBEENE, MICHAEL | | 17820 PHEASANT LANE | | | LITTLE ROCK | AR | 72206-0000 | |
| ARBELAEZ, ALEX | | 2294 BARN WOOD CT | | | LEESBURG | FL | 34748-9590 | |
| ARBELAEZ, ANDREA | | ADDRESS ON FILE | | | | | | |
| ARBELAEZ, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| ARBELO, FRANCISCO JAVIER | | ADDRESS ON FILE | | | | | | |
| ARBEN, POPAJ | | 2496 CORAL DR | | | TROY | MI | 48085-3906 | |
| ARBERG, HAROLD | | 9027 BEATTY DR | | | ALEXANDRIA | VA | 22308 | |
| ARBERIZ, JOSE | | 4567 SEVEN DWARFS | | | KISSIMMEE | FL | 34746-0000 | |
| ARBICOR, HENRY VICTOR | | ADDRESS ON FILE | | | | | | |
| ARBITRON INC | | PO BOX 75036 | | | CHARLOTTE | NC | 28275 | |
| ARBITRON INC | | 2538 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| ARBITRON INC | | PO BOX 3228 | | | CAROL STREAM | IL | 60132-3228 | |
| ARBITRON RATINGS COMPANY INC | | PO BOX 75036 | | | CHARLOTTE | NC | 28275 | |
| ARBO, GEOFFREY GORDON | | ADDRESS ON FILE | | | | | | |
| ARBOGAST PHOTOGRAPHY, JIM | | 4376 COQUINA DR | | | JACKSONVILLE BEACH | FL | 32250 | |
| ARBOGAST, ALAN K | | ADDRESS ON FILE | | | | | | |
| ARBOGAST, BRANDON SCOTT | | ADDRESS ON FILE | | | | | | |
| ARBOGAST, CYNTHIA | | 1509 104TH ST E | | | TACOMA | WA | 98445 | |
| ARBOGAST, CYNTHIA TERESA | | ADDRESS ON FILE | | | | | | |
| ARBOLDA, VANESSA | | ADDRESS ON FILE | | | | | | |
| ARBOLEDA, DESHANNA | | ADDRESS ON FILE | | | | | | |
| ARBOLEDA, ROCHELE CRUZ | | ADDRESS ON FILE | | | | | | |
| ARBOLEDA, VERONICA ALEJANDRA | | ADDRESS ON FILE | | | | | | |
| ARBON EQUIPMENT CORP | | 7389 WASHINGTON BLVD | | | BALTIMORE | MD | 21227 | |
| ARBON EQUIPMENT CORP | | 6901 TPC DR STE 100 | | | ORLANDO | FL | 32822 | |
| ARBON EQUIPMENT CORP | | 10600 SHOEMAKER DR | | | SANTA FE SPRINGS | CA | 90670 | |
| ARBON EQUIPMENT CORP | | BOX 78196 | | | MILWAUKEE | WI | 532780196 | |
| ARBON, JAIME | | ADDRESS ON FILE | | | | | | |
| ARBOR FENCE CO INC | | 3027 CORNWALL RD | | | BETHLEHEM | PA | 18017 | |
| ARBOR MATERIAL HANDLING INC | | 2465 MARYLAND RD | | | WILLOW GROVE | PA | 19090-1710 | |
| ARBOR SPRINGS WATER CO INC | | 950 ORCHARD | | | FERNDALE | MI | 48220 | |
| ARBOR TREE EXPERTS INC | | 1440 SOUTHERN BLVD | | | VIRGINIA BEACH | VA | 23454 | |
| ARBORE, NOAH NATHANIEL | | ADDRESS ON FILE | | | | | | |
| ARBORETUM OF SOUTH BARRINGTON | | 400 SKOKIE BLVD | STE 405 | | NORTHBROOK | IL | 60062 | |
| ARBORETUM OF SOUTH BARRINGTON | | BANK OF AMERICA LB14923 | 14923 COLLECTION CTR DR CALSMART | | CHICAGO | IL | 60693 | |
| ARBORETUM OF SOUTH BARRINGTON | ARBORETUM OF SOUTH BARRINGTON LLC | 100 W HIGGINS RD STE H 72 | | | SOUTH BARRINGTON | IL | 60010 | |
| ARBORETUM OF SOUTH BARRINGTON LLC | | 400 SKOKIE BLVD | STE 405 | ATTN MICHAEL JAFFE | NORTHBROOK | IL | 60062 | |
| ARBORETUM OF SOUTH BARRINGTON LLC | | 100 W HIGGINS RD STE H 72 | | | SOUTH BARRINGTON | IL | 60010 | |
| ARBORETUM OF SOUTH BARRINGTON LLC | ARBORETUM OF SOUTH BARRINGTON LLC | 100 W HIGGINS RD STE H 72 | | | SOUTH BARRINGTON | IL | 60010 | |
| ARBORETUM OF SOUTH BARRINGTON LLC | DAVID C CHRISTIAN II | SEYFARTH SHAW LLP | 131 S DEARBORN ST STE 2400 | | CHICAGO | IL | 60603 | |
| ARBORETUM URGENT CARE | | PO BOX 601448 | | | CHARLOTTE | NC | 282601448 | |
| ARBORLAND LLC | | 135 S LASALLE ST DEPT 6219 | | | CHICAGO | IL | 60674 | |
| ARBORLAND LLC | | 6219 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| ARBORPOINT AT STATION LANDING | | 2310 WASHINGTON ST | | | NEWTON LOWER FALLS | MA | 02462 | |
| ARBORVIEW CONDOMINIUM ASSOCIAT | | PO BOX 195 | | | BELCAMP | MD | 21017 | |
| ARBOUGH, JEFFERY MATTHEW | | ADDRESS ON FILE | | | | | | |
| ARBOUGH, RYAN TIMOTHY | | ADDRESS ON FILE | | | | | | |
| ARBOUR, MEAGHEN NICHOLE | | ADDRESS ON FILE | | | | | | |
| ARBUCKLE COMPANY, JACK C | | 2050 H ST | | | FRESNO | CA | 937211078 | |
| ARBUCKLE COUNCIL BSA | | PO BOX 5309 | | | ARDMORE | OK | 73403 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARBUCKLE FLOORING & FINE STONE | | 1211 VETERANS BLVD | | | ARDMORE | OK | 73401 | |
| ARBUCKLE SUPPLY CO | | 807 4TH NW | PO BOX 937 | | ARDMORE | OK | 73402 | |
| ARBUCKLE SUPPLY CO | | PO BO X937 | | | ARDMORE | OK | 73402 | |
| ARBUCKLE, ADEM | | ADDRESS ON FILE | | | | | | |
| ARBUCKLE, ANGELA BETH | | ADDRESS ON FILE | | | | | | |
| ARBURY, KRISS | | 1145 N TITTABAWASSE RVR RD | | | MIDLAND | MI | 48642-7339 | |
| ARC ELECTRIC CO | | 2720 N THATCHER | | | RIVER GROVE | IL | 60171 | |
| ARC ELECTRIC CO | | 4241 N RAVENSWOOD AVE | | | CHICAGO | IL | 60613 | |
| ARC ELECTRIC INC | | 500 WOODLAKE DR STE 105 | | | CHESEPEAKE | VA | 23320 | |
| ARC ELECTRIC INC | | PO BOX 1667 | | | CHESAPEAKE | VA | 23327 | |
| ARC GAS PRODUCTS INC | | 140 SOUTH MONTGOMERY ST | | | SAN JOSE | CA | 951102520 | |
| ARC INTERNATIONAL CORP | | 333 TURNBULL CANYON RD | | | CITY OF INDUSTRY | CA | 91745-1010 | |
| ARC INTERNATIONAL CORP | | 333 TURNBULL CANYON RD | | | CTY OF INDUSTRY | CA | 91745 | |
| ARC LIGHT ENTERTAINMENT INC | | 4637 BENSON AVE | | | BALTIMORE | MD | 21227 | |
| ARC OF FREDERICK CO, THE | | 620A RESEARCH DR | | | FREDERICK | MD | 21703-8619 | |
| ARC WORLDWIDE | | 13251 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| ARCADE ELECTRONICS | | 5655 F GEN WASHINGTON DR | | | ALEXANDRIA | VA | 22312 | |
| ARCADE GLASS INC | | 3030 GRANADA AVE NO | | | OAKDALE | MN | 55128 | |
| ARCADE ST PAUL LOCK AND SAFE | | 848 WHITE BEAR AVE | | | ST PAUL | MN | 55106 | |
| ARCADIA FLOWER SHOP INC | | 12109 N NC HWY 150 | | | WINSTON SALEM | NC | 27127 | |
| ARCADIA STAFF RESOURCES | | PO BOX 77000 | DEPT 77529 | | DETROIT | MI | 48227-0529 | |
| ARCADIAN PROPERTY MANAGEMENT | | PO BOX 2013 | | | WINCHESTER | VA | 22604 | |
| ARCANO, JOSE | | ADDRESS ON FILE | | | | | | |
| ARCARA, ADAM GEORGE | | ADDRESS ON FILE | | | | | | |
| ARCARA, ANTHONY | | 1203 FOUR WOOD DR | | | FAYETTEVILLE | NC | 28312 | |
| ARCARA, ANTHONY R | | ADDRESS ON FILE | | | | | | |
| ARCAROLI, JAMES PHILLIPE | | ADDRESS ON FILE | | | | | | |
| ARCE GUTIERREZ, EDUARDO | | ADDRESS ON FILE | | | | | | |
| ARCE JR , NELSON | | ADDRESS ON FILE | | | | | | |
| ARCE SANTIAGO, JUAN G | | ADDRESS ON FILE | | | | | | |
| ARCE, ANTHONY MADAMBA | | ADDRESS ON FILE | | | | | | |
| ARCE, BIENVENIDO | | ADDRESS ON FILE | | | | | | |
| ARCE, CHARLES J | | ADDRESS ON FILE | | | | | | |
| ARCE, CRISTINA | | 423 ARBORETUM WAY | | | OSWEGO | IL | 60543 | |
| ARCE, DANIEL | | ADDRESS ON FILE | | | | | | |
| ARCE, JACKELINE | | 24211 KATHY AVE | | | LAKE FOREST | CA | 92630-1830 | |
| ARCE, JAIME | | ADDRESS ON FILE | | | | | | |
| ARCE, JOHN | | 601 E PROSPECT AVE APT 2B | | | MOUNT PROSPECT | IL | 60056 | |
| ARCE, JOHN THOMAS | | ADDRESS ON FILE | | | | | | |
| ARCE, JUSTIN D | | ADDRESS ON FILE | | | | | | |
| ARCE, LESLIE | | ADDRESS ON FILE | | | | | | |
| ARCE, MICHAEL PATRICK | | ADDRESS ON FILE | | | | | | |
| ARCE, REBECCA RUTH | | ADDRESS ON FILE | | | | | | |
| ARCE, REDEMTOR | | 4843 W MELROSE ST | | | CHICAGO | IL | 60641 | |
| ARCE, REFUGIO MARIBELL | | ADDRESS ON FILE | | | | | | |
| ARCE, SAMANTHA MARISOL | | ADDRESS ON FILE | | | | | | |
| ARCE, STEVE | | ADDRESS ON FILE | | | | | | |
| ARCE, TIFFANI | | ADDRESS ON FILE | | | | | | |
| ARCEGA, FRANCIS | | ADDRESS ON FILE | | | | | | |
| ARCENEAUX, ADAM JOESPH | | ADDRESS ON FILE | | | | | | |
| ARCENTALES, ANDRES RICARDO | | ADDRESS ON FILE | | | | | | |
| ARCEO, ARISTOTLE A | | 2525 OLD FARM RD | NO 2316 | | HOUSTON | TX | 77063 | |
| ARCEO, LARRY | | ADDRESS ON FILE | | | | | | |
| ARCET EQUIPMENT COMPANY INC | | PO BOX 26269 | | | RICHMOND | VA | 23260 | |
| ARCH | | PO BOX 16806 | | | NEWARK | NJ | 071016806 | |
| ARCH CITY DOOR INC | | 8801 OLD LEMAY FERRY RD | | | HILLSBORO | MO | 63050-2636 | |
| ARCH COMMUNICATIONS | | 1800 E COUNTYLINE RD STE 300 | | | RIDGELAND | MS | 39157 | |
| ARCH INSURANCE GROUP | | EXECUTIVE ASSURANCE UNDERWRITING | ONE LIBERTY PLAZA 53 FL | | NEW YORK | NY | 10006 | |
| | | ARCH INSURANCE CO | | | | | | |
| ARCH PAGING | | PO BOX 96017 | | | CHARLOTTE | NC | 282960017 | |
| ARCH PAGING | | PO BOX 740085 DIVISION 08 | | | CINCINNATI | OH | 452740085 | |
| ARCH PAGING | | PO BOX 14417 | | | DES MOINES | IA | 503063417 | |
| ARCH PAGING | | PO BOX 30526 | | | TAMPA | FL | 33630-3526 | |
| ARCH PAGING | | PO BOX 740085 DIVISION 04 | | | CINCINNATI | OH | 45274-0085 | |
| ARCH PAGING | | PO BOX 740107 | | | CINCINNATI | OH | 45274-0107 | |
| ARCH PAGING | | PO BOX 740154 | | | CINCINNATI | OH | 45274-0154 | |
| ARCH PAGING | | PO BOX 650698 | | | DALLAS | TX | 75265-0698 | |
| ARCH WIRELESS | | PO BOX 660770 | | | DALLAS | TX | 75266 | |
| ARCH WIRELESS | | PO BOX 23568 0011 | | | NEWARK | NJ | 071890568 | |
| ARCH WIRELESS | | PO BOX 4308 | | | CAROL STREAM | IL | 60197-4308 | |
| ARCH WIRELESS | | PO BOX 4330 | BRANCH NO 081 | | CAROL STREAM | IL | 60197-4330 | |
| ARCH WIRELESS | | PO BOX 4330 | | | CAROL STREAM | IL | 60197-4330 | |
| ARCH WIRELESS | | PO BOX 6211 | | | CAROL STREAM | IL | 60197-6211 | |
| ARCH WIRELESS | | PO BOX 660770 | | | DALLAS | TX | 75266-0770 | |
| ARCH, ENEMY | | 355 E RIDGE ST | | | NANTICOKE | PA | 18634-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARCH, SHANE ERIK | | ADDRESS ON FILE | | | | | | |
| ARCH, TRYSTAN K | | ADDRESS ON FILE | | | | | | |
| ARCHABALD, CHRISTIN | | 2441 CARNELIAN WAY | | | REDDING | CA | 96003-3443 | |
| ARCHAMBAULT, DANIELLE MAE | | ADDRESS ON FILE | | | | | | |
| ARCHAMBAULT, GERARD T | | ADDRESS ON FILE | | | | | | |
| ARCHAMBEAU, AARON B | | ADDRESS ON FILE | | | | | | |
| ARCHAMBEAU, EDGAR | | 462 LAKESHORE DR | | | PAWLEYS ISLAND | SC | 29585 | |
| ARCHAMBO, JOSEPH | | ADDRESS ON FILE | | | | | | |
| ARCHDALE MARKETPLACE | | PO BOX 1070 | C/O LAT PURSER & ASSOCIATES | | CHARLOTTE | NC | 28201-1070 | |
| ARCHDALE THOMASVILLE LOCKSMITH | | 10604 C N MAIN ST | | | ARCHDALE | NC | 27263 | |
| ARCHER & GREINER | | PO BOX 3000 ONE CENTENNIAL SQ | | | HADDONFIELD | NJ | 080330968 | |
| ARCHER & GREINER | | PO BOX 3000 | ONE CENTENNIAL SQUARE | | HADDONFIELD | NJ | 08033-0968 | |
| ARCHER CO INC, JS | | PO BOX 27125 | | | RICHMOND | VA | 23261-7125 | |
| ARCHER COMMUNICATIONS | | 3800 VAN BUREN ST NO 206 | | | HOLLYWOOD | FL | 33020 | |
| ARCHER HOME CENTER | | 618 GREENE ST | | | ADEL | IA | 50003 | |
| ARCHER, ADAM EDWARD | | ADDRESS ON FILE | | | | | | |
| ARCHER, ADRIAN ARDEN | | ADDRESS ON FILE | | | | | | |
| ARCHER, ALYSSA ALANE | | ADDRESS ON FILE | | | | | | |
| ARCHER, ANDREW ANTHONY | | ADDRESS ON FILE | | | | | | |
| ARCHER, BRIDGET CALANDRA | | ADDRESS ON FILE | | | | | | |
| ARCHER, BRYAN DOUGLAS | | ADDRESS ON FILE | | | | | | |
| ARCHER, CHARLES C | | 4413 DEER TRAIL RD | | | RICHMOND | VA | 23234 | |
| ARCHER, CHRISTOPHER BRETT | | ADDRESS ON FILE | | | | | | |
| ARCHER, DONALD | | 21 DOGWOOD RD | | | WETHERSFIELD | CT | 06109-1420 | |
| ARCHER, DYVITA | | ADDRESS ON FILE | | | | | | |
| ARCHER, GEORGES | | ADDRESS ON FILE | | | | | | |
| ARCHER, JACOB | | ADDRESS ON FILE | | | | | | |
| ARCHER, JEFFREY JORDAN | | ADDRESS ON FILE | | | | | | |
| ARCHER, JOHN | | 305 DOGWOOD LN | | | LOUISVILLE | KY | 40214 | |
| ARCHER, JUSTIN | | ADDRESS ON FILE | | | | | | |
| ARCHER, KURTIS RYAN | | ADDRESS ON FILE | | | | | | |
| ARCHER, LEONARD J | | 8607 GREENFORD DR | | | RICHMOND | VA | 232946131 | |
| ARCHER, LISA L | | ADDRESS ON FILE | | | | | | |
| ARCHER, MICHAEL BURNS | | ADDRESS ON FILE | | | | | | |
| ARCHER, NYRON SHAMEL | | ADDRESS ON FILE | | | | | | |
| ARCHER, PAMELA ELISABETH | | ADDRESS ON FILE | | | | | | |
| ARCHER, PATRICK DENNIS | | ADDRESS ON FILE | | | | | | |
| ARCHER, PAULA MICHELLE | | ADDRESS ON FILE | | | | | | |
| ARCHER, PHILLIP | | 290 OPIE ARNOLD RD | | | LIMESTONE | TN | 37681 | |
| ARCHER, PHILLIP J | | ADDRESS ON FILE | | | | | | |
| ARCHER, RICHARD STANLEY | | ADDRESS ON FILE | | | | | | |
| ARCHER, STACIE NICOLE | | ADDRESS ON FILE | | | | | | |
| ARCHER, TERENCE G | | 26735 W RT 173 | | | ANTIOCH | IL | 60002 | |
| ARCHER, TONY | | 1500 GROVE AVE 1 | | | RICHMOND | VA | 23220 | |
| ARCHER, TONY | | 1500 GROVE AVE 1 | C/O UPTOWN TALENT | | RICHMOND | VA | 23220 | |
| ARCHER, WILLIAM | | 2328 THORNGGROVE PIKE | | | KNOXVILLE | TN | 37914 | |
| ARCHER, WILLIS | | ADDRESS ON FILE | | | | | | |
| ARCHER, WILLIS | | 123 BRUNSWICK DR | | | WARWICK | RI | 02886-0000 | |
| ARCHERS GARAGE | | 8802 HICKORY RD | | | PETERSBURG | VA | 23803 | |
| ARCHERS TV & APPLIANCE | | 11121 JOHNS RD | | | LAURINBURG | NC | 28352 | |
| ARCHESKI, RYAN RICHARD | | ADDRESS ON FILE | | | | | | |
| ARCHIBALD, BRETT | | 14055 LEXINGTON CIR | | | WESTMINSTER | CO | 80020 | |
| ARCHIBALD, BRETT JAMES | | ADDRESS ON FILE | | | | | | |
| ARCHIBALD, DAVID | | ADDRESS ON FILE | | | | | | |
| ARCHIBALD, JOHN | | 811 ACTION AVE | | | HOMEWOOD | AL | 35209 | |
| ARCHIBALD, JOSH | | ADDRESS ON FILE | | | | | | |
| ARCHIBALD, KENROY | | 16039 SW 155TH CT | | | MIAMI | FL | 33187-5238 | |
| ARCHIBALD, KEVIN ROBERT | | ADDRESS ON FILE | | | | | | |
| ARCHIBALD, MATTHEW R | | ADDRESS ON FILE | | | | | | |
| ARCHIBALD, MICHAEL | | ADDRESS ON FILE | | | | | | |
| ARCHIBALD, MICHAEL | | 9835 GREENBRIER RD SE | | | ELIZABETH | IN | 47117 | |
| ARCHIBALD, SHARDAE MARIE | | ADDRESS ON FILE | | | | | | |
| ARCHIBALD, TIM J | | ADDRESS ON FILE | | | | | | |
| ARCHIBEQUE, ADINA LYNN | | ADDRESS ON FILE | | | | | | |
| ARCHIBEQUE, ARIANNA NICOLE | | ADDRESS ON FILE | | | | | | |
| ARCHIBEQUE, LAWRENCE B | | ADDRESS ON FILE | | | | | | |
| ARCHIE WARREN | | 4841 SOUTH OLIVER DR | | | VIRGINIA BEACH | VA | 23455 | |
| ARCHIE WARREN | | AUTOBODY REPAIR WORKS INC | 4841 SOUTH OLIVER DR | | VIRGINIA BEACH | VA | 23455 | |
| ARCHIE, AMBER MICHELLE | | ADDRESS ON FILE | | | | | | |
| ARCHIE, CHRISTINA PRENAE | | ADDRESS ON FILE | | | | | | |
| ARCHIE, KRISTINA | | 5000 CARRIAGEWAY DR | | | ROLLING MEADOWS | IL | 60008-0000 | |
| ARCHIE, KRISTINA LYNN | | ADDRESS ON FILE | | | | | | |
| ARCHIE, MONTOYA | | ADDRESS ON FILE | | | | | | |
| ARCHIELD, RANDY LAMON | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARCHILA, CARLOS ANDRES | | ADDRESS ON FILE | | | | | | |
| ARCHILA, GABRIEL | | ADDRESS ON FILE | | | | | | |
| ARCHILA, PATRICIO | | ADDRESS ON FILE | | | | | | |
| ARCHILLA, JUDY LYNN | | ADDRESS ON FILE | | | | | | |
| ARCHITECTS INTERNATIONAL INC | | 227 NE 26TH TERRACE | | | MIAMI | FL | 33021 | |
| ARCHITECTURAL & ENGINEERING | | PO BOX 11229 | | | RICHMOND | VA | 23230 | |
| ARCHITECTURAL AWNING CO LLC, A | | 3577 S SANTA FE DR | | | SHERIDAN | CO | 80110 | |
| ARCHITECTURAL AWNINGS | | 5211 W HILLSBOROUGH AVE | | | TAMPA | FL | 33634 | |
| ARCHITECTURAL CAST STONE INCORPORATED | ARCHITECTURAL CAST STONE INC | 2775 NORTON CREEK DR | | | WEST CHICAGO | IL | 60185-6411 | |
| ARCHITECTURAL DIMENSIONS | | 1600 S MAIN ST STE 275 | | | WALNUT CREEK | CA | 94596 | |
| ARCHITECTURAL INVESTMENTS | | 222 S FIRST ST STE 206 | | | LOUISVILLE | KY | 40202 | |
| ARCHITECTURAL MIRROR & GLASS | | PO BOX 18559 | | | KNOXVILLE | TN | 37928 | |
| ARCHITECTURAL PRODUCTS OF VA | | 10181 CEDAR RIDGE DR | | | ASHLAND | VA | 23005 | |
| ARCHITECTURAL RECORD | | PO BOX 564 | | | HIGHTSTOWN | NJ | 085200564 | |
| ARCHITECTURAL RECORD | | PO BOX 7247 8822 | | | PHILADELPHIA | PA | 19170-8822 | |
| ARCHITECTURAL WOODWORKING INST | | 1952 ISAAC NEWTON SQUARE | | | RESTON | VA | 20190 | |
| ARCHITECTURE | | 1515 BROADWAY | | | NEW YORK | NY | 10036 | |
| ARCHITECTURE | | PO BOX 2063 | | | MARION | OH | 43305 | |
| ARCHITECTURE INCORPORATING | | PO BOX 17480 | | | FOUNTAIN HILLS | AZ | 852697480 | |
| ARCHITECTURE INCORPORATING | | ARCHITECTURAL TECHNOLOGY | PO BOX 17480 | | FOUNTAIN HILLS | AZ | 85269-7480 | |
| ARCHITECURAL GROUP INTERNATIONAL | | 15 WEST SEVENTH ST | | | COVINGTON | KY | 41044 | |
| ARCHITECURAL GROUP INTERNATIONAL | | 15 W 7TH ST | | | COVINGTON | KY | 41011 | |
| ARCHITECURAL GROUP INTERNATIONAL | | 15 W 7TH ST | | | COVINGTON | KY | 41011-2301 | |
| ARCHITEX INTERNATIONAL | | 3333 COMMERCIAL AVE | | | NORTHBROOK | IL | 60062 | |
| ARCHITEXT | | 121 INTERPARK BLVD STE 208 | | | SAN ANTONIO | TX | 78216-1852 | |
| ARCHIVE FILMS STOCK FOOTAGE | | 530 WEST 25TH ST | | | NEW YORK | NY | 10001 | |
| ARCHIVE FILMS STOCK FOOTAGE | | LIBRARY | 530 WEST 25TH ST | | NEW YORK | NY | 10001 | |
| ARCHON GROUP LP | DAVID E HAWKINS | VINSON & ELKINS LLP | THE WILLARD OFFICE BUILDING | 1455 PENNSYLVANIA AVE NW STE 600 | WASHINGTON | DC | 20004-1008 | |
| ARCHON GROUP LP | WILLIAM L WALLANDER & ANGELA B DEGEYTER | VINSON & ELKINS LLP | 2001 ROSS AVE STE 3700 | | DALLAS | TX | 75201-2975 | |
| ARCHOS INC | | 3 GOODYEAR UNIT A | | | IRVINE | CA | 92618 | |
| ARCHOS INC | | 7951 E MAPLEWOOD AVE | STE 260 | | GREENWOOD VILLAGE | CO | 80236 | |
| ARCHOS INC | JENNIFER HAMMOND | 7951 E MAPLEWOOD AVE STE 260 | | | GREENWOOD VILLAGE | CO | 80111 | |
| ARCHOS INC | | 7951 E MAPPLEWOOD AVE STE 260 | | | GREENWOOD VILLAGE | CO | 80111 | |
| ARCHOS INC | | DEPT 2047 | | | DENVER | CO | 80291-2047 | |
| ARCHOS INC | ARCHOS INC | DEPT 2047 | | | DENVER | CO | 80291-2047 | |
| ARCHULETA, ANDREW STEVEN | | ADDRESS ON FILE | | | | | | |
| ARCHULETA, ANTONTIO FEDERICO | | ADDRESS ON FILE | | | | | | |
| ARCHULETA, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | |
| ARCHULETA, DANA MAREA | | ADDRESS ON FILE | | | | | | |
| ARCHULETA, DANIEL NEIL | | ADDRESS ON FILE | | | | | | |
| ARCHULETA, DAVID WARREN | | ADDRESS ON FILE | | | | | | |
| ARCHULETA, JAVIER HILADO | | ADDRESS ON FILE | | | | | | |
| ARCHULETA, JULIAN J | | ADDRESS ON FILE | | | | | | |
| ARCHULETA, LARRY | | 6050 KITTY HAWK DR | | | RIVERSIDE | CA | 92504 | |
| ARCHULETA, MATTHEW MANUEL | | ADDRESS ON FILE | | | | | | |
| ARCHULETA, PHILLIP | | 2500 S PERRY ST | | | DENVER | CO | 80219-0000 | |
| ARCHULETA, PHILLIP EUGENE | | ADDRESS ON FILE | | | | | | |
| ARCHULETTA, MICHAEL | | 1710 VASCONCELLOS WAY | | | TURLOCK | CA | 95382 | |
| ARCHUNG, KELLY | | ADDRESS ON FILE | | | | | | |
| ARCIA, JORGE | | 100 WEST 27 AVE APT 310 | | | SM | CA | 94403-0000 | |
| ARCIA, JORGE L | | ADDRESS ON FILE | | | | | | |
| ARCIAGA, RODOLFO | | ADDRESS ON FILE | | | | | | |
| ARCIERO, ELIZABETH LOUISE | | ADDRESS ON FILE | | | | | | |
| ARCIGA, JOSE | | 944 Q ST | | | SPRINGFIELD | OR | 97477 | |
| ARCIGA, LEINA | | ADDRESS ON FILE | | | | | | |
| ARCIGA, MANUEL | | ADDRESS ON FILE | | | | | | |
| ARCILA, JOHNNY | | ADDRESS ON FILE | | | | | | |
| ARCILA, MAURICE | | ADDRESS ON FILE | | | | | | |
| ARCILA, MICHAEL | | ADDRESS ON FILE | | | | | | |
| ARCINESE, JAMES | | 646 GREENWOOD AVE | | | MAPLE SHADE | NJ | 08052 | |
| ARCINESE, JAMES ALBERT | | ADDRESS ON FILE | | | | | | |
| ARCINIEGA, BRYAN | | ADDRESS ON FILE | | | | | | |
| ARCINIEGA, JARED JOSEPH | | ADDRESS ON FILE | | | | | | |
| ARCINIEGA, JOSE JR | | 4143 S MAPLEWOOD AVE | | | CHICAGO | IL | 60632-1125 | |
| ARCINIEGA, JOSH TY | | ADDRESS ON FILE | | | | | | |
| ARCIVA, EDGAR | | 10264 PUNJAB | | | EL PASO | TX | 79927 | |
| ARCO ALLOYS & EQUIPMENT CO INC | | 401 N LONG BEACH BLVD | | | COMPTON | CA | 902212291 | |
| ARCO COMPUTER PRODUCTS LLC | | 3100 N 29 CT | | | HOLLYWOOD | FL | 330201304 | |
| ARCO ELECTRIC INC | | 597 W 9320 S | | | SANDY | UT | 84070 | |
| ARCO TV | | 18284 MORRISON AVE | | | PORT CHARLOTTE | FL | 33948 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARCO TV RENTAL & SALES INC | | 1605 PEARLIE DR | | | WICHITA FALLS | TX | 76306 | |
| ARCOLEO, CRISTINA | | ADDRESS ON FILE | | | | | | |
| ARCOS, APRIL JOE | | ADDRESS ON FILE | | | | | | |
| ARCSOURCE INC | | 36 LONDON LN | | | SEABROOK | NH | 03874 | |
| ARCTIC AC & APPLIANCE SERVICES | | 4048 S BRYANT BLVD | | | SAN ANGELO | TX | 76903 | |
| ARCTIC COOLERS INC, THE | | 135 GAITHER DR STE A | | | MOUNT LAUREL | NJ | 08054 | |
| ARCTIC COOLERS INC. THE | | STE 106 | | | MOUNT LAUREL | NJ | 08054 | |
| ARCTIC REFRIGERATION & HEATING | | 2332 3RD ST | | | LAKE CHARLES | LA | 70601 | |
| ARCTIC SERVICE | | 424 E PROSPECT ST | | | JACKSON | MI | 49201 | |
| ARCTIC SERVICE | | 424 E PROSPECT ST | | | JACKSON | MI | 49204 | |
| ARCTIC SNOW & ICE CONTROL INC | | 22763 S CENTER RD | | | FRANKFORT | IL | 60423 | |
| ARCTIC SNOW & ICE CONTROL INC | | 18806 S 82ND AVE | | | MOKENA | IL | 60448 | |
| ARCTIC WOLF SPRING WATER CO | | PO BOX 69 | | | GLOUCESTER | NJ | 08030 | |
| ARCURE JR , VINCENT P | | CO CIVIC CENTER RM 106 | | | VISALIA | CA | 93291 | |
| ARCURE JR , VINCENT P | | TULARE COUNTY MARCHAL | CO CIVIC CENTER RM 106 | | VISALIA | CA | 93291 | |
| ARCURI JR, ANTHONY J | | ADDRESS ON FILE | | | | | | |
| ARCURI, KEVIN | | ADDRESS ON FILE | | | | | | |
| ARCURI, MARIE | | 1122 HUNTSMAN DR | | | DURHAM | NC | 27713-0000 | |
| ARCURIA, PHILIP JOSEPH | | ADDRESS ON FILE | | | | | | |
| ARCY SOLUTIONS INC | | 1542 MONTAGUE EXPY | | | SAN JOSE | CA | 95131 | |
| ARCY SOLUTIONS INC | | 1542 MONTAQUE EXPY | | | SAN JOSE | CA | 95131 | |
| ARD DISTRIBUTORS | | 1600 NW 159TH ST | | | MIAMI | FL | 33169 | |
| ARD DISTRIBUTORS INC | | 1600 NW 159TH ST | | | MIAMI | FL | 33169 | |
| ARD, EUGENIA DARNETTE | | ADDRESS ON FILE | | | | | | |
| ARDAM, TIFFANY | | 919 LEAMINGTON | | | GLENVIEW | IL | 60025 | |
| ARDAMAN & ASSOCIATES INC | | PO BOX 593003 | | | ORLANDO | FL | 328593003 | |
| ARDAMAN & ASSOCIATES INC | | DEPT 1668 | | | DENVER | CO | 80291-1668 | |
| ARDC | | 135 S LASALLE DEPT 8768 | | | CHICAGO | IL | 60674-8768 | |
| ARDC | | PO BOX 3444 | | | SPRINGFIELD | IL | 62708-3444 | |
| ARDCO ELECTRONICS INC | | 925 A LINDEN AVE | | | S SAN FRANCISCO | CA | 94080 | |
| ARDELEAN, NATHAN DORU | | ADDRESS ON FILE | | | | | | |
| ARDELL, MATTHEW S | | 1406 W HEALEY ST | | | CHAMPAIGN | IL | 61821 | |
| ARDELL, MATTHEW SCOTT | | ADDRESS ON FILE | | | | | | |
| ARDEN FAIR ASSOCIATES LP | | 1689 ARDEN FAIR | | | SACRAMENTO | CA | 95815 | |
| ARDEN FAIR ASSOCIATES LP | | 1689 ARDEN FAIR STE 1167 | | | SACRAMENTO | CA | 95815 | |
| ARDEN JR RUSSEL N | | 515 STACY SQUARE TERRACE | | | NASHVILLE | TN | 37221 | |
| ARDEN, BROCK | | ADDRESS ON FILE | | | | | | |
| ARDER, ASHLEE MARIAH | | ADDRESS ON FILE | | | | | | |
| ARDEX LABS | | 2050 BYBERRY RD | | | PHILADELPHIA | PA | 19116 | |
| ARDILA, ANGEL | | ADDRESS ON FILE | | | | | | |
| ARDIS FLOWERS & GIFTS | | 590 N ALMA SCHOOL RD | STE 12B | | CHANDLER | AZ | 85224 | |
| ARDIS FLOWERS & GIFTS | | STE 12B | | | CHANDLER | AZ | 85224 | |
| ARDISTER, SARA F | | 8778 HOMEWOOD CT | | | RIVERDALE | GA | 30274-4623 | |
| ARDITOS | | 419H GREAT E NECK RD | | | WEST BABYLON | NY | 11704 | |
| ARDIZZONE, MICHELE | | 2135 BENTON ST | | | SANTA CLARA | CA | 95050 | |
| ARDMAN, PAMELA | | 1719 WINDING VIEW | | | SAN ANTONIO | TX | 78258 | |
| ARDMORE ANESTHESIA INC | | PO BOX 1983 | | | ARDMORE | OK | 73402-1983 | |
| ARDMORE CHAMBER OF COMMERCE | | 410 WEST MAIN | | | ARDMORE | OK | 734021585 | |
| ARDMORE CHAMBER OF COMMERCE | | PO BOX 1585 | 410 WEST MAIN | | ARDMORE | OK | 73402-1585 | |
| ARDMORE CONSTRUCTION SUPPLY | | 506 S WASHINGTON | | | ARDMORE | OK | 73401 | |
| ARDMORE CONVENTION CENTER | | 2401 N ROCKFORD | | | ARDMORE | OK | 73401 | |
| ARDMORE COUNSELING ASSOCIATES | | 1005 15TH NW | | | ARDMORE | OK | 73401 | |
| ARDMORE CYCLE SHOP | | 117 N WASHINGTON | | | ARDMORE | OK | 73401 | |
| ARDMORE DEPT OF HUMAN SVCS | | CHILD SUPPORT DIVISION | | | ARDMORE | OK | 73402 | |
| ARDMORE DEPT OF HUMAN SVCS | | PO BOX 308 | CHILD SUPPORT DIVISION | | ARDMORE | OK | 73402 | |
| ARDMORE DEVELOPMENT AUTHORITY | T  F  HARRIS | P  O  BOX 1585 | | | ARDMORE | OK | 73402 | |
| ARDMORE DISCOUNT JANITORIAL | | 100 3RD AVE NE | | | ARDMORE | OK | 73401 | |
| ARDMORE DISCOUNT JANITORIAL | | 2707 QUAIL RD | | | ARDMORE | OK | 73401 | |
| ARDMORE ELECTRIC SUPPLY INC | | 27 THIRD NE | | | ARDMORE | OK | 734020669 | |
| ARDMORE ELECTRIC SUPPLY INC | | BOX 669 | 27 THIRD NE | | ARDMORE | OK | 73402-0669 | |
| ARDMORE FINANCE CORP | | 7A N WASHINGTON | | | ARDMORE | OK | 73401-7012 | |
| ARDMORE FLOWERS INC | | 1022 W BROADWAY | | | ARDMORE | OK | 73401 | |
| ARDMORE FLOWERS INC | | 21 N WASHINGTON | | | ARDMORE | OK | 73401 | |
| ARDMORE GLASS & MIRRORS | | 26 AKRON AVE | | | ARDMORE | OK | 73401 | |
| ARDMORE MOBILE CLEANING SVC | | RT 4 BOX 61C | | | ARDMORE | OK | 73401 | |
| ARDMORE PARKS & RECREATION | | PO BOX 249 | | | ARDMORE | OK | 73402 | |
| ARDMORE PHOTOCOPY & REPRODUCTI | | 11 WEST MAIN | PO BOX 134 | | ARDMORE | OK | 73402 | |
| ARDMORE PHOTOCOPY & REPRODUCTI | | PO BOX 134 | | | ARDMORE | OK | 73402 | |
| ARDMORE PLUMBING SUPPLY | | PO BOX 726 | | | ARDMORE | OK | 73402 | |
| ARDMORE QUICK LUBE | | 702 W BROADWAY | | | ARDMORE | OK | 73401 | |
| ARDMORE TRAILER INC | | 3801 SPRINGDALE RD | | | ARDMORE | OK | 73401 | |
| ARDMORE, CITY OF | | PO BOX 249 | | | ARDMORE | OK | 73402 | |
| ARDOIN, AARON L | | ADDRESS ON FILE | | | | | | |
| ARDOIN, EDWARD | | ADDRESS ON FILE | | | | | | |
| ARDOLINO, FRANK | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARDORODLFO, CHAVEZ | | 1539 N BRONSON AV | | | LOS ANGELES | CA | 70028-0000 | |
| ARDREY, ROBERT SYLVESTER | | ADDRESS ON FILE | | | | | | |
| ARDREY, SCOTT | | 3451 THIRD AVE | | | BENSALEM | PA | 19020-1716 | |
| ARDREY, SETH THOMAS | | ADDRESS ON FILE | | | | | | |
| ARDUINI, ALCEO ENIO | | ADDRESS ON FILE | | | | | | |
| ARDUINO, DAMIAN | | ADDRESS ON FILE | | | | | | |
| AREA | | 550 SOUTH HOPE ST | STE 1835 | | LOS ANGELES | CA | 90071 | |
| AREA | | STE 1835 | | | LOS ANGELES | CA | 90071 | |
| AREA 51 ESG INC | | 622 N ECKHOFF ST | | | ORANGE | CA | 92868 | |
| AREA 52 LLC | | 1955 OLD BALLARD FARM LN | | | CHARLOTTESVILLE | VA | 22901 | |
| AREA CONTAINER | | 3710 INDIAN RIVER RD | | | CHESAPEAKE | VA | 23325 | |
| AREA DISPOSAL SERVICE INC | | ROUTE 51 SOUTH | | | CLINTON | IL | 61727 | |
| AREA DISPOSAL SERVICE INC | | PO BOX 9071 | | | PEORIA | IL | 61612071 | |
| AREA DISPOSAL SERVICE INC | | PO BOX 9071 | | | PEORIA | IL | 616129071 | |
| AREA DOOR SERVICE CO | | 36W514 FOOTHILL RD | | | ELGIN | IL | 60123 | |
| AREA GLASS CO | | 101 CENTRAL ST | | | MILFORD | MA | 01757 | |
| AREA LOCKSMITH EXPRESS | | 40 WILLIAMS RD | | | PINSON | TN | 38366 | |
| AREA REAL ESTATE APPRAISERS | | PO BOX 334 | | | WINTER HAVEN | FL | 33882 | |
| AREA SAFE & LOCK SERVICE | | PO BOX 2494 | | | ALEXANDRIA | VA | 22301 | |
| AREA SERVICE PLUMBING | | 8344 MIDLAND | | | DALLAS | TX | 75217 | |
| AREA TEMPS INC | | PO BOX 73974N | | | CLEVELAND | OH | 441931186 | |
| AREA WIDE APPLIANCE SERVICE | | 28814 COUNTRY RD 157 | | | FREEPORT | MN | 56331 | |
| AREA WIDE MECHANICAL | | 1702 PONDEROSA | | | COLLEGE STATION | TX | 77845 | |
| AREA WIDE PROTECTIVE INC | | 2204 MONUMENT RD N W | | | CANTON | OH | 44709 | |
| AREAGO, JAMES JABIR | | ADDRESS ON FILE | | | | | | |
| AREAS APPRAISERS INC | | PO BOX 5285 | | | SPRINGFIELD | VA | 22150 | |
| AREAS, RAUL | | 276 NORTHWEST BLVD | | | MIAMI | FL | 33126-4160 | |
| ARECCO, BRYAN | | 2405 DEBORAH COURT | | | PARKER | CO | 80138-0000 | |
| ARECCO, BRYAN BADGER | | ADDRESS ON FILE | | | | | | |
| ARECHIGA, JESSE JOE | | ADDRESS ON FILE | | | | | | |
| ARECHIGA, JOANNA | | ADDRESS ON FILE | | | | | | |
| ARECHIGA, JOSE | | 4280 1/2 DENNISON ST | | | LOS ANGELES | CA | 90023 | |
| ARECHIGA, JOSE B | | ADDRESS ON FILE | | | | | | |
| ARECHIGA, SERGIO | | ADDRESS ON FILE | | | | | | |
| AREDES, SANDRO | | 84 JEWETT AVE | | | BRIDGEPORT | CT | 06606-2843 | |
| AREDONDO, JUAN | | 8206 HARDING | | | HOUSTON | TX | 77012 | |
| AREFI, MANIJA | | 4114 E CAMPBEL AVE | | | HIGLEY | AZ | 85236 | |
| AREFIN, RASIDUL | | ADDRESS ON FILE | | | | | | |
| AREHART, JENNIFER | | 2518 N 49TH ST B | | | LINCOLN | NE | 68504-2885 | |
| AREHART, JENNIFER MARIE | | ADDRESS ON FILE | | | | | | |
| AREHART, STACY | | 100A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | COLONIAL HEIGHTS | VA | 23834 | |
| AREHART, STACY | | 100A HIGHLAND AVE | | | COLONIAL HEIGHTS | VA | 23834 | |
| AREIAS, NICHOLAS | | 125 GUERNSEY AVE | | | TAUNTON | MA | 02780-0000 | |
| AREIAS, NICHOLAS JOSEPH | | ADDRESS ON FILE | | | | | | |
| ARELCO INC | | 7111 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46241 | |
| ARELLANES, GREGORY | | ADDRESS ON FILE | | | | | | |
| ARELLANO HERNANDEZ, RAMON | | ADDRESS ON FILE | | | | | | |
| ARELLANO, ALEJANDRA | | ADDRESS ON FILE | | | | | | |
| ARELLANO, ALEJANDRA | | 15323 VANOWEN ST | 3 | | VAN NUYS | CA | 91406-0000 | |
| ARELLANO, ANDRES ALFONSO | | ADDRESS ON FILE | | | | | | |
| ARELLANO, CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| ARELLANO, CHRISTIAN | | 3819 PARK VIEW DR | | | BAKERSFIELD | CA | 93311-0000 | |
| ARELLANO, DELFINO T | | ADDRESS ON FILE | | | | | | |
| ARELLANO, ELISEO | | ADDRESS ON FILE | | | | | | |
| ARELLANO, FRANKLIN LEE | | ADDRESS ON FILE | | | | | | |
| ARELLANO, FRANKLIN LEE | | ADDRESS ON FILE | | | | | | |
| ARELLANO, HERMAN | | 2399 COVINGTON CREEK CIRCL | | | JACKSONVILLE | FL | 32224-0000 | |
| ARELLANO, JAVIER | | ADDRESS ON FILE | | | | | | |
| ARELLANO, JOSEPH DANIEL | | ADDRESS ON FILE | | | | | | |
| ARELLANO, JUAN FRANCISCO | | ADDRESS ON FILE | | | | | | |
| ARELLANO, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| ARELLANO, PAUL ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| ARELLANO, PAULO CESAR | | ADDRESS ON FILE | | | | | | |
| ARELLANO, RONNIE | | ADDRESS ON FILE | | | | | | |
| ARELLANO, SANTOS | | ADDRESS ON FILE | | | | | | |
| ARELLANO, TEOLORO | | ADDRESS ON FILE | | | | | | |
| ARELLANO, THOMAS | | ADDRESS ON FILE | | | | | | |
| ARELLANO, WHITNEY LEIGH | | ADDRESS ON FILE | | | | | | |
| ARENA, ANDREW MICHAEL | | ADDRESS ON FILE | | | | | | |
| ARENA, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | |
| ARENA, COREY | | 1524 LAKE CRYSTAL DR | G | | WEST PALM BEACH | FL | 33411-0000 | |
| ARENA, COREY LEE | | ADDRESS ON FILE | | | | | | |
| ARENA, M | | 3619 WOODGATE ST | | | HOUSTON | TX | 77039-2303 | |
| ARENAS, ADAM ARACELIO | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARENAS, AZAEL JACOBO | | ADDRESS ON FILE | | | | | | |
| ARENAS, CEASAR | | ADDRESS ON FILE | | | | | | |
| ARENAS, ELVIN | | ADDRESS ON FILE | | | | | | |
| ARENAS, JOSE ERIC | | ADDRESS ON FILE | | | | | | |
| ARENAS, NORMA | | ADDRESS ON FILE | | | | | | |
| ARENAS, VANESSA LYNN | | ADDRESS ON FILE | | | | | | |
| ARENCIBIA, ERIK | | ADDRESS ON FILE | | | | | | |
| ARENDALE LOCK & KEY | | 6228 NIEMAN RD | | | SHAWNEE | KS | 66203 | |
| ARENDS, JOSEPH | | ADDRESS ON FILE | | | | | | |
| ARENDS, KURT | | ADDRESS ON FILE | | | | | | |
| ARENELLA, CHASE | | 428 LAS PALMAS DR | | | IRVINE | CA | 92620-0000 | |
| ARENELLA, CHASE SCOTT | | ADDRESS ON FILE | | | | | | |
| ARENO, MICHAEL CODY | | ADDRESS ON FILE | | | | | | |
| ARENS, KIRBY DALE | | ADDRESS ON FILE | | | | | | |
| ARENS, MARK R | | 636 MARSHALL AVE | | | SAINT LOUIS | MO | 63119-1922 | |
| ARENSMEYER MARK A | | 2004 W CAVENDISH CT | | | ALPHARETTA | GA | 30022 | |
| ARENSMEYER, MARK A | TROUTMAN SANDERS LLP | ATTN VIVIEON E KELLEY | 600 PEACHTREE NE | BOA PLZ STE 5200 | ATLANTA | GA | 303082216 | |
| ARENSON OFFICE FURNISHINGS | | 315 EAST 62ND ST | | | NEW YORK | NY | 10021 | |
| ARENTSEN, TIM WILLIAM | | ADDRESS ON FILE | | | | | | |
| ARENZ, COREY JOSEPH | | ADDRESS ON FILE | | | | | | |
| ARESCO, ANGELO | | 889 N CARMEN AVE | | | BOISE | ID | 83704 | |
| ARETE PHYS MEDICAL GROUP INC | | 3090 M ST | | | MERCED | CA | 95348 | |
| AREVALD, JUAN | | 3239 W JUSNIC CIR | | | TUCSON | AZ | 85705-1086 | |
| AREVALO, ADAM | | ADDRESS ON FILE | | | | | | |
| AREVALO, ALFRED | | ADDRESS ON FILE | | | | | | |
| AREVALO, ANDRES | | ADDRESS ON FILE | | | | | | |
| AREVALO, CHRISTOP | | 7516A GWINNETT ST | | | FT STEWART | GA | 31315-0000 | |
| AREVALO, DEREK | | ADDRESS ON FILE | | | | | | |
| AREVALO, ERICK JOSUE | | ADDRESS ON FILE | | | | | | |
| AREVALO, HEATHER VALERY | | ADDRESS ON FILE | | | | | | |
| AREVALO, IVETTE ABIGAIL | | ADDRESS ON FILE | | | | | | |
| AREVALO, JANELLE | | 16202 SERENADE LANE | | | HUNTINGTON BEACH | CA | 92647-0000 | |
| AREVALO, JANELLE ASHLEY | | ADDRESS ON FILE | | | | | | |
| AREVALO, JOSE A | | ADDRESS ON FILE | | | | | | |
| AREVALO, JOSE A | | 3019 GOLFCREST BLVD | | | HOUSTON | TX | 77087 | |
| AREVALO, KAREN LESSETTE | | ADDRESS ON FILE | | | | | | |
| AREVALO, MARIO | | 1420 DANVILE RD | | | WOODBRIDGE | VA | 22913-0000 | |
| AREVALO, MEGAN MARIE | | ADDRESS ON FILE | | | | | | |
| AREVALO, MELBIN E | | ADDRESS ON FILE | | | | | | |
| AREVALO, RONALD | | ADDRESS ON FILE | | | | | | |
| AREVALO, RUBEN | | ADDRESS ON FILE | | | | | | |
| AREVALO, SANTOS | | 12212 CENTERHILL ST | | | SILVER SPRING | MD | 20902-1118 | |
| AREVALO, XAVIER ALEXIS | | ADDRESS ON FILE | | | | | | |
| AREY III, KENNETH LEROY | | ADDRESS ON FILE | | | | | | |
| AREZO, ADAM | | 3208 S BATTLEBRIDGE DR | | | RICHMOND | VA | 23224 | |
| ARFA, MICHAEL | | ADDRESS ON FILE | | | | | | |
| ARFIN, GREG | | ADDRESS ON FILE | | | | | | |
| ARGABRIGHT, AVI | | ADDRESS ON FILE | | | | | | |
| ARGAEZ, IRVING | | ADDRESS ON FILE | | | | | | |
| ARGANDONA, JUSTIN LUIS | | ADDRESS ON FILE | | | | | | |
| ARGANT, PATRICE | | 400 W 25TH ST | | | NEW YORK | NY | 10001-6518 | |
| ARGEE, JOSHUA TYLER | | ADDRESS ON FILE | | | | | | |
| ARGENBRIGHT SECURITY INC | | PO BOX 740132 | | | ATLANTA | GA | 30374 | |
| ARGENBRIGHT SECURITY INC | | PO BOX 930943 | | | ATLANTA | GA | 31193 | |
| ARGENTINE, JOSEPH J | | 1783 CARLISLE ST | | | CLEARWATER | FL | 33755 | |
| ARGENTO, MICHAEL ALLEN | | ADDRESS ON FILE | | | | | | |
| ARGEROS, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| ARGETSINGER, AMY N | | 421 MONTICELLO DR | | | BALLWIN | MO | 63011-2531 | |
| ARGHAL, MEERA | | ADDRESS ON FILE | | | | | | |
| ARGHANDIWAL, HAMED JOHN | | ADDRESS ON FILE | | | | | | |
| ARGHIERE, BRYCE JOSEPH | | ADDRESS ON FILE | | | | | | |
| ARGIRO, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| ARGIROKASTRITIS, ANTONIO JOHN | | ADDRESS ON FILE | | | | | | |
| ARGIROKASTRITIS, CAROLINE ELENA | | ADDRESS ON FILE | | | | | | |
| ARGO ELECTRIC SUPPLY CO | | 11899 S WOODRUFF AVE | | | DOWNEY | CA | 902415631 | |
| ARGO ELECTRIC SUPPLY CO | | PO BOX 40359 | | | DOWNEY | CA | 90239-1359 | |
| ARGO INSTRUMENTS INC | | PO BOX 73169 | | | CHICAGO | IL | 606737169 | |
| ARGO MEDICAL SERVICES | | 1820 RYDER DR | | | KINGSPORT | TN | 376642359 | |
| ARGO, TOWN OF | | 8885 GADSDEN HWY | | | TRUSSVILLE | AL | 35173 | |
| ARGONAUT INC | | PO BOX 215 | | | LITTLE SILVER | NJ | 07739 | |
| ARGOS VCR TV SERVICE | | 424 WASHINGTON | | | CHILLICOTHE | MO | 64601 | |
| ARGOSINO, JOHN | | 2220 E CHEVY CHASE DR | | | GLENDALE | CA | 91206 | |
| ARGOSY CRUISES | | PIER 55 STE 201 | | | SEATTLE | WA | 98101 | |
| ARGRETT, KEVIN | | PO BOX 470079 | | | LAKE MONROE | FL | 32747-0000 | |
| ARGROW, JOHN KYLE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARGUE, CANDICE M | | ADDRESS ON FILE | | | | | | |
| ARGUELLES, JESSICA ANN | | ADDRESS ON FILE | | | | | | |
| ARGUELLES, SAJEO JOVANTI | | ADDRESS ON FILE | | | | | | |
| ARGUELLO, BERGMAN ADAM | | ADDRESS ON FILE | | | | | | |
| ARGUELLO, BRYAN | | ADDRESS ON FILE | | | | | | |
| ARGUELLO, CHRIS MICHAEL | | ADDRESS ON FILE | | | | | | |
| ARGUELLO, ERIC JOSEPH | | ADDRESS ON FILE | | | | | | |
| ARGUELLO, JOHN NATHAN | | ADDRESS ON FILE | | | | | | |
| ARGUELLO, JOSUE | | ADDRESS ON FILE | | | | | | |
| ARGUELLO, LUIS | | ADDRESS ON FILE | | | | | | |
| ARGUELLO, MICHAEL RAY | | ADDRESS ON FILE | | | | | | |
| ARGUELLO, NEAL | | PO BOX 3621 | | | ALPINE | WY | 83128-0621 | |
| ARGUELLO, OSCAR DAVID | | ADDRESS ON FILE | | | | | | |
| ARGUELLO, ROGER | | 150 E 1ST AVE APT 907 | | | HIALEAH | FL | 33010-4939 | |
| ARGUELLO, ROSAURA | | 8209 SW 72ND AVE | | | MIAMI | FL | 33143-7686 | |
| ARGUELLO, VILMA | | 2931 NW 13TH ST | | | MIAMI | FL | 33125-2003 | |
| ARGUETA, ANDREW MARK | | ADDRESS ON FILE | | | | | | |
| ARGUETA, ANGEL A | | ADDRESS ON FILE | | | | | | |
| ARGUETA, CARLOS | | ADDRESS ON FILE | | | | | | |
| ARGUETA, CESAR ANDREW | | ADDRESS ON FILE | | | | | | |
| ARGUETA, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| ARGUETA, DANY ALEXANDER | | ADDRESS ON FILE | | | | | | |
| ARGUETA, DAVID JOSE | | ADDRESS ON FILE | | | | | | |
| ARGUETA, FELIX A | | ADDRESS ON FILE | | | | | | |
| ARGUETA, GILMAN | | 2083 MONTGOMERY TRL | | | DULUTH | GA | 30096-4586 | |
| ARGUETA, LEONARDO | | ADDRESS ON FILE | | | | | | |
| ARGUETA, NIKI | | 417 BALTIC ST | | | BROOKLYN | NY | 11217-0000 | |
| ARGUETA, NIKI TAMERA | | ADDRESS ON FILE | | | | | | |
| ARGUILEZ, ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| ARGUS COURIER | | PO BOX 1091 | 830 PETALUMA BLVD N | | PETALUMA | CA | 94953 | |
| ARGUS SECURITY GROUP INC | | PO BOX 340293 | | | HARTFORD | CT | 061340293 | |
| ARGUS SECURITY SYSTEMS INC | | 314 ASH | | | MCALLEN | TX | 78501 | |
| ARGY, PATRICK | | 40 GLASTONBURY BLVD | | | GLASTONBURY | CT | 06033-4400 | |
| ARGYLE FOREST RETAIL I LLC | | 5858 CENTRAL AVE | | | ST PETERSBURG | FL | 33707 | |
| ARGYLE FOREST RETAIL I LLC | | 5858 CENTRAL AVE | CO THE SEMBLER CO | | ST PETERSBURG | FL | 33707 | |
| ARGYLE FOREST RETAIL I LLC | C O THE SEMBLER CO | 5858 CENTRAL AVE | | | ST PETERSBURG | FL | 33707 | |
| ARGYLE FOREST RETAIL I LLC | C O HEATHER D DAWSON ESQ | KITCHENS KELLEY GAYNES PC | 3495 PIEDMONT RD NE BLDG 11 STE 900 | | ATLANTA | GA | 30305 | |
| ARHA TOTAL SERVICE INC | | 313 S 4TH | | | PASCO | WA | 99301 | |
| ARHO LIMITED PARTNERS | | 3900 WINTERS ST | C/O SWANSONS PROPERTIES | | SACRAMENTO | CA | 95838 | |
| ARHO LIMITED PARTNERS | | 409 CROCKER RD | | | SACRAMENTO | CA | 95864 | |
| ARHO LIMITED PARTNERS | | 3900 WINTERS ST | C/O SWANSONS PROPERTIES | | SACRAMENTO | CA | 95838-3149 | |
| ARHO LIMITED PARTNERSHIP | | 409 CROCKER RD | DBA SWANSONS PROPERTIES | | SACRAMENTO | CA | 95864 | |
| ARHO LIMITED PARTNERSHIP | C O SWANSONS PROPERTIES | 3900 WINTERS PROPERTIES | | | SACRAMENTO | CA | 95838 | |
| ARHO LIMITED PARTNERSHIP | ARHO LIMITED PARTNERSHIP | C O SWANSONS PROPERTIES | 3900 WINTERS PROPERTIES | | SACRAMENTO | CA | 95838 | |
| ARI INC | | 1515 CHAMPION DR 100 | | | CARROLLTON | TX | 75006 | |
| ARI SERVICE INC | | 1813 E DYER RD STE 405/406 | | | SANTA ANA | CA | 92875 | |
| ARI, HUTAHAYAN | | 1855 FOUNTAIN VIEW DR 108 | | | HOUSTON | TX | 77057-3035 | |
| ARIANO, SAMANTHA MARIE | | ADDRESS ON FILE | | | | | | |
| ARIAS & ASSOCIATES | | 142 CHULA VISTA | | | SAN ANTONIO | TX | 78232 | |
| ARIAS, ADAM | | ADDRESS ON FILE | | | | | | |
| ARIAS, ALEX | | ADDRESS ON FILE | | | | | | |
| ARIAS, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| ARIAS, ANDREA LILIANA | | ADDRESS ON FILE | | | | | | |
| ARIAS, ANDRES E | | ADDRESS ON FILE | | | | | | |
| ARIAS, BRANDON LEE | | ADDRESS ON FILE | | | | | | |
| ARIAS, BRAULIO ANTONIO | | ADDRESS ON FILE | | | | | | |
| ARIAS, BRENDA JEANNETTE | | ADDRESS ON FILE | | | | | | |
| ARIAS, DANIEL | | ADDRESS ON FILE | | | | | | |
| ARIAS, DANNY | | ADDRESS ON FILE | | | | | | |
| ARIAS, DAVID RUBEN LUIS | | ADDRESS ON FILE | | | | | | |
| ARIAS, ELIA CARMINA | | ADDRESS ON FILE | | | | | | |
| ARIAS, ERIKA ILLENE | | ADDRESS ON FILE | | | | | | |
| ARIAS, ESTEBAN | | 18225 S BRIGGS ST | | | JOLIET | IL | 60432 | |
| ARIAS, ESTEBAN S | | ADDRESS ON FILE | | | | | | |
| ARIAS, GASNER VIDAL | | ADDRESS ON FILE | | | | | | |
| ARIAS, GASNERVIDAL | | 545E 148TH ST | | | BRONX | NY | 10455-0000 | |
| ARIAS, GUSTAVO A | | ADDRESS ON FILE | | | | | | |
| ARIAS, HECTOR M | | ADDRESS ON FILE | | | | | | |
| ARIAS, HUGO | | ADDRESS ON FILE | | | | | | |
| ARIAS, ISRAEL | | ADDRESS ON FILE | | | | | | |
| ARIAS, JAIME | | 1250 S BROOKHURST ST | 1109 | | ANAHEIM | CA | 92804-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARIAS, JAIME GARCIA | | ADDRESS ON FILE | | | | | | |
| ARIAS, JAMIE G | | POTRERO DEL LLANO NO 182 | REYNOSA | | TAMAULIPAS | | 88680 | MEXICO |
| ARIAS, JAMIE G | | PO BOX 3214 | | | MCALLEN | TX | 78502 | |
| ARIAS, JERRY STANLEY | | ADDRESS ON FILE | | | | | | |
| ARIAS, JESSICA LILLIAN | | ADDRESS ON FILE | | | | | | |
| ARIAS, JOEL | | ADDRESS ON FILE | | | | | | |
| ARIAS, JOEL D | | ADDRESS ON FILE | | | | | | |
| ARIAS, JOEL VICTOR | | ADDRESS ON FILE | | | | | | |
| ARIAS, JOHN GABRIEL | | ADDRESS ON FILE | | | | | | |
| ARIAS, JOSE | | ADDRESS ON FILE | | | | | | |
| ARIAS, JOSE | | ADDRESS ON FILE | | | | | | |
| ARIAS, JOSE | | 635 ALLISON ST NW | | | WASHINGTON | DC | 20011-4619 | |
| ARIAS, JOSE M | | ADDRESS ON FILE | | | | | | |
| ARIAS, JULIAN A | | ADDRESS ON FILE | | | | | | |
| ARIAS, JULIO CESAR | | ADDRESS ON FILE | | | | | | |
| ARIAS, JULY ALEJANDRA | | ADDRESS ON FILE | | | | | | |
| ARIAS, KARINA | | ADDRESS ON FILE | | | | | | |
| ARIAS, KENNY | | ADDRESS ON FILE | | | | | | |
| ARIAS, KEYLI | | 401 E BOYCE ST | | | MANOR | TX | 78653-5158 | |
| ARIAS, KEYLI V | | 401 E BOYCE ST | | | MANOR | TX | 78653 | |
| ARIAS, KRYSTAL LYNN | | ADDRESS ON FILE | | | | | | |
| ARIAS, LUIS MIGUEL | | ADDRESS ON FILE | | | | | | |
| ARIAS, LYNNE M | | BEXAR CO CHILD SUPPORT OFFICE | | | SAN ANTONIO | TX | 782833901 | |
| ARIAS, LYNNE M | | PO BOX 839901 | BEXAR CO CHILD SUPPORT OFFICE | | SAN ANTONIO | TX | 78283-3901 | |
| ARIAS, MARIO ALBERTO | | ADDRESS ON FILE | | | | | | |
| ARIAS, MISAEL ANTONIO | | ADDRESS ON FILE | | | | | | |
| ARIAS, NASASHA JASANEE | | ADDRESS ON FILE | | | | | | |
| ARIAS, NICOLAS | | 8710 STREAM CIRCLE | | | SAN ANTONIO | TX | 78250 | |
| ARIAS, NOEL ADRIAN | | ADDRESS ON FILE | | | | | | |
| ARIAS, PAMELA | | ADDRESS ON FILE | | | | | | |
| ARIAS, PATRICK THEODORE | | ADDRESS ON FILE | | | | | | |
| ARIAS, ROQUE M | | ADDRESS ON FILE | | | | | | |
| ARIAS, RUBEN | | 808 N PRATER AVE | | | MELROSE PARK | IL | 60164-0000 | |
| ARIAS, SALVADOR | | 1225 7RH PLACE | | | PORT HUENEME | CA | 93041 | |
| ARIAS, SALVADOR | | 1225 7RH PL | | | PORT HUENEME | CA | 93041 | |
| ARIAS, SAMANTHA MARIE | | ADDRESS ON FILE | | | | | | |
| ARIAS, SAUL ENRIQUE | | ADDRESS ON FILE | | | | | | |
| ARIAS, SHAYSA JUANA | | ADDRESS ON FILE | | | | | | |
| ARIAS, VICTOR | | 9296 DORRINGTON DR | | | ARLETA | CA | 91331 | |
| ARIAS, YESENIA | | ADDRESS ON FILE | | | | | | |
| ARIBA INC | | 210 SIXTH AVE | | | PITTSBURGH | PA | 15222 | |
| ARIBA INC | | PO BOX 642962 | | | PITTSBURGH | PA | 15264-2962 | |
| ARIBA INC | STEVEN DVOA | 210 6TH AVE | | | PITTSBURGH | PA | 15222 | |
| ARICO, MARC VINCENT | | ADDRESS ON FILE | | | | | | |
| ARIDA, GEE | | 1937 PAYNE ST | | | LOUISVILLE | KY | 40206-0000 | |
| ARIDI, NABEL | | ADDRESS ON FILE | | | | | | |
| ARIDOU, WOLPH RAYNALDO | | ADDRESS ON FILE | | | | | | |
| ARIE STEELE INSTALLATIONS | | 1546 E 91ST ST | | | BROOKLYN | NY | 11236 | |
| ARIE, GIL | | 9437 EAST COLORADO AV | | | DENVER | CO | 80247-0000 | |
| ARIEL GROUP, THE | | 792 MASSACHUSETTS AVE | | | ARLINGTON | MA | 02476 | |
| ARIEL, MOREL | | 1020 E BAY HARBOR DR | | | MIAMI | FL | 33154-0000 | |
| ARIEL, MUNOZ | | 1561 TREAT ST | | | SAN FRANCISCO | CA | 94110-0000 | |
| ARIES ONE | | DEANE B HOUSTON ATTORNEY | P O BOX 390189 | | SAN DIEGO | CA | 92149 | |
| ARIES ONE | | P O BOX 390189 | | | SAN DIEGO | CA | 92149 | |
| ARIF M GILL | | 6614 ARBORDEAU LANE | | | MACUNGIE | PA | 18062 | |
| ARIKIAN, AVO ZAVEN | | ADDRESS ON FILE | | | | | | |
| ARIMAH, STANLEY N | | ADDRESS ON FILE | | | | | | |
| ARIN | | 3635 CONCORDE PKWY STE 200 | | | CHANTILLY | VA | 20151 | |
| ARING, KEITH MICHEAL | | ADDRESS ON FILE | | | | | | |
| ARINGTON, CATHERINE | | 14417 MAUNA LOA LANE | | | SURPRISE | AZ | 85379 | |
| ARINGTON, MICHAEL S | | 14417 W MAUNA LOA LANE | | | SURPRISE | AZ | 85379 | |
| ARINGTON, MICHAEL SCOTT | | ADDRESS ON FILE | | | | | | |
| ARION, JOSEPH | | 3006 EAGLE MOUNTAIN DR | | | WYLIE | TX | 75098-0000 | |
| ARION, JOSEPH RICHARD | | ADDRESS ON FILE | | | | | | |
| ARISE VIRTUAL SOLUTIONS INC | | 3450 LAKESIDE DR | STE 620 | | MIRAMAR | FL | 33027 | |
| ARISE VIRTUAL SOLUTIONS INC | C O JARED FLETCHER | 3450 LAKESIDE DR STE 620 | | | MIRAMAR | FL | 33027 | |
| ARISMENDEZ, JOHN | | 639 SUMNER CIRCLE | | | NEWBRAUNFELS | TX | 78130 | |
| ARISMENDEZ, JOHN E | | ADDRESS ON FILE | | | | | | |
| ARISMENDY OSIAS R | | 11340 N W 22ND ST | | | PLANTATION | FL | 33323-2023 | |
| ARISPE, ANTONIA TERESA | | ADDRESS ON FILE | | | | | | |
| ARISPE, LEO | | ADDRESS ON FILE | | | | | | |
| ARISTA ASSOCIATES INC | | 188 BELMONT ST | | | BROCKTON | MA | 02301 | |
| ARISTA ENTERPRISES INC | | 125 COMMERCE DR | | | HAUPPAUGE | NY | 11788 | |
| ARISTA NASHVILLE | | 1400 18TH AVE S | | | NASHVILLE | TN | 37212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARISTA, FRANCISC | | 6840 CHURCH ST | | | HANOVER PARK | IL | 60133-3605 | |
| ARISTIDE, DOODSEN | | ADDRESS ON FILE | | | | | | |
| ARISTONDO, BLANCA NATTALY | | ADDRESS ON FILE | | | | | | |
| ARISTORENAS, MARC | | ADDRESS ON FILE | | | | | | |
| ARISTY, JEREMY | | ADDRESS ON FILE | | | | | | |
| ARITA, JEFFREY | | ADDRESS ON FILE | | | | | | |
| ARIZA, CIRO | | ADDRESS ON FILE | | | | | | |
| ARIZA, RAUL | | ADDRESS ON FILE | | | | | | |
| ARIZA, RAUL | | 5004 VAIL LN | | | SAN BERNARDINO | CA | 92407-0000 | |
| ARIZA, SONIA | | ADDRESS ON FILE | | | | | | |
| ARIZINI, JAMES JOHN | | ADDRESS ON FILE | | | | | | |
| ARIZMENDEZ, JONATHAN VELAZQUEZ | | ADDRESS ON FILE | | | | | | |
| ARIZMENDI, DAVID BRANDON | | ADDRESS ON FILE | | | | | | |
| ARIZMENDI, DAVID ELIAS | | ADDRESS ON FILE | | | | | | |
| ARIZMENDI, LUIS A | | ADDRESS ON FILE | | | | | | |
| ARIZON, MARCOS J | | ADDRESS ON FILE | | | | | | |
| ARIZONA AIR COMPRESSOR | | 3520 W OSBORN | | | PHOENIX | AZ | 85019 | |
| ARIZONA AIR COMPRESSOR | | 3520 WEST OSBORN | | | PHOENIX | AZ | 85019 | |
| ARIZONA APPLIANCE PARTS | | 6237 E 22ND ST | | | TUCSON | AZ | 85711 | |
| ARIZONA CART RETRIEVAL | | 120 E PIERCE ST | | | PHOENIX | AZ | 85004 | |
| ARIZONA CHARLIES | | 740 SOUTH DECATUR BLVD | | | LAS VEGAS | NV | 89107 | |
| ARIZONA COFFEE SERVICE | | 2121 S PRIEST DR STE 113 | | | TEMPE | AZ | 85282 | |
| ARIZONA CORPORATION COMMISSION | | P O BOX 6019 | | | PHOENIX | AZ | 85005 | |
| ARIZONA CORPORATION COMMISSION | | 1300 W WASHINGTON | | | PHOENIX | AZ | 85007-2929 | |
| ARIZONA CORPORATION COMMISSION | | 1300 W WASHINGTON | | | PHOENIX | AZ | 85007 | |
| ARIZONA COTTON PRODUCTS INC | | 1411 S 47TH AVE STE 110 | | | PHOENIX | AZ | 85043-8118 | |
| ARIZONA DAILY STAR | | PO BOX 2115 | | | PHOENIX | AZ | 85111 | |
| ARIZONA DAILY STAR/TUCSON CTZN | | KIMBERLY CANHAM | 4850 S PARK AVE | | TUCSON | AZ | 85714 | |
| ARIZONA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY UNIT | PO BOX 29026 | | | PHOENIX | AZ | 85038-9026 | |
| ARIZONA DEPARTMENT OF REVENUE | C O TAX BANKRUPTCY AND COLLECTION SECTION | 1275 W WASHINGTON AVE | | | PHOENIX | AZ | 85007 | |
| ARIZONA DEPARTMENT OF REVENUE | ANGELA ENCINAS | BANKRUPTCY LITIGATION SECTION | 1600 W MONROE ST | | PHOENIX | AZ | 85007 | |
| ARIZONA DEPARTMENT OF REVENUE | ATTN STEVEN C JACKSON | C O TAX BANKRUPTCY AND COLLECTION SECTION | 1275 W WASHINGTON AVE | | PHOENIX | AZ | 85007 | |
| ARIZONA DEPARTMENT OF REVENUE | ANGELA ENCINAS | BANKRUPTCY LITIGATION SECTION | 1600 W MONROE ST | | PHOENIX | AZ | 85007-0000 | |
| ARIZONA DEPT  OF REVENUE | | 1600 W  MONROE | | | PHOENIX | AZ | 85007-2650 | |
| ARIZONA DEPT OF ECONOMIC SEC | | UNEMPLOYMENT TAX REPORTS 911B | | | PHOENIX | AZ | 850389203 | |
| ARIZONA DEPT OF ECONOMIC SEC | | PO BOX 52027 | | | PHOENIX | AZ | 85072-2027 | |
| ARIZONA DEPT OF ENVIRONMENTAL QUALITY | | 1110 WASHINGTON ST | | | PHOENIX | AZ | 85007 | |
| ARIZONA DEPT OF INSURANCE | | 2910 N 44TH ST STE 210 | | | PHOENIX | AZ | 85018 | |
| ARIZONA DEPT OF REVENUE | | PO BOX 29032 | LICENSE & REGISTRATION SECT | | PHOENIX | AZ | 85038 | |
| ARIZONA DEPT OF REVENUE | BANKRUPTCY LITIGATION SECTION | 1600 W MONROE | | | PHOENIX | AZ | 85007-2650 | |
| ARIZONA DEPT OF REVENUE | | P O BOX 29009 | | | PHOENIX | AZ | 85038-9009 | |
| ARIZONA DEPT OF REVENUE | | P O BOX 29010 | | | PHOENIX | AZ | 85038-9010 | |
| ARIZONA DEPT OF REVENUE | | P O BOX 29079 | | | PHOENIX | AZ | 85038-9079 | |
| ARIZONA DEPT OF WEIGHTS & MEASURES | | ARIZONA DEPT OF WEIGHTS & MEASURES | 4425 WEST OLIVE AVE STE 134 | | GLENDALE | AZ | | |
| ARIZONA HEAT PUMP SERVICE INC | | P O BOX 43337 | | | PHOENIX | AZ | 85080 | |
| ARIZONA HI TECH INC | | 4475 S FULTON PKWY BLDG 6 | | | ATLANTA | GA | 30349 | |
| ARIZONA HOME CENTERS | | 319 LEE BLVD | | | PRESCOTT | AZ | 86301 | |
| ARIZONA HOME CENTERS | | 935 FAIR ST | | | PRESCOTT | AZ | 86301 | |
| ARIZONA HOME CENTERS | | 157 SOUTH MAIN | | | COTTONWOOD | AZ | 86326 | |
| ARIZONA INFORMANT NEWSPAPER | | 1746 E MADISON ST NO 2 | | | PHOENIX | AZ | 85034 | |
| ARIZONA JOB SERVICE | | PO BOX 68083 | | | PHOENIX | AZ | 850828083 | |
| ARIZONA JOB SERVICE | | EMPLOYERS COMMITTEE | PO BOX 68083 | | PHOENIX | AZ | 85082-8083 | |
| ARIZONA LOCK & SAFE CO INC | | 3610 W VAN BUREN ST | | | PHOENIX | AZ | 85009 | |
| ARIZONA PENNYSAVER | | PO BOX 2050 | | | TEMPE | AZ | 85280 | |
| ARIZONA PROTECTION AGENCY INC | | 3200 N HAYDEN RD STE 260 | | | SCOTTSDALE | AZ | 85251 | |
| ARIZONA REGISTRAR OF CONTRACTORS | | 3838 N CENTRAL AVE STE 400 | | | PHOENIX | AZ | 85012-1946 | |
| ARIZONA REPUBLIC | | TOM LINDSEY | 200 EAST VAN BUREN ST | | PHOENIX | AZ | 85004 | |
| ARIZONA REPUBLIC, THE | | PO BOX 1950 | SUBSCRIBER BILLING | | PHOENIX | AZ | 85001 | |
| ARIZONA REPUBLIC, THE | | PO BOX 200 | | | PHOENIX | AZ | 85001 | |
| ARIZONA REPUBLIC, THE | | SUBSCRIBER BILLING | | | PHOENIX | AZ | 85001 | |
| ARIZONA REPUBLIC, THE | | CUSTOMER ACCOUNTING SERVICES | PO BOX 200 | | PHOENIX | AZ | 85001-0200 | |
| ARIZONA REPUBLIC, THE | | CUSTOMER ACCOUNTING SERVICES | 200 E VAN BUREN | | PHOENIX | AZ | 85004-2238 | |
| ARIZONA REPUBLIC, THE | THE ARIZONA REPUBLIC | PO BOX 677595 | | | DALLAS | TX | 75267-7595 | |
| ARIZONA RETAILERS ASSOCIATION | | 137 EAST UNIVERSITY DR | | | MESA | AZ | 85201 | |
| ARIZONA RETAILERS ASSOCIATION | | 224 W 2ND ST | | | MESA | AZ | 85201 | |
| ARIZONA SECRETARY OF STATE | | 1700 W WASHINGTON ST | 7TH FL | | PHOENIX | AZ | 85007-2888 | |
| ARIZONA STATE ATTORNEYS GENERAL | TERRY GODDARD | 1275 W WASHINGTON ST | | | PHOENIX | AZ | 85007 | |
| ARIZONA STATE UNIVERSITY | | ASU CAREER SERVICES | | | TEMPE | AZ | 852871312 | |
| ARIZONA STATE UNIVERSITY | | PO BOX 871312 | ASU CAREER SERVICES | | TEMPE | AZ | 85287-1312 | |
| ARIZONA STATE UNIVERSITY | | DOCUMENT PRODUCTION SERVICES | | | TEMPE | AZ | 85287-3601 | |
| ARIZONA SUPERIOR COURT | | 222 E JAVELINA | CLERK OF THE COURT | | MESA | AZ | 85210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARIZONA SUPERIOR COURT | | CLERK OF THE COURT | | | MESA | AZ | 85210 | |
| ARIZONA VENDING | | 2020 N 25TH DR | | | PHOENIX | AZ | 85009 | |
| ARIZONA WEIGHTS & MEASURES DEP | | 4425 W OLIVE AVE STE 134 | | | GLENDALE | AZ | 85302 | |
| ARIZONA WHOLESALE SUPPLY INC | | PO BOX 2979 | | | PHOENIX | AZ | 85062 | |
| ARIZONA, STATE OF | | REVENUE DEPT | | | PHOENIX | AZ | 850389069 | |
| ARIZONA, STATE OF | | PO BOX 29009 | WITHHOLDING TAX | | PHOENIX | AZ | 85038-9009 | |
| ARIZONA, STATE OF | | PO BOX 29026 | UNCLAIMED PROPERTY | | PHOENIX | AZ | 85038-9026 | |
| ARIZONA, STATE OF | | PO BOX 29070 | REVENUE DEPT | | PHOENIX | AZ | 85038-9070 | |
| ARIZONA, STATE OF | | PO BOX 29010 | REVENUE DEPT | | PHOENIX | AZ | 85038-9010 | |
| ARIZPE, CORINA | | ADDRESS ON FILE | | | | | | |
| ARJANI, ALEXANDER NEVILLE | | ADDRESS ON FILE | | | | | | |
| ARJAY COMPANY | | PO BOX 157 | | | DEER PARK | NY | 117290157 | |
| ARJES MADDOX, KALEB ALDEN | | ADDRESS ON FILE | | | | | | |
| ARJONA, DANIEL ANTONIO | | ADDRESS ON FILE | | | | | | |
| ARJONA, JORGE LUIS | | ADDRESS ON FILE | | | | | | |
| ARJOON, JERMAINE | | ADDRESS ON FILE | | | | | | |
| ARJOON, JERMAINE | | 2236 NW 81ST AVE | | | SUNRISE | FL | 33322-0000 | |
| ARJOYAN, TIGRAN | | ADDRESS ON FILE | | | | | | |
| ARJUN, RAMON MAURICE | | ADDRESS ON FILE | | | | | | |
| ARK ENTERPRISES INC | | PO BOX 1285 | | | KENT | WA | 98035 | |
| ARK LA TEX IRRIGATION | | PO BOX 6955 | | | SHREVEPORT | LA | 71106 | |
| ARK LA TEX IRRIGATION | | PO BOX 6955 | | | SHREVEPORT | LA | 71136 | |
| ARK RECORDS INC | | 319 MOANA DR | | | CAMANO ISLAND | WA | 98282 | |
| ARK SYSTEMS INC | | 9176 RED BRANCH RD | | | COLUMBIA | MD | 21045 | |
| ARK WORKS INC | | 1444 BRUCE LN | | | GREEN BAY | WI | 54313 | |
| ARKAD PRECISION REFINISHING | | PO BOX 3220 | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| ARKANSAS APPLIANCE SERVICE | | 2527 REEVES CIR | | | VAN BUREN | AR | 72956 | |
| ARKANSAS CHILD SUP CLEARINGHSE | | PO BOX 8125 | | | LITTLE ROCK | AR | 72203 | |
| ARKANSAS CHILD SUPPORT CH | | PO BOX 8125 | CHILD SUPPORT ENFORCEMENT | | LITTLE ROCK | AR | 72203 | |
| ARKANSAS DEMOCRAT GAZETTE | | PO BOX 2221 | BUSINESS OFFICE RETAIL DISPLAY | | LITTLE ROCK | AR | 72203 | |
| ARKANSAS DEMOCRAT GAZETTE | | PO BOX 2221 | | | LITTLE ROCK | AR | 72203 | |
| ARKANSAS DEMOCRAT GAZETTE | | PO BOX 6350 | | | FAYETTEVILLE | AR | 72702 | |
| ARKANSAS DEMOCRAT GAZETTE | | PO BOX 8008 | | | LITTLE ROCK | AR | 72203-8008 | |
| ARKANSAS DEPT ENVIRONMENTAL PROTECTION | | 8001 NATIONAL DR | | | LITTLE ROCK | AR | 77209 | |
| ARKANSAS DEPT OF FINANCE | SALES & USE TAX SECTION | 1816 WEST SEVENTH ST | ROOM 1350 | LEDBETTER BUILDING | LITTLE ROCK | AR | 72201 | |
| ARKANSAS DEPT OF FINANCE | OFFICE OF INCOME TAX ADMIN | 1816 WEST SEVENTH ST ROOM | 2250 LEDBETTER BUILDING | | LITTLE ROCK | AR | 72201 | |
| ARKANSAS DEPT OF FINANCE ADMIN | | CORP INCOME TAX SECTION | | | LITTLE ROCK | AR | 722030919 | |
| ARKANSAS DEPT OF FINANCE ADMIN | | PO BOX 919 | CORP INCOME TAX SECTION | | LITTLE ROCK | AR | 72203-0919 | |
| ARKANSAS DEPT OF FINANCE&ADMIN | | PO BOX 8092 | | | LITTLE ROCK | AR | 72203 | |
| ARKANSAS DEPT OF FINANCE&ADMIN | | PO BOX 1272 | | | LITTLE ROCK | AR | 72203-1272 | |
| ARKANSAS DEPT OF FINANCE&ADMIN | | P O BOX 3861 | | | LITTLE ROCK | AR | 72203-3861 | |
| ARKANSAS EMPLOY SEC | | PO BOX 8007 | | | LITTLE ROCK | AR | 722038007 | |
| ARKANSAS EMPLOYMENT REGISTER | | P O BOX 25622 | | | LITTLE ROCK | AR | 722215622 | |
| ARKANSAS EMPLOYMENT SECURITY DEPT | | P O  BOX 8007 | | | LITTLE ROCK | AR | 72203-8007 | |
| ARKANSAS HEAT & AIR | | 15321 ARCH ST | | | LITTLE ROCK | AR | 72206 | |
| ARKANSAS HIGHWAY & TRANSPORTA | | PO BOX 1424 | | | FORT SMITH | AR | 72902 | |
| ARKANSAS HIGHWAY & TRANSPORTA | | TION DEPARTMENT/DISTRICT 4 OFC | PO BOX 1424 | | FORT SMITH | AR | 72902 | |
| ARKANSAS INDUSTRIAL MACHINERY | | 3804 N NONA | | | N LITTLE ROCK | AR | 72118 | |
| ARKANSAS INSURANCE DEPARTMENT | | 1200 WEST THIRD ST | | | LITTLE ROCK | AR | 722011904 | |
| ARKANSAS INSURANCE DEPARTMENT | | LICENSE DIVISION | 1200 WEST THIRD ST | | LITTLE ROCK | AR | 72201-1904 | |
| ARKANSAS OKLAHOMA GAS CORP | | 115 NORTH 12TH ST | | | FORT SMITH | AR | 729177003 | |
| ARKANSAS OKLAHOMA GAS CORP | | PO BOX 17003 | 115 NORTH 12TH ST | | FORT SMITH | AR | 72917-7003 | |
| ARKANSAS OKLAHOMA GAS CORP  AOG | | P O  BOX 17003 | | | FORT SMITH | AR | 72917-7003 | |
| ARKANSAS RETAIL MERCHANTS | | 1123 S UNIVERSITY AVE STE 718 | | | LITTLE ROCK | AR | 72204 | |
| ARKANSAS SATELLITE COMM | | 1216 S UNIVERSITY AVE | | | LITTLE ROCK | AR | 72204 | |
| ARKANSAS SATELLITE SERVICES INC | | PO BOX 24 | | | N LITTLE ROCK | AR | 72115 | |
| ARKANSAS SECRETARY OF STATE | | CORPORATE FRANCHISE TAX DIV | | | LITTLE ROCK | AR | 722011094 | |
| ARKANSAS SECRETARY OF STATE | | STATE CAPITOL | CORPORATE FRANCHISE TAX DIV | | LITTLE ROCK | AR | 72201-1094 | |
| ARKANSAS STATE ATTORNEYS GENERAL | DUSTIN MCDANIEL | 200 TOWER BLDG | 323 CENTER ST | | LITTLE ROCK | AR | 72201-2610 | |
| ARKANSAS STATE REPOSITORY | | 1 STATE POLICE PLAZA DR | IDENTIFICATION BUREAU | | LITTLE ROCK | AR | 72209 | |
| ARKANSAS STATE REPOSITORY | | IDENTIFICATION BUREAU | | | LITTLE ROCK | AR | 72209 | |
| ARKANSAS TIMES | | 201 E MARKHAM STE 200 | PO BOX 34010 | | LITTLE ROCK | AR | 72203 | |
| ARKANSAS TIMES | | PO BOX 34010 | | | LITTLE ROCK | AR | 72203 | |
| ARKANSAS UNCLAIMED PROPERTY | | 1400 W THIRD ST STE 100 | AUDITOR OF STATE | | LITTLE ROCK | AR | 72201-1811 | |
| ARKANSAS UNCLAIMED PROPERTY | | UNCLAIMED PROPERTY DIVISION | | | LITTLE ROCK | AR | 72201-1811 | |
| ARKANSAS UNCLAIMED PROPERTY | DIVISION AUDITOR OF STATE | 1400 W 3RD ST STE 100 | | | LITTLE ROCK | AR | 72201-1811 | |
| ARKANSAS UNCLAIMED PROPERTY | AUDITOR OF STATE JIM WOOD | UNCLAIMED PROPERTY DIVISION | PO BOX 251906 | | LITTLE ROCK | AR | 72225-1906 | |
| ARKANSAS UNCLAIMED PROPERTY DIVISION | | PO BOX 251906 | | | LITTLE ROCK | AR | 72225-1906 | |
| ARKANSAS UNCLAIMED PROPERTY DIVISION | JIM WOOD ARKANSAS AUDITOR OF STATE | UNCLAIMED PROPERTY DIVISION | | | LITTLE ROCK | AR | 72201-1811 | |
| ARKANSAS UNCLAIMED PROPERTY DIVISION | AUDITOR OF STATE JIM WOOD | UNCLAIMED PROPERTY DIVISION | PO BOX 251906 | | LITTLE ROCK | AR | 72225-1906 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARKANSAS WESTERN GAS CO | | PO BOX 1648 | | | FAYETTEVILLE | AR | 727021648 | |
| ARKANSAS WESTERN GAS CO | | PO BOX 13648 | | | FAYETTEVILLE | AR | 72703-1006 | |
| ARKANSAS WESTERN GAS CO | | PO BOX 22152 | | | TULSA | OK | 74121-2152 | |
| ARKANSAS WESTERN GAS COMPANY | | P O  BOX 22152 | | | TULSA | OK | 74121-2152 | |
| ARKINS, DAVID | | ADDRESS ON FILE | | | | | | |
| ARKLA | | PO BOX 30400 | | | SHREVEPORT | LA | 711300400 | |
| ARKLA GAS | | PO BOX 32500 | | | SHREVEPORT | LA | 711302500 | |
| ARKO EXECUTIVE SERVICES INC | | 9725 EAST HAMPDEN AVE | STE 425 | | DENVER | CO | 80231 | |
| ARKO EXECUTIVE SERVICES INC | | STE 425 | | | DENVER | CO | 80231 | |
| ARKO EXECUTIVE SERVICES INC | | 2400 HERODIAN WAY STE 350 | | | SMYRNA | GA | 300808500 | |
| ARKO, TIMOTHY EDWARD | | ADDRESS ON FILE | | | | | | |
| ARKOMA INSTRUMENT | | 407 S PRAIRIEVILLE | | | ATHENS | TX | 75751 | |
| ARKOMA INSTRUMENT | | PO BOX 667 | 407 S PRAIRIEVILLE | | ATHENS | TX | 75751 | |
| ARKON RESOURCES INC | | 20 LA PORTE ST | | | ARCADIA | CA | 91006 | |
| ARKWELL, KERRIE S | | ADDRESS ON FILE | | | | | | |
| ARKWRIGHT, AMANDA LEIGH | | ADDRESS ON FILE | | | | | | |
| ARLANA SMITH | | 629 WINDOMERE AVE | | | RICHMOND | VA | 23227 | |
| ARLANTE, RAMON | | ADDRESS ON FILE | | | | | | |
| ARLANTICO, JOSHUA ALLEN | | ADDRESS ON FILE | | | | | | |
| ARLEDGE, CARLENA CHARMAINE | | ADDRESS ON FILE | | | | | | |
| ARLEEN, PALACIOS | | 9025 SW 108TH CIRCLE CT | | | MIAMI | FL | 33176-1388 | |
| ARLEN, HARUTHUNIAN | | 228 SEMENAL LN | | | FRANKLIN | NJ | 07416-0000 | |
| ARLENE STEEL REALTORS | | 5525 S STAPLES | | | CORPUS CHRISTI | TX | 78411 | |
| ARLETHER F STACKHOUSE | STACKHOUSE ARLETHER | 3531 E NORTHERN PKWY APT C1 | | | BALITIMORE | MD | 21206-1655 | |
| ARLETTA S BANAS | BANAS ARLETTA S | 10527 BELLA VISTA DR | | | FORT MYERS | FL | 33913-7005 | |
| ARLEYS TV | | 4320 N 56TH ST | | | TAMPA | FL | 33610 | |
| ARLICK, ROBERT | | 10641 CRESCENDO LOOP | | | CLERMONT | FL | 34711 | |
| ARLINE & COMPANY INC | | 500 S E FORT KING ST | | | OCALA | FL | 34471 | |
| ARLINE, JADUIOUS D | | ADDRESS ON FILE | | | | | | |
| ARLINGTON CLEANING SERVICE | | 776 GLADSTONE AVE | | | COLUMBUS | OH | 43204 | |
| ARLINGTON COUNTY CLERK OF COUR | | 1425 N COURTHOUSE RD | | | ARLINGTON | VA | 22201 | |
| ARLINGTON COUNTY CLERK OF COUR | | 17TH CIRCUIT COURT | 1425 N COURTHOUSE RD | | ARLINGTON | VA | 22201 | |
| ARLINGTON COUNTY TREASURER | | 1 COURTHOUSE PLAZA | | | ARLINGTON | VA | 22201 | |
| ARLINGTON COUNTY TREASURER | | PO BOX 1757 | | | MERRIFIELD | VA | 22116-9786 | |
| ARLINGTON COUNTY TREASURER | | ARLINGTON COUNTY TREASURER | OFFICE OF THE TREASURER | NO 1 COURTHOUSE PLAZA | ARLINGTON | VA | 22216 | |
| ARLINGTON GENERAL DISTRICT CT | | 1425 N COURTHOUSE RD RM 2500 | | | ARLINGTON | VA | 22201 | |
| ARLINGTON HEIGHTS, VILLAGE OF | | 33 S ARLINGTON HEIGHTS RD | | | ARLINGTON HEIGHTS | IL | 60005 | |
| ARLINGTON HOSPITAL | | 4110 CHAIN BRIDGE RD | FAIRFAX CO GENERAL DISTRICT | | FAIRFAX | VA | 22030 | |
| ARLINGTON HOSPITAL | | FAIRFAX CO GENERAL DISTRICT | | | FAIRFAX | VA | 22030 | |
| ARLINGTON INDEPENDENT SCHOOL DISTRICT | ELIZABETH BANDA | PERDUE BRANDON FIELDER COLLINS & MOTT LLP | PO BOX 13430 | | ARLINGTON | TX | 76094-0430 | |
| ARLINGTON JV & DR COURT | | ARLINGTON COUNTY COURTHOUSE | | | ARLINGTON | VA | 22201 | |
| ARLINGTON JV & DR COURT | | PO BOX 925 | ARLINGTON COUNTY COURTHOUSE | | ARLINGTON | VA | 22201 | |
| ARLINGTON LOCK & KEY INC | | 1725 SO COOPER ST | | | ARLINGTON | TX | 76010 | |
| ARLINGTON PARK HILTON | | 3400 W EUCLID AVE | | | ARLINGTON HTS | IL | 600051052 | |
| ARLINGTON POLICE DEPARTMENT | | PO BOX 1065 | ALARM OFFICE | | ARLINGTON | TX | 76004-1065 | |
| ARLINGTON RESOURCES INC | | 5105 TOLLVIEW DR STE 193 | | | ROLLING MEADOWS | IL | 60008 | |
| ARLINGTON RIDGE PATHOLOGY | | 520 E 22ND ST | | | LOMBARD | IL | 60148 | |
| ARLINGTON, CITY OF | | P O BOX 90020 | | | ARLINGTON | TX | 760043020 | |
| ARLINGTON, CITY OF | | CITY SECRETARY | PO BOX 90231 | | ARLINGTON | TX | 76004-3231 | |
| ARLIS, RYAN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| ARLOTTA, ANDERSON | | ADDRESS ON FILE | | | | | | |
| ARLT, JONATHAN EDWARD | | ADDRESS ON FILE | | | | | | |
| ARM SECURITY & INVESTIGATIONS | | 5016 S DIXIE HWY | | | WEST PALM BEACH | FL | 33405 | |
| ARMADA CORP | | PO BOX 6756 | 1045 W COLUMBIA DR | | KENNEWICK | WA | 99336 | |
| ARMADA HOFFLER CONSTRUCTION CO | | PO BOX 1937 | | | CHESAPEAKE | VA | 23327 | |
| ARMADILLO HOMES CONSTRUCTION | | 14206 NORTHBROOK DR | | | SAN ANTONIO | TX | 78232 | |
| ARMAGNO, THOMAS | | 14340 CEDAR RD | 101 B | | UNIVERSITY HEIGHTS | OH | 44118-0000 | |
| ARMAGNO, THOMAS JOSEPH | | ADDRESS ON FILE | | | | | | |
| ARMAN, JOSHUA MARK | | ADDRESS ON FILE | | | | | | |
| ARMAND POWERS INC | | 507 SHADOW GROVE CT | | | LUTZ | FL | 33548 | |
| ARMAND, DARNELL CAMILLE | | ADDRESS ON FILE | | | | | | |
| ARMAND, KENDALL MICHAEL | | ADDRESS ON FILE | | | | | | |
| ARMANDO JR, RICHARD A | | ADDRESS ON FILE | | | | | | |
| ARMANDO JR, RICHARD A | | 77 LAGUNA DR | | | WAYNE | NJ | 07470 | |
| ARMANDO, ACEVEDO | | 4059 UNION STREET 1 | | | FLUSHING | NY | 11373-0000 | |
| ARMANDO, AQUIRRE | | 7646 E PLEASANT RUN | | | SCOTTSDALE | AZ | 85258-3116 | |
| ARMANDO, C | | 707 W AVE K | | | KILLEEN | TX | 76541-6948 | |
| ARMANDO, G | | 8225 LENORE ST | | | HOUSTON | TX | 77017-5336 | |
| ARMANDO, G | | 2412 GLORIA AVE | | | MCALLEN | TX | 78503-7541 | |
| ARMANDO, GUTIERREZ | | 969 11TH ST | | | ORANGE COVE | CA | 93646-2319 | |
| ARMANDO, HERMOSILLO | | 17317 OCOTIO RD | | | DSRT HOT SPGS | CA | 92240-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARMANI, LINDSAY TASHEKA | | ADDRESS ON FILE | | | | | | |
| ARMANIOUS, PETER E | | ADDRESS ON FILE | | | | | | |
| ARMANNO, XAVIER STEVEN | | ADDRESS ON FILE | | | | | | |
| ARMAS ESSER A | | 15338 SW 39TH LANE | | | MIAMI | FL | 33185 | |
| ARMAS JR , JESUS | | ADDRESS ON FILE | | | | | | |
| ARMAS, ESSER A | | ADDRESS ON FILE | | | | | | |
| ARMAS, MELANIE KIMBERLY | | ADDRESS ON FILE | | | | | | |
| ARMAS, MICHAEL | | ADDRESS ON FILE | | | | | | |
| ARMAS, ROCHELLE | | 2926 BANYAN BLVD CIRCLE NW | | | BOCA RATON | FL | 33431-0000 | |
| ARMAS, ROCHELLE | | 2926 BANYAN BLVD CIRLCE NW | | | BOCA RATON | FL | 33431-0000 | |
| ARMATURE WINDING COMPANY | | PO BOX 32277 | | | CHARLOTTE | NC | 282322277 | |
| ARMATYS, PIOTR P | | 616 N BENTON ST | | | PALATINE | IL | 60067-3530 | |
| ARMAU, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| ARMBRECHT, STEPHEN | | ADDRESS ON FILE | | | | | | |
| ARMBRISTER, CASEY LYNN | | ADDRESS ON FILE | | | | | | |
| ARMBRUST, ELDEN AUGUSTUS | | ADDRESS ON FILE | | | | | | |
| ARMCHEM INTERNATIONAL CORP | | 3563 NW 53 CT | | | FORT LAUDERDALE | FL | 33309 | |
| ARMCO OFFICE MACHINES INC | | 18561 B VENTURA BLVD | | | TARANZA | CA | 91356 | |
| ARME, ALEXANDER JOSEPH | | ADDRESS ON FILE | | | | | | |
| ARMELL APPRAISAL SERVICE | | 2307 FENTON PKWY STE 107 | | | SAN DIEGO | CA | 92108 | |
| ARMELLINO, ANDREW | | ADDRESS ON FILE | | | | | | |
| ARMELLINO, RICK JOSEPH | | ADDRESS ON FILE | | | | | | |
| ARMENDARIZ, EDUARDO | | ADDRESS ON FILE | | | | | | |
| ARMENDARIZ, ERNESTO ADRIAN | | ADDRESS ON FILE | | | | | | |
| ARMENDARIZ, JOSE RAMON | | ADDRESS ON FILE | | | | | | |
| ARMENDARIZ, MARK ANTHONY | | ADDRESS ON FILE | | | | | | |
| ARMENDARIZ, MAYRA ALEJANDRA | | ADDRESS ON FILE | | | | | | |
| ARMENGUAL, EDGAR ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| ARMENIAN, JACK SAMSON | | ADDRESS ON FILE | | | | | | |
| ARMENTA JR , FRANCISCO D | | ADDRESS ON FILE | | | | | | |
| ARMENTA, ALFRED | | ADDRESS ON FILE | | | | | | |
| ARMENTA, ANTHONY STEVEN | | ADDRESS ON FILE | | | | | | |
| ARMENTA, ANTONIO | | ADDRESS ON FILE | | | | | | |
| ARMENTA, FABIAN RONNIE | | ADDRESS ON FILE | | | | | | |
| ARMENTA, FRANCISCO | | 2752 20 TH ST | | | SAN PABLO | CA | 94806 | |
| ARMENTA, IGNACIO EVELIO | | ADDRESS ON FILE | | | | | | |
| ARMENTA, JAIME RODRIGUEZ | | ADDRESS ON FILE | | | | | | |
| ARMENTA, LAURA Y | | ADDRESS ON FILE | | | | | | |
| ARMENTA, LORENA | | ADDRESS ON FILE | | | | | | |
| ARMENTA, LOUIS MICHAEL | | ADDRESS ON FILE | | | | | | |
| ARMENTA, ROSARIO | | 5181 SURFBIRD LANE | | | GUADALUPE | CA | 93434-0000 | |
| ARMENTA, ROSARIO LOPEZ | | ADDRESS ON FILE | | | | | | |
| ARMENTA, SAUL R | | ADDRESS ON FILE | | | | | | |
| ARMENTA, WILLIAM | | ADDRESS ON FILE | | | | | | |
| ARMENTI, MICHAEL | | ADDRESS ON FILE | | | | | | |
| ARMENTI, ROBERT ANDREW | | ADDRESS ON FILE | | | | | | |
| ARMER, BRYAN KENT | | ADDRESS ON FILE | | | | | | |
| ARMER, RYAN | | 5060 E GARFORD ST | NO 22 | | LONG BEACH | CA | 90815 | |
| ARMES, DOUGLASS M | | ADDRESS ON FILE | | | | | | |
| ARMES, FRED D | | 6110 NW 58TH TERRACE | | | OCALA | FL | 34482 | |
| ARMES, FRED DOUGLASS | | ADDRESS ON FILE | | | | | | |
| ARMES, MICHAEL | | ADDRESS ON FILE | | | | | | |
| ARMES, STEVEN SETH | | ADDRESS ON FILE | | | | | | |
| ARMET, NICHOLAS CHARLES | | ADDRESS ON FILE | | | | | | |
| ARMEY, COURTNEY MARIE | | ADDRESS ON FILE | | | | | | |
| ARMFIELD WAGNER APPRAISAL SVC | | 115 E NEW HAVEN AVE | | | MELBOURNE | FL | 32901 | |
| ARMFIELD, BRITTANY | | ADDRESS ON FILE | | | | | | |
| ARMFIELD, DAVID JAMES | | ADDRESS ON FILE | | | | | | |
| ARMGA, LOGAN NATHANIAL | | ADDRESS ON FILE | | | | | | |
| ARMGUARD INC | | PO BOX 6112 | | | LAWTON | OK | 73506-0112 | |
| ARMIDA, LEWIS | | 10 E BELL RD 1073 | | | WINSLOW | AZ | 86047-0000 | |
| ARMIJO, ALEX F | | ADDRESS ON FILE | | | | | | |
| ARMIJO, ARMELINA ALEXIS | | ADDRESS ON FILE | | | | | | |
| ARMIJO, ASHLEY N | | ADDRESS ON FILE | | | | | | |
| ARMIJO, JACOB ESTEBAN | | ADDRESS ON FILE | | | | | | |
| ARMIJO, JOHN R | | ADDRESS ON FILE | | | | | | |
| ARMILLOTTI, KYLE ANTHONY | | ADDRESS ON FILE | | | | | | |
| ARMIN INC, ERIC | | PO BOX 644 | | | FRANKLIN LAKES | NJ | 07417 | |
| ARMIN INC, ERIC | | PO BOX 644 | 567 COMMERCE ST | | FRANKLIN LAKES | NJ | 07417-0644 | |
| ARMINTROUT, PAUL DAVID | | ADDRESS ON FILE | | | | | | |
| ARMISTEAD GRANDSTAFF | | 1905 RAINTREE DR | | | RICHMOND | VA | 23238-3815 | |
| ARMISTEAD WILLIAMS JR CUST | WILLIAMS ARMISTEAD | ARMISTEAD WILLIAMS III | UNDER THE VA UNIF TRANSFERS TO MINORS ACT | 30 E 81ST ST APT 11E | NEW YORK | NY | 10028 | |
| ARMISTEAD, MARCUS LEE | | ADDRESS ON FILE | | | | | | |
| ARMISTEAD, MELVIN | | 10105 PATRICK ST | | | SPRING HILL | FL | 34661-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARMISTEAD, NATE H | | ADDRESS ON FILE | | | | | | |
| ARMISTEAD, STEVEN E | | ADDRESS ON FILE | | | | | | |
| ARMITAGE, ERIC BANNON | | ADDRESS ON FILE | | | | | | |
| ARMITAGE, ERIN L | | ADDRESS ON FILE | | | | | | |
| ARMITAGE, GRETCHEN MARIE | | ADDRESS ON FILE | | | | | | |
| ARMITAGE, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | |
| ARMOOGAN, OMAR | | ADDRESS ON FILE | | | | | | |
| ARMOR APPLIANCE&PLUMBING | | 3010 MOUNDS RD | | | ANDERSON | IN | 46016 | |
| ARMOR AWNING CLEANERS | | PO BOX 1543 | | | KENTON | WA | 98057 | |
| ARMOR FENCE & POOL SUPPLY CO | | 371 SCHUYLER AVE | | | KEARNY | NJ | 07032 | |
| ARMOR FIRE PROTECTION GROUP | | 1136 N CARPENTER RD 6 | | | MODESTO | CA | 95351 | |
| ARMOR FIRE PROTECTION GROUP | | 5543 HWY 108 | | | OAKDALE | CA | 95361 | |
| ARMOR GROUP INTEGRATED SYSTEMS | | 6089 JOHNS RD STE 1 | | | TAMPA | FL | 33634 | |
| ARMOR LOCK & SAFE INC | | 3567 LAWERNCEVILLE HWY | | | TUCKER | GA | 30084 | |
| ARMOR LOCK & SAFE INC | | 2055 OLDE CASALOMA DR | | | APPLETON | WI | 54915 | |
| ARMOR SECURITY INC | | 3785 NW 82ND AVE STE 204 | | | MIAMI | FL | 33166 | |
| ARMOR SECURITY INC | | 2601 STEVENS AVE | | | MINNEAPOLIS | MN | 55408 | |
| ARMOR SHIELD | | PO BOX 2343 | | | GRAND RAPIDS | MI | 49501 | |
| ARMOR, ROBERT ANTHONY | | ADDRESS ON FILE | | | | | | |
| ARMORED LOCK & SAFE CO | | 611 OSAGE | | | NORMAL | IL | 61761 | |
| ARMORED MOTOR SVC OF AMERICA | | PO BOX 720 | 101 VICTOR HEIGHTS PKY | | VICTOR | NY | 14564 | |
| ARMORED MOTOR SVC OF AMERICA | | 65 VANTAGE POINT DR | | | ROCHESTER | NY | 14624 | |
| ARMORED PROTECTIVE SERVICE INC | | PO BOX 1022 | | | HIGH POINT | NC | 27261 | |
| ARMORED TRANSPORT SERVICE INC | | 2117 S 88TH ST | | | FORT SMITH | AR | 72903 | |
| ARMOUR CV SANTA MARGARITA LLC | | 20320 SW BIRCH ST STE 110 | | | NEWPORT BEACH | CA | 92660 | |
| ARMOUR, CONLAN KEVIN | | ADDRESS ON FILE | | | | | | |
| ARMOUR, G T | | 201 HILLSIDE DR | | | CHATTANOOGA | TN | 37411 | |
| ARMOUR, G THAD | | ADDRESS ON FILE | | | | | | |
| ARMOUR, GREGORY LANEUVILLE | | ADDRESS ON FILE | | | | | | |
| ARMOUR, JOSHUA LAYNE | | ADDRESS ON FILE | | | | | | |
| ARMOUR, ORLANDA J | | ADDRESS ON FILE | | | | | | |
| ARMOUR, ROBERT W | | ADDRESS ON FILE | | | | | | |
| ARMOUR, RYAN MARK | | ADDRESS ON FILE | | | | | | |
| ARMOUR, TERRENCE | | 14310 PARNELL | | | RIVERDALE | IL | 60827 | |
| ARMOUR, TRACY VALEN | | ADDRESS ON FILE | | | | | | |
| ARMOURS ELECTRICAL SVC INC | | PO BOX 152325 | 4609 N CLARK AVE | | TAMPA | FL | 33684-2325 | |
| ARMOZA, MFIR | | 15441 PICKETT COURT | | | CHESTERFIELD | MO | 63017 | |
| ARMSDEN, JONATHAN | | 6192 EAST LAKE RD | | | HONEOYE | NY | 14471-0000 | |
| ARMSDEN, JONATHAN C | | ADDRESS ON FILE | | | | | | |
| ARMSTEAD, ARONDA M | | ADDRESS ON FILE | | | | | | |
| ARMSTEAD, CHARLES WILLIAM | | ADDRESS ON FILE | | | | | | |
| ARMSTEAD, DARRELL BERNARD | | ADDRESS ON FILE | | | | | | |
| ARMSTEAD, DUKE | | 2202 CHATEAU DR APT F | | | RICHMOND | VA | 23224-2721 | |
| ARMSTEAD, ESTATE MYCHAL ANTHONY | | ADDRESS ON FILE | | | | | | |
| ARMSTEAD, HELEN J | | 3109 FOURTH AVE | | | RICHMOND | VA | 23222 | |
| ARMSTEAD, JOHN | | ADDRESS ON FILE | | | | | | |
| ARMSTEAD, MARCUS ANTON | | ADDRESS ON FILE | | | | | | |
| ARMSTEAD, SAUL SABIN | | ADDRESS ON FILE | | | | | | |
| ARMSTRONG & ASSOCIATES INC | | 321 SOUTH FORREST ST | | | STOUGHTON | WI | 53589 | |
| ARMSTRONG CLEANING SERVICE | | 52 ROCK HAVEN LN | | | CHICKAMAUGA | GA | 30707 | |
| ARMSTRONG CO REGISTER OF WILLS | | 500 MARKET ST | COUNTY COURTHOUSE | | KITTANNING | PA | 16201 | |
| ARMSTRONG ELECTRIC CO INC | | 3022 CARROLL AVE | | | LYNCHBURG | VA | 24501 | |
| ARMSTRONG ELECTRIC COMPANY | | 3920 N DAVIS HWY | | | PENSACOLA | FL | 32503 | |
| ARMSTRONG FLAG COMPANY | | 20 PARK ST | | | WINCHESTER | MA | 01890 | |
| ARMSTRONG II, ROSCOE LEWIS | | ADDRESS ON FILE | | | | | | |
| ARMSTRONG JR , LARRY ANTHONY | | ADDRESS ON FILE | | | | | | |
| ARMSTRONG LOCK AND SECURITY | | 1120 N MILLS AVE | | | ORLANDO | FL | 32803 | |
| ARMSTRONG LOCK AND SECURITY | | PRODUCTS INC | 1120 N MILLS AVE | | ORLANDO | FL | 32803 | |
| ARMSTRONG MECHANICAL SERVICES | | 30987 OREGON RD | | | PERRYSBURG | OH | 43551 | |
| ARMSTRONG MECHANICAL SERVICES | | 3648 ROCKLAND CIR | | | MILLBURY | OH | 43447-9804 | |
| ARMSTRONG ROMERO, DARYL ANTHONY | | ADDRESS ON FILE | | | | | | |
| ARMSTRONG TEASDALE SCHLAFLY & | | ONE METROPOLITAN SQUARE | | | ST LOUIS | MO | 631022740 | |
| ARMSTRONG TEASDALE SCHLAFLY & | | DAVIS | ONE METROPOLITAN SQUARE | | ST LOUIS | MO | 63102-2740 | |
| ARMSTRONG TRANSFER & STORAGE | | PO BOX 7487 | | | CHARLOTTE | NC | 28241 | |
| ARMSTRONG, ALAN LAMONT | | ADDRESS ON FILE | | | | | | |
| ARMSTRONG, ALEX PAT | | ADDRESS ON FILE | | | | | | |
| ARMSTRONG, APRIL LEIGH | | ADDRESS ON FILE | | | | | | |
| ARMSTRONG, ARTHUR | | 1112 HIGH ST | | | BELLINGHAM | WA | 98225 | |
| ARMSTRONG, ARTHUR JAMES | | ADDRESS ON FILE | | | | | | |
| ARMSTRONG, AUBREY | | ADDRESS ON FILE | | | | | | |
| ARMSTRONG, AUBREY | | 10048 MENAUL BLVD NE | K 25 | | ALBUQUERQUE | NM | 87112-0000 | |
| ARMSTRONG, AUSTIN | | ADDRESS ON FILE | | | | | | |
| ARMSTRONG, AVERY ALLEN | | ADDRESS ON FILE | | | | | | |
| ARMSTRONG, AVERY NATHANIAL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARMSTRONG, BEN | | 11461 BELL RD | | | LEMONT | IL | 60439-7767 | |
| ARMSTRONG, BRAD | | 2159 W GRAND TETON DR | | | MERIDIAN | ID | 83646-5960 | |
| ARMSTRONG, BRANDON DEON | | ADDRESS ON FILE | | | | | | |
| ARMSTRONG, BRITTNIE LANAE | | ADDRESS ON FILE | | | | | | |
| ARMSTRONG, CAAD MICHAEL | | ADDRESS ON FILE | | | | | | |
| ARMSTRONG, CARTER HALL | | ADDRESS ON FILE | | | | | | |
| ARMSTRONG, CHAD JAMES | | ADDRESS ON FILE | | | | | | |
| ARMSTRONG, CHARLES ANTHONY | | ADDRESS ON FILE | | | | | | |
| ARMSTRONG, CHARON | | 1592 BRENTWOOD AVE | | | UPLAND | CA | 91786-0000 | |
| ARMSTRONG, CHARON JAMAL | | ADDRESS ON FILE | | | | | | |
| ARMSTRONG, CHRIS | | USS DUBUQUE NO 62D8 | | | FPO | AP | 96663-1711 | |
| ARMSTRONG, CHRISTIAN ALOYSIUS | | ADDRESS ON FILE | | | | | | |
| ARMSTRONG, CLYDE CECIL | | ADDRESS ON FILE | | | | | | |
| ARMSTRONG, COREY JAMES | | ADDRESS ON FILE | | | | | | |
| ARMSTRONG, DAKODA RIDGE | | ADDRESS ON FILE | | | | | | |
| ARMSTRONG, DANIEL LEE | | ADDRESS ON FILE | | | | | | |
| ARMSTRONG, DANIELLE LEIGH | | ADDRESS ON FILE | | | | | | |
| ARMSTRONG, DAVID DE ANDRE | | ADDRESS ON FILE | | | | | | |
| ARMSTRONG, DENISE | | 18442 MAGNOLIA AVE | | | SOUTHFIELD | MI | 48075 4109 | |
| ARMSTRONG, DERIAN ANTIONE | | ADDRESS ON FILE | | | | | | |
| ARMSTRONG, DEVIN MAURICE | | ADDRESS ON FILE | | | | | | |
| ARMSTRONG, EDWIN | | 805 W 44TH PL | | | KENNEWICK | WA | 99337-4521 | |
| ARMSTRONG, EDWIN M | | ADDRESS ON FILE | | | | | | |
| ARMSTRONG, EUGENIA | | PO BOX 233 | | | HARTWELL | GA | 30643-0233 | |
| ARMSTRONG, GARNET | | ADDRESS ON FILE | | | | | | |
| ARMSTRONG, GERALD | | ADDRESS ON FILE | | | | | | |
| ARMSTRONG, GREGORY | | ADDRESS ON FILE | | | | | | |
| ARMSTRONG, GREGORY DAVID | | ADDRESS ON FILE | | | | | | |
| ARMSTRONG, HYDRECT SYLVESTER | | ADDRESS ON FILE | | | | | | |
| ARMSTRONG, JACARI LATOYA | | ADDRESS ON FILE | | | | | | |
| ARMSTRONG, JACK | | ADDRESS ON FILE | | | | | | |
| ARMSTRONG, JACQUELYN Q | | 1577 PAISLEY ST NW | | | PALM BAY | FL | 32907-8030 | |
| ARMSTRONG, JAMES WILLIAM | | ADDRESS ON FILE | | | | | | |
| ARMSTRONG, JEREMY | | 6518 WEST FRANKLIN ST | | | RICHMOND | VA | 23226 | |
| ARMSTRONG, JEREMY W | | ADDRESS ON FILE | | | | | | |
| ARMSTRONG, JERMEL LAMAR | | ADDRESS ON FILE | | | | | | |
| ARMSTRONG, JERRETT | | ADDRESS ON FILE | | | | | | |
| ARMSTRONG, JOHN ROBERT | | ADDRESS ON FILE | | | | | | |
| ARMSTRONG, JOHN ROBERT | | ADDRESS ON FILE | | | | | | |
| ARMSTRONG, JONATHAN D | | ADDRESS ON FILE | | | | | | |
| ARMSTRONG, JOSEPH NORMAN | | ADDRESS ON FILE | | | | | | |
| ARMSTRONG, JOSHUA PAUL | | ADDRESS ON FILE | | | | | | |
| ARMSTRONG, KARON K | | ADDRESS ON FILE | | | | | | |
| ARMSTRONG, KATHRYN A | | ADDRESS ON FILE | | | | | | |
| ARMSTRONG, KEITH | | 6037 DE LEON WAY | | | RIVERBANK | CA | 95367 | |
| ARMSTRONG, KELSEY | | 14465 RIM ROCK DR | | | RENO | NV | 89521 | |
| ARMSTRONG, KEVIN | | 5203 SAND LAKE DR | | | LOUISVILLE | KY | 40272 | |
| ARMSTRONG, KEVIN | | 2912 EDGE PARK CT | | | COLUMBIA | TN | 38401-4371 | |
| ARMSTRONG, KEVIN | | 1405 SILVERADO DR | | | MODESTO | CA | 95356-0000 | |
| ARMSTRONG, KEVIN DANIEL | | ADDRESS ON FILE | | | | | | |
| ARMSTRONG, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| ARMSTRONG, KIMBERLY | | 404 COUNTY COURTHOUSE | E WELLS DISTRICT CLERK | | GALVESTON | TX | 77550 | |
| ARMSTRONG, KIMBERLY | | E WELLS DISTRICT CLERK | | | GALVESTON | TX | 77550 | |
| ARMSTRONG, KRISTIN LEIGH | | ADDRESS ON FILE | | | | | | |
| ARMSTRONG, LANCE JORDAN | | ADDRESS ON FILE | | | | | | |
| ARMSTRONG, LANDON LLOYD | | ADDRESS ON FILE | | | | | | |
| ARMSTRONG, LATISHA DANIELLE | | ADDRESS ON FILE | | | | | | |
| ARMSTRONG, LAVON EMMANUELLE | | ADDRESS ON FILE | | | | | | |
| ARMSTRONG, LAYNE TYLER | | ADDRESS ON FILE | | | | | | |
| ARMSTRONG, LEANN MARIE | | ADDRESS ON FILE | | | | | | |
| ARMSTRONG, LEROYIA M | | ADDRESS ON FILE | | | | | | |
| ARMSTRONG, LEWIS H SR | | 2609 RAVINE DR | | | NASHVILLE | TN | 37217-3603 | |
| ARMSTRONG, LILA E | | ADDRESS ON FILE | | | | | | |
| ARMSTRONG, LINDA | | ADDRESS ON FILE | | | | | | |
| ARMSTRONG, LINDA | | ADDRESS ON FILE | | | | | | |
| ARMSTRONG, LISA M | | ADDRESS ON FILE | | | | | | |
| ARMSTRONG, MARQUIS JARRELL | | ADDRESS ON FILE | | | | | | |
| ARMSTRONG, MARY | | 8001 NW 79TH PLACE | | | KANSAS CITY | MO | 64152 | |
| ARMSTRONG, MARY | | 323 N GOVERNORS AVE | | | DOVER | DE | 19904 3005 | |
| ARMSTRONG, MELISSA | | 5811 ATLANTIC BLVD APT12 | | | JAX | FL | 32207-2256 | |
| ARMSTRONG, MICHAEL BRIAN | | ADDRESS ON FILE | | | | | | |
| ARMSTRONG, NEIL | | 2450 GENEVA LANE | | | MONTGOMERY | IL | 60538-0000 | |
| ARMSTRONG, NEIL SCOTT | | ADDRESS ON FILE | | | | | | |
| ARMSTRONG, PAUL DOUGLAS | | ADDRESS ON FILE | | | | | | |
| ARMSTRONG, PHILLIP L | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARMSTRONG, PHYLLIS | | 718 EDEN ROCK RD | | | LEWISVILLE | NC | 27023 | |
| ARMSTRONG, PHYLLIS L | | ADDRESS ON FILE | | | | | | |
| ARMSTRONG, RENETTE | | 4063 E 44TH ST | | | NEWBURGH HEIGHTS | OH | 44105 | |
| ARMSTRONG, RENETTE | | 4063 E 44TH ST | III GENERATIONS | | NEWBURGH HEIGHTS | OH | 44105 | |
| ARMSTRONG, RICKY | | 19511 MISTY RIDGE LN | | | TRABUCO CN | CA | 92679-0000 | |
| ARMSTRONG, RICKY THOMAS | | ADDRESS ON FILE | | | | | | |
| ARMSTRONG, ROBERT | | 7118 SPICEWOOD DR | | | MECHANICSVILLE | VA | 23111 | |
| ARMSTRONG, ROCHELLE R | | 2360 RANIER ST | | | BEAUMONT | TX | 77701 | |
| ARMSTRONG, ROCHELLE RENEE | | ADDRESS ON FILE | | | | | | |
| ARMSTRONG, RONALD E | | 1816 WONDERLAND LN | | | KNOXVILLE | TN | 37914-2951 | |
| ARMSTRONG, ROSS ANTHONY | | ADDRESS ON FILE | | | | | | |
| ARMSTRONG, RYAN | | 15363 WESTBORO CIRCLE DR | | | CHESTERFIELD | MO | 63017-4635 | |
| ARMSTRONG, SAMUEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| ARMSTRONG, SHAYLYN | | 25 CANE CREEK DR | | | PELL CITY | AL | 35125-4479 | |
| ARMSTRONG, STEPHEN RAY | | ADDRESS ON FILE | | | | | | |
| ARMSTRONG, STEPHEN SEAN | | ADDRESS ON FILE | | | | | | |
| ARMSTRONG, THEO STEVAN | | ADDRESS ON FILE | | | | | | |
| ARMSTRONG, THOMAS | | ADDRESS ON FILE | | | | | | |
| ARMSTRONG, TOM HENRY | | ADDRESS ON FILE | | | | | | |
| ARMSTRONG, TREANA V | | ADDRESS ON FILE | | | | | | |
| ARMSTRONG, TYRONE | | 9460 EL PARQUE | | | ATASCADERO | CA | 93422-0000 | |
| ARMSTRONG, TYRONE NEAL | | ADDRESS ON FILE | | | | | | |
| ARMSTRONG, WILLIAM | | 270 NE 34TH CT | | | OAKLAND PARK | FL | 33334-0000 | |
| ARMSTRONG, WILLIE L | | HHC/MMC DISCOM | | | APO | AP | 96224-0309 | |
| ARMSTRONG, ZACHARY THANE | | ADDRESS ON FILE | | | | | | |
| ARMSTRONG, ZOEY ALEXANDER | | ADDRESS ON FILE | | | | | | |
| ARMUS, BEATRICE | | 1017 CADILLAC AVE | | | DAUPHIN ISLAND | AL | 36528-4337 | |
| ARMY CAREER & ALUMNI PROGRAM | | PO BOX 906 | | | FORT KNOX | KY | 401215000 | |
| ARMY CAREER & ALUMNI PROGRAM | | 2316 BRANDENBURG STATION RD | ATTN EMPLOYER LIASION OFFICE | | FORT KNOW | KY | 40121-5000 | |
| ARMY COMMUNITY SERVICE | | 1231 MAHONE AVE BLDG 9023 | | | FORT LEE | VA | 23801 | |
| ARMY MORALE WELFARE & RECREATI | | PO BOX 107 | | | ARLINGTON | VA | 222100107 | |
| ARMY MORALE WELFARE & RECREATI | | FUND | PO BOX 107 | | ARLINGTON | VA | 22210-0107 | |
| ARMY/NAVY/AIR FORCE TIMES | | 6883 COMMERCIAL DR | | | SPRINGFIELD | VA | 22159 | |
| ARN, KUL EUGENE | | ADDRESS ON FILE | | | | | | |
| ARNALD MARBLE & GRANITE INC | | 2870 E 11TH AVE | | | HIALEAH | FL | 33013 | |
| ARNALL GOLDEN & GREGORY | | 1201 W PEACHTREE ST | | | ATLANTA | GA | 303093450 | |
| ARNALL GOLDEN & GREGORY | | 1201 W PEACHTREE ST | 2800 ONE ATLANTIC CTR | | ATLANTA | GA | 30309-3450 | |
| ARNALL, WILLIAM JAE | | ADDRESS ON FILE | | | | | | |
| ARNASAS COUNTY CLERK | | 301 N LIVE OAK | | | ROCKPORT | TX | 78382 | |
| ARNASSAN, STEVEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| ARNAU, ANGEL | | 45 ROSSITER AVE | | | PATERSON | NJ | 07502-0000 | |
| ARNAU, ANGEL LUIS | | ADDRESS ON FILE | | | | | | |
| ARNAU, ENRIQUE | | ADDRESS ON FILE | | | | | | |
| ARNAUD, JOHN PAUL | | ADDRESS ON FILE | | | | | | |
| ARNAUD, WEENER | | ADDRESS ON FILE | | | | | | |
| ARNCO SIGN & CRANE SERVICE INC | | 1133 SOUTH BRAOD ST | | | WALLINGFORD | CT | 06492 | |
| ARNDORFER, PETER J | | 9826 PEAR TREE CT | | | BRISTOW | VA | 20136-2420 | |
| ARNDT JR , CHRISTOPHER JOSEPH | | ADDRESS ON FILE | | | | | | |
| ARNDT, ALEX BENJAMIN | | ADDRESS ON FILE | | | | | | |
| ARNDT, DANIEL TYLER | | ADDRESS ON FILE | | | | | | |
| ARNDT, ERIK C | | ADDRESS ON FILE | | | | | | |
| ARNDT, JEFFREY MICHAEL | | ADDRESS ON FILE | | | | | | |
| ARNDT, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| ARNDT, MICHAEL | | 1003 94TH LN NW | | | COON RADPIDS | MN | 55433 | |
| ARNDT, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| ARNDT, ROBBEI CARL | | ADDRESS ON FILE | | | | | | |
| ARNDT, RYAN FREDRICK | | ADDRESS ON FILE | | | | | | |
| ARNE, FROEMDER | | 104 FORTY ACRE MOUNTAIN RD | | | DANBURY | CT | 06811-3353 | |
| ARNEAUD, KASHIF CLIFFORD | | ADDRESS ON FILE | | | | | | |
| ARNEL COMPRESSOR CO | | 114 N SUNSET AVE | | | CITY OF INDUSTRY | CA | 91744 | |
| ARNEL COMPRESSOR CO | | 114 N SUNSET AVE | | | CITY OF INDUSTRY | CA | 91744-3521 | |
| ARNER, CHARITY MARIE | | ADDRESS ON FILE | | | | | | |
| ARNER, PIERCE | | 6969 WELLWOOD RD | 1 M | | MIDVALE | UT | 84147-0000 | |
| ARNER, PIERCE N | | ADDRESS ON FILE | | | | | | |
| ARNER, WILLIAM JAMES | | ADDRESS ON FILE | | | | | | |
| ARNESEN, CHRISTOP | | 1616 7TH ST | | | SANTA MONICA | CA | 90401-3324 | |
| ARNESON, AMY | | 316 E COLUMBIA ST | | | CHIPPEWA FALLS | WI | 54729 0000 | |
| ARNESON, KENT A | | PO BOX 969 | C/O OF TOY 2 | | PALMETTO | FL | 34220-0969 | |
| ARNESON, TIMOTHY MICHAEL | | ADDRESS ON FILE | | | | | | |
| ARNESON, TYLER | | ADDRESS ON FILE | | | | | | |
| ARNEST, CHAD WILLIAM | | ADDRESS ON FILE | | | | | | |
| ARNETT CLINIC | | PO BOX 7200 | | | LAFAYETTE | IN | 479037200 | |
| ARNETT, ANTOINE D | | ADDRESS ON FILE | | | | | | |
| ARNETT, BRANDI MISHA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARNETT, CHRISTOPHER | | 3900 SILVER CHALICE DR | | | WINSTON SALEM | NC | 27101 | |
| ARNETT, DANIELLE LYNETTE | | ADDRESS ON FILE | | | | | | |
| ARNETT, JAMEL LORENCE | | ADDRESS ON FILE | | | | | | |
| ARNETT, JASON | | 1745 HILLMEADE SQ | | | FREDERICK | MD | 21702-3082 | |
| ARNETT, JORDAN NEAL | | ADDRESS ON FILE | | | | | | |
| ARNETT, JUSTIN WAYNE | | ADDRESS ON FILE | | | | | | |
| ARNETT, KENNETH SCOTT | | ADDRESS ON FILE | | | | | | |
| ARNETT, LEAH CHRISTINE | | ADDRESS ON FILE | | | | | | |
| ARNETT, RYAN PETERS | | ADDRESS ON FILE | | | | | | |
| ARNETTE, JULIUS U | | PSC 472 BOX 609 | | | FPO | AP | 96348-2900 | |
| ARNETTE, LINDA | | 128 MONICAS WAY | | | WETUMPKA | AL | 36092 | |
| ARNETTE, TIMOTHY | | 10508 MELISSA MILL RD | | | RICHMOND | VA | 23236 | |
| ARNEWSH INC | | PO BOX 270352 | | | FORT COLLINS | CO | 805270352 | |
| ARNEY, JOHN BRENTON | | ADDRESS ON FILE | | | | | | |
| ARNEY, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| ARNHEITOR, CHAD | | 22601 VOSE ST | | | WOODLAND HILLS | CA | 91364 | |
| ARNHOLT JR, JAMES | | 314 DOE RUN RD | | | HARLEYSVILLE | PA | 19438 | |
| ARNI, WILLIAM E | | ADDRESS ON FILE | | | | | | |
| ARNIES SAFE & LOCK, A | | 2421 4TH ST NORTH | | | MINNEAPOLIS | MN | 55411 | |
| ARNIES SAFE & LOCK, A | | 3940 QUAIL AVE N | | | ROBBINSDALE | MN | 55422 | |
| ARNIOTES, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| ARNISE, FRANK | | 10350 WEST MCDOWELL RD | APT  3172 | | AVONDALE | AZ | 85323 | |
| ARNOFF, GRAESEN KALLEN | | ADDRESS ON FILE | | | | | | |
| ARNOLD APPRAISAL SERVICE | | 64 W MAIN ST | | | MOORESVILLE | IN | 46158 | |
| ARNOLD ASSOCIATES FLORIDA INC | | 12730 NEW BRITTANY BLVD | STE 300 COLLIERS ARNOLD SW FL | | FT MYERS | FL | 33907 | |
| ARNOLD COMMUNICATIONS | | 101 HUNTINGTON AVE | | | BOSTON | MA | 02199 | |
| ARNOLD GALLAGHER SAYDACK PERCELL ROBERTS & POTTER PC | ATTN BRADLEY S COPELAND ESQ | 800 WILLAMETTE ST STE 800 | | | EUGENE | OR | 97401 | |
| ARNOLD M SCHWARTZ & ASSOC INC | | 1849C PEELER RD | | | ATLANTA | GA | 30338 | |
| ARNOLD NURSERY INC | | 2178 STARLING AIRPORT | | | ARNOLD | MO | 63010 | |
| ARNOLD PHILIP M | | 2403 FOUNDERS CREEK COURT | | | MIDLOTHIAN | VA | 23113 | |
| ARNOLD SALES | | 1218 N LINCOLN ST | | | BAY CITY | MI | 48708-6163 | |
| ARNOLD WORLD CLASS RELO, A | | 5200 INTERCHANGE WAY | | | LOUISVILLE | KY | 40229-2190 | |
| ARNOLD, AARON DAVID | | ADDRESS ON FILE | | | | | | |
| ARNOLD, ALEX ADRIAN | | ADDRESS ON FILE | | | | | | |
| ARNOLD, ALEX MICHAEL | | ADDRESS ON FILE | | | | | | |
| ARNOLD, ALEXANDER GREGORY | | ADDRESS ON FILE | | | | | | |
| ARNOLD, ANDREA DARLENE | | ADDRESS ON FILE | | | | | | |
| ARNOLD, ANDREA MARIE | | ADDRESS ON FILE | | | | | | |
| ARNOLD, ANDREW FRANCIS | | ADDRESS ON FILE | | | | | | |
| ARNOLD, ANGELA | | 381 PEABODY | | | CLARKSVILLE | TN | 37042 | |
| ARNOLD, ANTHONY MICHAEL | | ADDRESS ON FILE | | | | | | |
| ARNOLD, ANTONIO | | ADDRESS ON FILE | | | | | | |
| ARNOLD, ARDIE CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| ARNOLD, BENNIE JACK | | ADDRESS ON FILE | | | | | | |
| ARNOLD, BRANDON JACOB | | ADDRESS ON FILE | | | | | | |
| ARNOLD, BRANDON M | | ADDRESS ON FILE | | | | | | |
| ARNOLD, BRECK PHILLIP | | ADDRESS ON FILE | | | | | | |
| ARNOLD, CALVIN JACK | | ADDRESS ON FILE | | | | | | |
| ARNOLD, CASEY ALEXANDER | | ADDRESS ON FILE | | | | | | |
| ARNOLD, CHARLES | | 10713 GRECIAN RD | | | LOUISVILLE | KY | 40272 | |
| ARNOLD, CHARLES | | 19528 SHADYSIDE ST | | | LIVONIA | MI | 48152-1346 | |
| ARNOLD, CHRIS SCOTT | | ADDRESS ON FILE | | | | | | |
| ARNOLD, CHRISTOPHER DARREN | | ADDRESS ON FILE | | | | | | |
| ARNOLD, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | |
| ARNOLD, CHRISTOPHER MATTHEW | | ADDRESS ON FILE | | | | | | |
| ARNOLD, CLINTON | | 1212 HILLSIDE DR | | | ELIZABETHTON | TN | 37643-0000 | |
| ARNOLD, CLINTON HOWARD | | ADDRESS ON FILE | | | | | | |
| ARNOLD, DARVIN | | ADDRESS ON FILE | | | | | | |
| ARNOLD, DAVID M | | ADDRESS ON FILE | | | | | | |
| ARNOLD, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| ARNOLD, DAVID SAMUEL | | ADDRESS ON FILE | | | | | | |
| ARNOLD, DAWN | | 434 E ALAMEDA ST APT 204 | | | MANTECA | CA | 95336-3987 | |
| ARNOLD, DAWN D | | ADDRESS ON FILE | | | | | | |
| ARNOLD, DUSTIN CHARLES | | ADDRESS ON FILE | | | | | | |
| ARNOLD, EDWARD A | | 612 MARIPOSA AVE NO 216 | | | OAKLAND | CA | 94610 | |
| ARNOLD, ERIC SCOTT | | ADDRESS ON FILE | | | | | | |
| ARNOLD, GREG | | ADDRESS ON FILE | | | | | | |
| ARNOLD, GREG | | 5185 GOLDMAR DR | | | BIRMINGHAM | AL | 35210-0000 | |
| ARNOLD, HEATHER | | 126 PLEASANT ST NO 2 | | | E BRIDGEWTR | MA | 02333-1322 | |
| ARNOLD, JACK DANIEL | | ADDRESS ON FILE | | | | | | |
| ARNOLD, JAMES DANIEL | | ADDRESS ON FILE | | | | | | |
| ARNOLD, JAMES LEONARD | | ADDRESS ON FILE | | | | | | |
| ARNOLD, JARON DANIEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARNOLD, JASON EDWARD | | ADDRESS ON FILE | | | | | | |
| ARNOLD, JEFF | | ADDRESS ON FILE | | | | | | |
| ARNOLD, JEFF | | ADDRESS ON FILE | | | | | | |
| ARNOLD, JEFF | | 255 CANTERBURY RD | | | ROCHESTER | NY | 14607-0000 | |
| ARNOLD, JERRY | | ADDRESS ON FILE | | | | | | |
| ARNOLD, JESSICA NICOLE | | ADDRESS ON FILE | | | | | | |
| ARNOLD, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | |
| ARNOLD, JONATHAN ANDREW | | ADDRESS ON FILE | | | | | | |
| ARNOLD, JONATHAN R | | ADDRESS ON FILE | | | | | | |
| ARNOLD, JONATHAN R | | ADDRESS ON FILE | | | | | | |
| ARNOLD, JOSHUA E | | ADDRESS ON FILE | | | | | | |
| ARNOLD, KELLY LYNN | | ADDRESS ON FILE | | | | | | |
| ARNOLD, KELLY RENEE | | ADDRESS ON FILE | | | | | | |
| ARNOLD, KERRI E | | ADDRESS ON FILE | | | | | | |
| ARNOLD, KEVIN D | | ADDRESS ON FILE | | | | | | |
| ARNOLD, KYLE | | ADDRESS ON FILE | | | | | | |
| ARNOLD, LAKEESHA ANNETTE | | ADDRESS ON FILE | | | | | | |
| ARNOLD, LEE | | ADDRESS ON FILE | | | | | | |
| ARNOLD, LORI ANN | | ADDRESS ON FILE | | | | | | |
| ARNOLD, LUCIA S | | 1118 STRATFORD CIR 2 | | | STOCKTON | CA | 95207 | |
| ARNOLD, MARIA MICHELLE | | ADDRESS ON FILE | | | | | | |
| ARNOLD, MATTHEW | | 1501 SE MORGAN RD | | | VANCOUVER | WA | 98664 | |
| ARNOLD, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | |
| ARNOLD, MELINDA | | ADDRESS ON FILE | | | | | | |
| ARNOLD, ORLANDO TERRELL | | ADDRESS ON FILE | | | | | | |
| ARNOLD, RANDY | | 26699 N BEDDOES RD | | | LA FERIA | TX | 78559 | |
| ARNOLD, RANDY C | | ADDRESS ON FILE | | | | | | |
| ARNOLD, ROBERT JOSEPH | | ADDRESS ON FILE | | | | | | |
| ARNOLD, ROBERT L | | ADDRESS ON FILE | | | | | | |
| ARNOLD, ROBIN | | 6218 UTOPIA DR | | | ZEPHYRHILLS | FL | 33540 | |
| ARNOLD, ROBIN | | 6218 UTOPIA DR | | | ZEPHYRHILLS | IN | 33540 | |
| ARNOLD, ROBIN | | 6218 UTOPIA DR | | | ZEPHYRHILLS | FL | 33540-8509 | |
| ARNOLD, RODNEY TYRONE | | ADDRESS ON FILE | | | | | | |
| ARNOLD, SAMUEL DAVID | | ADDRESS ON FILE | | | | | | |
| ARNOLD, SANDRA | | 737 DEERFIELD DR | | | SWANSEA | IL | 62226 | |
| ARNOLD, SANDRA K | | ADDRESS ON FILE | | | | | | |
| ARNOLD, SCOTT A | | ADDRESS ON FILE | | | | | | |
| ARNOLD, SCOTT A | | ADDRESS ON FILE | | | | | | |
| ARNOLD, SHANNON | | 4065 BLACKWELL | | | BEAUMONT | TX | 77713-0000 | |
| ARNOLD, SHANNON ROY | | ADDRESS ON FILE | | | | | | |
| ARNOLD, STACY K | | ADDRESS ON FILE | | | | | | |
| ARNOLD, STEPHANIE D | | ADDRESS ON FILE | | | | | | |
| ARNOLD, STEPHANIE MARIE | | ADDRESS ON FILE | | | | | | |
| ARNOLD, STEPHEN | | 2904 S WELLS ST 1R | | | CHICAGO | IL | 60616 | |
| ARNOLD, STEPHEN LEROY | | ADDRESS ON FILE | | | | | | |
| ARNOLD, STEVIE N | | ADDRESS ON FILE | | | | | | |
| ARNOLD, THOMAS | | P O BOX 1144 | | | BELFAIR | WA | 98528 | |
| ARNOLD, THOMAS WILLIAM | | ADDRESS ON FILE | | | | | | |
| ARNOLD, TIFFANIE | | ADDRESS ON FILE | | | | | | |
| ARNOLD, TIMOTHY | | 2416 BONNIEBROOK DR | | | STOCKTON | CA | 95207 | |
| ARNOLD, TIMOTHY | | 1019 LYNVH DR | | | PRINCEVILLE | NC | 27886-9573 | |
| ARNOLD, TIMOTHY MATTHEW | | ADDRESS ON FILE | | | | | | |
| ARNOLD, TRAVIS | | ADDRESS ON FILE | | | | | | |
| ARNOLD, WAYNE | | ADDRESS ON FILE | | | | | | |
| ARNOLD, WES | | 6601 SCHOBER CIR | | | SHREVEPORT | LA | 71119-3403 | |
| ARNOLD, WILLIAM | | LOC NO 0582 | | | | | 95336 | |
| ARNOLD, WILLIAM S | | ADDRESS ON FILE | | | | | | |
| ARNOLDAS, URBONAVICIUS | | 655 179TH ST | | | TINLEY PARK | IL | 60477-4125 | |
| ARNOLDO, ELIZONDO | | RR 21 BOX 677 | | | MISSION | TX | 78574-1851 | |
| ARNOLDS FACTORY SUPPLY | | 3101 WASHINGTON BLVD | | | BALTIMORE | MD | 21230 | |
| ARNOLDS TRUCK & BODY WORKS | | 1402 E WASHINGTON ST | | | PHOENIX | AZ | 85034 | |
| ARNOLIE, APRIL A | | ADDRESS ON FILE | | | | | | |
| ARNONE, CHRISTOPHER SHAY | | ADDRESS ON FILE | | | | | | |
| ARNONE, MICHAEL J | | 159 36 97TH ST | | | HOWARD BEACH | NY | 11414 | |
| ARNONE, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| ARNOTT APPRAISAL SERVICES INC | | 42 BALMORAL AVE | | | MATAWAN | NJ | 07747 | |
| ARNOTT APPRAISAL SERVICES INC | | 325 E WOODLAND AVE | | | BRIELLE | NJ | 08730 | |
| ARNOTT III, RUSS | | 20744 HUNT | | | ROSEVILLE | MI | 48066 | |
| ARNOTT, JOSH | | 4800 KIETZKE LN APT12 | | | RENO | NV | 89503 | |
| ARNOTT, JOSH MICHAEL | | ADDRESS ON FILE | | | | | | |
| ARNS, JERRY CHARLES | | ADDRESS ON FILE | | | | | | |
| ARNSBARGER, ERIC ALLAN | | ADDRESS ON FILE | | | | | | |
| ARNST, NICHOLAS CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| ARNSWORTH, JOHNNY | | 3030 E MISSOURI AVE | | | EL PASO | TX | 79903-4102 | |
| ARNTSON, WADE JACKSON | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARNULFO ARREDONDO | | 2012 LOOP 20 | | | LOREDO | TX | 78043 | |
| ARNULFO, ARREDONDO | | 100 CLUBVIEW DR APT 11A | | | LARAED | TX | 78041-7646 | |
| ARNULFO, H | | 617 NUEVO LEON DR | | | BROWNSVILLE | TX | 78521-7148 | |
| ARO LOCK CO INC | | 400 TRAVIS LN 25 | | | WAUKESHA | WI | 53189-7976 | |
| ARO, BARBARA SILVA DE | | ADDRESS ON FILE | | | | | | |
| AROCENA, DENNIS IAN SILVERIO | | ADDRESS ON FILE | | | | | | |
| AROCHA, PABLO | | ADDRESS ON FILE | | | | | | |
| AROCHA, REINIER | | ADDRESS ON FILE | | | | | | |
| AROCHA, VICTORIA L | | 750 DOUGLAS ST | APT 1 | | LONGVIEW | WA | 98632 | |
| AROCHA, VICTORIA L | | APT 1 | | | LONGVIEW | WA | 98632 | |
| AROCHE, JACQUELINE A | | ADDRESS ON FILE | | | | | | |
| AROCHO, ALBERT | | 2635 N WATERLOO ST | | | PHILA | PA | 19133-4037 | |
| AROCHO, AXEL ROBERTO | | ADDRESS ON FILE | | | | | | |
| AROCHO, WILFREDO | | ADDRESS ON FILE | | | | | | |
| ARODAL | | 698 INDUSTRY DR BLDG 14 | | | TUKWILA | WA | 98138 | |
| ARODAL | | PO BOX 58344 | 698 INDUSTRY DR BLDG 14 | | TUKWILA | WA | 98138 | |
| AROKIASWAMY, ARUN XAVIER | | ADDRESS ON FILE | | | | | | |
| AROKIASWAMY, CHARLES ALBERT | | ADDRESS ON FILE | | | | | | |
| AROMA COFFEE SVC INC | | 2168 ANDREA LANE | | | FT MYERS | FL | 33912 | |
| AROMIN, JESUS | | ADDRESS ON FILE | | | | | | |
| AROMIN, JESUS J | | ADDRESS ON FILE | | | | | | |
| ARON & ASSOCIATES PC | | 1075 EAST FORT LOWELL RD | | | TUCSON | AZ | 85719 | |
| ARON & ASSOCIATES PC | | 1615 E FORT LOWELL RD | | | TUCSON | AZ | 85719 | |
| ARON SECURITY | | 390C SUFFOLK AVE | ARROW SECURITY | | ISLANDIA | NY | 11722 | |
| ARON, ROBERT S | | ADDRESS ON FILE | | | | | | |
| ARONE, KASONDRA CAROL | | ADDRESS ON FILE | | | | | | |
| ARONIS, AUSTIN JAMES | | ADDRESS ON FILE | | | | | | |
| ARONOWITZ, ALEX MICHAEL | | ADDRESS ON FILE | | | | | | |
| ARONSON FURNITURE CO | | 3401 W 47TH ST | | | CHICAGO | IL | 60632 | |
| ARONSON, JASON | | ADDRESS ON FILE | | | | | | |
| ARONSON, JEFFREY A | | ADDRESS ON FILE | | | | | | |
| ARONSON, LEN | | ADDRESS ON FILE | | | | | | |
| ARONSON, SHAWN | | ADDRESS ON FILE | | | | | | |
| ARONSON, TERRY | | PO BOX 833 | | | DEVILS LAKE | ND | 58301 | |
| AROOJI, FARSHID | | 5930 GOLDWAGON LANE | | | CHARLOTTE | NC | 28227 | |
| ARORA, ABHAY KUMAR | | ADDRESS ON FILE | | | | | | |
| ARORA, NEETU | | 5943 BLUEBONNET CT | | | ORANGE | CA | 92869 | |
| ARORA, NEETU | | 5943 E BLUEBONNET CT | | | ORANGE | CA | 92869-6008 | |
| AROSEMENA, RICHARD | | ADDRESS ON FILE | | | | | | |
| AROUND THE CLOCK CLEANING | | 239 OLMSTEAD AVE | | | DEPEW | NY | 14043 | |
| AROUSHANIAN, CHRIS K | | ADDRESS ON FILE | | | | | | |
| AROWOLOBLUE, KAZEEM | | ADDRESS ON FILE | | | | | | |
| AROYO, YESENIA | | 2020 JASMINE ST | | | OXNARD | CA | 93036-2832 | |
| ARP, RYAN COLIN | | ADDRESS ON FILE | | | | | | |
| ARPAIA, ROBERT GEORGE | | ADDRESS ON FILE | | | | | | |
| ARPAIO, CAMELIND | | 276 TEMPLE HILL RD | | | NEW WINDSOR | NY | 12553-6807 | |
| ARPC | | 1900 M ST NW STE 410 | | | WASHINGTON | DC | 20036 | |
| ARPCO | | 3538 C FOREST BRANCH DR | | | PORT ORANGE | FL | 32119 | |
| ARPCO | | 3538 NO C FOREST BRANCH DR | | | PORT ORANGE | FL | 32119 | |
| ARPIN, THOMAS | | 5720 DUTCH CREEK DR | | | RALEIGH | NC | 27606-0000 | |
| ARPIN, THOMAS EDWARD | | ADDRESS ON FILE | | | | | | |
| ARPS LAWN & LANDSCAPING CO | | 533 SHARVIEW CIR | | | CHARLOTTE | NC | 28217 | |
| ARQUELLEZ, BOBBY | | 814 NORTH 3RD | | | BROWNFIELD | TX | 79316 | |
| ARR COMMUNICATIONS | | 141 W MAIN ST | | | ANNVILLE | PA | 17003 | |
| ARRACK, THOMAS | | 555 BROWN ST | | | ROCHESTER | NY | 14611 | |
| ARRAIGA, ELVA | | ADDRESS ON FILE | | | | | | |
| ARRAIGA, RAFAEL JR | | ADDRESS ON FILE | | | | | | |
| ARRAK, FATMA | | ADDRESS ON FILE | | | | | | |
| ARRAMBIDE, RINA ARACELY | | ADDRESS ON FILE | | | | | | |
| ARRANDA, LAWRENCE | | ADDRESS ON FILE | | | | | | |
| ARRANGEMENT FLORIST INC, THE | | 2317 2ND AVE SOUTH | | | BIRMINGHAM | AL | 35233 | |
| ARRANT, CONNIE | | 9512 AMSTER DR | | | SANTEE | CA | 92071-2766 | |
| ARRAS, ASHLEY KARA | | ADDRESS ON FILE | | | | | | |
| ARRAS, STANSELL EDWARD | | ADDRESS ON FILE | | | | | | |
| ARRASATE, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| ARRASCUE, CARLO | | 103 SAN JUAN CT | | | ALTAMONTE SPRINGS | FL | 32714-0000 | |
| ARRASCUE, CARLOMARIO | | ADDRESS ON FILE | | | | | | |
| ARRASMITH, CHARLES KENNETH | | ADDRESS ON FILE | | | | | | |
| ARRATIA, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| ARRAY | | 555 WEST FIFTH ST 30TH FL | | | LOS ANGELES | CA | 90013 | |
| ARRAY | | PO BOX 86 | SDS 12 2066 | | MINNEAPOLIS | MN | 55486-2066 | |
| ARRAY | | SDS 12 2066 PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2066 | |
| ARRAY RETAIL SOLUTIONS INC | | 45 PROGRESS AVE | | | TORONTO | ON | | CANADA |
| ARRAY RETAIL SOLUTIONS INC | | 6208 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| ARREAZA, HENRY E | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARREDONDO, AMANDA VICTORIA | | ADDRESS ON FILE | | | | | | |
| ARREDONDO, ARNULFO | | 2012 LOOP 20 | | | LAREDO | TX | 78043 | |
| ARREDONDO, CARLOS | | ADDRESS ON FILE | | | | | | |
| ARREDONDO, EMMANUEL LAMEKO | | ADDRESS ON FILE | | | | | | |
| ARREDONDO, FERNANDO ANGEL | | ADDRESS ON FILE | | | | | | |
| ARREDONDO, HUASCAR ALEXIS | | ADDRESS ON FILE | | | | | | |
| ARREDONDO, JAVIER ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| ARREDONDO, JEREMY | | ADDRESS ON FILE | | | | | | |
| ARREDONDO, JOSE | | ADDRESS ON FILE | | | | | | |
| ARREDONDO, LEOPOLDO | | 202 NORTHPOINT DR | | | LAREDO | TX | 78041 | |
| ARREDONDO, MARIA LUSI | | ADDRESS ON FILE | | | | | | |
| ARREDONDO, OSCAR | | 9081 MAYS AVE | | | GARDEN GROVE | CA | 92844-2739 | |
| ARREDONDO, SAMUEL | | 22097TH ST | | | GALENA PARK | TX | 77547 | |
| ARREDONDO, SAMUEL P | | ADDRESS ON FILE | | | | | | |
| ARREDONDOJIM, JUAN I | | 7077 TRACEY CT | | | GLOUCESTER | VA | 23061-4317 | |
| ARREGUIN, JEREMIAH JOHN | | ADDRESS ON FILE | | | | | | |
| ARREGUIN, JOSE A | | ADDRESS ON FILE | | | | | | |
| ARREGUIN, MARIBEL | | ADDRESS ON FILE | | | | | | |
| ARREGUIN, RON ANISE | | ADDRESS ON FILE | | | | | | |
| ARREGUIN, XYLINA ISABEL | | ADDRESS ON FILE | | | | | | |
| ARREMONY, DENISE | | 4565 NEW CASTLE DR | | | CLARKSTON | MI | 48348 | |
| ARRENDALE, DENNIS | | 922 BRITTANY CT | | | GASTONIA | NC | 28056 | |
| ARRENDALE, JEFFERY KYLE | | ADDRESS ON FILE | | | | | | |
| ARREOLA, ANDY | | ADDRESS ON FILE | | | | | | |
| ARREOLA, ERASMO | | ADDRESS ON FILE | | | | | | |
| ARREOLA, ERIK | | ADDRESS ON FILE | | | | | | |
| ARREOLA, JENNIFER LEANN | | ADDRESS ON FILE | | | | | | |
| ARREOLA, JOSE J | | ADDRESS ON FILE | | | | | | |
| ARREOLA, KRYSTLE DAWN | | ADDRESS ON FILE | | | | | | |
| ARREOLA, KYRIA | | ADDRESS ON FILE | | | | | | |
| ARREOLA, MANUEL ABRAHAM | | ADDRESS ON FILE | | | | | | |
| ARREOLA, SOPHIA | | ADDRESS ON FILE | | | | | | |
| ARREOLA, TANYA L | | ADDRESS ON FILE | | | | | | |
| ARRESCURRENAGA, DULCE MARIA | | ADDRESS ON FILE | | | | | | |
| ARRIAGA, ABEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| ARRIAGA, CARLOS | | ADDRESS ON FILE | | | | | | |
| ARRIAGA, CHRISTINA C | | ADDRESS ON FILE | | | | | | |
| ARRIAGA, EDER ALEXANDER | | ADDRESS ON FILE | | | | | | |
| ARRIAGA, EMMANUEL | | ADDRESS ON FILE | | | | | | |
| ARRIAGA, FATIMA | | ADDRESS ON FILE | | | | | | |
| ARRIAGA, JOSEPH ANGEL | | ADDRESS ON FILE | | | | | | |
| ARRIAGA, JUAN | | 800 QUACCO RD | | | SAVANNAH | GA | 31419-9122 | |
| ARRIAGA, LUIS | | ADDRESS ON FILE | | | | | | |
| ARRIAGA, MYRNA LIZ V | | ADDRESS ON FILE | | | | | | |
| ARRIAGA, NATHAN ANDREW | | ADDRESS ON FILE | | | | | | |
| ARRIAGA, PRISCILLA ANN | | ADDRESS ON FILE | | | | | | |
| ARRIAGA, SERGIO | | ADDRESS ON FILE | | | | | | |
| ARRIAGO, VANESSA | | ADDRESS ON FILE | | | | | | |
| ARRIAZA, ERICK | | 5781 PARKCREST DIR | | | LAVERNE | CA | 91750 | |
| ARRIETA, DEREK ANTHONY | | ADDRESS ON FILE | | | | | | |
| ARRIETA, GERARDO | | 6035 W FULLERTON AVE | | | CHICAGO | IL | 60639-2242 | |
| ARRIETA, JOSE RAMON | | ADDRESS ON FILE | | | | | | |
| ARRIGO, CARL | | ADDRESS ON FILE | | | | | | |
| ARRIGO, MICHAEL | | 35 OLIVER ST | | | FRAMINGHAM | MA | 01702 | |
| ARRINDELL, JUANITA A | | ADDRESS ON FILE | | | | | | |
| ARRINDELL, SIMONE MARIE | | ADDRESS ON FILE | | | | | | |
| ARRINGTON DAVID L | | 5428 MONTGOMERY RD | | | CINCINNATI | OH | 45212 | |
| ARRINGTON LOCK & KEY | | 106 E HALLMARK | | | KILLEEN | TX | 76541 | |
| ARRINGTON VINNIANE, EVERLENE | | ADDRESS ON FILE | | | | | | |
| ARRINGTON, ALPHEUS | | ADDRESS ON FILE | | | | | | |
| ARRINGTON, CASSANDRA | | 2609 W 64TH ST APT 1E | | | CHICAGO | IL | 60629-1654 | |
| ARRINGTON, CHRISTOPHER D | | ADDRESS ON FILE | | | | | | |
| ARRINGTON, CORNELIUS | | 13404 CASTLE HOLLOW TERRACE | | | MIDLOTHIAN | VA | 23113 | |
| ARRINGTON, DAVID | | 1509 ROARING RAPIDS RD | | | RALEIGH | NC | 27610 | |
| ARRINGTON, DAVID T | | ADDRESS ON FILE | | | | | | |
| ARRINGTON, DION J | | ADDRESS ON FILE | | | | | | |
| ARRINGTON, DOUGLAS | | 16 LAKE PL | | | PLEASANTVILLE | NJ | 08232-2412 | |
| ARRINGTON, DURELL | | ADDRESS ON FILE | | | | | | |
| ARRINGTON, DUSTIN DAY | | ADDRESS ON FILE | | | | | | |
| ARRINGTON, EDWARD JOHN | | ADDRESS ON FILE | | | | | | |
| ARRINGTON, KENYATA | | ADDRESS ON FILE | | | | | | |
| ARRINGTON, KRISTINA | | ADDRESS ON FILE | | | | | | |
| ARRINGTON, LATASHA RENEE | | ADDRESS ON FILE | | | | | | |
| ARRINGTON, MONTRELL R | | ADDRESS ON FILE | | | | | | |
| ARRINGTON, RAINETTE LEANN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARRINGTON, ROBERT L | | 636 CARDOVER AVE | | | CHESAPEAKE | VA | 23325 | |
| ARRINGTON, ROBERT LEE | | ADDRESS ON FILE | | | | | | |
| ARRINGTON, SHELBY | | ADDRESS ON FILE | | | | | | |
| ARRINGTON, SUSANNA | | ADDRESS ON FILE | | | | | | |
| ARRINGTON, TOCCORO | | 3017 BARTON AVE | | | RICHMOND | VA | 23222-0000 | |
| ARRINGTON, TOCCORO ARNEISE | | ADDRESS ON FILE | | | | | | |
| ARRIOLA, DAVID | | ADDRESS ON FILE | | | | | | |
| ARRIOLA, VANESSA MARIE | | ADDRESS ON FILE | | | | | | |
| ARRISON, JOSHUA | | 1504 DAY AVE | APT F | | SAN MATEO | CA | 94403-0000 | |
| ARRISON, JOSHUA PAUL | | ADDRESS ON FILE | | | | | | |
| ARRITT, THELMA | | 9002 WILLOWBROOK DR | | | RICHMOND | VA | 23228 | |
| ARRIVE IN STYLE INC | | 4016 NW 82ND ST | | | KANSAS CITY | MO | 64151 | |
| ARRIVE IN STYLE INC | | 4104 NW 82ND ST | | | KANSAS CITY | MO | 64151 | |
| ARRIVILLAGA, JOSHUA | | ADDRESS ON FILE | | | | | | |
| ARRON, PEELAR, JR | | 2915 SHARER RD | | | TALLAHASSEE | FL | 32312-0000 | |
| ARRONA, THERESA NICOLE | | ADDRESS ON FILE | | | | | | |
| ARROW APPLIANCE HEATING & AC | | 11510 E SUSSEX | | | SANGER | CA | 93657 | |
| ARROW AUDIO & VIDEO SERVICE | | PO BOX 571 | | | CRESCENT CITY | CA | 95531 | |
| ARROW ELECTRONICS INC | | PO BOX 905078 | | | CHARLOTTE | NC | 282905078 | |
| ARROW ELECTRONICS INC | | 13469 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693-0134 | |
| ARROW ELECTRONICS INC | | PO BOX 790411 | | | ST LOUIS | MO | 63179-0411 | |
| ARROW EXTERMINATORS INC | | PO BOX 500219 | | | ATLANTA | GA | 31150 | |
| ARROW FENCE & PATIO | | PO BOX 35 | | | KENNER | LA | 70063 | |
| ARROW FINANCIAL SERVICES | | 5996 W TOUHY AVE | | | NILES | IL | 60714 | |
| ARROW FINANCIAL SERVICES LLC | | 400 N 9TH ST | RICHMOND GEN DIST CT CIVIL DIV | | RICHMOND | VA | 23219 | |
| ARROW FINANCIAL SERVICES LLC | | PO BOX 41688 | | | TUCSON | AZ | 85717 | |
| ARROW FINANCIAL SERVICES LLC | | PO BOX 3228 | C/O KARL MEYER | | NAPERVILLE | IL | 60566-7228 | |
| ARROW HARDWOOD FLOORS | | 5971 CAHILL AVE E | | | INVER GROVE HGTS | MN | 55076 | |
| ARROW INDUSTRIES | | 5026 EAST SLAUSON AVE | | | MAYWOOD | CA | 902703089 | |
| ARROW LINE, THE | | PO BOX 280807 | | | EAST HARTFORD | CT | 06128-0807 | |
| ARROW LOCK & SAFE | | 69 040 D HWY 111 | ATTN JOHN TEDDER | | CATHEDRAL CITY | CA | 92234 | |
| ARROW LOCK & SAFE | JOHN TEDDER | | | | CATHEDRAL CITY | CA | 92234 | |
| ARROW LOGISTICS | | 20830 LEAPWOOD AVE | | | CARSON | CA | 90746 | |
| ARROW LOGISTICS | | PO BOX 807 | | | MT PROSPECT | IL | 600560807 | |
| ARROW MAYTAG | | 706 E 13TH | | | HAYS | KS | 67601 | |
| ARROW MOBILE HOME MOVERS | | PO BOX 399 | | | NEW MEXICO | LA | 71461 | |
| ARROW PAPER CORPORATION | | PO BOX 206 | | | SOMERVILLE | MA | 02143 | |
| ARROW RENTS | | 11330 W 63 ST | | | SHAWNEE | KS | 66203 | |
| ARROW RETAIL DEVELOPMENT LLC | | 6403 LAKE BLUFF DR | | | DALLAS | TX | 75249 | |
| ARROW SECURITY | | 390C SUFFOLK AVE | | | ISLANDIA | NY | 11749 | |
| ARROW SECURITY | | PO BOX 1250 | | | SPRINGFIELD | MA | 011011250 | |
| ARROW STAR | | 22 HARBOR PARK DR | | | PORT WASHINGTON | NY | 11050 | |
| ARROW STAR | | 6087 BUFORD HWY STE G | | | NORCROSS | GA | 30071 | |
| ARROW STAR | | PO BOX 5465 | | | CARSON | CA | 90749 | |
| ARROW STAR | | 3 1 PARK PLAZA | | | GLEN HEAD | NY | 115451857 | |
| ARROW STAR INC | | PO BOX 5200 | | | SUWANEE | GA | 30024 | |
| ARROW STRIPING INC | | 1001 FLETCHER AVE | | | LINCOLN | NE | 68521 | |
| ARROW UNIFORM RENTAL | | DEPT 039101 | | | DETROIT | MI | 482670391 | |
| ARROW UNIFORM RENTAL | | PO BOX 67000 | DEPT 039101 | | DETROIT | MI | 48267-0391 | |
| ARROW, JOSEPH | | ADDRESS ON FILE | | | | | | |
| ARROWASTE INC | | PO BOX 277 | | | ZEELAND | MI | 49464 | |
| ARROWEYE SOLUTIONS INC | | 549 W RANDOLPH ST STE 200 | | | CHICAGO | IL | 60661 | |
| ARROWEYE SOLUTIONS INC | | 7485 COMMERCIAL WAY STE 100 | | | HENDERSON | NV | 89011 | |
| ARROWHEAD | | 2767 E IMPERIAL HWY STE 100 | | | BREA | CA | 92821 | |
| ARROWHEAD | | PO BOX 856158 | | | LOUISVILLE | KY | 40285-6158 | |
| ARROWHEAD CROSSING LTD | | DEVELOPERS DIV REALTY CORP | | | CHAGRIN FALLS | OH | 440228022 | |
| ARROWHEAD CROSSING LTD | | PO BOX 8022 | DEVELOPERS DIV REALTY CORP | | CHAGRIN FALLS | OH | 44022-8022 | |
| ARROWHEAD ELECTRONICS | | 2026 2ND AVE N | | | GREAT FALLS | MT | 59401 | |
| ARROWHEAD LOCK & SAFE INC | | 920 MARIETTA BLVD NW | | | ATLANTA | GA | 30318 | |
| ARROWHEAD MOUNTAIN SPRING | | PO BOX 856192 | | | LOUISVILLE | KY | 40285-6158 | |
| ARROWHEAD MOUNTN SPRNG WTR CO | | P O BOX 52237 | | | PHOENIX | AZ | 850722237 | |
| ARROWHEAD MOUNTN SPRNG WTR CO | | CASH PROCESSING CENTER | P O BOX 52237 | | PHOENIX | AZ | 85072-2237 | |
| ARROWHEAD NET LEASE LP | EVY ZAK CARDINAL CAPITAL PARTNERS | C O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DR 9TH FL | | DALLAS | TX | 75225 | |
| ARROWHEAD NET LEASE, LP | EVY ZAK | C/O CARDINAL CAPITAL PARTNERS  INC | 8214 WESTCHESTER DR  9TH FL | | DALLAS | TX | 75225 | |
| ARROWOOD RIVERVIEW MEDICAL CTR | | 1393 CELANESE RD | | | ROCK HILL | SC | 29732 | |
| ARROWOOD, BLAKE JOHN | | ADDRESS ON FILE | | | | | | |
| ARROWOOD, RODNEY | | 2210 W JODY RD | | | FLORENCE | SC | 29501 | |
| ARROWOOD, SETH TANNER | | ADDRESS ON FILE | | | | | | |
| ARROWPOINT FACILITY SERVICES | | PO BOX 2613 | | | WEATHERFORD | TX | 76086 | |
| ARROWPOINT FACILITY SERVICES INC | | PO BOX 2613 | | | WEATHERFORD | TX | 76086 | |
| ARROWSMITH, JAMES | | 2262 E GAMBEL OAK DR | | | SANDY | UT | 84092 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARROWSMITH, NATHAN | | 26216 188TH AVE SE | | | COVINGTON | WA | 98042-0000 | |
| ARROWSMITH, NATHAN LEE | | ADDRESS ON FILE | | | | | | |
| ARROY, TAMEKA ANITRA | | ADDRESS ON FILE | | | | | | |
| ARROYAS, REGINA YVONNE | | ADDRESS ON FILE | | | | | | |
| ARROYO | | PO BOX 1407 | | | CHURCH ST STATIO | NY | 10008 | |
| ARROYO CHRISTOPHER | | PO BOX 618 | | | WOODACRE | CA | 94973-0618 | |
| ARROYO JR , JESUS | | ADDRESS ON FILE | | | | | | |
| ARROYO JR, GEORGE | | ADDRESS ON FILE | | | | | | |
| ARROYO, ANGELICA | | ADDRESS ON FILE | | | | | | |
| ARROYO, ANTHONY EDWARDO | | ADDRESS ON FILE | | | | | | |
| ARROYO, ARMANDO M | | ADDRESS ON FILE | | | | | | |
| ARROYO, CARLOS DOUGLAS | | ADDRESS ON FILE | | | | | | |
| ARROYO, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| ARROYO, CLAUDIA LORENA | | ADDRESS ON FILE | | | | | | |
| ARROYO, DANIEL | | ADDRESS ON FILE | | | | | | |
| ARROYO, DANIELLE NICHOLE | | ADDRESS ON FILE | | | | | | |
| ARROYO, DANNY | | ADDRESS ON FILE | | | | | | |
| ARROYO, DAVID | | ADDRESS ON FILE | | | | | | |
| ARROYO, HUGO | | ADDRESS ON FILE | | | | | | |
| ARROYO, JAMIE TONI | | ADDRESS ON FILE | | | | | | |
| ARROYO, JERSON A | | ADDRESS ON FILE | | | | | | |
| ARROYO, JOHN | | ADDRESS ON FILE | | | | | | |
| ARROYO, JORDAN ISAIAS | | ADDRESS ON FILE | | | | | | |
| ARROYO, JORGE | | 5218 S KENNETH AVE | | | CHICAGO | IL | 60632-0000 | |
| ARROYO, JORGE LUIS | | ADDRESS ON FILE | | | | | | |
| ARROYO, JOSE | | 633 AMBER DR | | | SALINAS | CA | 93901 | |
| ARROYO, JOSE LUZ | | ADDRESS ON FILE | | | | | | |
| ARROYO, JULIEN | | 14954 S W 24TH CIR | | | OCALA | FL | 34473 | |
| ARROYO, JULIEN L | | ADDRESS ON FILE | | | | | | |
| ARROYO, KIMBERLY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| ARROYO, LUIS | | ADDRESS ON FILE | | | | | | |
| ARROYO, MARTIN | | 10220 ROUTT ST | | | WESTMINSTER | CO | 80021 | |
| ARROYO, MARTIN | | 237 N PINE ST | | | ORANGE | CA | 92866 | |
| ARROYO, MARTIN J | | ADDRESS ON FILE | | | | | | |
| ARROYO, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | |
| ARROYO, MIKE | | ADDRESS ON FILE | | | | | | |
| ARROYO, OSWALDO S | | ADDRESS ON FILE | | | | | | |
| ARROYO, RAMIRO | | 1851 MARIGOLD LN | | | HANOVER PARK | IL | 60133-3347 | |
| ARROYO, RAUL | | 3935 VIA DIEGO | NO C | | SANTA BARBARA | CA | 93110 | |
| ARROYO, RICARDO ORTIZ | | ADDRESS ON FILE | | | | | | |
| ARROYO, RUY DAN | | ADDRESS ON FILE | | | | | | |
| ARROYO, SAMANTHA MARIE | | ADDRESS ON FILE | | | | | | |
| ARROYO, SHIRLEY | | 2703 BLUFFS DR | | | LARGO | FL | 33770-2750 | |
| ARROYO, VERONICA | | ADDRESS ON FILE | | | | | | |
| ARROYO, WALTER | | 1350 QUINNIPIAC AVE | | | NEW HAVEN | CT | 06513 | |
| ARROYO, YESENIA | | ADDRESS ON FILE | | | | | | |
| ARROYO, YIISHA LARELLE | | ADDRESS ON FILE | | | | | | |
| ARRUDA, ALYSE MARIE | | ADDRESS ON FILE | | | | | | |
| ARRUDA, DONNA | | 1500 S OAK GROVE DR | | | RICHMOND | VA | 23228 | |
| ARRUDA, JACOB SLADE | | ADDRESS ON FILE | | | | | | |
| ARRUDA, MICHAEL | | 473 EAST AVE | | | PAWTUCKET | RI | 02860-0000 | |
| ARRUDA, MICHAEL ALLEN | | ADDRESS ON FILE | | | | | | |
| ARRUDA, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| ARRUDA, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| ARRUFAT, FRANKLIN C | | ADDRESS ON FILE | | | | | | |
| ARRUZA, CHELCIE RENEE | | ADDRESS ON FILE | | | | | | |
| ARS | | 200 N GREEN MEADOWS DR STE A | | | WILMINGTON | NC | 28405 | |
| ARS | | 3332 SOUTHSIDE BLVD | ARS OF JACKSONVILLE | | JACKSONVILLE | FL | 32216 | |
| ARS | | 660 JACKSON AVE | | | WINTER PARK | FL | 32789 | |
| ARS | | 111 KELSEY LN STE A | | | TAMPA | FL | 33619 | |
| ARS | | 611 COMMERCE DR | ARS OF TAMPA BAY | | LARGO | FL | 33770 | |
| ARS RESCUE ROOTER | | 7715 KATY FREEWAY | | | HOUSTON | TX | 770242091 | |
| ARS SUNDANCE PLUMBING | | 15750 E CENTRETECH CIR | | | AURORA | CO | 80011 | |
| ARS SUNDANCE PLUMBING | | 770 PICKENS INDUSTRIAL DR EXT | STE A | | MARIETTA | GA | 30062 | |
| ARSCOTT, PATRICK | | ADDRESS ON FILE | | | | | | |
| ARSECULERATNE, SHANE ANTHONY | | ADDRESS ON FILE | | | | | | |
| ARSENAULT JR, RONALD | | 20 LORRAINE AVE | | | BREWER | ME | 04412 | |
| ARSENAULT, AARON | | 3100 ASHLEY TOWN  CENTER DR APT 642 | | | CHARLESTON | SC | 29414 | |
| ARSENAULT, BRITTANI RENEE | | ADDRESS ON FILE | | | | | | |
| ARSENAULT, CHRISTINA MARIE | | ADDRESS ON FILE | | | | | | |
| ARSENAULT, DAVID GARRETT | | ADDRESS ON FILE | | | | | | |
| ARSENAULT, EDEN ASHLEY | | ADDRESS ON FILE | | | | | | |
| ARSENAULT, JAMES ROBERT | | ADDRESS ON FILE | | | | | | |
| ARSENAULT, MATTHEW | | ADDRESS ON FILE | | | | | | |
| ARSENAULT, PAUL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARSENAULT, PAUL | | 11 CUERDA WAY | | | HOT SPRINGS | AR | 71909-5413 | |
| ARSENAULT, SHANE | | ADDRESS ON FILE | | | | | | |
| ARSENAULT, WALTER | | 2 LILAC LANE | | | SCARBOROUGH | ME | 04074 | |
| ARSENAULT, WALTER E | | ADDRESS ON FILE | | | | | | |
| ARSENAUX, BRADLEY MICHAEL | | ADDRESS ON FILE | | | | | | |
| ARSENEAU, BRYAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| ARSENEAU, JONATHAN DAVID | | ADDRESS ON FILE | | | | | | |
| ARSENEAULT, PETER JOSEPH | | ADDRESS ON FILE | | | | | | |
| ARSHAD, ABU | | ADDRESS ON FILE | | | | | | |
| ARSHAD, HUMZA N | | ADDRESS ON FILE | | | | | | |
| ARSHONSKY, MIKE LEE | | ADDRESS ON FILE | | | | | | |
| ARSUAGA, FRANCISC | | 753 MILLSTREAM RD | | | PONTE VEDRA BCH | FL | 32082-0000 | |
| ARSZMAN, DANIEL RYAN | | ADDRESS ON FILE | | | | | | |
| ART & ARCHITECTURE INC | | 203 HENRY ST | | | PETERSBURG | VA | 23803 | |
| ART GUILD INCORPORATED | | 2111 LAKE AVE | PO BOX 6621 | | RICHMOND | VA | 23230 | |
| ART GUILD INCORPORATED | | PO BOX 6621 | | | RICHMOND | VA | 23230 | |
| ART MARKET INC | | 1309 WEST BROAD ST | | | RICHMOND | VA | 23220 | |
| ART PLUMBING CO | | 1847 S COBB INDUSTRIAL BLVD | | | SMYRNA | GA | 30082 | |
| ART SIGN CO INC | | PO BOX 3649 | | | ALBANY | GA | 31706 | |
| ART TECH | | 36 N CENTRAL | | | CLAYTON | MO | 63105 | |
| ART TECH | | 12605 OLIVE BLVD | | | CREVE COEUR | MO | 63141 | |
| ART TECHNOLOGY GROUP INC | | 25 FIRST ST 2ND FL | | | CAMBRIDGE | MA | 02141 | |
| ART, EISENSMITH | | 5200 S NOVA RD | | | PORT ORANGE | FL | 32127-0000 | |
| ART, KHARNS | | 552 NEW ENGLAND CT | | | ALTAMONTE SPRING | FL | 32714-0000 | |
| ART, REED | | 481 CR 102 | | | ABILENE | TX | 79605-0000 | |
| ARTAK, HARUTYUNAN | | 603 I HAZELHURST | | | N HOLLYWOOD | CA | 91606-0000 | |
| ARTAN, SHANNON | | 313 LINDY BLVD | | | BALLWIN | MO | 63021-0000 | |
| ARTAN, SHANNON NICOLE | | ADDRESS ON FILE | | | | | | |
| ARTATES, JEREMY BAUTISTA | | ADDRESS ON FILE | | | | | | |
| ARTAVIA, JULIO | | 5703 SLOPING OAKS RD | | | CHARLOTTE | NC | 28212-7320 | |
| ARTCRAFT BADGE & SIGN CO | | PO BOX 20548 | | | HUNTINGTON STA | NY | 11746-0864 | |
| ARTCRAFT MANAGEMENT INC | | 400 N 9TH ST RM 203 | | | RICHMOND | VA | 23219 | |
| ARTEAGA, ANGEL | | ADDRESS ON FILE | | | | | | |
| ARTEAGA, CELESTINA ELENA | | ADDRESS ON FILE | | | | | | |
| ARTEAGA, EDELMIRA | | 2508 S 58TH CT | | | CICERO | IL | 60804-3213 | |
| ARTEAGA, FREDDIE | | 243 NORTH MERIDIAN AVE NO 261 | | | SAN BERNARDINO | CA | 92410 | |
| ARTEAGA, FREDDIE R | | ADDRESS ON FILE | | | | | | |
| ARTEAGA, GERSON | | ADDRESS ON FILE | | | | | | |
| ARTEAGA, JESUS | | 5301 BLUE LAGOON DR | | | MIAMI | FL | 33126-0000 | |
| ARTEAGA, JORGE | | 507 W EXPRESSWAY 83 | | | MCALLEN | TX | 78501 | |
| ARTEAGA, LARITZA | | ADDRESS ON FILE | | | | | | |
| ARTEAGA, NATALIE | | ADDRESS ON FILE | | | | | | |
| ARTEAGA, PATRICIA | | ADDRESS ON FILE | | | | | | |
| ARTEAGA, RICHARD EDWARD | | ADDRESS ON FILE | | | | | | |
| ARTEAGA, ROGELIO AARON | | ADDRESS ON FILE | | | | | | |
| ARTEAGA, STEPHEN GEORGE | | ADDRESS ON FILE | | | | | | |
| ARTECH AUTO TINTING | | 4114 W CAMP WISDOM RD | | | DALLAS | TX | 75237 | |
| ARTECH DESIGN GROUP INC | | 1410 COWART ST | | | CHATTANOOGA | TN | 37408 | |
| ARTECH GMBH | | FELDBACHACKER 10 | D 44149 | | DORTMUND | | | GERMANY |
| ARTECHE, SERGIO RUBIO | | ADDRESS ON FILE | | | | | | |
| ARTECHI, CARLA VIVIANA | | ADDRESS ON FILE | | | | | | |
| ARTEMIO, CASTRO | | 3067 ST AVE | | | LENOIR CITY | TN | 37771-0000 | |
| ARTEMIO, RODRIGUEZ | | 5815 GULFTON ST APT 3087 | | | HOUSTON | TX | 77081-7505 | |
| ARTEMIS CREATIVE | | 997 BRADY AVE STE 200 | | | ATLANTA | GA | 30318 | |
| ARTEMOU, ANDREW IONAS | | ADDRESS ON FILE | | | | | | |
| ARTEMOV, ROMAN | | ADDRESS ON FILE | | | | | | |
| ARTEMUS, DESIREE MICHELE | | ADDRESS ON FILE | | | | | | |
| ARTEMYEVA, YANA OR JANE | | ADDRESS ON FILE | | | | | | |
| ARTER & HADDEN | | PO BOX 72190 | | | CLEVELAND | OH | 44192 | |
| ARTER & HADDEN | | 925 EUCLID AVE 1100 HUNTINGTN BLDG | | | CLEVELAND | OH | 44115-1475 | |
| ARTER & HADDEN | | 1801 K ST NW STE 400K | | | WASHINGTON | DC | 20006-1301 | |
| ARTER & HADDEN | | PO BOX 75906 | | | CLEVELAND | OH | 44101-2199 | |
| ARTER & HADDEN | | 700 S FLOWER ST | | | LOS ANGELES | CA | 90017-4101 | |
| ARTER, CARLAGEN | | 7143 TRAVELLA BLVD | | | PITTSBURGH | PA | 15235-1028 | |
| ARTER, CHRIS | | 5212 BRECHENRIDGE DR | | | MERIDIAN | MS | 39301-8898 | |
| ARTER, JARED MICHAEL | | ADDRESS ON FILE | | | | | | |
| ARTER, NICHOLAS BARTRELL | | ADDRESS ON FILE | | | | | | |
| ARTERBURN, DEREK | | ADDRESS ON FILE | | | | | | |
| ARTERBURN, JONATHAN ANDREW | | ADDRESS ON FILE | | | | | | |
| ARTERBURN, MARK E | | 235 E CHRISTINE DR APT 2 | | | DECATUR | IL | 62526-2395 | |
| ARTERBURN, TARA | | ADDRESS ON FILE | | | | | | |
| ARTESIAN OIL RECOVERY CO INC | | 2306 MAGNOLIA ST | | | OAKLAND | CA | 94607-2309 | |
| ARTESIAN WATER CO INC | | PO BOX 15004 | | | WILMINGTON | DE | 198505004 | |
| ARTESIAN WATER COMPANY | | 664 CHURCHMANS RD | | | NEWARK | DE | 19702 | |
| ARTESIAN WATER COMPANY, INC | | P O  BOX 15004 | | | WILMINGTON | DE | 19850-5004 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARTGRAFIX | | 15 TECH CIRCLE | | | NATICK | MA | 01760 | |
| ARTHO BENTZ, SAM STEEJANS | | ADDRESS ON FILE | | | | | | |
| ARTHRITIS FOUNDATION | | 35 COLD SPRING RD STE 411 | | | ROCKY HILL | CT | 06067 | |
| ARTHUR A ESCOBAR JR | ESCOBAR ARTHUR A | 695 PALM CIR | | | TRACY | CA | 95376-4330 | |
| ARTHUR D STUTZ & | STUTZ ARTHUR D | SARAH C STUTZ JT TEN | 512 EASTWIND CT | | COLONIAL HEIGHTS | VA | 23834-1939 | |
| ARTHUR JR LESLIE | | 3608 SHAY CIRCLE N W | | | HUNTSVILLE | AL | 35810 | |
| ARTHUR LESLIE JR | LESLIE ARTHUR | 3608 SHAY CIR NW | | | HUNTSVILLE | AL | 35810-2860 | |
| ARTHUR LIGHT | | | | | | | | |
| ARTHUR LINDQUIST KLEISSLER ESQ | | LINDQUIST KLEISSLER & COMPANY LLC | 950 S CHERRY ST STE 710 | | DENVER | CO | 80246 | |
| ARTHUR M BORDEN CUST | BORDEN ARTHUR M | MARC GIDEON BORDEN UND | NEW YORK UNIF GIFT MIN ACT | 860 UNITED NATIONS PLZ | NEW YORK | NY | 10017-1810 | |
| ARTHUR N SMITH | SMITH ARTHUR N | 921 ANNE RD | | | GLEN BURNIE | MD | 21060-8403 | |
| ARTHUR RUTENBERG HOMES FL 2007 | | 4201 VINELAND RD STE 14 | | | ORLANDO | FL | 32811-6626 | |
| ARTHUR S WEITZNER ESQ | | PO BOX 18028 | | | SARASOTA | FL | 34276 | |
| ARTHUR STEPHENS PHOTOGRAPHY | | 4401 BROMLEY LANE | | | RICHMOND | VA | 23221 | |
| ARTHUR, AINSWORTH | | 3880 PRIEST LAKE DR | | | NASHVILLE | TN | 37217-4636 | |
| ARTHUR, APODACA | | 811 ELDER ST | | | OXNARD | CA | 93036-0000 | |
| ARTHUR, BILL | | 76 KARSTEN DR | | | WAHIAWA | HI | 15213 | |
| ARTHUR, ERICH A | | 2020 NORMANDSTONE DR | | | MIDLOTHIAN | VA | 23113 | |
| ARTHUR, GREG | | 11939 WEDDINGTON ST | | | N HOLLYWOOD | CA | 91607-0000 | |
| ARTHUR, ISABELLA PRINCESS | | ADDRESS ON FILE | | | | | | |
| ARTHUR, JACQUES ALEXANDER | | ADDRESS ON FILE | | | | | | |
| ARTHUR, JASON ALLEN | | ADDRESS ON FILE | | | | | | |
| ARTHUR, JOELLEN | | C CO 1 18 INF | | | APO | AE | 09226 1101 | |
| ARTHUR, MERCADO | | PO BOX 344 | | | WHITESBORO | NY | 13492-0000 | |
| ARTHUR, ROBIN | | 101 KEETON RD | | | RICHMOND | VA | 23227 | |
| ARTHUR, RYAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| ARTHUR, SALDIBAR | | 333 HAWTHORNE AVE | | | YONKERS | NY | 10705-1832 | |
| ARTHURS PARTY STORE | | 1239 MC HENRY AVE | | | MODESTO | CA | 95350 | |
| ARTHURS PARTY STORE & FLORIST | | 656 ROSEMARIE LANE | | | STOCKTON | CA | 95207 | |
| ARTHURTON, ROSEVENET C | | 6810 WORTHINGTON DR | | | RIVERDALE | GA | 30274-3181 | |
| ARTIAGA, CESAR | | ADDRESS ON FILE | | | | | | |
| ARTIFICE INC | | PO BOX 1588 | | | EUGENE | OR | 97440 | |
| ARTILES, JOSEPH | | 100 LEGACY BARN DR | | | COLLIERVILLE | TN | 38017-8726 | |
| ARTILES, KATIA M | | 1025 W 77TH ST APT C | | | HIALEAH | FL | 33014-3968 | |
| ARTIM, THOMAS | | 10000 N ELDRIDGE PKWY APT 1433 | | | HOUSTON | TX | 77065 | |
| ARTINO, MICHAEL THOMAS | | ADDRESS ON FILE | | | | | | |
| ARTIS JR, KENNETH R | | ADDRESS ON FILE | | | | | | |
| ARTIS WEAVER III | WEAVER ARTIS | 7500 LIVINGSTON RD | | | OXON HILL | MD | 20745-1725 | |
| ARTIS, DANIELLE V | | ADDRESS ON FILE | | | | | | |
| ARTIS, DERRICK L | | ADDRESS ON FILE | | | | | | |
| ARTIS, JAMES FRANK | | ADDRESS ON FILE | | | | | | |
| ARTIS, JAMIE CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| ARTIS, JANELLE A | | ADDRESS ON FILE | | | | | | |
| ARTIS, JAVON KINTE | | ADDRESS ON FILE | | | | | | |
| ARTIS, MICHAEL DONNELL | | ADDRESS ON FILE | | | | | | |
| ARTIS, PAMELA DENISE | | ADDRESS ON FILE | | | | | | |
| ARTIS, PARES DIVONTE | | ADDRESS ON FILE | | | | | | |
| ARTIS, RASHAWN | | ADDRESS ON FILE | | | | | | |
| ARTIS, RONALD D | | ADDRESS ON FILE | | | | | | |
| ARTIS, SHAWNA NICOLE | | ADDRESS ON FILE | | | | | | |
| ARTIS, SHENEKIA MARCIA | | ADDRESS ON FILE | | | | | | |
| ARTIS, TAJUANA | | ADDRESS ON FILE | | | | | | |
| ARTIS, TRAVIS | | ADDRESS ON FILE | | | | | | |
| ARTISAN BUILDING GROUP, THE | | PO BOX 62221 | | | VIRGINIA BEACH | VA | 23466 | |
| ARTISAN LOCK & KEY | | 4641 AVE NE | | | MINNEAPOLIS | MN | 55421 | |
| ARTISAN SCREEN PRINT LTD | | 100 BENTLY ST | | | MARKHAM | ON | L3R 3L2 | CANADA |
| ARTIST, TINESHA NAJUAN | | ADDRESS ON FILE | | | | | | |
| ARTISTIC FINISHERS INC | | 6289 BANKHEAD HWY 11 C | | | AUSTELL | GA | 30001 | |
| ARTISTIC PLUMBING CONCEPTS INC | | 28286 TRIBUNE BLVD | | | PUNTA GORDA | FL | 33955 | |
| ARTISTIC SCREENING CO INC | | 11025 RADISSON RD | | | BLAINE | MN | 55449 | |
| ARTISTIC SCREENING CO INC | | PO BOX 86 | SDS 12 2438 | | MINNEAPOLIS | MN | 55486-2438 | |
| ARTISTIC TS SCREEN PRINTING | | 2375 301 ST JOHNS BLUFF RD S | | | JACKSONVILLE | FL | 32246 | |
| ARTITALIA GROUP INC | | 11755 RODOLPHE FORGET | | | MONTREAL | QC | H1E 7J8 | CANADA |
| ARTITALIA GROUP INC | | 11755 RODOLPHE FORGET | | | MONTREAL | QC | H7E 7J8 | CANADA |
| ARTIX INDUSTRIES COMPANY LIMITED | | UNIT 1006 HUNG TAI INDUSTRIAL | 37 39 HUNG TO RD | | HONG KONG | | | HONG KONG |
| ARTIX INDUSTRIES COMPANY LIMITED | | UNIT 1006 HUNG TAI INDUSTRIAL | 37 39 HUNG TO RD | | KWUN TONG KOWLOON | | | HONG KONG |
| ARTKHAXA, MARINO | | ADDRESS ON FILE | | | | | | |
| ARTOS ENGINEERING CO | | BOX 68 9725 | | | MILWAUKEE | WI | 53268-9725 | |
| ARTOS, LEEANN ROSE | | ADDRESS ON FILE | | | | | | |
| ARTRIP, LINDSAY DENISE | | ADDRESS ON FILE | | | | | | |
| ARTS & SECURITY LOCKSMITH | | 1742 SECOND ST | | | LIVERMORE | CA | 945504330 | |
| ARTS APPLIANCE & TV | | 8669 RED ARROW HWY PO BOX 7 | | | BRIDGMAN | MI | 49106 | |
| ARTS APPLIANCE & TV | | PO BOX 7 | 8669 RED ARROW HWY | | BRIDGMAN | MI | 49106 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARTS APPLIANCE & TV | | 3502 E MADISON | | | FRESNO | CA | 93702 | |
| ARTS AUDIO & VIDEO SERVICE | | 1416 N LINCOLN AVE | | | LOVELAND | CO | 80538 | |
| ARTS GLASS SERVICE INC | | 5511 E INDIANA ST | | | EVANSVILLE | IN | 47715-2854 | |
| ARTS MUSIC SERVICE | | 3824 OLD BUCKINGHAM | | | PHAW | VA | 23139 | |
| ARTS PRINTING | | 6057 OAKBROOK PKY | | | NORCROSS | GA | 30093 | |
| ARTS TV & APPLIANCE | | 125 LOVEJOY RD NW | | | FORT WALTON BEACH | FL | 32548 | |
| ARTS TV SERVICE | | 2149 TARAVAL ST | | | SAN FRANCISCO | CA | 94116 | |
| ARTSCO TV | | 1108 MILTON RD | | | ALTON | IL | 62002 | |
| ARTSIUKHOUSKI, ALIAKSEI D | | ADDRESS ON FILE | | | | | | |
| ARTURO, GALVAN | | 5723 FIRENZA DR | | | HOUSTON | TX | 77035-5515 | |
| ARTURO, REYES | | 805 112 ST SE 302 | | | EVERETT | WA | 98208-0000 | |
| ARTURO, SALAS | | 3530 MYSTIC POINTE DR 2311 | | | MIAMI | FL | 33180-4532 | |
| ARTURO, STEPHEN | | ADDRESS ON FILE | | | | | | |
| ARTVILLE LLC | | 2310 DARWIN RD | | | MADISON | WI | 53704-3108 | |
| ARTWELL, FANEE NICOLE | | ADDRESS ON FILE | | | | | | |
| ARTWOHL, DOUGLAS ROBERT | | ADDRESS ON FILE | | | | | | |
| ARTWOHL, PETER | | 11811 N GREY EAGLE AVE | | | TUCSON | AZ | 85737 | |
| ARTY PS CAFE | | PO BOX 14622 | | | DURHAM | NC | 27709 | |
| ARTZ, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | |
| ARTZ, FORREST AARON | | ADDRESS ON FILE | | | | | | |
| ARTZ, MATTHEW | | 194 GASTON ST | | | MEDFORD | MA | 02155 | |
| ARTZ, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | |
| ARUBA FOOD SERVICE | | 369 OLD COUNTRY RD | | | CARLE PLACE | NY | 11514 | |
| ARUCAN, EDWIN | | 201 AMAZON AVE | | | SAN FRANCISCO | CA | 94112 | |
| ARUFFO, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | |
| ARUN SALHAN | SALHAN ARUN | 74 QUEENS DR | | | ROWLEY REGIS WEST MIDLANDS L0 | | B65 9JJ | |
| ARUNA, OSENI MUHAMMAD | | ADDRESS ON FILE | | | | | | |
| ARUNDEL COMMUNITY COLLEGE,ANNE | | 101 COLLEGE PARKWAY | | | ARNOLD | MD | 21012 | |
| ARUNDEL FIRE PROTECTION, ANNE | | 15855 COMMERCE CT NO 3 | | | UPPER MARLBORO | MD | 20772 | |
| ARUNDEL MARKETPLACE | ATTN PATTY SUMMERS | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204 | |
| ARUNDEL MARKETPLACE | ARUNDEL MILLS MARKETPLACE LIMITED PARTNERSHIP | PO BOX 404027 | | | ATLANTA | GA | 30384-4027 | |
| ARUNDEL MARKETPLACE | RONALD M TUCKER VICE PRESIDENT BANKRUPTCY COUNSEL | SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204-3435 | |
| ARUNDEL MILLS MARKETPLACE LIMITED PARTNERSHIP | | C/O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204-3438 | |
| ARUNDEL MILLS MARKETPLACE LIMITED PARTNERSHIP | NO NAME SPECIFIED | C/O SIMON PROPERTY GROUP | 225 W  WASHINGTON ST | | INDIANAPOLIS | IN | 46204-3438 | |
| ARUNDEL MILLS MARKETPLACE LIMITED PARTNERSHIP | | PO BOX 404027 | | | ATLANTA | GA | 30384-4027 | |
| ARUNDEL MILLS MARKETPLACE LIMITED PARTNERSHIP | ARUNDEL MILLS MARKETPLACE LIMITED PARTNERSHIP | PO BOX 404027 | | | ATLANTA | GA | 30384-4027 | |
| ARUNDEL MILLS MARKETPLACE LP | | PO BOX 404027 | ACCT 5202CIRCI | | ATLANTA | GA | 30384-4027 | |
| ARUNDEL MILLS RESIDUAL LP | | 7000 ARUNDEL MILLS CIR | | | HANOVER | MD | 21076 | |
| ARUNDEL MILLS RESIDUAL LP | | PO BOX 403035 | | | ATLANTA | GA | 30384-3035 | |
| ARUNDEL TV & VIDEO | | 1144 RIVERVIEW DR | | | ANNAPOLIS | MD | 21401 | |
| ARUNDEL WEST APPRAISALS | | 2135 DEFENSE HWY | STE 11 | | CROFTON | MD | 21114 | |
| ARUNDEL WEST APPRAISALS | | STE 11 | | | CROFTON | MD | 21114 | |
| ARUP LABORATORIES INC | | PO BOX 27964 | | | SALT LAKE CITY | UT | 84127 | |
| ARUTYUNOV, ARSEN | | ADDRESS ON FILE | | | | | | |
| ARUTYUNYANTS, ARTHUR | | ADDRESS ON FILE | | | | | | |
| ARUTYUNYANTS, VILEN | | ADDRESS ON FILE | | | | | | |
| ARVADA, CITY OF | | 8101 RALSTON RD | | | ARVADA | CO | 80002 | |
| ARVADA, CITY OF | | PO BOX 8101 | 8101 RALSTON RD | | ARVADA | CO | 80001-8101 | |
| ARVANITIS, NICHOLAS JAMES | | ADDRESS ON FILE | | | | | | |
| ARVANITIS, TIM A | | 5700 E PHILLIPS RD | | | SCHERERVILLE | IN | 46375 | |
| ARVELLO, PAUL | | 2370 DISCOVERY DR A | | | SCHAUMBURG | IL | 60194 | |
| ARVELO, ANTHONY | | ADDRESS ON FILE | | | | | | |
| ARVELO, IVAN ALBERTO | | ADDRESS ON FILE | | | | | | |
| ARVELO, MICHAEL ROBERT | | ADDRESS ON FILE | | | | | | |
| ARVELO, STEVEN FRANCIS | | ADDRESS ON FILE | | | | | | |
| ARVIDA REALTY SERVICES | | 1500 SAN REMO AVE | | | CORAL GABLES | FL | 33146 | |
| ARVIDA REALTY SERVICES | | 7763 GLADES RD | | | BOCA RATON | FL | 33434 | |
| ARVIDSON, CARL JOSEPH | | ADDRESS ON FILE | | | | | | |
| ARVIDSON, EMILY | | ADDRESS ON FILE | | | | | | |
| ARVIDSON, JOHN MATTHEW | | ADDRESS ON FILE | | | | | | |
| ARVIN, CITY OF | | ARVIN CITY OF | P O BOX 548 | | ARVIN | CA | 93203 | |
| ARVIN, CITY OF | | PO BOX 548 | | | ARVIN | CA | 93203 | |
| ARVIN, MEG E | | ADDRESS ON FILE | | | | | | |
| ARVISO, ROBERT LEROY | | ADDRESS ON FILE | | | | | | |
| ARVISO, SARAH NICHOLE | | ADDRESS ON FILE | | | | | | |
| ARVIZO, ERNIE LOPEZ | | ADDRESS ON FILE | | | | | | |
| ARVIZU, FEDERICO | | ADDRESS ON FILE | | | | | | |
| ARVIZU, LORENZO | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARVIZU, ROBERT V | | ADDRESS ON FILE | | | | | | |
| ARY, JENNIFER | | 1866 12TH AVE | | | NORMAN | OK | 73071 | |
| ARYEH, SYLVIA | | 7121 VILLAGEFIELD PL | | | RICHMOND | VA | 23231 | |
| ARYEH, SYLVIA K | | ADDRESS ON FILE | | | | | | |
| ARZANOVA, EVELINA | | ADDRESS ON FILE | | | | | | |
| ARZATE, EFIEGENI | | 1201 S ATLANTIC DR | | | COMPTON | CA | 90221-8720 | |
| ARZATE, IGNACIO | | ADDRESS ON FILE | | | | | | |
| ARZEL TECHNOLOGY INC | | 26210 EMERY RD | | | CLEVELAND | OH | 44128 | |
| ARZENO, JULIO MOISE | | ADDRESS ON FILE | | | | | | |
| ARZILLO OF CARMANS ROAD INC | | 5355 MERRICK RD | | | MASSAPEQUA | NY | 11758 | |
| ARZILLO OF CARMANS ROAD INC | | C/O D A DURNIN EXECUTOR | 5355 MERRICK RD | | MASSAPEQUA | NY | 11758 | |
| ARZOIAN, DENNIS | | 4661 W HOLLAND | | | FRESNO | CA | 93722 | |
| ARZT, ADAM | | ADDRESS ON FILE | | | | | | |
| ARZU, NATALY EUGENIA | | ADDRESS ON FILE | | | | | | |
| AS SERVICES INC | | 5101 AVE H STE 18 109 | | | ROSENBERG | TX | 77471 | |
| AS/R SYSTEMS INC | | 36 SEQUOIA RD | | | HAWTHORN WOODS | IL | 60047 | |
| AS400WAREHOUSE COM INC | | 4358 SOUTHSIDE DR NW | STE B | | ACWORTH | GA | 30101 | |
| ASA CORPORATION | | PO BOX 691 | | | SOUTH BEND | IN | 466240691 | |
| ASAD AZAZ | AZAZ ASAD | 188 CLAREMONT AVE | NEW MALDEN | | SURREY LO | | KT3 6QP | |
| ASAD, ASMAHAN | | 1243 RIVER OAKS DR | | | COLONIAL HEIGHTS | VA | 23834-2223 | |
| ASAD, DANY | | ADDRESS ON FILE | | | | | | |
| ASAD, MOHAMMED | | 4241 E WINGED FOOT PL | | | CHANDLER | AZ | 85249 | |
| ASAFF, ERIC CASE | | ADDRESS ON FILE | | | | | | |
| ASAGRIE, MAHELET GETACHEW | | ADDRESS ON FILE | | | | | | |
| ASALATI, HAFIZ | | ADDRESS ON FILE | | | | | | |
| ASAM, DANIEL THOMAS | | ADDRESS ON FILE | | | | | | |
| ASAMI, DYLLON A | | ADDRESS ON FILE | | | | | | |
| ASANARONG, HERB | | ADDRESS ON FILE | | | | | | |
| ASANI, RUZHDI | | ADDRESS ON FILE | | | | | | |
| ASANOSKI, MUAMET | | ADDRESS ON FILE | | | | | | |
| ASANTE CARMINE | CARMINE ASANTE | 6464 WINGATE ST | | | ALEXANDRIA | VA | 22312-1643 | |
| ASANTE HEALTH SYSTEM | | 2825 BARNETT RD | | | MEDFORD | OR | 975048389 | |
| ASANTE WORK HEALTH | | 691 MURPHY RD STE 214 | | | MEDFORD | OR | 97504 | |
| ASANTE, CHARLES | | ADDRESS ON FILE | | | | | | |
| ASANTE, PAPA | | ADDRESS ON FILE | | | | | | |
| ASAP APPRAISALS INC | | 109 FLAGSHIP DR | | | LUTZ | FL | 33549 | |
| ASAP APPRAISALS OF TAMPA BAY INC | | 5364 EHRLICH RD PMB 356 | | | TAMPA | FL | 33624 | |
| ASAP EXPRESS DELIVERY | | 517 W 67TH ST | | | SHREVEPORT | LA | 71106 | |
| ASAP EXPRESS DELIVERY | | PO BOX 6620 | | | SHREVEPORT | LA | 71136-6620 | |
| ASAP LOCK SAFE & KEY CO | | 222 N FEDERAL HWY | | | HALLANDALE | FL | 33009 | |
| ASAP MEDICAL CLINIC | | PO BOX 20367 | | | WACO | TX | 767020367 | |
| ASAP SIGN CO | | 2400 SILVER STAR RD | | | ORLANDO | FL | 32804 | |
| ASAP SOFTWARE EXPRESS INC | | 7272 WISCONSIN AVE STE 300 | | | BETHESDA | MD | 20814 | |
| ASAP SOFTWARE EXPRESS INC | | 850 ASBURY DR | | | BUFFALO GROVE | IL | 60089 | |
| ASAP SOFTWARE EXPRESS INC | | PO BOX 91898 | | | CHICAGO | IL | 60693 | |
| ASAP SOFTWARE EXPRESS INC | | PO BOX 95414 | | | CHICAGO | IL | 606945414 | |
| ASARE WASSOW, ALEXANDER K M | | ADDRESS ON FILE | | | | | | |
| ASARE WASSOW, KENNETH K | | ADDRESS ON FILE | | | | | | |
| ASARE, ERNEST A | | ADDRESS ON FILE | | | | | | |
| ASARE, GLORIA | | ADDRESS ON FILE | | | | | | |
| ASARIDIS, THEODORE | | ADDRESS ON FILE | | | | | | |
| ASATOURIAN, ROBERT | | ADDRESS ON FILE | | | | | | |
| ASATUR, VARDANYAN | | 1850 N VAN NESS | | | N HOLLYWOOD | CA | 91606-0000 | |
| ASBEL, ERIN LEAH | | ADDRESS ON FILE | | | | | | |
| ASBELL, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| ASBELL, JAVONDA L | | ADDRESS ON FILE | | | | | | |
| ASBELL, KEVIN RICHARD | | ADDRESS ON FILE | | | | | | |
| ASBERRY, WILLIE JAMES | | ADDRESS ON FILE | | | | | | |
| ASBILL, WILLIAM P | | ADDRESS ON FILE | | | | | | |
| ASBLE, MARK B | | 916 MARTIN AVE | | | PORTSMOUTH | VA | 23701 | |
| ASBURY PARK PRESS | | JUNE KENDIG | BOX 1550 | 3601 HIGHWAY 66 | NEPTUNE | NJ | 07754 | |
| ASBURY PARK PRESS | | PO BOX 5151 | | | BUFFALO | NY | 14240-5151 | |
| ASBURY PARK PRESS | | 3601 HIGHWAY 66 | | | NEPTUNE | NJ | 07754 | |
| ASBURY, BRAD | | ADDRESS ON FILE | | | | | | |
| ASBURY, FRANCES | | 1275 BRIAR RIDGE LANE | | | JONESBORO | GA | 30236 | |
| ASBURY, JASMINE KORNIESHA | | ADDRESS ON FILE | | | | | | |
| ASBY, L | | 4747 S 207TH RD | | | HALF WAY | MO | 65663-9277 | |
| ASCALON, MICHELLE OR MIKA CAILAH | | ADDRESS ON FILE | | | | | | |
| ASCANI, JOE | | 28 STERLING ST | | | BEACON | NY | 12508-1440 | |
| ASCENCIO, DANIEL B | | ADDRESS ON FILE | | | | | | |
| ASCENCIO, ERICA | | ADDRESS ON FILE | | | | | | |
| ASCENCIO, MARIA | | 6204 12TH ST E | | | BRADENTON | FL | 34203-7763 | |
| ASCENCIO, VALERIE | | ADDRESS ON FILE | | | | | | |
| ASCENSION PARISH | | PO BOX 1718 | SALES & USE TAX AUTHORITY | | GONZALES | LA | 70707-1718 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASCENSION PARISH COURT CLERK | | CRIMINAL RECORDS | | | DONALDSONVILLE | LA | 70346 | |
| ASCENSION PARISH COURT CLERK | | PO BOX 192 | CRIMINAL RECORDS | | DONALDSONVILLE | LA | 70346 | |
| ASCENT HK INDUSTRIAL CO LTD | | BLDG 3 SIYUAN INDUSTRIAL ZONE | HEPING VILLAGE FUYONG TOWN BAO AN | SHENZHEN GUANGDONG | CHINA 518103 | | | CHINA |
| ASCHBACHER, HEIDI ANNE | | ADDRESS ON FILE | | | | | | |
| ASCHENBRENNER, IAN | | ADDRESS ON FILE | | | | | | |
| ASCHENBRENNER, JENNIFER MARIE | | ADDRESS ON FILE | | | | | | |
| ASCHENBRENNER, MATTHEW BRIAN | | ADDRESS ON FILE | | | | | | |
| ASCHENBRENNER, MICHAEL | | ADDRESS ON FILE | | | | | | |
| ASCHENBRENNER, MICHAEL | | 4027 HALDANE ST | | | PITTSBURGH | PA | 15207-0000 | |
| ASCHLIMAN, CHRIS JAMES | | ADDRESS ON FILE | | | | | | |
| ASCHLIMAN, KEVIN DALE | | ADDRESS ON FILE | | | | | | |
| ASCHLIMAN, ROBERT EDWARD | | ADDRESS ON FILE | | | | | | |
| ASCIONE, JOSEPH ANTHONY | | ADDRESS ON FILE | | | | | | |
| ASCOLI, DONALD F | | ADDRESS ON FILE | | | | | | |
| ASCOM HASLER GE CAP PROG | | PO BOX 802585 | | | CHICAGO | IL | 60680-2585 | |
| ASCOM HASLER MAILING SYSTEMS | | PO BOX 895 | | | SHELTON | CT | 064840895 | |
| ASEL, ROGER | | ADDRESS ON FILE | | | | | | |
| ASELTINE, MARK | | ADDRESS ON FILE | | | | | | |
| ASENCIO JR , ALVARO ENRIQUE | | ADDRESS ON FILE | | | | | | |
| ASENCIO, ESMERALDA ANA | | ADDRESS ON FILE | | | | | | |
| ASENCIO, GEORGE ANTHONY | | ADDRESS ON FILE | | | | | | |
| ASENCIO, PHILIP E | | ADDRESS ON FILE | | | | | | |
| ASENCIO, WILLIAM F | | 200 BIG SHANTY RD | | | MARIETTA | GA | 30066 | |
| ASENCIO, WILLIAM F | | C/O CIRCUIT CITY | 200 BIG SHANTY RD | | MARIETTA | GA | 30066 | |
| ASENCION, A | | 2700 E 20TH ST | | | MISSION | TX | 78572-3341 | |
| ASERI, FATMA | | 826 WILLARD ST | 101 | | QUINCY | MA | 2169 | |
| ASERI, FATMA | | 826 WILLARD ST | | | QUINCY | MA | 02169-7466 | |
| ASEWE, DAN | | ADDRESS ON FILE | | | | | | |
| ASFELD, CURTIS JEROME | | ADDRESS ON FILE | | | | | | |
| ASG MONITORING INC | | PO BOX 2035 | | | AURORA | IL | 60507-2035 | |
| ASGARKHANI, MARYAM | | 26861 COLD SPRING | | | CALABASAS | CA | 91301 | |
| ASH DAN PRODUCTS INC | | PO BOX 728 | | | LEVITTOWN | PA | 19058 | |
| ASH, CHARLES ELWOOD | | ADDRESS ON FILE | | | | | | |
| ASH, DAVID | | 8312 OUTPOST CIRCLE | | | CHESTERFIELD | VA | 23832 | |
| ASH, DILLON JACOB | | ADDRESS ON FILE | | | | | | |
| ASH, DYLAN JOHN | | ADDRESS ON FILE | | | | | | |
| ASH, JEFFREY | | 209 GARDENS DR | | | SPRINGFIELD | MA | 01119 | |
| ASH, JEFFREY M | | ADDRESS ON FILE | | | | | | |
| ASH, JONATHAN MARK | | ADDRESS ON FILE | | | | | | |
| ASH, JULIEANN | | 6022 SPANISH OAK WAY | | | SPRING | TX | 77379-0000 | |
| ASH, MICHELLE LOUISE | | ADDRESS ON FILE | | | | | | |
| ASH, ROCHELLE | | 1009 SOCIETY HILL | | | CHERRY HILL | NJ | 08003 | |
| ASH, SCOTT D | | ADDRESS ON FILE | | | | | | |
| ASH, SHELBY LYNN | | ADDRESS ON FILE | | | | | | |
| ASH, STEFEN ALON | | ADDRESS ON FILE | | | | | | |
| ASH, WALTER KEITH | | ADDRESS ON FILE | | | | | | |
| ASHA CASTLEY BUPP | | 5 HADLEY ST | | | BELLOWS FALLS | VT | 05101 | |
| ASHAW, JUSTIN JAMAL | | ADDRESS ON FILE | | | | | | |
| ASHBAUGH, COLIN E | | ADDRESS ON FILE | | | | | | |
| ASHBAUGH, DAVID K | | 158 PARK PLACE LN | | | ALABASTER | AL | 35007-5164 | |
| ASHBAUGH, EDWARD M | | 1014 ALPINE ST NW | | | GRAND RAPIDS | MI | 49504-5261 | |
| ASHBAUGH, JORDAN NICHOLAS | | ADDRESS ON FILE | | | | | | |
| ASHBEE SUSAN L | | 4248 GROVE COURT | | | VIRGINIA BEACH | VA | 23462 | |
| ASHBRIDGE, GLORIA MISSIE | | ADDRESS ON FILE | | | | | | |
| ASHBROOK, COURTNEY ANN | | ADDRESS ON FILE | | | | | | |
| ASHBROOK, DANIEL | | ADDRESS ON FILE | | | | | | |
| ASHBURN, STEPHEN TY | | ADDRESS ON FILE | | | | | | |
| ASHBY APPLIANCE SERVICE | | 1204 N FOUR MILE RUN RD | | | AUSTINTOWN | OH | 44515 | |
| ASHBY III, RAYMOND LEE | | ADDRESS ON FILE | | | | | | |
| ASHBY JR , MARK HUGO | | ADDRESS ON FILE | | | | | | |
| ASHBY, ADAM AARON | | ADDRESS ON FILE | | | | | | |
| ASHBY, ALAN KENT | | ADDRESS ON FILE | | | | | | |
| ASHBY, ANDREW ALAN | | ADDRESS ON FILE | | | | | | |
| ASHBY, BARRY | | 6009 FORDLAND DR | | | RALEIGH | NC | 27606-4476 | |
| ASHBY, BRENDA | | 1523 UNIONPORT RD APT 4A | | | BRONX | NY | 10462-7726 | |
| ASHBY, BRIAN | | 7010 STONEMILL PLACE | | | ALEXANDRIA | VA | 22306 | |
| ASHBY, BRUCE N | | 269 WESTVILLE RD | | | MARYDEL | DE | 19964-1800 | |
| ASHBY, CAMERON SCOTT | | ADDRESS ON FILE | | | | | | |
| ASHBY, ELIZABETH ANN | | ADDRESS ON FILE | | | | | | |
| ASHBY, JESSICA NICOLE | | ADDRESS ON FILE | | | | | | |
| ASHBY, JOAN THERESA | | ADDRESS ON FILE | | | | | | |
| ASHBY, JOHN D | | ADDRESS ON FILE | | | | | | |
| ASHBY, KYLE | | 2011 CASCADE RD | | | WHEATON | MD | 20902 | |
| ASHBY, MARK | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASHBY, RICHARD ALLEN | | ADDRESS ON FILE | | | | | | |
| ASHBY, RICHARD NA | | ADDRESS ON FILE | | | | | | |
| ASHBY, RICKY | | 115 PAWLEYS CT | | | HAZEL GREEN | AL | 35750 | |
| ASHBY, STEVEN | | 744 NEWTON AVE SO | | | SAINT PETERSBURG | FL | 33701-5324 | |
| ASHBY, STEVEN ALLEN | | ADDRESS ON FILE | | | | | | |
| ASHCAKE ASSOCIATES LC | | PO BOX 176 7515 LIBRARY DR | HANOVER CO GEN DIST CT | | HANOVER | VA | 23069 | |
| ASHCOM, JASON KURTIS | | ADDRESS ON FILE | | | | | | |
| ASHCOURT CLEANERS | | 2616 CHAMBERLAYNE AVE | | | RICHMOND | VA | 23222 | |
| ASHCRAFT & DAXON ENTERPRISES | | 8619 WILLOW OAK RD | | | BALTIMORE | MD | 21234 | |
| ASHCRAFT, AMANDA ROSE | | ADDRESS ON FILE | | | | | | |
| ASHCRAFT, DEANNA BROOKE | | ADDRESS ON FILE | | | | | | |
| ASHCRAFT, JACLYN | | ADDRESS ON FILE | | | | | | |
| ASHCRAFT, KYRA MAREE | | ADDRESS ON FILE | | | | | | |
| ASHCRAFT, LANE | | 10120 ARROWHEAD DR | | | JACKSONVILLE | FL | 32257-0000 | |
| ASHCROFT, SIMON ALEXANDER | | ADDRESS ON FILE | | | | | | |
| ASHE HEATING & APPLIANCE SVC | | 303 ZION METHODIST CHURCH RD | | | TODD | NC | 28684 | |
| ASHE, ANDREW | | ADDRESS ON FILE | | | | | | |
| ASHE, COURTNEY ALICIA | | ADDRESS ON FILE | | | | | | |
| ASHE, JACQUELI | | 22455 MOUNTAIN VIEW RD | | | MORENO VALLEY | CA | 92557-2657 | |
| ASHE, JUSTIN LAMAR | | ADDRESS ON FILE | | | | | | |
| ASHE, JUSTIN WILLIAM | | ADDRESS ON FILE | | | | | | |
| ASHE, MATTHEW STEVEN | | ADDRESS ON FILE | | | | | | |
| ASHEKUN, JEROMY OYESHOLA | | ADDRESS ON FILE | | | | | | |
| ASHENBAUGH, FRANK AARON | | ADDRESS ON FILE | | | | | | |
| ASHENBRENNER, SUE | | 248 WETHERSFIELD ST | | | ROWLEY | MA | 01969-1703 | |
| ASHENDORF, STACEY LEE | | ADDRESS ON FILE | | | | | | |
| ASHENFELTER, ALYSSA RENAE | | ADDRESS ON FILE | | | | | | |
| ASHENHART, AUBREY KYLE | | ADDRESS ON FILE | | | | | | |
| ASHER, AARON DAVID | | ADDRESS ON FILE | | | | | | |
| ASHER, ADAM MICHAEL | | ADDRESS ON FILE | | | | | | |
| ASHER, ALLISON LEA | | ADDRESS ON FILE | | | | | | |
| ASHER, CLINTON ELDEN | | ADDRESS ON FILE | | | | | | |
| ASHER, GREGORY T | | ADDRESS ON FILE | | | | | | |
| ASHER, KEVIN | | ADDRESS ON FILE | | | | | | |
| ASHEVILLE CITIZEN TIMES | | LISA FIELD | P O BOX 2090 | | ASHEVILLE | NC | 28802 | |
| ASHEVILLE CITIZEN TIMES | | PO BOX 1570 | | | ASHEVILLE | NC | 28802 | |
| ASHEVILLE CITIZEN TIMES | | PO BOX 2090 | | | ASHEVILLE | NC | 28802 | |
| ASHEVILLE CITIZEN TIMES | CCC | 651 BOONVILLE | | | SPRINGFIELD | MO | 65806 | |
| ASHEVILLE FINANCE, CITY OF | | 70 COURT PLAZA | | | ASHEVILLE | NC | 28801 | |
| ASHEVILLE FIRE SAFETY CO INC | | 81 COXE AVE | | | ASHEVILLE | NC | 28802 | |
| ASHEVILLE FIRE SAFETY CO INC | | PO BOX 2626 | 81 COXE AVE | | ASHEVILLE | NC | 28802 | |
| ASHEVILLE LOCK & KEY | | P O BOX 6932 | | | ASHEVILLE | NC | 28816 | |
| ASHEVILLE WASTE PAPER CO INC | | PO BOX 3335 | | | ASHEVILLE | NC | 28802 | |
| ASHEVILLE, CITY OF | | ASHEVILLE CITY OF | PO BOX 7148 | | ASHEVILLE | NC | 28802 | |
| ASHEVILLE, CITY OF | | PO BOX 7148 | | | ASHEVILLE | NC | 28802 | |
| ASHFAQ, MUJAHED | | ADDRESS ON FILE | | | | | | |
| ASHFORD MANAGEMENT GROUP INC | | 2295 PARKLAKE DR NE STE 425 | | | ATLANTA | GA | 30345 | |
| ASHFORD, CORY M | | ADDRESS ON FILE | | | | | | |
| ASHFORD, JOHN | | 639 VIA CORONA | | | MESQUITE | TX | 75150-3118 | |
| ASHFORD, JULIAN | | 731 N IDAHO ST | | | SAN MATEO | CA | 94401 | |
| ASHFORD, JULIAN DEAN | | ADDRESS ON FILE | | | | | | |
| ASHFORD, LUGENIA E | | ADDRESS ON FILE | | | | | | |
| ASHFORD, MARKELL M | | ADDRESS ON FILE | | | | | | |
| ASHFORD, PERRY L | | ADDRESS ON FILE | | | | | | |
| ASHFORD, PRENTICE | | 1458 MINTER LANE | | | ABILENE | TX | 79603-0000 | |
| ASHFORD, PRENTICE COURTLAND | | ADDRESS ON FILE | | | | | | |
| ASHFORD, WESLEY | | 1004 ROSETREE LN | | | TARPON SPRINGS | FL | 34639 | |
| ASHFORD, WESLEY J | | ADDRESS ON FILE | | | | | | |
| ASHIAH BHATT | | 57 NEWCASTLE DR | | | WILLIAMSVILLE | NY | 14221 | |
| ASHIN, SAMPSON | | ADDRESS ON FILE | | | | | | |
| ASHIR, AWEIS ABDI | | ADDRESS ON FILE | | | | | | |
| ASHISH BHATT | | 57 NEWCASTLE DR | | | WILLIAMSVILLE | NY | 14221-1989 | |
| ASHISH, JOHN | | 1355 DRAKE AVE | | | SAN LEANDRO | CA | 94579 | |
| ASHISH, JOHN K | | ADDRESS ON FILE | | | | | | |
| ASHITA, MENON | | 8420 VIA MALLORCA | | | LA JOLLA | CA | 92037-2624 | |
| ASHKENAZY ACQUISITION CORP | ATTN JOEL SUSKIN | 433 5TH AVE | | | NEW YORK | NY | 10016 | |
| ASHLAND BODY CO INC | | PO BOX 985 | | | ASHLAND | VA | 23005 | |
| ASHLAND CONSTRUCTION CO | | 4601 ATLANTIC AVE | | | RALEIGH | NC | 27604 | |
| ASHLAND COUNTY CLERK OF COURT | | COURT OF COMMON PLEAS | | | ASHLAND | OH | 44805 | |
| ASHLAND COUNTY CLERK OF COURT | | PO BOX 365 142 W 2ND ST | COURT OF COMMON PLEAS | | ASHLAND | OH | 44805 | |
| ASHLAND DAILY TIDINGS | | PO BOX 7 | | | ASHLAND | OR | 97520 | |
| ASHLAND MACHINE CO INC | | PO BOX 849 | | | ASHLAND | VA | 23005 | |
| ASHLAND MUNICIPAL COURT | | PO BOX 385 | 1209 E MAIN ST | | ASHLAND | OH | 44805 | |
| ASHLAND PIZZA INC | | 10403A LEADBETTER RD | | | ASHLAND | VA | 23005 | |
| ASHLAND PUBLISHING COMPANY | | PO BOX 311 | | | ASHLAND | KY | 41105 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASHLAND TIMES GAZETTE | | 40 E SECOND ST | | | ASHLAND | OH | 44805 | |
| ASHLAND TV SALES AND SERVICE | | 4005 W OLD SHAKOPEE RD | | | BLOOMINGTON | MN | 55437 | |
| ASHLAND WELDING INC | | 12297 S WASHINGTON HWY | | | ASHLAND | VA | 23005 | |
| ASHLAND, TOWN OF | | PO BOX 1600 | 101 THOMPSON ST | | ASHLAND | VA | 23005-4600 | |
| ASHLEE APPRAISALS | | 174 RIVER RD | | | MANCHESTER | NH | 03104 | |
| ASHLEIGH GREEN | | 8924 S EGGLESTON | | | CHICAGO | IL | 60620 | |
| ASHLEIGH JENSEN | | | | | | | | |
| ASHLEY FURNITURE HOMESTORE | | 1400 NORTH ILLINOIS AVE | STE 501 | | CARBONDALE | IL | 62901 | |
| ASHLEY FURNITURE INDUSTRIES INC | EULER HERMES ACI | AGENT OF ASHLEY FURNITURE INDUSTRIES INC | 800 RED BROOK BLVD | | OWINGS MILLS | MD | 21117 | |
| ASHLEY FURNITURE INDUSTRIES, I | | ONE ASHLEY WAY | | | ARCADIA | WI | 54612 | |
| ASHLEY FURNITURE INDUSTRIES, INC | | ONE ASHLEY WAY | | | ARCADIA | WI | 54612 | |
| ASHLEY FURNITURE POT LUCK ENTERPRISES INC | | 8099 MOORES LANE | | | BRENTWOOD | TN | 37027 | |
| ASHLEY FURNITURE POT LUCK ENTERPRISES, INC | REAL ESTATE | 1400 NORTH ILLINOISE AVE STE 501 | | | CARBONDALE | IL | 62901 | |
| ASHLEY ISAAC | | 617 S 76TH ST | | | BIRMINGHAM | AL | 35206-5227 | |
| ASHLEY QUIXIGN CO INC | | 30735 41 JOHN R RD | | | MADISON HEIGHTS | MI | 48071 | |
| ASHLEY SAFE & LOCK CO | | 4225 VICAR LANE | | | WINSTON SALEM | NC | 27107 | |
| ASHLEY SAFE & LOCK CO | | JK ASHLEY & ASSOC INC | 4225 VICAR LANE | | WINSTON SALEM | NC | 27107 | |
| ASHLEY SAFE & LOCK LLC | | 1389 GULL CT | | | CICERO | IN | 46034-9632 | |
| ASHLEY, ANDRE | | ADDRESS ON FILE | | | | | | |
| ASHLEY, ANTIONETTE | | ADDRESS ON FILE | | | | | | |
| ASHLEY, BRANDON | | 105 DICKENSON CT | | | GEORGETOWN | KY | 40324 | |
| ASHLEY, BRENT | | ADDRESS ON FILE | | | | | | |
| ASHLEY, BRITANY SHANTEL | | ADDRESS ON FILE | | | | | | |
| ASHLEY, C J | | ADDRESS ON FILE | | | | | | |
| ASHLEY, CALEB GRANT | | ADDRESS ON FILE | | | | | | |
| ASHLEY, CHRISTIAN GARRETT | | ADDRESS ON FILE | | | | | | |
| ASHLEY, CHRISTOPHER RAPHAEL | | ADDRESS ON FILE | | | | | | |
| ASHLEY, DANNY N | | 40 GENTRY CT | | | CEDARTOWN | GA | 30125 | |
| ASHLEY, ELIAS COLE | | ADDRESS ON FILE | | | | | | |
| ASHLEY, ERIC KEITH | | ADDRESS ON FILE | | | | | | |
| ASHLEY, JODY WAYNE | | ADDRESS ON FILE | | | | | | |
| ASHLEY, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | |
| ASHLEY, KAREN ELAINE | | ADDRESS ON FILE | | | | | | |
| ASHLEY, KATE CAROLYN | | ADDRESS ON FILE | | | | | | |
| ASHLEY, KIMBERLY SUZANNE | | ADDRESS ON FILE | | | | | | |
| ASHLEY, LEWIS EDWARD | | ADDRESS ON FILE | | | | | | |
| ASHLEY, MARK | | 816 WILLARD ST | APT  NO 308 | | QUINCY | MA | 02169 | |
| ASHLEY, NEOKA KELWONA | | ADDRESS ON FILE | | | | | | |
| ASHLEY, OMAR MALIKE | | ADDRESS ON FILE | | | | | | |
| ASHLEY, PHILLIP J | | 103 HIGHPOINTE CT | | | WINCHESTER | VA | 22602 | |
| ASHLEY, PHILLIP JOHN | | ADDRESS ON FILE | | | | | | |
| ASHLEY, RYAN ALAN | | ADDRESS ON FILE | | | | | | |
| ASHLEY, SHADE ALISSA | | ADDRESS ON FILE | | | | | | |
| ASHLEY, STEVEN DOUGLAS | | ADDRESS ON FILE | | | | | | |
| ASHLEY, STYCE AUSTIN | | ADDRESS ON FILE | | | | | | |
| ASHLEY, VINCENT | | 1216 APEX RD | | | RICHMOND | VA | 23235 | |
| ASHLEYS US LOCK & SECURITY | | 23 HENRY ST | | | MARTINSVILLE | VA | 24112 | |
| ASHLINE, JOSEPH M | | ADDRESS ON FILE | | | | | | |
| ASHLINE, WILLIAM | | 16927 ENCHANTED CIRCLE EAST | | | SUGARLAND | TX | 77478 | |
| ASHLINE, WILLIAM J | | ADDRESS ON FILE | | | | | | |
| ASHLOCK, STEVEN CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| ASHLY, CHASE | | 944 S  ALBALONE DR | | | GILBERT | AZ | 85233 | |
| ASHMAN, NEIL | | 3370 KINGSFIELD RD | | | ROCK HILL | SC | 29732 | |
| ASHMEADE, KEVIN J | | ADDRESS ON FILE | | | | | | |
| ASHMON, JEFFREY | | ADDRESS ON FILE | | | | | | |
| ASHMORE INN | | 4019 S LOOP 289 | | | LUBBOCK | TX | 79423 | |
| ASHMORE, ANGELO TARELL | | ADDRESS ON FILE | | | | | | |
| ASHMORE, JEFFERY DAVID | | ADDRESS ON FILE | | | | | | |
| ASHMORE, NICHOLAS JAMES | | ADDRESS ON FILE | | | | | | |
| ASHMUN, MARC | | 10026 A SOUTH MINGO RD NO 122 | | | TULSA | OK | 74133 | |
| ASHMUN, MARC G | | ADDRESS ON FILE | | | | | | |
| ASHPAUGH, MICHAEL | | 8309 N WAYNE CT | | | KANSAS CITY | MO | 64118-0000 | |
| ASHPAUGH, MICHAEL JOEL | | ADDRESS ON FILE | | | | | | |
| ASHPOLE, DANIELLE ARYA | | ADDRESS ON FILE | | | | | | |
| ASHRAE | | 1791 TULLIE CIR NE | | | ATLANTA | GA | 30329 | |
| ASHRAE | | 1791 TULLIE CIRCLE N E | | | ATLANTA | GA | 30329 | |
| ASHRAF, GULNAWAZ | | ADDRESS ON FILE | | | | | | |
| ASHRAF, SYED SHAHIR | | ADDRESS ON FILE | | | | | | |
| ASHRAF, TALHA J | | ADDRESS ON FILE | | | | | | |
| ASHTABULA COUNTY PROBATE COURT | | 25 W JEFFERSON ST | | | JEFFERSON | OH | 44047 | |
| ASHTEN RACKS | | 15 CHRYSLER ST | DIRECTOR OF SALES | | IRVINE | CA | 92618 | |
| ASHTON ELECTRONICS | | 10812 W WASHINGTON BLVD | | | CULVER CITY | CA | 90232 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASHTON, ALEXIA ODETTE | | ADDRESS ON FILE | | | | | | |
| ASHTON, ANTHONY MARTIN | | ADDRESS ON FILE | | | | | | |
| ASHTON, LATEASHA QUATORA | | ADDRESS ON FILE | | | | | | |
| ASHTON, MATTHEW A | | ADDRESS ON FILE | | | | | | |
| ASHTON, NANNIE | | 8228 BAYARD ST | | | PHILADELPHIA | PA | 19150-1702 | |
| ASHURST, DAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| ASHWAUBENON WATER & SEWER | | 2155 HOLMGREN WY | | | GREEN BAY | WI | 54304 | |
| ASHWAUBENON WATER & SEWER UTILITY | | PO BOX 187 | | | GREEN BAY | WI | 54305-0187 | |
| ASHWAUBENON WATER & SEWER UTILITY | ASHWAUBENON WATER & SEWER | 2155 HOLMGREN WY | | | GREEN BAY | WI | 54304 | |
| ASHWOOD ENTERPRISES | | 1430 FRONTIER VALLEY NO 24 | | | AUSTIN | TX | 78741 | |
| ASHWORTH, DAVID THOMAS | | ADDRESS ON FILE | | | | | | |
| ASHWORTH, GARY A | | ADDRESS ON FILE | | | | | | |
| ASHWORTH, STEPHANIE NICOLE | | ADDRESS ON FILE | | | | | | |
| ASI | | 205 WADE HAMPTON BLVD | | | GREENVILLE | SC | 29609 | |
| ASI | | PO BOX 2138 | | | GREER | SC | 29652-2138 | |
| ASI APPLIANCE SERVICE | | 359 W IRONWOOD DR | | | SALT LAKE CITY | UT | 84115 | |
| ASI MARYLAND INSURANCE ADMIN | | 8201 CORPORATE DR | | | LANDOVER | MD | 20785 | |
| ASI SECURITY INC | | 1001 EAST CHICAGO AVE | | | NAPERVILLE | IL | 60540 | |
| ASI STERLING SECURITY SERVICES | | 7263 ENGINEER RD STE D | | | SAN DIEGO | CA | 92111 | |
| ASIA, FAVYAN | | ADDRESS ON FILE | | | | | | |
| ASIAMAH, KWAME A | | ADDRESS ON FILE | | | | | | |
| ASIAN JOURNAL | | 550 E 8T HST STE 6 | | | NATIONAL CITY | CA | 91950 | |
| ASIAN PAGES | | PO BOX 11932 | | | ST PAUL | MN | 55111-0932 | |
| ASIAN SOURCES GLOBAL SOURCES | | PO BOX 0203 | | | RAFFLES CITY | | 911707 | SGP |
| ASIAN WEEK | | 809 SACRAMENTO ST | | | SAN FRANCISCO | CA | 94108 | |
| ASIDO, ROBERT | | 12842 NEWPORT AVE | UNIT 29 | | TUSTIN | CA | 92780 | |
| ASIEDU, WILLIAM KWAKU | | ADDRESS ON FILE | | | | | | |
| ASIF SIDAT | SIDAT ASIF | 18 KING ST | PALFREY WALSALL | | WEST MID L0 | | WS1 4AF | |
| ASIF, ARIF | | 6536 LEE VALLEY DR NO 201 | | | SPRINGFIELD | VA | 22150 | |
| ASIF, ARIF A | | ADDRESS ON FILE | | | | | | |
| ASIF, MOHAMMAD | | ADDRESS ON FILE | | | | | | |
| ASIF, MOHAMMAD MOBEEN | | ADDRESS ON FILE | | | | | | |
| ASIM, MUHAMED | | 20024 HOFFSTEAD LANE | | | GERMANTOWN | MD | 20876 | |
| ASIMAH, JAMES BRIGHT | | ADDRESS ON FILE | | | | | | |
| ASINGER, CHRIS M | | ADDRESS ON FILE | | | | | | |
| ASIP, COLIN M | | ADDRESS ON FILE | | | | | | |
| ASIS | | 1625 PRINCE ST | | | ALEXANDRIA | VA | 22314 | |
| ASIS | | PO BOX 79073 | | | BALTIMORE | MD | 21279-0073 | |
| ASKAM, CLARK ROBERT | | ADDRESS ON FILE | | | | | | |
| ASKARI, OMEED | | ADDRESS ON FILE | | | | | | |
| ASKARI, OMEED | | 26772 CALLE ALCALA | | | MISSION VIEJO | CA | 92691-0000 | |
| ASKARI, SIAVOSH | | ADDRESS ON FILE | | | | | | |
| ASKARI, TALHA SYED | | ADDRESS ON FILE | | | | | | |
| ASKARISOBI, HAMID | | ADDRESS ON FILE | | | | | | |
| ASKELAND, BRANDI MARIE | | ADDRESS ON FILE | | | | | | |
| ASKELAND, MICHAEL ALF | | ADDRESS ON FILE | | | | | | |
| ASKEW MARGARET | | 7 ROBERT ST | | | CARTERSVILLE | GA | 30120 | |
| ASKEW, ALEX | | ADDRESS ON FILE | | | | | | |
| ASKEW, CARLOTTA MICHELLE | | ADDRESS ON FILE | | | | | | |
| ASKEW, CHRIS MICHAEL | | ADDRESS ON FILE | | | | | | |
| ASKEW, DONALD | | ADDRESS ON FILE | | | | | | |
| ASKEW, DONALD | | 1535 N SCOTTSDALE RD | 3035 | | TEMPE | AZ | 85251-0000 | |
| ASKEW, FLOYD CURTISS | | ADDRESS ON FILE | | | | | | |
| ASKEW, JADE RASHARDE | | ADDRESS ON FILE | | | | | | |
| ASKEW, JESSICA LYNNE | | ADDRESS ON FILE | | | | | | |
| ASKEW, KENYATTA LENISE | | ADDRESS ON FILE | | | | | | |
| ASKEW, MEAGAN NICHOLE | | ADDRESS ON FILE | | | | | | |
| ASKEW, NATASHA SHERRELL | | ADDRESS ON FILE | | | | | | |
| ASKEW, NATASHA SHERRELL | | ADDRESS ON FILE | | | | | | |
| ASKEW, SHAELLA MARIE | | ADDRESS ON FILE | | | | | | |
| ASKEW, SHANITA C | | ADDRESS ON FILE | | | | | | |
| ASKEW, STANFORD LEE | | ADDRESS ON FILE | | | | | | |
| ASKEW, TENEIKA LATISHA | | ADDRESS ON FILE | | | | | | |
| ASKEW, TONY LAMAR | | ADDRESS ON FILE | | | | | | |
| ASKEW, XAVIER QUINTIN | | ADDRESS ON FILE | | | | | | |
| ASKEWIII, WILLIAM | | ADDRESS ON FILE | | | | | | |
| ASKEY, STEPHANIE YOLANDA | | ADDRESS ON FILE | | | | | | |
| ASKIA, RAHEEM SALIH | | ADDRESS ON FILE | | | | | | |
| ASKINS, GEORGE | | 945 CRESTMARK BLVD | | | LITHIA SPRINGS | GA | 30122-4450 | |
| ASKINS, KRISTIN LOUISE | | ADDRESS ON FILE | | | | | | |
| ASL FREIGHT SYSTEMS | | PO BOX 497 | | | WOOD DALE | IL | 60191 | |
| ASLAM, ADEEL | | ADDRESS ON FILE | | | | | | |
| ASLAM, ARSHAD | | ADDRESS ON FILE | | | | | | |
| ASLAM, MOHAMMED | | 4225 HAMPTON ST APT 705 | | | ELMHURST | NV | 11373-2541 | |
| ASLAMI, BASHIR | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASLANISHVILI, TELMURAZ | | 11 EAST NORTH ST | APT  7 | | CINCINNATI | OH | 45215 | |
| ASLANYAN, AVO | | ADDRESS ON FILE | | | | | | |
| ASLANYAN, SONA | | ADDRESS ON FILE | | | | | | |
| ASLETT, ZACH TAYLOR | | ADDRESS ON FILE | | | | | | |
| ASLINGER, CHARLES | | 1339 W OLDHAM AVE NO 241 | | | KNOXVILLE | TN | 37921 | |
| ASM APPLIANCES INC | | 9730 SOUTH CICERO AVE | D/B/A DIRECT MAYTAG | | OAK LAWN | IL | 60453 | |
| ASM APPLIANCES INC | | D/B/A DIRECT MAYTAG | | | OAK LAWN | IL | 60453 | |
| ASM CAPITAL III LP | ASM CAPITAL | 7600 JERICHO TPKE STE 302 | | | WOODBURY | NY | 11797 | |
| ASM CAPITAL LP | | 7600 JERICHO TPKE STE 302 | | | WOODBURY | NY | 11797 | |
| ASM INTERNATIONAL | | PO BOX 473 | | | NOVELTY | OH | 44072-9901 | |
| ASM/DPMA | | 1407 CUMMINGS DR | | | RICHMOND | VA | 23220 | |
| ASM/DPMA | | BILL TEMPLE/WHITEHALL ROBINS | 1407 CUMMINGS DR | | RICHMOND | VA | 23220 | |
| ASMAR, KATRINA VICTORIA | | ADDRESS ON FILE | | | | | | |
| ASMODEO, JOHN JOSEPH | | ADDRESS ON FILE | | | | | | |
| ASMUNDSON, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| ASMUS, SHANE DAVID | | ADDRESS ON FILE | | | | | | |
| ASMUSSEN, LARRY G | | 8396 E RIVER RD | | | COON RAPIDS | MN | 55433 | |
| ASOKAN, ARJUN | | ADDRESS ON FILE | | | | | | |
| ASP COMPUTER PRODUCTS | | 1501 WEBSTER ST | | | DAYTON | OH | 45404 | |
| ASP COMPUTER PRODUCTS INC | | 285 N WOLFE RD | | | SUNNYVALE | CA | 94086 | |
| ASP OF RHODE ISLAND INC | | 620 WARWICK AVE | | | WARWICK | RI | 02888-2632 | |
| ASPE TECHNOLOGY | | PO BOX 5488 | | | CARY | NC | 27512 | |
| ASPECT LOSS PREVENTION LLC | | 5735 W OLD SHAKOPEE RD 100 | | | BLOOMINGTON | MN | 55437 | |
| ASPECT TV SERVICE | | 5419 143RD ST CT NW | | | GIG HARBOR | WA | 98332 | |
| ASPELL, BARBARA ANN | | ADDRESS ON FILE | | | | | | |
| ASPEN APPLIANCE CENTER | | 1325 S OTSEGO AVE | | | GAYLORD | MI | 49735 | |
| ASPEN ELECTRONICS LLC | | 4126 STAMPER WY | | | HOWELL | MI | 48855 | |
| ASPEN GROUP INC, THE | | 58 CONCORD ST | BOX 96 | | NORTH READING | MA | 01864 | |
| ASPEN GROUP INC, THE | | BOX 96 | | | NORTH READING | MA | 01864 | |
| ASPEN LAW & BUSINESS | | PO BOX 990 | | | FREDERICK | MD | 21705-0990 | |
| ASPEN MARKETING INC | | PO BOX 711196 | | | CINCINNATI | OH | 45271-1196 | |
| ASPEN PACKAGING & FOREST PROD | | 13719 OMEGA RD | | | DALLAS | TX | 75244 | |
| ASPEN PUBLISHERS INC | | ACCTS REC DEPT | | | FREDERICK | MD | 217010989 | |
| ASPEN PUBLISHERS INC | | PO BOX 64829 | ASPEN LAW & BUSINESS | | BALTIMORE | MD | 21264-4829 | |
| ASPEN PUBLISHERS INC | | 4829 INNOVATION WY | | | CHICAGO | IL | 60682-0048 | |
| ASPEN RIDGE APPRAISALS INC | | PO BOX 1604 | | | MUKILTEO | WA | 98275 | |
| ASPENSON, RANDY W | | 3835 N 325 W | | | COLUMBUS | IN | 47201 | |
| ASPETUCK ASSOCIATES INC | | 35 PARK LANE | | | NEW MILFORD | CT | 06776 | |
| ASPHALL, RICHARD ANTHONY | | ADDRESS ON FILE | | | | | | |
| ASPHALT CONTRACTORS INC | | 11225 90TH AVE N | | | MAPLE GROVE | MN | 55369 | |
| ASPHALT MAINT LLC | | 1675 CHILDERS RD | | | MARION | IL | 62959 | |
| ASPHALT MANAGEMENT INC | | PO BOX 975 | | | DOWNEY | CA | 90241 | |
| ASPHALT SEALCOATERS | | 3016 LODGE AVE | | | DAYTON | OH | 45414 | |
| ASPHALT SEALCOATING CO INC | | 2805 S 87TH ST | | | OMAHA | NE | 68124 | |
| ASPHALT SEALER KING | | 101 HAWKINS LN | | | COLUMBIANA | OH | 44408 | |
| ASPHALT SERVICE | | 16869 SW 65TH AVE STE 287 | | | LAKE OSWEGO | OR | 97035 | |
| ASPHALT SERVICE | | 20834 MORNINGSTAR | | | BEND | OR | 97710 | |
| ASPHALT SERVICES CORP | | PO BOX 380312 | | | EAST HARTFORD | CT | 06138 | |
| ASPHALT SPECIALIST OF ATLANTA | | PO BOX 373 | | | ACWORTH | GA | 30101 | |
| ASPHALTECH INC | | 10220 FISHER AVE 7 | | | TAMPA | FL | 33619 | |
| ASPINALL, BRIANNE | | ADDRESS ON FILE | | | | | | |
| ASPINWALL, PATRICIA M | | 3829 OLD BUCHINGHAM RD | | | POWHATAN | VA | 23139 | |
| ASPIRE TECHNOLOGY GROUP | | 3810 CONCORD PKWY STE 800 | | | CHANTILLY | VA | 20151 | |
| ASPIRE TECHNOLOGY GROUP | | STE 800 | | | CHANTILLY | VA | 20151 | |
| ASPITIA, LUIS ALBERTO | | ADDRESS ON FILE | | | | | | |
| ASPLEAF, JAMES M | | ADDRESS ON FILE | | | | | | |
| ASPLUND, ASENCION GREGORY | | ADDRESS ON FILE | | | | | | |
| ASPRILLA, LIONEL | | ADDRESS ON FILE | | | | | | |
| ASRAR, ADAM TANVEER | | ADDRESS ON FILE | | | | | | |
| ASRIYAN, EMIL | | 124 LAKE SHORE RD APT 3 | | | BRIGHTON | MA | 02135 | |
| ASRIYAN, EMIL M | | ADDRESS ON FILE | | | | | | |
| ASSAD, MOUNIR | | 2660 W BALL RD NO 43 | | | ANAHEIM | CA | 92804 | |
| ASSADI, ALI | | ADDRESS ON FILE | | | | | | |
| ASSAID, CHERYL A | | ADDRESS ON FILE | | | | | | |
| ASSAM, JOSEPHINE | | 3804 MISTFLOWER LN | | | NAPERVILLE | IL | 60564-5922 | |
| ASSAREH, SHAYA | | ADDRESS ON FILE | | | | | | |
| ASSASSA, FATIN | | ADDRESS ON FILE | | | | | | |
| ASSAYAG, JEAN CLAUDE JULES | | ADDRESS ON FILE | | | | | | |
| ASSEFA, YONNATHAN | | ADDRESS ON FILE | | | | | | |
| ASSELIN, ANDREW DEAN | | ADDRESS ON FILE | | | | | | |
| ASSELSTINE, BRIAN | | 62 E ROYAL PALM | | | DEFUNIAK SPRINGS | FL | 32433-0000 | |
| ASSELSTINE, BRIAN S | | ADDRESS ON FILE | | | | | | |
| ASSELTA, THOMAS | | ADDRESS ON FILE | | | | | | |
| ASSEMBLE EASE INC | | PO BOX 70 | | | ARLINGTON HEIGHTS | IL | 60006-0070 | |
| ASSEMBLY REPUBLICAN PAC | | 915 L ST STE 298 | | | SACRAMENTO | CA | 95814 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASSEMBLY SHOP, THE | | PO BOX 53455 | C/O RIVIERA FINANCE | | ATLANTA | GA | 30355 | |
| ASSEMBLY SHOP, THE | | PO BOX 53455 | | | ATLANTA | GA | 30355 | |
| ASSESSMENT & TAXATION | | PO BOX 3587 | | | PORTLAND | OR | 97208 | |
| ASSESSMENT SYSTEMS INC | | PO BOX 8588 | | | PHILADELPHIA | PA | 19101-8588 | |
| ASSESSMENT SYSTEMS INC | | PO BOX 2357 | GEORGIA INSURANCE DEPT | | SMYRNA | GA | 30081-2357 | |
| ASSESSMENT SYSTEMS INC | | PO BOX 38412 | | | ATLANTA | GA | 30334-8412 | |
| ASSET ACCEPTANCE CORP | | 400 N 9TH ST 2ND FL | RICHMOND CITY GDC CIVIL DIV | | RICHMOND | VA | 23219 | |
| ASSET ACCEPTANCE CORP | | PO BOX 8407 | | | ST CLAIR | MI | 48080 | |
| ASSET ACCEPTANCE CORP | | PO BOX 2036 | | | WARREN | MI | 48090 | |
| ASSET ACCEPTANCE CORP | | 7177 MILLER RD | | | WARREN | MI | 48092 | |
| ASSET ACCEPTANCE LLC | | 2301 E COLUMBUS DR | CLERK OF THIS COURT | | EAST CHICAGO | IN | 46312 | |
| ASSET ACCEPTANCE LLC | | 63 W JEFFERSON ST | C/O DENNIS B PORICK LTD | | JOLIET | IL | 60432 | |
| ASSET ACCEPTANCE LLC | | PO BOX 398 | | | JEFFERSONVILLE | IN | 47121-0398 | |
| ASSET ACCEPTANCE LLC | | PO BOX 398 | C/O GREEN & COOPER PSC | | JEFFERSONVILLE | IN | 47131-0398 | |
| ASSET CONTROL SERVICES INC | | PO BOX 386 | | | FAIRHOPE | AL | 36533 | |
| ASSET RECOVERY CORP | | 150 STATE ST | | | ST PAUL | MN | 55107 | |
| ASSET RECOVERY GROUP | | PO BOX 14949 | | | PORTLAND | OR | 97293 | |
| ASSET RELOCATION SERVICES INC | | 225 INTERNATIONAL DR | | | MORRISVILLE | NC | 27502 | |
| ASSET SECURITY & PROTECTION | | 1725B MADISON AVE STE 628 | | | MEMPHIS | TN | 68104 | |
| ASSET SYSTEMS INC | | PO BOX 14550 | | | PORTLAND | OR | 97215 | |
| ASSET SYSTEMS INC | | PO BOX 14550 | | | PORTLAND | OR | 97293 | |
| ASSETGENIE | | 220 HUFF AVE STE 400 | | | GREENSBURG | PA | 15601 | |
| ASSETS ACCEPTANCE LLC | | PO BOX 9065 | C/O RODOLFO J MICRO | | BRANDON | FL | 33509 | |
| ASSIA, PAULINE | | ADDRESS ON FILE | | | | | | |
| ASSIA, SARA | | ADDRESS ON FILE | | | | | | |
| ASSIBEY, JEFFREY OSEI | | ADDRESS ON FILE | | | | | | |
| ASSIGNED COUNSEL, OFFICE OF | | 111 S MICHIGAN RM 319 | | | SAGINAW | MI | 48602 | |
| ASSIGNED RISK SAFETY ACCOUNT | | 443 LAFAYETTE RD | | | ST PAUL | MN | 55155 | |
| ASSIGNED RISK SAFETY ACCOUNT | | SPECIAL COMPENSATION FUND | 443 LAFAYETTE RD | | ST PAUL | MN | 55155 | |
| ASSILY, JOSEPH | | ADDRESS ON FILE | | | | | | |
| ASSINK, DANIEL P | | ADDRESS ON FILE | | | | | | |
| ASSISTANCE IN MARKETING | | 900 NATIONAL PKWY | STE 150 | | SCHAUMBURG | IL | 60173 | |
| ASSOC FOR WOMEN IN COMPUTING | | 41 SUTTER ST STE 1006 | | | SAN FRANCISCO | CA | 94104 | |
| ASSOC IN NEONATOLOGY | | PMB 243 | | | FORT MYERS | FL | 33908 | |
| ASSOC OF APT OWNERS OF HIKINO | | 733 BISHOP ST STE 2301 | NEELEY & ANDERSON | | HONOLULU | HI | 96813 | |
| ASSOC OF RECORDS MANAGERS | | PO BOX 3379 | | | FREDERICK | MD | 21705-3379 | |
| ASSOC OF RECORDS MANAGERS | | PO BOX 931074 | ARMA INTERNATIONAL | | KANSAS CITY | MO | 64193-1074 | |
| ASSOC OF RECORDS MANAGERS | | PO BOX 931074 | | | KANSAS CITY | MO | 64193-1074 | |
| ASSOC OF RECORDS MANAGERS | | 4200 SOMERSET DR | STE 215 | | PRAIRIE VILLAGE | KS | 66208-0540 | |
| ASSOC OF RECORDS MANAGERS | | PO BOX 8540 | RECORDS MGMT & ADMINIST INC | | PRAIRIE VILLAGE | KS | 66208-0540 | |
| ASSOC WORKSITE HEALTH PROMOTN | | 60 REVERE DR STE 500 | | | NORTHBROOK | IL | 60062 | |
| ASSOCIATE APPRAISERS | | 321 OLD HWY 8 | | | NEW BRIGHTON | MN | 55112 | |
| ASSOCIATE CIRCUIT COURT | | II COURTHOUSE SQUARE STE I | | | WARRENSBURG | MO | 64093 | |
| ASSOCIATED ABSTRACT | | 4101 TILGHMAN ST | | | ALLENTOWN | PA | 18107 | |
| ASSOCIATED ADVERTISERS INC | | 55 E JACKSON BLVD STE 1820 | | | CHICAGO | IL | 606044196 | |
| ASSOCIATED APOLLO TV SERVICE | | 385 BLOOMFIELD AVE | | | MONTCLAIR | NJ | 07042 | |
| ASSOCIATED APOLLO TV SERVICE | | 30 ROGERS DR | | | LANDING | NJ | 07850 | |
| ASSOCIATED APPLIANCE SVC INC | | 533 MIDDLETOWN AVE | | | NEW HAVEN | CT | 06513 | |
| ASSOCIATED APPRAISAL | | PO BOX 1160 | | | LEAGUE CITY | TX | 77574 | |
| ASSOCIATED APPRAISAL GROUP INC | | PO BOX 5528 | | | TRAVERSE CITY | MI | 49696-5528 | |
| ASSOCIATED APPRAISERS | | 112 W CENTER STE 555 | | | FAYETTEVILLE | AR | 72701 | |
| ASSOCIATED APPRAISERS | | PO BOX 1717 | | | HAYDEN LAKE | ID | 83835 | |
| ASSOCIATED APPRAISERS INC | | 1515 WEST CORNWALLIS DR NO 20 | | | GREENSBORO | NC | 27408 | |
| ASSOCIATED APPRAISERS INC | | 1613 S DAWES ST | | | KENNEWICK | WA | 99338 | |
| ASSOCIATED AUDIO TV & SERVICE | | 4320 F UNIVERSITY DR | | | HUNTSVILLE | AL | 35816 | |
| ASSOCIATED AUTO AIR & RADIATOR | | 746 N BARRANCA | | | COVINA | CA | 91723 | |
| ASSOCIATED BAG CO | | PO BOX 37750 | | | MILWAUKEE | WI | 532370750 | |
| ASSOCIATED BAG CO | | PO BOX 3036 | | | MILWAUKEE | WI | 53201-3036 | |
| ASSOCIATED BATTERY CO | | PO BOX 664 | | | MATTHEWS | NC | 28106 | |
| ASSOCIATED BUILDERS OF FRESNO | | 3249 CONGRESSIONAL CIR | | | FAIRFIELD | CA | 94534-7869 | |
| ASSOCIATED BUILDING MAINT | | 2124 PRIEST BRIDGE DR 11 | | | CROFTON | MD | 21114 | |
| ASSOCIATED BUSINESS EQUIP | | 8412 W EL CAJON DR | | | BATON ROUGE | LA | 70815 | |
| ASSOCIATED BUSINESS PROD | | PO BOX 30750 | | | SALT LAKE CITY | UT | 841890750 | |
| ASSOCIATED COMMUNICATIONS | | 25823 KENDRA LN | | | HAYWARD | CA | 94541 | |
| ASSOCIATED CONSTRUCTION & PLUM | | 2370 CALIFORNIA ST | | | REDDING | CA | 96001 | |
| ASSOCIATED CONTRACTORS | | PO BOX 3294 | | | WICHITA FALLS | TX | 76309 | |
| ASSOCIATED CREDIT BUREAUS INC | | 1090 VERMONT AVE NW | STE 200 | | WASHINGTON | DC | 20005 | |
| ASSOCIATED CREDIT BUREAUS INC | | STE 200 | | | WASHINGTON | DC | 20005 | |
| ASSOCIATED CREDIT SERVICES INC | | 180 TURNPIKE RD | | | WESTBORO | MA | 01581 | |
| ASSOCIATED CREDIT SERVICES INC | | PO BOX 5171 | 180 TURNPIKE RD | | WESTBORO | MA | 01581 | |
| ASSOCIATED CUTTING INC | | 2815A STOREY LN | | | DALLAS | TX | 75220 | |
| ASSOCIATED ELECTRONICS INC | | 5233 S 27 ST | | | MILWAUKEE | WI | 53037 | |
| ASSOCIATED ELECTRONICS INC | | 5204 W FOND DU LAC AVE | | | MILWAUKEE | WI | 53216 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASSOCIATED ENVIRONMENTAL | | 1294C ALPHARETTA ST STE H | | | ROSWELL | GA | 30075 | |
| ASSOCIATED FINANCIAL SERVICES | | PO BOX 7215 | | | ST CLOUD | MN | 56302 | |
| ASSOCIATED FIRE EQUIP CO INC | | 114 MEYER RD | | | NAZARETH | PA | 18064 | |
| ASSOCIATED GAS PRODUCTS INC | | 24 VINE ST | | | EVERETT | MA | 02149 | |
| ASSOCIATED GUARD & PATROL SVS | | P O BOX 3161 | | | CITRUS HEIGHTS | CA | 956113161 | |
| ASSOCIATED INDUSTRIES MA INC | | 222 BERKELEY ST | | | BOSTON | MA | 021170763 | |
| ASSOCIATED INDUSTRIES MA INC | | PO BOX 763 | 222 BERKELEY ST | | BOSTON | MA | 02117-0763 | |
| ASSOCIATED INTERNIST INC | | 5855 BREMO RD | STE 403 | | RICHMOND | VA | 23226 | |
| ASSOCIATED INTERNIST INC | | STE 403 | | | RICHMOND | VA | 23226 | |
| ASSOCIATED MATERIAL HANDLING | | PO BOX 94783 | | | CHICAGO | IL | 60690 | |
| ASSOCIATED MATERIAL HANDLING | | PO BOX 94784 | | | CHICAGO | IL | 60690 | |
| ASSOCIATED MATERIAL HANDLING | | 550 KEHOE BLVD | | | CAROL STREAM | IL | 60188-1838 | |
| ASSOCIATED MATERIAL HANDLING | | 31001 NETWORK PL | | | CHICAGO | IL | 60673-1310 | |
| ASSOCIATED MATERIAL HANDLING | | PO BOX 02887 | | | CHICAGO | IL | 60678-2887 | |
| ASSOCIATED OF LOS ANGELES INC | | PO BOX 3215 | | | ONTARIO | CA | 91761-0922 | |
| ASSOCIATED OREGON INDUSTRIES | | 1149 COURT ST NE | | | SALEM | OR | 973090519 | |
| ASSOCIATED OREGON INDUSTRIES | | 1149 COURT ST NE | | | SALEM | OR | 97301-4030 | |
| ASSOCIATED PACKAGING INC | | PO BOX 307080 | | | NASHVILLE | TN | 372307080 | |
| ASSOCIATED PACKAGING INC | | PO BOX 44047 | | | DETROIT | MI | 482440047 | |
| ASSOCIATED PLUMBING SVCS INC | | STE D | | | BALTIMORE | MD | 212271515 | |
| ASSOCIATED PLUMBING SVCS INC | | 3916 VERO RD STE D | | | BALTIMORE | MD | 21227-1515 | |
| ASSOCIATED PRODUCTS SERVICES | | 2 EAST RD | | | MECHANICSBURG | PA | 17050 | |
| ASSOCIATED PROFESSIONAL SVCINC | | 507 E UNIVERSITY DR NO 3 | | | MESA | AZ | 85203 | |
| ASSOCIATED PROFESSIONAL SVCINC | | 507 E UNIVERSITY DR NO 4C | | | MESA | AZ | 85203 | |
| ASSOCIATED REALTORS | | 1405 N MILES ST | | | ELIZABETHTOWN | KY | 42701 | |
| ASSOCIATED RECOVERY SYSTEMS | | 609 W LITTLETON BLVD 201 | | | LITTLETON | CO | 80120 | |
| ASSOCIATED RESEARCH INC | | 13860 W LAUREL DR | | | LAKE FOREST | IL | 60045 | |
| ASSOCIATED TV SERVICE INC | | 1313 EAST MAIN ST | | | LAKELAND | FL | 33801 | |
| ASSOCIATED VALUATION SERVICES | | 619 S MAIN ST | | | LAKE MILLS | WI | 53551 | |
| ASSOCIATED VALUATION SERVICES | | 619 S MAIN ST | | | LAKE MILLS | WI | 53551807 | |
| ASSOCIATES & ZIMMER | | 1724 ESPLANADE STE A | | | REDONDO BEACH | CA | 902775321 | |
| ASSOCIATES FOR INTNL RESEARCH | | 1100 MASSACHUSETTS AVE | | | CAMBRIDGE | MA | 02138 | |
| ASSOCIATES IN FAMILY MEDICINE | | 3130 ELLIS ST | | | BELLINGHAM | WA | 98225 | |
| ASSOCIATES IN WOMENS HEALT | | STE 202 | 675 W NORTH AVE | | MELROSE PARK | IL | 60160 | |
| ASSOCIATES LOCK & SAFE | | 2016 N G ST | | | MERCED | CA | 95340 | |
| ASSOCIATES PLUMBING INC | | 14225 CHERRY LANE COURT | | | LAUREL | MD | 20707 | |
| ASSOCIATES TRANSCAPITAL SVCS | | DEPT 4039 | | | LOS ANGELES | CA | 900964039 | |
| ASSOCIATES, PELLETTIERIAND | | 991 OAK CREEK DR | | | LOMBARD | IL | 60148 | |
| ASSOCIATION FOR FINANCIAL PROF | | PO BOX 64714 | | | BALTIMORE | MD | 21264 | |
| ASSOCIATION FOR FINANCIAL PROF | | PO BOX 64714D | | | BALTIMORE | MD | 21264 | |
| ASSOCIATION FOR RETAIL TECH | | PO BOX 15066 | | | READING | PA | 196125066 | |
| ASSOCIATION FOR RETAIL TECH | | STANDARDS | PO BOX 15066 | | READING | PA | 19612-5066 | |
| ASSOCIATION FOR WORK PROCESS | | 185 DEVONSHIRE ST STE 770 | | | BOSTON | MA | 021101407 | |
| ASSOCIATION FOR WORK PROCESS | | IMPORVEMENT INC | 185 DEVONSHIRE ST STE 770 | | BOSTON | MA | 02110-1407 | |
| ASSOCIATION OF CERTIFIED FRAUD | | 716 WEST AVE | THE GREGOR BLDG | | AUSTIN | TX | 78701 | |
| ASSOCIATION OF CORPORATE COUNSEL | | 1025 CONNECTICUT AVE NW | STE 200 | | WASHINGTON | DC | 20038 | |
| ASSOCIATION OF CORPORATE COUNSEL | | PO BOX 791044 | | | BALTIMORE | MD | 21279-1044 | |
| ASSUDANI, ANKIT PARSHOTAM | | ADDRESS ON FILE | | | | | | |
| ASSUMPTION PARISH COURT CLERK | | CRIMINAL RECORDS DIV | | | NAPOLEONVILLE | LA | 70390 | |
| ASSUMPTION PARISH COURT CLERK | | PO DRAWER 249 | CRIMINAL RECORDS DIV | | NAPOLEONVILLE | LA | 70390 | |
| ASSURANCE FIRE PROTECTION LLC | | 10041 CARNEGIE AVE | | | EL PASO | TX | 79925 | |
| ASSURANT SOLUTIONS | | 260 INTERSTATE N CIRCLE NE | | | ATLANTA | GA | 30339 | |
| ASSURANT SOLUTIONS | | 260 INTERSTATE N CIRCLE NE | | | ATLANTA | GA | 30 339 00 | |
| ASSURE INTERMODAL LLC | | PO BOX 770209 | | | MEMPHIS | TN | 38177-0209 | |
| ASSURED ACCESS CONTROLS | | 12919 SPRING BRANCH | | | BALCH SPRINGS | TX | 75180 | |
| ASSURED APPLIANCE REPAIR | | 3110 WILBRAHAM RD | | | MIDDLETOWN | OH | 45042 | |
| ASSURED APPRAISAL INC | | 2765 S COLORADO BLVD 201 | | | DENVER | CO | 80222 | |
| ASSURED CREDIT | | 4726 SE 29TH | | | DEL CITY | OK | 73115 | |
| ASSURED PERSONNEL INC | | 2100 S GREAT SOUTHWEST PKY | STE 511 | | GRAND PRAIRIE | TX | 75051 | |
| ASSURED REALTY & APPRAISAL | | PMB 34 888 E ROUTE 120 STE 111 | | | GRAYSLAKE | IL | 60030 | |
| ASSURED SECURITY SERVICES INC | | 911 DULUTH HWY STE D3114 | | | LAWRENCEVILLE | GA | 30043 | |
| ASSURED STAFFING INC | | PO BOX 16253 | C/O AR FUNDING | | GREENVILLE | SC | 29606 | |
| AST COMPUTERS | | 2029 CENTURY PARK E STE 1400 | | | LOS ANGELES | CA | 90067 | |
| AST COMPUTERS | | 2029 CENTURY PARK E 14TH FL | | | LOS ANGELES | CA | 90067 | |
| AST RESEARCH INC | | DRAWER CS198406 | | | ATLANTA | GA | 303848406 | |
| ASTA & CO, JOHN | | PO BOX L715 | | | LANGHORNE | PA | 19047 | |
| ASTA FUNDING INC | | 307 ALBERMARLE DR 2ND FL | C/O CITY OF CHESAPEAKE GDC | | CHESAPEAKE | VA | 23322 | |
| ASTACHKINE, VLADIMIR A | | ADDRESS ON FILE | | | | | | |
| ASTACIO, CHAZ | | ADDRESS ON FILE | | | | | | |
| ASTACIO, LUIS ALBERT | | ADDRESS ON FILE | | | | | | |
| ASTAPHAN, ENOCH ALBERT | | ADDRESS ON FILE | | | | | | |
| ASTAR REFRIGERATION, HEATING | | 42 WES WARREN DR | | | MIDDLETOWN | NY | 10940 | |
| ASTAR REFRIGERATION, HEATING | | AIR CONDITIONING | 42 WES WARREN DR | | MIDDLETOWN | NY | 10940 | |
| ASTD | | PO BOX 1567 | | | MERRIFIELD | VA | 221161567 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASTD | | PO BOX 3081 | SUBSCRIPTION FULFILLMENT DEPT | | LANGHORNE | PA | 19047-9181 | |
| ASTD | | PO BOX 4856 | | | BALTIMORE | MD | 21211-4856 | |
| ASTD | | PO BOX 1443 | 1640 KING ST | | ALEXANDRIA | VA | 22313-2043 | |
| ASTD GREATER ATLANTA CHAPTER | | 325 HAMMOND DR NE | STE 104 | | ATLANTA | GA | 30328 | |
| ASTD GREATER ATLANTA CHAPTER | | STE 104 | | | ATLANTA | GA | 30328 | |
| ASTEA INTERNATIONAL | | 240 GIBRALTER RD | | | HORSHAM | PA | 19044 | |
| ASTEA INTERNATIONAL | | ASTEA INTERNATIONAL INC | 240 GIBRALTAR RD | | HORSHAM | PA | 19044 | |
| ASTERISK LUXURY HOMES INC | | 4227 NORTH BLVD | EH BLDG | | PALMBEACH GARDEN | FL | 33410 | |
| ASTETE, MITCHELL PAUL | | ADDRESS ON FILE | | | | | | |
| ASTI MAGNETICS | | 45 WEST BROAD ST | | | BERGENFIELD | NJ | 07621 | |
| ASTILERO, MALYSSA MARIE | | ADDRESS ON FILE | | | | | | |
| ASTIN, JAMES C | | ADDRESS ON FILE | | | | | | |
| ASTLE II, DAVID WAYNE | | ADDRESS ON FILE | | | | | | |
| ASTLING, JOHN R | | ADDRESS ON FILE | | | | | | |
| ASTOCONDOR, INES K | | ADDRESS ON FILE | | | | | | |
| ASTOL, CARLOS G | | ADDRESS ON FILE | | | | | | |
| ASTON, DANIEL | | ADDRESS ON FILE | | | | | | |
| ASTON, JEFFREY WILLIAM | | ADDRESS ON FILE | | | | | | |
| ASTON, JESSICA CAPWELL | | ADDRESS ON FILE | | | | | | |
| ASTON, ZACHARY ROBERT | | ADDRESS ON FILE | | | | | | |
| ASTOR, DEREK KURT | | ADDRESS ON FILE | | | | | | |
| ASTORGA, ADRIAN | | ADDRESS ON FILE | | | | | | |
| ASTORGA, BRIAN | | 29170 STONEWOOD RD | | | TEMECULA | CA | 92591 | |
| ASTORGA, LAURA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| ASTORGA, NATALIE KATHERINE | | ADDRESS ON FILE | | | | | | |
| ASTORIA WIRE PRODUCTS INC | | 5303 WEST 74TH PL | | | BEDFORD PARK | IL | 60638 | |
| ASTORINO, DOMINICK | | 8854 RADNER DR | | | STERLING HEIGHTS | MI | 48314 | |
| ASTRID A FRANCESCHI | FRANCESCHI ASTRID A | 1281 OCKLAWAHA DR | | | ORLANDO | FL | 32828-5222 | |
| ASTRO BUSINESS SOLUTIONS INC | | P O BOX 514637 | | | LOS ANGELES | CA | 90051-4637 | |
| ASTRO ELECTRONICS | | 201 E 1ST ST STE A | | | BROWNSVILLE | TX | 78520 | |
| ASTRO EVENTS LOUISVILLE | | 4710 SUMMIT DR NO 3 | | | LOUISVILLE | KY | 40229 | |
| ASTRO GLASS INC | | 17120 S FIGUEROA | | | GARDENA | CA | 90248 | |
| ASTRO HEATING/AIR CONDITIONING | | 130 DOTY CIRCLE | | | W SPRINGFIELD | MA | 01089 | |
| ASTRO JUMP | | 5231 CUSHMAN PL STE 1 | | | SAN DIEGO | CA | 92110 | |
| ASTRO JUMP OF SACRAMENTO | | PO BOX 2436 | | | FAIR OAKS | CA | 95628 | |
| ASTRO LOCKSMITH III | | 1226 U ST NW | | | AUBURN | WA | 98001 | |
| ASTRO TOOL CORPORATION | | 21615 SW TUALATIN VALLEY HWY | | | BEAVERTON | OR | 97006 | |
| ASTRO TOOL CORPORATION | | PO BOX 6567 | | | ALOHA | OR | 97007-0567 | |
| ASTRO TV SERVICE INC | | 2006 N MEMORIAL PKWY | | | HUNTSVILLE | AL | 35810 | |
| ASTRO, JUDITH | | ADDRESS ON FILE | | | | | | |
| ASTRON CORPORATION | | 9 AUTRY | | | IRVINE | CA | 92718 | |
| ASTRON SATELLITE ENTERTAINMENT | | 9906 S 236 E AVE | HIGHWAY 51 & S 236 E AVE | | BROKEN ARROW | OK | 74014 | |
| ASTRON SATELLITE ENTERTAINMENT | | HIGHWAY 51 & S 236 E AVE | | | BROKEN ARROW | OK | 74014 | |
| ASTROTURF | | PO BOX 971708 | | | DALLAS | TX | 75397-1708 | |
| ASTROVISION SATELLITES | | 29907 BROWNSVILLE | | | MAGNOLIA | TX | 77354 | |
| ASTROVISION SATELLITES | | RT 2 BOX 248A | | | WALLER | TX | 77484 | |
| ASTURRIZAGA, NICHOLAS ANTHONY | | ADDRESS ON FILE | | | | | | |
| ASUEGA, JESSICA ANN ALEXIS | | ADDRESS ON FILE | | | | | | |
| ASUM, MICHAEL YEBOAH | | ADDRESS ON FILE | | | | | | |
| ASUNCION, ANTHONY MICHAEL | | ADDRESS ON FILE | | | | | | |
| ASUNCION, RONALD | | ADDRESS ON FILE | | | | | | |
| ASV SECURITY INC | | PO BOX 263095 | | | TAMPA | FL | 33634 | |
| ASW ENGINEERING MANAGEMENT | | 2512 CHAMBERS RD STE 103 | | | TUSTIN | CA | 92780-6950 | |
| ASYMKOS, CHARLES | JONATHAN HILL ESQ | 52 SOUTH ST | | | MORRISTOWN | NJ | 07960 | |
| ASYST A SYSTEMS CO | | 1330 N BROADWAY | | | WALNUT CREEK | CA | 94596 | |
| AT & T CAPITAL SERVICES INC | QUAGLIANO SEEGER PC | C O JULIE QUAGLIANO WESTEMEIER ESQ | 2620 P ST NW | | WASHINGTON | DC | 20007 | |
| AT & T CAPITAL SERVICES INC | LOWENSTEIN SANDLER PC | ERIC H HORN ESQ | 65 LIVINGSTON AVE | | ROSELAND | NJ | 07068-1791 | |
| AT CROSS CO | | ONE ALBION RD | | | LINCOLN | RI | 02865 | |
| AT HOME ELECTRONICS | | 313 EAST FIRST AVE | | | KENNEWICK | WA | 99336 | |
| AT HOME THEATER OF HAWAII LLC | | 614 COOKE ST STE 100A | | | HONOLULU | HI | 96813 | |
| AT HOME TV | | 1881 BLUE BELL DR | | | LIVERMORE | CA | 94550 | |
| AT STAKE INC | | BOX 83085 | | | WOBURN | MA | 01813-3085 | |
| AT STAKE INC | | 275 GROVE ST STE 3 400 | | | AUBURNDALE | MA | 02466-2293 | |
| AT SYSTEMS ATLANTIC INC | | PO BOX 1223 | | | WILMINGTON | DE | 198991223 | |
| AT SYSTEMS CENTRAL INC | | PO BOX 32930 | | | LOUISVILLE | KY | 40232 | |
| AT SYSTEMS EAST INC | | PO BOX 244 | | | ANDERSON | SC | 29622 | |
| AT SYSTEMS EAST INC | | PO BOX 1223 | | | WILMINGTON | DE | 19899-1223 | |
| AT SYSTEMS SECURITY INC | | 2400 W DUNLAP AVE 225 | | | PHOENIX | AZ | 85021-2886 | |
| AT SYSTEMS SECURITY INC | | 2400 W DUNLAP AVE STE 222 | | | PHOENIX | AZ | 85021-2886 | |
| AT SYSTEMS SOUTHEAST INC | | PO BOX 1223 | | | WILMINGTON | DE | 19899-1223 | |
| AT SYSTEMS WEST | | PO BOX 90131 | | | PASADENA | CA | 91109-0131 | |
| AT TASK INC | | 1313 N RESEARCH WAY | BLDG K | | OREM | UT | 84097 | |
| AT WILLIAMS OIL COMPANY | | 5446 UNIVERSITY PKY | | | WINSTON SALEM | NC | 27105 | |
| AT WILLIAMS OIL COMPANY | | PO BOX 7287 | | | WINSTON SALEM | NC | 27109 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AT YOUR SERVICE GIFT BASKETS | | 8276 SANDPIPER | | | CANTON | MI | 48187 | |
| AT&T | | 11311 MCCORMICK RD | ATTN DEBBIE LACOMB | | HUNT VALLEY | MD | 21031 | |
| AT&T | DEBBIE LACOMB | | | | HUNT VALLEY | MD | 21031 | |
| AT&T | | 14250 CLAYTON RD | | | TOWN & COUNTRY | MO | 63017 | |
| AT&T | | PO BOX 27 866 | | | KANSAS CITY | MO | 64184 | |
| AT&T | | PO BOX 650502 | | | DALLAS | TX | 75266 | |
| AT&T | | PO BOX 13134 | | | NEWARK | NJ | 07101-1769 | |
| AT&T | | PO BOX 13146 | | | NEWARK | NJ | 07101-1769 | |
| AT&T | | PO BOX 13128 | | | NEWARK | NJ | 07101-5628 | |
| AT&T | | PO BOX 371302 | | | PITTSBURGH | PA | 15250-7302 | |
| AT&T | | PO BOX 371397 | | | PITTSBURGH | PA | 15250-7397 | |
| AT&T | | PO BOX 371430 | | | PITTSBURGH | PA | 15250-7430 | |
| AT&T | | PO BOX 105306 | | | ATLANTA | GA | 30348-5306 | |
| AT&T | | PO BOX 105262 | | | ATLANTA | GA | 30348-5320 | |
| AT&T | | PO BOX 100635 | MIU | | ATLANTA | GA | 30384-0635 | |
| AT&T | | CS DRAWER 100659 | EASY LINK | | ATLANTA | GA | 30384-0659 | |
| AT&T | | PO BOX 277019 | | | ATLANTA | GA | 30384-7019 | |
| AT&T | | PO BOX 198401 | | | ATLANTA | GA | 30384-8401 | |
| AT&T | | PO BOX 945800 | | | MAITLAND | FL | 32794-5800 | |
| AT&T | | PO BOX 911316 | | | ORLANDO | FL | 32891-1316 | |
| AT&T | | PO BOX 914000 | | | ORLANDO | FL | 32891-4000 | |
| AT&T | | PO BOX 914500 | | | ORLANDO | FL | 32891-4500 | |
| AT&T | | PO BOX 30199 | | | TAMPA | FL | 33630-3199 | |
| AT&T | | PO BOX 30247 | | | TAMPA | FL | 33630-3247 | |
| AT&T | | PO BOX 9001308 | | | LOUISVILLE | KY | 40290-1308 | |
| AT&T | | PO BOX 9001309 | | | LOUISVILLE | KY | 40290-1309 | |
| AT&T | | PO BOX 9001310 | | | LOUISVILLE | KY | 40290-1310 | |
| AT&T | | DEPT 0830 | PO BOX 55000 | | DETROIT | MI | 48255-0830 | |
| AT&T | | PO BOX 641138 | | | DETROIT | MI | 48264-1138 | |
| AT&T | | PO BOX 641571 | | | DETROIT | MI | 48264-1571 | |
| AT&T | | PO BOX 4399 | | | CAROL STREAM | IL | 60197-4399 | |
| AT&T | | PAYMENT CENTER | CONSUMER PRODUCTS | | FOX VALLEY | IL | 60572-0002 | |
| AT&T | | PO BOX 8210 | DETAIL MANAGER | | FOX VALLEY | IL | 60572-8210 | |
| AT&T | | PO BOX 8212 | | | AURORA | IL | 60572-8212 | |
| AT&T | | PO BOX 8221 | | | AURORA | IL | 60572-8221 | |
| AT&T | | PO BOX 27 0520 | | | KANSAS CITY | MO | 64180-0520 | |
| AT&T | | PO BOX 27 680 | | | KANSAS CITY | MO | 64180-0680 | |
| AT&T | | PO BOX 27 820 | | | KANSAS CITY | MO | 64184-0820 | |
| AT&T | | PO BOX 27 5843 | | | KANSAS CITY | MO | 64184-5843 | |
| AT&T | | PO BOX 27 6380 | | | KANSAS CITY | MO | 64184-6380 | |
| AT&T | | PO BOX 2840 | | | OMAHA | NE | 68103-2840 | |
| AT&T | | PO BOX 22111 | | | TULSA | OK | 74121-2111 | |
| AT&T | | PO BOX 78225 | | | PHOENIX | AZ | 85038-9039 | |
| AT&T | | PO BOX 78522 | | | PHOENIX | AZ | 85038-9039 | |
| AT&T | | PO BOX 78114 | | | PHOENIX | AZ | 85062-8114 | |
| AT&T | | PO BOX 78152 | | | PHOENIX | AZ | 85062-8152 | |
| AT&T | | PO BOX 78214 | | | PHOENIX | AZ | 85062-8214 | |
| AT&T | | PO BOX 78314 | | | PHOENIX | AZ | 85062-8314 | |
| AT&T | | PO BOX 78355 | | | PHOENIX | AZ | 85062-8355 | |
| AT&T | | PO BOX 78407 | | | PHOENIX | AZ | 85062-8407 | |
| AT&T | | PO BOX 78425 | | | PHOENIX | AZ | 85062-8425 | |
| AT&T | | PO BOX 78522 | | | PHOENIX | AZ | 85062-8522 | |
| AT&T | | PO BOX 78651 | | | PHOENIX | AZ | 85062-8651 | |
| AT&T | | PO BOX 78667 | | | PHOENIX | AZ | 85062-8667 | |
| AT&T | | PO BOX 78670 | | | PHOENIX | AZ | 85062-8670 | |
| AT&T | | PO BOX 29980 | | | HONOLULU | HI | 96820-2380 | |
| AT&T | | PO BOX 380050 | | | HONOLULU | HI | 96838-0050 | |
| AT&T | | PO BOX 13146 | | | NEWARK | NJ | 07101-5646 | |
| AT&T | | PO BOX 105262 | | | ATLANTA | GA | 30348-5262 | |
| AT&T | | PO BOX 650502 | | | DALLAS | TX | 75265-0502 | |
| AT&T | | PO BOX 660324 | | | DALLAS | TX | 75266-0324 | |
| AT&T | | PO BOX 989045 | | | WEST SACRAMENTO | CA | 95798-9045 | |
| AT&T | | PO BOX 13134 | | | NEWARK | NJ | 07101-5634 | |
| AT&T | | PO BOX 13146 | | | NEWARK | NJ | 07101-5634 | |
| AT&T | | PO BOX 200013 | | | PITTSBURG | PA | 15251-0013 | |
| AT&T | | PO BOX 6463 | | | CAROL STREAM | IL | 60197-6463 | |
| AT&T | | PO BOX 78225 | | | PHOENIX | AZ | 85062-8225 | |
| AT&T | | PO BOX 78225 | | | PHOENIX | AZ | 85062-8522 | |
| AT&T | AT&T ATTORNEY JAMES GRUDUS ESQ | AT&T INC | ONE AT&T WAY RM 3A218 | | BEDMINSTER | NJ | 07921 | |
| AT&T | AT&T ATTORNEY JAMES GRUDUS ESQ | AT&T SERVICES INC | ONE AT&T WAY RM 3A218 | | BEDMINSTER | NJ | 07921 | |
| AT&T AMERITECH | | PO BOX 8100 | | | AURORA | IL | 60507-8100 | |
| AT&T PACIFIC BELL | | PAYMENT CENTER | | | SACRAMENTO | CA | 95887-0001 | |
| AT&T SNET | | PO BOX 8110  AURORA  IL | | | AURORA | IL | 60507-8110 | |
| AT&T SOUTHWESTERN BELL | | PO BOX 105414 | | | ATLANTA | GA | 30348-5262 | |
| AT&T SOUTHWESTERN BELL | | PO BOX 5001 | | | CAROL STREAM | IL | 60197-5001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AT&T  SOUTHWESTERN BELL | | PO BOX 630047 | | | DALLAS | TX | 75263-0047 | |
| AT&T  SOUTHWESTERN BELL | | PO BOX 650661 | | | DALLAS | TX | 75265-0502 | |
| AT&T AMERITECH | | BILL PAYMENT CENTER | | | SAGINAW | MI | 48663-0003 | |
| AT&T AT HOME | | PO BOX 173819 | | | DENVER | CO | 80217-3819 | |
| AT&T BELLSOUTH | | 85 ANNEX | | | ATLANTA | GA | | |
| AT&T BELLSOUTH | | 85 ANNEX | | | ATLANTA | GA | 30348-5320 | |
| AT&T BELLSOUTH | | PO BOX 105262 | | | ATLANTA | GA | 30348-5320 | |
| AT&T BELLSOUTH | | PO BOX 105503 | | | ATLANTA | GA | 30348-5320 | |
| AT&T BELLSOUTH | | PO BOX 33009 | | | CHARLOTTE | NC | 282430001 | |
| AT&T BELLSOUTH | | PO BOX 105503 | | | ATLANTA | GA | 303485503 | |
| AT&T BELLSOUTH | | PO BOX 105262 | | | ATLANTA | GA | 30348-5262 | |
| AT&T BELLSOUTH | | PO BOX 105320 | | | ATLANTA | GA | 30348-5320 | |
| AT&T BELLSOUTH | | 85 ANNEX | | | ATLANTA | GA | 30385-0001 | |
| AT&T BROADBAND | | PO BOX 78404 | | | PHOENIX | AZ | 850628404 | |
| AT&T BROADBAND | | PO BOX 1 | | | WOBURN | MA | 01813-0001 | |
| AT&T BROADBAND | | DEPT 799 | | | ALEXANDRIA | VA | 22334-0799 | |
| AT&T BROADBAND | | 5401 STAPLES MILL RD | | | RICHMOND | VA | 23228-5421 | |
| AT&T BROADBAND | | PO BOX 64992 | | | ST PAUL | MN | 55164-0992 | |
| AT&T BROADBAND | | 3242 AIRWAY DR | | | SANTA ROSA | CA | 95403-2070 | |
| AT&T BROADBAND | | 5401 STAPLES MILL RD | | | RICHMOND | VA | 23223 | |
| AT&T BROADBAND | | 188 INVERNESS DR | ATTN CHRIS WHITNEY | | ENGLEWOOD | CO | 80112 | |
| AT&T CAPITAL SERVICES INC | VINCENT DAGOSTINO ESQ | ERIC H HORN ESQ | LOWENSTEIN SANDLER PC | 65 LIVINGSTON AVE | ROSELAND | NJ | 07068 | |
| AT&T CAPITAL SERVICES, INC | | AT&T CAPITAL SERVICES INC | 2000 W AT&T CENTER DR | | HOFFMAN ESTATES | IL | 60192 | |
| AT&T CORP | | AT&T CORP | ONE AT&T WAY | | BEDMINSTER | NJ | 07921 | |
| AT&T CORP | | PO BOX 277049 | PREPAID CARD | | ATLANTA | GA | 30384-7049 | |
| AT&T CORP | | ONE AT&T WAY RM 3A218 | | | BEDMINSTER | NJ | 07921 | |
| AT&T CORP | AT&T ATTORNEY JAMES GRUDUS ESQ | 1 ATT WAY RM 3A218 | | | BEDMINSTER | NJ | 07921 | |
| AT&T GBCS | AT&T ATTORNEY JAMES GRUDUS ESQ | 1823 ELMORE ST | | | CRAWFORDSVILLE | IN | 47933 | |
| AT&T MBO | | ORLANDO MISC BILLING | | | ATLANTA | GA | 303848375 | |
| AT&T MBO | | PO BOX 198375 | ORLANDO MISC BILLING | | ATLANTA | GA | 30384-8375 | |
| AT&T MOBILITY | | PO BOX 6463 | | | CAROL STREAM | IL | 60197-4300 | |
| AT&T MOBILITY | GONZALO NAVAS DIR SALES | 130 ORTEGON ST | | GUAYNABO | PUERTO RICO | PR | 00966 | |
| AT&T MOBILITY | | PO BOX 6463 | | | CAROL STREAM | IL | 60197-6463 | |
| AT&T OPERATION INC | | 530 MCCULLOUGH RM 6 S 06 | | | SAN ANTONIO | TX | 78215 | |
| AT&T PITTSBURGH | | PO BOX 371348 | | | PITTSBURGH | PA | 152507348 | |
| AT&T SERVICES INC | ATTN JAMES GRUDUS | ONE AT&T WAY RM 3A218 | | | BEDMINSTER | NJ | 07921 | |
| AT&T SNET | | PO BOX 8110 | | | AURORA | IL | 60507-8100 | |
| AT&T SNET | | PO BOX 5076 | | | SAGINAW | MI | 48605-5076 | |
| AT&T SNET | | PO BOX 8110 | | | AURORA | IL | 60507-8110 | |
| AT&T SOLUTIONS | | 5430 MILLSTREAM RD | | | GREENSBORO | NC | 27301 | |
| AT&T SOLUTIONS | | PO BOX 406553 | | | ATLANTA | GA | 30384 | |
| AT&T SOUTHWESTERN BELL | | PO BOX 630047 | | | DALLAS | TX | 75266 | |
| AT&T SOUTHWESTERN BELL | | PO BOX 650661 | | | DALLAS | TX | 75266 | |
| AT&T SOUTHWESTERN BELL | | PO BOX 105414 | | | ATLANTA | GA | 30348-5320 | |
| AT&T SOUTHWESTERN BELL | | PO BOX 5001 | | | CAROL STREAM | IL | 60197-4300 | |
| AT&T SOUTHWESTERN BELL | | PO BOX 105414 | | | ATLANTA | GA | 303485414 | |
| AT&T SOUTHWESTERN BELL | | PO BOX 650516 | | | DALLAS | TX | 75265-0516 | |
| AT&T SOUTHWESTERN BELL | | PO BOX 650661 | | | DALLAS | TX | 75265-0661 | |
| AT&T SOUTHWESTERN BELL | | PO BOX 930170 | | | DALLAS | TX | 75393-0170 | |
| AT&T TECHNICAL EDUCATION CNTR | | BUSINESS OFFICE | | | ATLANTA | GA | 303848759 | |
| AT&T TECHNICAL EDUCATION CNTR | | PO BOX 198759 | BUSINESS OFFICE | | ATLANTA | GA | 30384-8759 | |
| AT&T TRANSACTION ACCESS SVC | | PO BOX 5314 | | | NEW YORK | NY | 100875314 | |
| AT&T WIRELESS | | PO BOX 628065 | | | ORLANDO | FL | 328628065 | |
| AT&T WIRELESS | | PO BOX 628072 | | | ORLANDO | FL | 328628072 | |
| AT&T WIRELESS | | PO BOX 628085 | | | ORLANDO | FL | 328628085 | |
| AT&T WIRELESS | | PO BOX 99512 | | | OKLAHOMA CITY | OK | 731990001 | |
| AT&T WIRELESS | | PO BOX 78360 | | | PHOENIX | AZ | 850628360 | |
| AT&T WIRELESS | | PO BOX 78620 | | | PHOENIX | AZ | 850628620 | |
| AT&T WIRELESS | | PO BOX 78654 | | | PHOENIX | AZ | 850628654 | |
| AT&T WIRELESS | | PO BOX 78674 | | | PHOENIX | AZ | 850628674 | |
| AT&T WIRELESS | | PO BOX 105773 | | | ATLANTA | GA | 30348-5773 | |
| AT&T WIRELESS | | PO BOX 620051 | | | DALLAS | TX | 75262-0051 | |
| AT&T WIRELESS | | PO BOX 650054 | | | DALLAS | TX | 75265-0054 | |
| AT&T WIRELESS | | PO BOX 78248 | | | PHOENIX | AZ | 85062-8248 | |
| AT&T WIRELESS | | PO BOX 78669 | | | PHOENIX | AZ | 85062-8669 | |
| AT&T WIRELESS | | PO BOX 79075 | | | PHOENIX | AZ | 85062-9075 | |
| AT&T WIRELESS | | PO BOX 60360 | | | LOS ANGELES | CA | 90060-0360 | |
| AT&T WIRELESS | | PO BOX 7202 | | | SAN FRANCISCO | CA | 94120-7202 | |
| AT&T WIRELESS OKLAHOMA CITY | | PO BOX 99513 | | | OKLAHOMA CITY | OK | 713990001 | |
| AT&T WIRELESS OKLAHOMA CITY | | PO BOX 99698 | | | OKLAHOMA CITY | OK | 731990001 | |
| AT&T WIRELESS PHOENIX | | PO BOX 78524 | | | PHOENIX | AZ | 85062 | |
| AT&T WIRELESS PHOENIX | | PO BOX 78014 | | | PHOENIX | AZ | 850628014 | |
| AT&T WIRELESS PHOENIX | | PO BOX 78053 | | | PHOENIX | AZ | 850628053 | |
| AT&T WIRELESS PHOENIX | | PO BOX 78054 | | | PHOENIX | AZ | 850628054 | |
| AT&T WIRELESS PHOENIX | | PO BOX 78065 | | | PHOENIX | AZ | 850628065 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AT&T WIRELESS PHOENIX | | PO BOX 78110 | | | PHOENIX | AZ | 850628110 | |
| AT&T WIRELESS PHOENIX | | PO BOX 78132 | | | PHOENIX | AZ | 850628132 | |
| AT&T WIRELESS PHOENIX | | PO BOX 78224 | | | PHOENIX | AZ | 850628224 | |
| AT&T WIRELESS PHOENIX | | PO BOX 78356 | | | PHOENIX | AZ | 850628356 | |
| AT&T WIRELESS PHOENIX | | PO BOX 78521 | | | PHOENIX | AZ | 850628521 | |
| AT&T WIRELESS PHOENIX | | PO BOX 78656 | | | PHOENIX | AZ | 850628656 | |
| AT&T WIRELESS PHOENIX | | PO BOX 78658 | | | PHOENIX | AZ | 850628658 | |
| AT&T WIRELESS SERVICE | | PO BOX 650726 | | | DALLAS | TX | 75265-0726 | |
| AT&T WIRELESS SERVICES | | 651 GATEWAY BLVD | STE 1500 | | S SAN FRANCISCO | CA | 94080 | |
| AT&T WIRELESS SERVICES | | PO BOX 97061 | ATTN EQUIPMENT | | REDMOND | WA | 98073 | |
| AT&T WIRELESS SERVICES | | PO BOX 7552 | | | SAN FRANCISCO | CA | 941207552 | |
| AT&T WIRELESS SERVICES | | PO BOX 13957 DEPT 215 | | | PHILADELPHIA | PA | 19101-3957 | |
| AT&T WIRELESS SERVICES | | PO BOX 13957 DEPT 499 | | | PHILADELPHIA | PA | 19101-3957 | |
| AT&T WIRELESS SERVICES | | PO BOX 13957 DEPT 579 | | | PHILADELPHIA | PA | 19101-3957 | |
| AT&T WIRELESS SERVICES | | PO BOX 13957 DEPT 650 | | | PHILADELPHIA | PA | 19101-3957 | |
| AT&T WIRELESS SERVICES | | PO BOX 13957 DEPT 743 | | | PHILADELPHIA | PA | 19101-3957 | |
| AT&T WIRELESS SERVICES | | PO BOX 13957 DEPT 873 | | | PHILADELPHIA | PA | 19101-3957 | |
| AT&T WIRELESS SERVICES | | PO BOX 13957 DEPT 935 | | | PHILADELPHIA | PA | 19101-3957 | |
| AT&T WIRELESS SERVICES | | 1001 W LOOP S STE 300 | C/O HOUSTON CELLULAR TELEPHONE | | HOUSTON | TX | 77027-9009 | |
| AT&T WIRELESS SERVICES | | PO BOX 513316 | | | LOS ANGELES | CA | 90051-3316 | |
| AT&T WIRELESS SERVICES | | PO BOX 51471 | | | LOS ANGELES | CA | 90051-5771 | |
| AT&T WIRELESS SERVICES | | PO BOX 7107 | | | SAN FRANCISCO | CA | 94120-7107 | |
| AT&T WIRELESS SERVICES | | PO BOX 7663 | | | SAN FRANCISCO | CA | 94120-7663 | |
| AT&T WIRELESS SERVICES | | 250 AUSTRALIA AVE SOUTH | ATTN SUE BRISTOW | | WEST PALM BEACH | FL | 33401 | |
| AT&T WIRELESS SERVICES | | 7900 XERXES AVE S | STE 301 | | BLOOMINGTON | MN | 55431 | |
| AT&T WIRELESS SERVICES | | 10000 GOETHE RD | | | SACRAMENTO | CA | 95827 | |
| AT&T WIRELESS SERVICES | | 617 EASTLAKE AVE EAST | | | SEATTLE | WA | 98109 | |
| AT&T WIRELESS SERVICES | | PO BOX 34335 | | | SEATTLE | WA | 98124-1332 | |
| AT&T WIRELESS SERVICES DALLAS | | 17300 NORTH DALLAS PKWY | STE 1000 | | DALLAS | TX | 75248 | |
| ATA, CAMERON J | | ADDRESS ON FILE | | | | | | |
| ATAI, KEVIN | | 38 MOUNT GREY RD | | | SETAUKET | NY | 11733 | |
| ATAIFO, LEMMY OMO | | ADDRESS ON FILE | | | | | | |
| ATAKORA, SEFA | | ADDRESS ON FILE | | | | | | |
| ATALIG, ANTHONY | | ADDRESS ON FILE | | | | | | |
| ATALLAH, ADRIEN | | ADDRESS ON FILE | | | | | | |
| ATAMIAN, MICHAEL CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| ATAPATTU, NICHOLAS MOHANN | | ADDRESS ON FILE | | | | | | |
| ATARI INC | | 222 MUIRFIELD TRAIL | | | HUDSON | WI | 55378 | |
| ATARI INC | | 417 5TH AVE | | | NEW YORK | NY | 10016 | |
| ATARI INC | SHAWN GREEN | 417 FIFTH AVE | | | NEW YORK | NY | 10016 | |
| ATARI INC | | PO BOX 026456 | | | NEW YORK | NY | 10087-6456 | |
| ATAYAN, ALAN | | ADDRESS ON FILE | | | | | | |
| ATAYAN, GIAN CARLO BALATBAT | | ADDRESS ON FILE | | | | | | |
| ATC ASSOCIATES | | PO BOX 12054 | | | NEWARK | NJ | 07101 | |
| ATC ASSOCIATES | | THREE TERRI LN | | | BURLINGTON | NJ | 08016 | |
| ATC ASSOCIATES | | PO BOX 7700 | | | INDIANAPOLIS | IN | 462773640 | |
| ATC ASSOCIATES | | 1300 WILLIAMS DR STE A | | | MARIETTA | GA | 30066-6299 | |
| ATC ASSOCIATES | | DEPT CH 17565 | | | PALATINE | IL | 60055-7565 | |
| ATC ASSOCIATES | | PO BOX 90268 | | | CHICAGO | IL | 60696-0268 | |
| ATC ENVIRONMENTAL INC | | PO BOX 1148 | | | SIOUX FALLS | SD | 571011148 | |
| ATC FREIGHTLINER GROUP DALLAS | | PO BOX 848326 | | | DALLAS | TX | 75284 | |
| ATC FREIGHTLINER GROUP DALLAS | | PO BOX 848326 | | | DALLAS | TX | 75284-8326 | |
| ATC GROUP SERVICES INC DBA ATC ASSOCIATES INC | | 600 W CUMMINGS PARK STE 5500 | | | WOBURN | MA | 01801 | |
| ATC MECHANICAL SERVICES INC | | 1200 MILLBARY ST | STE 9G | | WORCESTER | MA | 01607 | |
| ATC MECHANICAL SERVICES INC | | STE 9G | | | WORCESTER | MA | 01607 | |
| ATCHAN, MAURICE | | 732 OCEANVIEW AVE | | | SAN MATEO | CA | 94401 | |
| ATCHANAH, ASHVIN ADRIAN | | ADDRESS ON FILE | | | | | | |
| ATCHISON & DENMAN | | 302 155 UNIVERSITY AVE | | | TORONTO | ON | M5H 3B7 | CANADA |
| ATCHISON, ADAM TAYLOR | | ADDRESS ON FILE | | | | | | |
| ATCHISON, BRANT | | 801 RIVERCREST | | | ALLEN | TX | 75002 | |
| ATCHISON, BRETT A | | ADDRESS ON FILE | | | | | | |
| ATCHISON, MARK C | | ADDRESS ON FILE | | | | | | |
| ATCHISON, STEVE | | ADDRESS ON FILE | | | | | | |
| ATCHISON, HOLLY | | 6435 REINDEIRS RD | | | ANDREW | IL | 62707 | |
| ATCHLEY, JIMMIE DALE | | ADDRESS ON FILE | | | | | | |
| ATCHLEY, SEAN EUGENE | | ADDRESS ON FILE | | | | | | |
| ATCO INTERNATIONAL | | 2136 KINGSTON CT | | | MARIETTA | GA | 30067-8902 | |
| ATE COMMUNICATIONS | | 1520 HERMAN RD | | | STAUNTON | IL | 62088 | |
| ATE COMMUNICATIONS | | 1520 HERMAN RD | | | STAUNTON | IL | 62088 | |
| ATE COMMUNICATIONS | | 301 W MAIN ST | | | STAUNTON | IL | 62088 | |
| ATEEQ, MOHAMMED | | PO BOX 3357 | | | COMMERCE | TX | 75429-3357 | |
| ATEHORTUA, ADRIANA | | ADDRESS ON FILE | | | | | | |
| ATEN & IOGEAR | VICTOR WANG  VP & GEN COUSNEL | 23 HUBBLE | | | IRVINE | CA | 92618 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ATENCIO, EMMANUEL DAVID | | ADDRESS ON FILE | | | | | | |
| ATENCIO, JOSEPH | | ADDRESS ON FILE | | | | | | |
| ATER, JACK AARON | | ADDRESS ON FILE | | | | | | |
| ATERNO, KRISTINE LYNNE | | ADDRESS ON FILE | | | | | | |
| ATES, LA TAN L | | ADDRESS ON FILE | | | | | | |
| ATHA, JOSEPH | | 2706 WEXFORD BLVD | | | STOW | OH | 44224 | |
| ATHA, JOSEPH W | | ADDRESS ON FILE | | | | | | |
| ATHANAS, ANDREA KAY | | ADDRESS ON FILE | | | | | | |
| ATHANAS, JASON A | | 4830 NW 9TH TER | | | FORT LAUDERDALE | FL | 33309-3851 | |
| ATHAR, ABBAS | | ADDRESS ON FILE | | | | | | |
| ATHENA COMPUTER LEARNING CTR | | 501 GREAT CIR RD STE 150 | | | NASHVILLE | TN | 37228-1318 | |
| ATHENEOS, CHRISTOPHER EVANGELOS | | ADDRESS ON FILE | | | | | | |
| ATHENS & MACON | | PO BOX 403327 | CHAPTER 13 TRUSTEE MD GA | | ATLANTA | GA | 30384 | |
| ATHENS APPRAISAL ASSOCIATES | | PO BOX 7428 | | | ATHENS | GA | 30604 | |
| ATHENS BANNER HERALD | | GEORGE JAMES | 1 PRESS PLACE | | ATHENS | GA | 30601 | |
| ATHENS BANNER HERALD | | PO BOX 912 | | | ATHENS | GA | 306130912 | |
| ATHENS BANNER HERALD | | PO BOX 1486 | | | AUGUSTA | GA | 30903 | |
| ATHENS CLARKE CO BUSINESS TAX | | BUSINESS TAX OFFICE | | | ATHENS | GA | 30603 | |
| ATHENS CLARKE CO BUSINESS TAX | | PO BOX 1748 | BUSINESS TAX OFFICE | | ATHENS | GA | 30603 | |
| ATHENS CLARKE CO COURTHOUSE | | 325 E WASHINGTON ST | | | ATHENS | GA | 30601 | |
| ATHENS CLARKE COUNTY | | 596 PRINCE AVE | | | ATHENS | GA | 30603 | |
| ATHENS CLARKE COUNTY | | PO BOX 1948 | 596 PRINCE AVE | | ATHENS | GA | 30603-1948 | |
| ATHENS CLARKE COUNTY CLERK | | 325 E  WASHINGTON ST RM 450 | | | ATHENS | GA | 30601 | |
| ATHENS CLARKE COUNTY STORMWATER UTILITY | | PO BOX 6088 | | | ATHENS | GA | 30604-6088 | |
| ATHENS CLARKE COUNTY STORMWATER UTILITY | ATTN NANCY PURSLEY | 1055 GAINES SCHOOL RD NO 110 | | | ATHENS | GA | 30605 | |
| ATHENS CLARKE COUNTY STORMWATER UTILITY | ATHENS CLARKE COUNTY STORMWATER UTILITY | ATTN NANCY PURSLEY | 1055 GAINES SCHOOL RD NO 110 | | ATHENS | GA | 30605 | |
| ATHENS CLARKE COUNTY TAX ASSESSOR | NANCY DENSON | P O BOX 1768 | ATHENS CLARKE COUNTY COURTHOUSE | 325 E WASHINGTON ST250 | ATHENS | GA | 30603 | |
| ATHENS CLARKE COUNTY. GA | | P O BOX 1948 | | | ATHENS | GA | 30603-1948 | |
| ATHENS INDUSTRIAL MEDICINE PC | | 1500 OGLETHROPE AVE STE 2400 | | | ATHENS | GA | 30606 | |
| ATHENS MESSENGER, THE | | PO BOX 4210 | 9300 JOHNSON RD | | ATHENS | OH | 45701 | |
| ATHENS PLUMBING & WELL INC | | PO BOX 626 | | | ATHENS | GA | 30603 | |
| ATHENS VEST INC | | 6111 PEACH TREE DUNWOODY RD | BLDG B STE 102 | | ATLANTA | GA | 30328 | |
| ATHENS, CITY OF | | ATHENS CITY OF | PO BOX 1089 | | ATHENS | AL | 35612 | |
| ATHER, ZAYD | | ADDRESS ON FILE | | | | | | |
| ATHERLEY, ANTONIO JOSE | | ADDRESS ON FILE | | | | | | |
| ATHERLEY, CHARLES BRYAN | | ADDRESS ON FILE | | | | | | |
| ATHERTON, BRIAN CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| ATHERTON, CARLOS DANIEL | | ADDRESS ON FILE | | | | | | |
| ATHERTON, ERIC | | 284 PEVERLY RD | | | NORTHFIELD | NH | 03276 | |
| ATHERTON, ERIC D | | ADDRESS ON FILE | | | | | | |
| ATHERTON, KERRISA J | | ADDRESS ON FILE | | | | | | |
| ATHERTON, KYLE JAMES | | ADDRESS ON FILE | | | | | | |
| ATHERTON, NICK TYLER | | ADDRESS ON FILE | | | | | | |
| ATHEY, JESSICA MAE | | ADDRESS ON FILE | | | | | | |
| ATHEY, MICHAEL R | | ADDRESS ON FILE | | | | | | |
| ATHEY, TIMMOTHY | | 1638 ALCOTT ST | | | FORT COLLINS | CO | 80525 | |
| ATHILL, ANDREW | | 44 RIFLE CAMP RD | | | WEST PATERSON | NJ | 07424-0000 | |
| ATHILL, ANDREW LEWIS | | ADDRESS ON FILE | | | | | | |
| ATHILL, TROY LEMAR | | ADDRESS ON FILE | | | | | | |
| ATHLETIC EQUIPMENT SPECIALIST | | 1127 ALVERSER DR | | | MIDLOTHIAN | VA | 23113 | |
| ATHLETIC WORLD ADVERTISING | | PO BOX 4458 | | | FAYETTEVILLE | AR | 72702 | |
| ATHLETIC WORLD ADVERTISING | | PO BOX 8730 | | | FAYETTEVILLE | AR | 72703-0013 | |
| ATHLON SPORTS COMMUNICATIONS | | 220 25TH AVE N | | | NASHVILLE | TN | 37203 | |
| ATHLON SPORTS COMMUNICATIONS | | PO BOX 440190 | | | NASHVILLE | TN | 37244 | |
| ATI SECURITY SYSTEMS | | 9 MERIDEN ST | | | ROCHESTER | NY | 14612 | |
| ATI TECHNOLOGIES | | 33 COMMERCE VALLEY DR E | | | THORNHILL | ON | L377N6 | CANADA |
| ATIENZA, PAUL BENJAMIN | | ADDRESS ON FILE | | | | | | |
| ATIENZA, RICARDO D | | ADDRESS ON FILE | | | | | | |
| ATIKIAN, BEDROS P | | 7652 FARMDALE AVE | | | NORTH HOLLYWOOD | CA | 91605 | |
| ATIKIAN, BEDROS PETER | | ADDRESS ON FILE | | | | | | |
| ATIKIAN, MEKHITAR | | 7652 FARMDALE AVE | | | NORTH HOLLYWOOD | CA | 91605 | |
| ATILANO, ELIZABETH | | ADDRESS ON FILE | | | | | | |
| ATILANO, FERNANDO | | ADDRESS ON FILE | | | | | | |
| ATILANO, RICHARD EDWARD | | ADDRESS ON FILE | | | | | | |
| ATILES RODRIGUEZ, MANUEL A | | ADDRESS ON FILE | | | | | | |
| ATILES, EMANUEL | | ADDRESS ON FILE | | | | | | |
| ATILES, LUIS RAFAEL | | ADDRESS ON FILE | | | | | | |
| ATILIO, RIVERA | | 5523 DRYAD | | | HOUSTON | TX | 77035-4329 | |
| ATIMUA, JONATHAN | | ADDRESS ON FILE | | | | | | |
| ATIQUL, ATIQ | | 7528 BALCOM AVE | | | RESEDA | CA | 91335 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ATIWETHIN, KARAN | | ADDRESS ON FILE | | | | | | |
| ATIYEH, ANIS ABRAHAM | | ADDRESS ON FILE | | | | | | |
| ATKIN, GAVIN LENZI | | ADDRESS ON FILE | | | | | | |
| ATKIN, TRISHA | | ADDRESS ON FILE | | | | | | |
| ATKINS INC, STUART | | 270 N CANON DR 1626 | | | BEVERLY HILLS | CA | 90210 | |
| ATKINS INC, STUART | | 8383 WILSHIRE BLVD 920 | | | BEVERLY HILLS | CA | 90211 | |
| ATKINS TRUCKING | | 109 PEMBROKE RD SW | | | POPLAR GROVE | IL | 61065 | |
| ATKINS, AKKIM SAFFE | | ADDRESS ON FILE | | | | | | |
| ATKINS, ALJAWANA B | | ADDRESS ON FILE | | | | | | |
| ATKINS, ASA DIXON | | ADDRESS ON FILE | | | | | | |
| ATKINS, BENJAMIN | | 16123 INDIAN MOUND RD | | | TAMPA | FL | 33618-1538 | |
| ATKINS, BRANDON DOUGLAS | | ADDRESS ON FILE | | | | | | |
| ATKINS, BRANDON L | | ADDRESS ON FILE | | | | | | |
| ATKINS, CHRISTOPHER | | 679 SOUTH ROOSEVELT AVE | | | BEXLEY | OH | 43209 | |
| ATKINS, CHRISTOPHER A | | ADDRESS ON FILE | | | | | | |
| ATKINS, CHRISTOPHER MATTHEW | | ADDRESS ON FILE | | | | | | |
| ATKINS, CLAUDETTE | | 23811 DABNEY MILL RD | | | PETERSBURG | VA | 23803 | |
| ATKINS, CLAUDETTE D | | ADDRESS ON FILE | | | | | | |
| ATKINS, DAVID KYLE | | ADDRESS ON FILE | | | | | | |
| ATKINS, DEWAYNE ADOLPHUS | | ADDRESS ON FILE | | | | | | |
| ATKINS, DICK R | | ADDRESS ON FILE | | | | | | |
| ATKINS, DONALD BLAKE | | ADDRESS ON FILE | | | | | | |
| ATKINS, DONALD J | | ADDRESS ON FILE | | | | | | |
| ATKINS, DONNY | | 1008 LADY GEAN CT | | | MIDLOTHIAN | VA | 23114 | |
| ATKINS, GARY L | | ADDRESS ON FILE | | | | | | |
| ATKINS, JACQUELYN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| ATKINS, JAMES WELDON | | ADDRESS ON FILE | | | | | | |
| ATKINS, JASON | | ADDRESS ON FILE | | | | | | |
| ATKINS, JASON M | | ADDRESS ON FILE | | | | | | |
| ATKINS, JEFF | | 689 N CLINTON | | | SYRACUSE | NY | 13204-0000 | |
| ATKINS, JENNIE CHERI | | ADDRESS ON FILE | | | | | | |
| ATKINS, JENNIFER | | ADDRESS ON FILE | | | | | | |
| ATKINS, JEREMY PATRICK | | ADDRESS ON FILE | | | | | | |
| ATKINS, JERMAINE DONEIL | | ADDRESS ON FILE | | | | | | |
| ATKINS, JERRY TAYLOR | | ADDRESS ON FILE | | | | | | |
| ATKINS, JESSICA QUANTA | | ADDRESS ON FILE | | | | | | |
| ATKINS, JON PATRICK | | ADDRESS ON FILE | | | | | | |
| ATKINS, JOY LETITIA | | ADDRESS ON FILE | | | | | | |
| ATKINS, KEIRA LASHONTE | | ADDRESS ON FILE | | | | | | |
| ATKINS, KYLE | | ADDRESS ON FILE | | | | | | |
| ATKINS, KYLE | | 2209 PLUM LN | | | ARLINGTON | TX | 76010-0000 | |
| ATKINS, LAUREN | | 9521 ASHLEYVILLE TURN | | | MIDLOTHIAN | VA | 23112-1690 | |
| ATKINS, LAUREN T | | ADDRESS ON FILE | | | | | | |
| ATKINS, LINDSEY B | | ADDRESS ON FILE | | | | | | |
| ATKINS, MARIO | | 12678 S 175TH LN | | | GOODYEAR | AZ | 85338 | |
| ATKINS, MATTHEW | | 5748 PRESCOTT CT | | | BENSALEM | PA | 19020 | |
| ATKINS, MATTHEW T | | ADDRESS ON FILE | | | | | | |
| ATKINS, NICHOLAS EARL | | ADDRESS ON FILE | | | | | | |
| ATKINS, PEGGY | | PO BOX 250 | | | MANQUIN | VA | 23106 | |
| ATKINS, RENALDO NEHEMIAH | | ADDRESS ON FILE | | | | | | |
| ATKINS, RYAN | | ADDRESS ON FILE | | | | | | |
| ATKINS, SAVANNAH N | | ADDRESS ON FILE | | | | | | |
| ATKINS, SHIRLEY | | 155 LA SOLIS DR | | | ROCHESTER | NY | 14626 | |
| ATKINS, TEARZA | | 13773 YARMOUTH DR | | | WELLINGTON | FL | 33414-0000 | |
| ATKINS, THOMAS RICHARD | | ADDRESS ON FILE | | | | | | |
| ATKINS, TODD | | ADDRESS ON FILE | | | | | | |
| ATKINS, TODD | | 26 WILDES RD | | | CHELMSFORD | MA | 01824 | |
| ATKINS, TRACI | | 679 SOUTH ROOSEVELT AVE | | | BEXLEY | VA | 43209 | |
| ATKINS, TRACI Y | | ADDRESS ON FILE | | | | | | |
| ATKINSON | | 11265 MATTINGLY RD | | | LA PLATA | MD | 20646 | |
| ATKINSON | | PO BOX 2512 | | | LA PLATA | MD | 20646 | |
| ATKINSON BAKER INC | | 500 N BRAND BLVD 3RD FL | | | GLENDALE | CA | 91203-4725 | |
| ATKINSON JR , STEVEN DAVIS | | ADDRESS ON FILE | | | | | | |
| ATKINSON, ALAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| ATKINSON, ANTHONY JEROME | | ADDRESS ON FILE | | | | | | |
| ATKINSON, ASHLEY T | | ADDRESS ON FILE | | | | | | |
| ATKINSON, BRADLEY A | | ADDRESS ON FILE | | | | | | |
| ATKINSON, BRITNEY NICHOLE | | ADDRESS ON FILE | | | | | | |
| ATKINSON, CARA ANN | | ADDRESS ON FILE | | | | | | |
| ATKINSON, CHELSEY MARIE | | ADDRESS ON FILE | | | | | | |
| ATKINSON, CHRIS | | ADDRESS ON FILE | | | | | | |
| ATKINSON, CHRISTINA MICHA | | ADDRESS ON FILE | | | | | | |
| ATKINSON, CHRISTOPHER MARTIN | | ADDRESS ON FILE | | | | | | |
| ATKINSON, COLIN | | 1212 WITHINGTON ST | | | MEDFORD | OR | 97501-0000 | |
| ATKINSON, COLIN STUART | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ATKINSON, DAVID C | | ADDRESS ON FILE | | | | | | |
| ATKINSON, DON | | 3523 PINNACLE RIDGE RD NE | | | ROANOKE | VA | 24012-6563 | |
| ATKINSON, DULANI | | ADDRESS ON FILE | | | | | | |
| ATKINSON, ELIZABETH | | 1410 CLAREMONT AVE | | | RICHMOND | VA | 23227 | |
| ATKINSON, ERICK | | 4234 NOFOLK AVE | | | BALTO | MD | 21216 | |
| ATKINSON, ERNEST | | ADDRESS ON FILE | | | | | | |
| ATKINSON, GRANT | | 14303 SOUTHWELL TERRACE | | | MIDLOTHIAN | VA | 23113 | |
| ATKINSON, GREGORY SCOTT | | ADDRESS ON FILE | | | | | | |
| ATKINSON, JARED DALE | | ADDRESS ON FILE | | | | | | |
| ATKINSON, JEFF T | | ADDRESS ON FILE | | | | | | |
| ATKINSON, JEFFREY | | 413 UNION AVE | | | MOUNT VERNON | NY | 10550 | |
| ATKINSON, JERROD MITCHEL | | ADDRESS ON FILE | | | | | | |
| ATKINSON, JOSEPH ANTHONY | | ADDRESS ON FILE | | | | | | |
| ATKINSON, JOSIMAR RAMONE | | ADDRESS ON FILE | | | | | | |
| ATKINSON, KEIA | | ADDRESS ON FILE | | | | | | |
| ATKINSON, KIMBERLY A | | ADDRESS ON FILE | | | | | | |
| ATKINSON, LATESHA KEAIRA | | ADDRESS ON FILE | | | | | | |
| ATKINSON, LORRAINE | | 30785 HALECREEK ST | | | ROMULUS | MI | 48174-3202 | |
| ATKINSON, MATTHEW PAUL | | ADDRESS ON FILE | | | | | | |
| ATKINSON, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| ATKINSON, MICHAELA ANTONETTE | | ADDRESS ON FILE | | | | | | |
| ATKINSON, NEIL ALAN | | ADDRESS ON FILE | | | | | | |
| ATKINSON, QUINCY F | | ADDRESS ON FILE | | | | | | |
| ATKINSON, RAYFIELD DENNARD | | ADDRESS ON FILE | | | | | | |
| ATKINSON, RAYMOND | | ADDRESS ON FILE | | | | | | |
| ATKINSON, RAYMOND JR LESTER | | ADDRESS ON FILE | | | | | | |
| ATKINSON, ROBERT VIRGIL | | ADDRESS ON FILE | | | | | | |
| ATKINSON, ROBERT WADE | | ADDRESS ON FILE | | | | | | |
| ATKINSON, SHAUNTE | | ADDRESS ON FILE | | | | | | |
| ATKINSON, SHAWNA LEIGH | | ADDRESS ON FILE | | | | | | |
| ATKINSON, TERRY SHAVON | | ADDRESS ON FILE | | | | | | |
| ATKINSONJR, STEVEN | | 1490 MARTIN ST | | | MADISON | WI | 53713 | |
| ATKISON, DAVID AARON | | ADDRESS ON FILE | | | | | | |
| ATKISON, EMILY MARIE | | ADDRESS ON FILE | | | | | | |
| ATKISON, SAMUEL ADAM | | ADDRESS ON FILE | | | | | | |
| ATLANTA 24HR DOOR & WINDOW | | PO BOX 310415 | | | ATLANTA | GA | 31131 | |
| ATLANTA ANTENNA INC | | 6105 BOYLSTON DR | | | ATLANTA | GA | 30328 | |
| ATLANTA APPRAISAL SERVICES | | 235 PEACHTREE ST STE 400 | | | ATLANTA | GA | 30303 | |
| ATLANTA BRAVES | | 755 HANK AARON DR | | | ATLANTA | GA | 30315 | |
| ATLANTA BRAVES | | PO BOX 4064 | | | ATLANTA | GA | 303024064 | |
| ATLANTA BREAD CO | | 9677 W BROAD ST | | | GLEN ALLEN | VA | 23060 | |
| ATLANTA BREAD COMPANY | | 3451 BARRETT PKY NO 200 | | | MARIETTA | GA | 30064 | |
| ATLANTA BREAD COMPANY | | 2158 OVERLAND WY | | | POWDER SPRINGS | GA | 30127 | |
| ATLANTA BUILDING MAINTENANCE | | 1325 UNION HILL INDUSTRIAL CT | STE A | | ALPHARETTA | GA | 30004 | |
| ATLANTA BUS SHELTER | | 2635 CENTURY PARKWAY N E | STE 1056 | | ATLANTA | GA | 30345 | |
| ATLANTA BUS SHELTER | | STE 1056 | | | ATLANTA | GA | 30345 | |
| ATLANTA BUSINESS CHRONICLE | | 1801 PEACHTREE ST | | | ATLANTA | GA | 30309 | |
| ATLANTA CENTRAL SERVICE INC | | PO BOX 367 | | | FOREST PARK | GA | 30298 | |
| ATLANTA CHAMBER OF COMMERCE | | 235 INTERNATIONAL BLVD NW | | | ATLANTA | GA | 30303 | |
| ATLANTA CHAMBER OF COMMERCE | | PO BOX 1740 | | | ATLANTA | GA | 303011740 | |
| ATLANTA CHILD SUPPORT N JUDICL | | STE 500 NORTH | | | ATLANTA | GA | 303090000 | |
| ATLANTA CHILD SUPPORT N JUDICL | | 1718 PEACHTREE ST NW STE 385S | | | ATLANTA | GA | 30309-2452 | |
| ATLANTA COMMUNICATIONS CO | | PO BOX 93726 | | | ATLANTA | GA | 30377 | |
| ATLANTA CONVENTION & VISITOR | | PO BOX 101638 | | | ATLANTA | GA | 30303 | |
| ATLANTA CYTO PATHOLOGY | | PO BOX 450342 | | | ATLANTA | GA | 31145 | |
| ATLANTA DOCUMENT DESTRUCTION | | 35 HICKORY SPRINGS | INDUSTRIAL DR | | CANTON | GA | 30115 | |
| ATLANTA DOCUMENT DESTRUCTION | | 35 HICKORY SPRINGS IND DR | | | CANTON | GA | 30115 | |
| ATLANTA DOOR CONTROLS SERVICE | | PO BOX 833 | | | AUSTELL | GA | 30001083 | |
| ATLANTA DOOR CONTROLS SERVICE | | COMPANY INC | PO BOX 833 | | AUSTELL | GA | 30001-083 | |
| ATLANTA EMPLOYMENT WEEKLY | | 2076 WEST PARK PLACE | | | STONE MOUNTAIN | GA | 30087 | |
| ATLANTA EMPLOYMENT WEEKLY | | WILLIAMS COMMUNICATIONS INC | 2076 WEST PARK PLACE | | STONE MOUNTAIN | GA | 30087 | |
| ATLANTA FALCONS CHEERLEADERS | | 126 SILVER ARROW CR | | | AUSTELL | GA | 30168 | |
| ATLANTA FAMILY SUPPORT REGISTR | | PO BOX 1800 | | | CARROLLTON | GA | 30112-1800 | |
| ATLANTA FIRE SYSTEMS SERVICE | | PO BOX 601 | | | ATLANTA | GA | 30301 | |
| ATLANTA FIXTURE & SALES CO | | 3185 NORTHEAST EXPWY | | | ATLANTA | GA | 30341-5389 | |
| ATLANTA GAS CHATTANOOGA GAS | | 150 W MAIN ST STE 1510 | | | NORFOLK | VA | 23510 | |
| ATLANTA GAS CHATTANOOGA GAS | | 600 GRANBY ST RM 400 | | | NORFOLK | VA | 23510 | |
| ATLANTA GAS CHATTANOOGA GAS | ATLANTA GAS CHATTANOOGA GAS | 600 GRANBY ST RM 400 | | | NORFOLK | VA | 23510 | |
| ATLANTA GAS ELIZABETHTOWN GAS | | 150 W MAIN ST STE 1510 | | | NORFOLK | VA | 23510 | |
| ATLANTA GAS ELIZABETHTOWN GAS | | 600 GRANBY ST RM 400 | | | NORFOLK | VA | 23510 | |
| ATLANTA GAS ELIZABETHTOWN GAS | ATLANTA GAS ELIZABETHTOWN GAS | 600 GRANBY ST RM 400 | | | NORFOLK | VA | 23510 | |
| ATLANTA GAS FLORIDA CITY GAS | | 150 W MAIN ST STE 1510 | | | NORFOLK | VA | 23510 | |
| ATLANTA GAS FLORIDA CITY GAS | | 600 GRANBY ST RM 400 | | | NORFOLK | VA | 23510 | |
| ATLANTA GAS FLORIDA CITY GAS | ATLANTA GAS FLORIDA CITY GAS | 600 GRANBY ST RM 400 | | | NORFOLK | VA | 23510 | |
| ATLANTA GAS GEORGIA NATURAL GAS | | 150 W MAIN ST STE 1510 | | | NORFOLK | VA | 23510 | |

Circuit
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ATLANTA GAS GEORGIA NATURAL GAS | | 600 GRANBY ST RM 400 | | | NORFOLK | VA | 23510 | |
| ATLANTA GAS GEORGIA NATURAL GAS | ATLANTA GAS GEORGIA NATURAL GAS | 600 GRANBY ST RM 400 | | | NORFOLK | VA | 23510 | |
| ATLANTA GAS VIRGINIA NATURAL GAS | | 150 W MAIN ST STE 1510 | | | NORFOLK | VA | 23510 | |
| ATLANTA GAS VIRGINIA NATURAL GAS | | 600 GRANBY ST RM 400 | | | NORFOLK | VA | 23510 | |
| ATLANTA GAS VIRGINIA NATURAL GAS | ATLANTA GAS VIRGINIA NATURAL GAS | 600 GRANBY ST RM 400 | | | NORFOLK | VA | 23510 | |
| ATLANTA HAWKS | | ONE CNN CTR STE 405 | | | ATLANTA | GA | 30303 | |
| ATLANTA INDUSTRIAL PARK | | 4390 KIMBALL BRIDGE RD | | | ALPHARETTA | GA | 30022 | |
| ATLANTA INDUSTRIAL PARK | | STE 300 | | | ROSWELL | GA | 30076 | |
| ATLANTA JOBLINE | | FILE NO 91485 | | | CHARLOTTE | NC | 282011067 | |
| ATLANTA JOBLINE | | PO BOX 1067 | FILE NO 91485 | | CHARLOTTE | NC | 28201-1067 | |
| ATLANTA JOURNAL | | PO BOX 105126 | | | ATLANTA | GA | 30348 | |
| ATLANTA JOURNAL | | PO BOX 105126 | | | ATLANTA | GA | 30348-5126 | |
| ATLANTA JOURNAL | | PO BOX 105375 | | | ATLANTA | GA | 30348-5375 | |
| ATLANTA JOURNAL CONSTITUTION | ATTN DAVID LOFE | DOUGLAS ROSS | 72 MARIETTA ST | | ATLANTA | GA | 30303 | |
| ATLANTA JOURNAL CONSTITUTION | | DOUGLAS ROSS | 72 MARIETTA ST | | ATLANTA | GA | 30303 | |
| ATLANTA JOURNAL CONSTITUTION TMC | ATTN DAVID LOFE | DOUGLAS ROSS | 72 MARIETTA ST | | ATLANTA | GA | 30303 | |
| ATLANTA JOURNAL CONSTITUTION TMC | | DOUGLAS ROSS | 72 MARIETTA ST | | ATLANTA | GA | 30303 | |
| ATLANTA JUDICIAL COURT | | CHILD SUPPORT ENFORCEMENT | | | ATLANTA | GA | 30357 | |
| ATLANTA JUDICIAL COURT | | PO BOX 7848 | CHILD SUPPORT ENFORCEMENT | | ATLANTA | GA | 30357 | |
| ATLANTA LATINO INC | | 6400 ATLANTIC BLVD STE 200 | | | NORCROSS | GA | 30071 | |
| ATLANTA LEGAL PHOTO SERVICES | | 2139 LIDDELL DR NE | | | ATLANTA | GA | 303244132 | |
| ATLANTA LEGAL PHOTO SERVICES | | DBA ALPS EVIDENCE & PHOTO | 2139 LIDDELL DR NE | | ATLANTA | GA | 30324-4132 | |
| ATLANTA MARRIOTT GWINNETT PL | | 1775 PLEASANT HILL RD | | | DULUTH | GA | 30136 | |
| ATLANTA METRO SPEECH CENTER | | 455 GRAYSON HWY STE 111 | | | LAWRENCEVILLE | GA | 30046 | |
| ATLANTA METROPOLITAN COLLEGE | | 1630 METROPOLITAN PKWY SW | | | ATLANTA | GA | 30310 | |
| ATLANTA METROPOLITAN COLLEGE | | 1630 METROPOLITAN PWY SW | | | ATLANTA | GA | 30310 | |
| ATLANTA MOTOR SPEEDWAY | | PO BOX 500 | | | HAMPTON | GA | 30228 | |
| ATLANTA NATIONAL LEAGUE BASEBALL CLUB, INC | | 3001 NORTH BLVD | | | RICHMOND | VA | 23230 | |
| ATLANTA NEIGHBORHOOD DEV PRNTR | | 100 PEACHTREE ST NW STE 700 | | | ATLANTA | GA | 30303 | |
| ATLANTA NEWSPAPERS, THE | | PO BOX 105375 | | | ATLANTA | GA | 30348 | |
| ATLANTA PARENT | | 2346 PERIMETER PARK DR STE 101 | | | ATLANTA | GA | 30341 | |
| ATLANTA PARTY BUS INC | | 150 BIRCHWOOD PASS | | | CANTON | GA | 30114 | |
| ATLANTA PARTY RENTALS & SALES | | 3635 CLEARVIEW PKY | | | DORAVILLE | GA | 30340 | |
| ATLANTA PET RESCUE & ADOPTION | | 4250 WOODLAND BROOK DR SE | | | ATLANTA | GA | 30339 | |
| ATLANTA POLICE DEPT | | 675 PONCE DE LEON AVE NE | | | ATLANTA | GA | 303081807 | |
| ATLANTA POLICE DEPT | | PO BOX 930847 | ALARM UNIT | | ATLANTA | GA | 31193-0847 | |
| ATLANTA PROFESSIONAL ELECTRONICS INC | | 5555 OAKBROOK PKY STE 530 | | | NORCROSS | GA | 30093 | |
| ATLANTA PROFESSIONAL INC | | 5555 OAKBROOK PKWY STE 530 | | | NORCROSS | GA | 30093 | |
| ATLANTA REAL ESTATE APPRAISAL | | STE 200 | | | ATLANTA | GA | 300674067 | |
| ATLANTA REAL ESTATE APPRAISAL | | 541 VILLAGE TRACE BLDG 11A | STE 200 | | MARIETTA | GA | 30067-4067 | |
| ATLANTA SAFETY BRAKE SERVICE | | 1077 BRADY AVE NW | | | ATLANTA | GA | 30318 | |
| ATLANTA SAFETY BRAKE SERVICE | | SOUTHERN PARTS & SUPPLY | 1077 BRADY AVE NW | | ATLANTA | GA | 30318 | |
| ATLANTA STORAGE CONCEPTS | | 4300 BUSINESS PARK CT | | | LILBURN | GA | 30047 | |
| ATLANTA STORAGE CONCEPTS | | 4300 BUSINESS PARK COURT | | | LILBURN | GA | 30247 | |
| ATLANTA STRUCTURES LP | | CO THE RUBENSTEIN CO | | | PHILADELPHIA | PA | 191037041 | |
| ATLANTA STRUCTURES LP | | 4100 ONE COMMERCE 2005 MARKET | CO THE RUBENSTEIN CO | | PHILADELPHIA | PA | 19103-7041 | |
| ATLANTA SUPERIOR PERSONNEL | | PO BOX 200253 | C/O RIVIERA FINANCE | | DALLAS | TX | 75320-0253 | |
| ATLANTA TESTING & ENGINEERING | | 3 TECHNOLOGY CIR | | | COLUMBIA | SC | 29203 | |
| ATLANTA TESTING & ENGINEERING | | 98 ANNEX 365 | | | ATLANTA | GA | 303980365 | |
| ATLANTA THRASHERS | | PO BOX 105267 | ATTN PATRICK DUNN MKTG REP | | ATLANTA | GA | 30348 | |
| ATLANTA THRASHERS | | PO BOX 105267 | | | ATLANTA | GA | 30348 | |
| ATLANTA UNIVERSITY CENTER | | 440 WESTVIEW DR | CAREER PLANNING & PLACEMENT | | S W ATLANTA | GA | 30314 | |
| ATLANTA UNIVERSITY CENTER | | CAREER PLANNING & PLACEMENT | | | S W ATLANTA | GA | 30314 | |
| ATLANTA URBAN LEAGUE INC, THE | | 100 EDGEWOOD AVE STE 600 | | | ATLANTA | GA | 30303 | |
| ATLANTA URBAN LEAGUE INC, THE | | MS BEVERLEY A CRAFT | 100 EDGEWOOD AVE STE 600 | | ATLANTA | GA | 30303 | |
| ATLANTA WEST CREDIT COUNSELING | | 4057 KINGS HWY | | | DOUGLASVILLE | GA | 30135 | |
| ATLANTA WEST CREDIT COUNSELING | | 2959 CHAPEL HILL RD STE D NO 130 | | | DOUGLASVILLE | GA | 301351785 | |
| ATLANTA, CITY OF | | PO BOX 932053 | GENERAL BUSINESS LICENSE | | ATLANTA | GA | 31193 | |
| ATLANTA, CITY OF | | BUREAU OF BUILDINGS HVAC DIV | | | ATLANTA | GA | 303350309 | |
| ATLANTA, CITY OF | | 55 TRINITY AVE SW RM 1350 | | | ATLANTA | GA | 303350317 | |
| ATLANTA, CITY OF | | CITY HALL S | | | ATLANTA | GA | 303350330 | |
| ATLANTA, CITY OF | | 675 PONCE DE LEON AVE NE | FIRE SAFETY DIVISION | | ATLANTA | GA | 30308-1807 | |
| ATLANTA, CITY OF | | 675 PONCE DE LEON AVE NE | STE 2001 FIRE SAFETY DIV | | ATLANTA | GA | 30308-1807 | |
| ATLANTA, CITY OF | | 55 TRINITY AVE SW STE 3700 | BUREAU OF BUILDINGS HVAC DIV | | ATLANTA | GA | 30335-0309 | |
| ATLANTA, CITY OF | | PO BOX 105288 | GENERAL BUSINESS LICENSE | | ATLANTA | GA | 30348-5288 | |
| ATLANTA, CITY OF | | PO BOX 740560 | MUNICIPAL REVENUE COLLECTOR | | ATLANTA | GA | 30374-0560 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ATLANTA, CITY OF | | PO BOX 931695 | BUREAU OF TREASURY | | ATLANTA | GA | 31193-1695 | |
| ATLANTA, CITY OF | | 55 TRINITY AVE SW STE 1350 | MUNICIPAL REVENUE COLLECTOR | | ATLANTA | GA | 30335 | |
| ATLANTA, CITY OF | | ATLANTA CITY OF | MUNICIPAL REVENUE COLLECTOR | 55 TRINITY AVE SW STE 1350 | ATLANTA | GA | 30335 | |
| ATLANTAS ONE STOP CAPITAL SHOP | | 675 PONCE DE LEON AVE | | | ATLANTA | GA | 30308 | |
| ATLANTIC | | 452 5TH AVE 4TH FL | | | NEW YORK | NY | 10018 | |
| ATLANTIC ACQUISITIONS | | 8395 GARDEN RD | | | RIVIERA BEACH | FL | 33404 | |
| ATLANTIC AIR INC | | 409 CENTER ST | | | COCOA | FL | 32922 | |
| ATLANTIC APPLIANCE PARTS CO | | 350 WASHINGTON ST | | | QUINCY | MA | 02169 | |
| ATLANTIC APPRAISALS | | PO BOX 834 | | | MT PLEASANT | SC | 29465 | |
| ATLANTIC BROADBAND CABLE | | BOX 371801 | | | PITTSBURGH | PA | 15250-7801 | |
| ATLANTIC BUSINESS SYSTEMS INC | | 3609 ASHLEY PHOSPHATE RD | | | CHARLESTON | SC | 29418 | |
| ATLANTIC CAPITAL INC | | 6851 OAK HALL LN STE 105 | | | COLUMBIA | MD | 21045 | |
| ATLANTIC CENTER FORT GREENE ASSOCIATES LP | FC WOODBRIDGE CROSSING LLC | ATTN MICHAEL CANNING ESQ | ARNOLD & PORTER LLP | 399 PARK AVE | NEW YORK | NY | 10022 | |
| ATLANTIC CENTER FORT GREENE ASSOCIATES, L P | ATTN RACHEL M HARARI ESQ | FOREST CITY RATNER COMPANIES LLC | 1 METROTECH CENTER N | | BROOKLYN | NY | 11201 | |
| ATLANTIC CENTER FORT GREENE ASSOCIATES, L P | | C/O FOREST CITY RATNER COMPANIES | ONE METRO TECH CENTER NORTH | | BROOKLYN | NY | 11201 | |
| ATLANTIC CENTER FORT GREENE ASSOCIATES, L P | PRESIDENT & GENERAL | C/O FOREST CITY RATNER COMPANIES | ONE METRO TECH CENTER NORTH | | BROOKLYN | NY | 11201 | |
| ATLANTIC CENTER FT GREEN ASSOC | | PO BOX 29075 | C/O FIRST NEW YORK MNGMT CO | | NEW YORK | NY | 10087 | |
| ATLANTIC CENTER FT GREEN ASSOC | | ONE METROTECH CENTER N | | | NEW YORK | NY | 11201 | |
| ATLANTIC CITY ELECTRIC | | PO BOX 4875 | | | TRENTON | NJ | 08650-4875 | |
| ATLANTIC CITY ELECTRIC | ATLANTIC CITY ELECTRIC | PO BOX 4875 | | | TRENTON | NJ | 08650-4875 | |
| ATLANTIC CITY ELECTRIC | PEPCO HOLDINGS INC | 5 COLLINS DR STE 2133 | | | CARNEYS POINT | NJ | 08069 | |
| ATLANTIC CITY ELECTRIC /4875 | | P O BOX 4875 | | | TRENTON | NJ | 08650-4875 | |
| ATLANTIC CITY ELECTRIC /4875 | ATLANTIC CITY ELECTRIC | PEPCO HOLDINGS INC | 5 COLLINS DR STE 2133 | | CARNEYS POINT | NJ | 08069 | |
| ATLANTIC CITY WEEKLY | | PO BOX 1293 | | | PLEASANTVILLE | NJ | 08232 | |
| ATLANTIC CITY WEEKLY | | PO BOX 1293 | | | PLEASANTVILLE | NJ | 08232-6293 | |
| ATLANTIC COAST FIRE EQUIP | | PO BOX 1499 | | | BOYNTON BEACH | FL | 33425 | |
| ATLANTIC COAST FIRE EQUIP | | 1601 SW 1ST WAY | | | DEERFIELD | FL | 33441 | |
| ATLANTIC COASTAL ELECTRONICS | | 30 S PENMAN RD | | | JACKSONVILLE | FL | 32250 | |
| ATLANTIC COASTAL ELECTRONICS | | 30 S PENMAN RD | | | JACKSONVILLE BEACH | FL | 32250 | |
| ATLANTIC COFFEE & PROVISION | | 59 LONE ST | | | MARSHFIELD | MA | 02050 | |
| ATLANTIC COMMUNICATIONS | | 4226 28TH ST | | | LONG ISLAND | NY | 11101 | |
| ATLANTIC CONSTRUCTION COMPANY | | 4736 ROCKFORD PLAZA | | | LOUISVILLE | KY | 40216 | |
| ATLANTIC CONSTRUCTORS | | 3800 DEEPWATER TERMINAL RD | | | RICHMOND | VA | 23234 | |
| ATLANTIC CORP | | PO BOX 60002 | | | CHARLOTTE | NC | 28260 | |
| ATLANTIC COUNTY PROBATE | | 5911 MAIN ST | | | MAYS LANDING | NJ | 08330 | |
| ATLANTIC COUNTY PROBATE | | 5911 MAIN ST MAYS | | | LANDING | NJ | 08330-1701 | |
| ATLANTIC COUNTY PROBATION DEPT | | PO BOX 6080 | | | BELLMAWR | NJ | 08099 | |
| ATLANTIC COUNTY SURROGATE | | 5911 MAIN ST | | | MAYS LANDING | NJ | 08330-1701 | |
| ATLANTIC COUNTY, SHERIFF OF | | 5903 MAIN ST | | | MAYS LANDING | NJ | 08330 | |
| ATLANTIC ELECTRIC SUPPLY CORP | | 3726 10TH ST NE | | | WASHINGTON | DC | 20017 | |
| ATLANTIC ELECTRICAL SUPPLY COR | | PO BOX 6807 | | | RICHMOND | VA | 232300807 | |
| ATLANTIC ELECTRONICS INC | | 390 MAIN ST | | | CENTER MORICHES | NY | 11934 | |
| ATLANTIC ENVELOPE CO | | PO BOX 932847 | C/O WACHOVIA BANK | | ATLANTA | GA | 31193-2847 | |
| ATLANTIC EQUIPMENT & LEASING | | 108 NEWBURYPORT TPKE | | | NEWBURY | MA | 01951-1606 | |
| ATLANTIC FAMILY MEDICAL CENTER | | PO BOX 15288 | | | JACKSONVILLE | FL | 32239 | |
| ATLANTIC FIRE & SAFETY EQUIP | | PO BOX 4185 | | | BRICK | NJ | 08723 | |
| ATLANTIC FIRE EQUIPMENT CO INC | | 10145 NW 27TH AVE | | | MIAMI | FL | 33147 | |
| ATLANTIC FIRE SYSTEMS INC | | PO BOX 2183 | | | FAYETTEVILLE | NC | 28302 | |
| ATLANTIC GEOTECHNICAL SERVICES | | 10971 RICHARDSON RD | | | ASHLAND | VA | 23005 | |
| ATLANTIC HEALTH GROUP AIRPORT | | PO BOX 100491 | | | ATLANTA | GA | 303840491 | |
| ATLANTIC INC | | 12801 BUSCH PL | | | SANTA FE SPRINGS | CA | 90670 | |
| ATLANTIC INC | CHARLES CROSS | 10018 SANTA FE SPRINGS | | | SANTA FE SPRINGS | CA | 90670 | |
| ATLANTIC INC | | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| ATLANTIC INDUSTRIAL | | 4500 OAKLEYS LN | | | RICHMOND | VA | 23231 | |
| ATLANTIC INDUSTRIAL INC | | PO BOX 29223 | | | GREENSBORO | NC | 27429 | |
| ATLANTIC INDUSTRIAL INC | | PO BOX 29223 | | | GREENSBORO | NC | 27429-9223 | |
| ATLANTIC IRRIGATION CO | | 1392 DEFENSE HWY | | | GAMBRILLS | MD | 21054 | |
| ATLANTIC LIFT TRUCK INC | | PO BOX 17126 | | | BALTIMORE | MD | 21203 | |
| ATLANTIC LOGISTICS LLC | | 7240 CROSS COUNTRY RD | | | N CHARLESTON | SC | 29418 | |
| ATLANTIC NORTHAMERICAN | | 1314 CHATTAHOOCHEE | | | ATLANTA | GA | 30318 | |
| ATLANTIC OFFICE SUPPLY INC | | 2201 TOMLYN ST | | | RICHMOND | VA | 23230 | |
| ATLANTIC PLASTICS & SUPPLY | | PO BOX 70851 | | | CHICAGO | IL | 606730851 | |
| ATLANTIC PLYWOOD CORP | | PO BOX 83291 | | | WOBURN | MA | 01813-3291 | |
| ATLANTIC PUMP & EQUIPMENT CO | | 301 JEFFERSON DAVIS HWY | | | RICHMOND | VA | 23224 | |
| ATLANTIC REAL ESTATE CORP | | STE 309 | | | DURHAM | NC | 277134411 | |
| ATLANTIC REAL ESTATE CORP | | 100 CAPITALA DR | STE 309 | | DURHAM | NC | 27713-4411 | |
| ATLANTIC RELOCATION SYSTEMS | | 5415 PIONEER PARK BLVD | | | TAMPA | FL | 33634 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ATLANTIC RESOURCE GROUP INC | | 5511 STAPLES MILL RD | STE 100 | | RICHMOND | VA | 23228 | |
| ATLANTIC RESOURCE GROUP INC | | STE 100 | | | RICHMOND | VA | 23228 | |
| ATLANTIC RESTORATION | | 5117 OLD FORESTER LN | | | GLEN ALLEN | VA | 23060 | |
| ATLANTIC RESTORATION INC | | 101 NW 5TH AVE | | | FT LAUDERDALE | FL | 33311 | |
| ATLANTIC RETAIL PROPERTIES | | 67 BATTERYMARCH ST | | | BOSTON | MA | 02110 | |
| ATLANTIC ROOFING SVC INC | | 9420 LAZY LANE STE E13 | | | TAMPA | FL | 336880212 | |
| ATLANTIC RURAL EXPOSITION INC | | P O BOX 26805 | | | RICHMOND | VA | 23261 | |
| ATLANTIC SATELLITE INC | | 2032 S MILITARY DR | | | WEST PALM BEACH | FL | 33415 | |
| ATLANTIC SATELLITE COMM INC | | 5085 ASH ST | | | FOREST PARK | GA | 30050 | |
| ATLANTIC SEAL & STRIPE | | 2636 PINE FOREST LN | | | CHESAPEAKE | VA | 23322 | |
| ATLANTIC SEAL & STRIPE | | 2033 HEN HOUSE DR | | | VIRGINIA BEACH | VA | 23456 | |
| ATLANTIC SECURITY GUARDS INC | | PO BOX 8538 245 | | | PHILADELPHIA | PA | 19171-0245 | |
| ATLANTIC SIGN & GRAPHICS INC | | 5235 POPLAR ST | | | BUFORD | GA | 30518 | |
| ATLANTIC SKYLINE EXHIBIT | | 601 N HAMMONDS FERRY RD STE E | | | LINTHICUM | MD | 21090 | |
| ATLANTIC SPORTS MEDICINE | | JUDICIAL CTR COURTROOM A | 2ND FL BLDG 10 | | VIRGINIA BEACH | VA | 23456-9057 | |
| ATLANTIC STAR ENTERTAINMENT | | PO BOX 550194 | | | FT LAUDERDALE | FL | 33355 | |
| ATLANTIC SWEEPING SERVICE | | PO BOX 6828 | | | OZONA | FL | 34660 | |
| ATLANTIC SWEEPING SERVICE | | 2372 E ORANGEHILL AVE | | | PALM HARBOR | FL | 34683 | |
| ATLANTIC SWEEPING SERVICES | | 4026 27 AVE NORTH | | | ST PETERSBURG | FL | 33713 | |
| ATLANTIC TAPE CO | | 1128 HWY 54 EAST | | | FAYETTEVILLE | GA | 30214 | |
| ATLANTIC TAPE CO | | PO BOX 3197 | | | PEACHTREE CTY | GA | 30269 | |
| ATLANTIC TECHNOLOGIES | | 343 VANDERBILT AVE | | | NORWOOD | MA | 02062 | |
| ATLANTIC TESTING LABORATORIES | | PO BOX 36816 | 1861 MELBOURNE AVE | | MELBOURNE | FL | 32936-0816 | |
| ATLANTIC TITLE COMPANY | | 76 ATLANTIC PLACE | | | SOUTH PORTLAND | ME | 04106 | |
| ATLANTIC TRAFFIC & DESIGN | | 776 MOUNTAIN BLVD | | | WATCHUNG | NJ | 07060 | |
| ATLANTIC TV & VIDEO | | 11 AIRPORT PLAZA | | | HAZLET | NJ | 07730 | |
| ATLANTIC TV & VIDEO | | 125 RT 35 N | | | KEYPORT | NJ | 07735 | |
| ATLANTIC VENTILATOR WORKS | | 3283 LA VENTURE DR | | | ATLANTA | GA | 30341 | |
| ATLANTIC, MID | | 14301 MATTAWOMEN DR | | | BRANDYWINE | MD | 20613 | |
| ATLANTIC, THE | | 601 N FT LAUDERDALE BEACH BLVD | | | FORT LAUDERDALE | FL | 33304 | |
| ATLANTIS CASINO RESORT | | 3800 SOUTH VIRGINIA ST | | | RENO | NV | 89502 | |
| ATLANTIS INVESTMENTS INC | | 23100 PROVIDENCE DR | | | SOUTHFIELD | MI | 48075 | |
| ATLANTIS INVESTMENTS INC | | 908 S ADAMS BOX 3025 | | | BIRMINGHAM | MI | 48012-3025 | |
| ATLAS APPLIANCE INC | | PO BOX 7102 | | | PUEBLO WEST | CO | 81007 | |
| ATLAS BUILDING MAINTENANCE | | PO BOX 1634 | | | CARMICHAEL | CA | 95609 | |
| ATLAS COPCO | | PO BOX 91730 | DEPOSITORY ACCOUNT | | CHICAGO | IL | 60693 | |
| ATLAS DOOR REPAIR INC | | PO BOX 552094 | | | TAMPA | FL | 33655-2094 | |
| ATLAS DYNO WASH SERVICE CO | | 1164 HASTINGS PLACE | | | BALDWIN | NY | 11510 | |
| ATLAS FENCE & GUARDRAIL CO | | 30 NE INDUSTRIAL RD | | | BRANFORD | CT | 06405 | |
| ATLAS FLORAL DECORATORS INC | | 46 12 70TH ST | | | WOODSIDE | NY | 11377 | |
| ATLAS FOOD SYSTEMS & SVCS INC | | 205 WOOD LAKE RD | | | GREENVILLE | SC | 29607 | |
| ATLAS INFORMATION GROUP | | 1 BARKER AVE | | | WHITE PLAINS | NY | 10601 | |
| ATLAS LIFT TRUCK RENTAL &SALES | | INC 5050 N RIVER RD | | | SCHILLER PARK | IL | 60176 | |
| ATLAS LOCK & SAFE | | 1731 CENTRAL ST | | | EVANSTON | IL | 60201 | |
| ATLAS LOCK INC | | 405 N JASPER ST | | | DECATUR | IL | 62521 | |
| ATLAS LOCKSMITHS | | 1 MCCABE ST | | | MANCHESTER | CT | 06040 | |
| ATLAS MACHINE & SUPPLY INC | | 1400 W JEFFERSON | | | LOUISVILLE | KY | 40203 | |
| ATLAS MACHINE & SUPPLY INC | | 7000 GLOBAL DR | | | LOUISVILLE | KY | 40258 | |
| ATLAS OVERHEAD DOOR SALES CO | | 1543 RIVER BLVD | | | SUFFIELD | CT | 06078 | |
| ATLAS PEN & PENCIL CORP | | 3040 N 29TH AVE | | | HOLLYWOOD | FL | 33020 | |
| ATLAS PEN & PENCIL CORP | | PO BOX 600 | | | HOLLYWOOD | FL | 33022-0600 | |
| ATLAS ROOFING CO INC | | PO BOX 565 | | | FOREST PARK | GA | 30298 | |
| ATLAS ROOTER | | PO BOX 35451 | | | RICHMOND | VA | 23235 | |
| ATLAS SATELLITE SYSTEMS | | 1060 MAPLE RD | | | WILLIAMSVILLE | NY | 14221 | |
| ATLAS SERVICES INC | | 1970 GLEN EVES DR | | | ROSWELL | GA | 30076-4417 | |
| ATLAS SIGN COMPANY INC | | 1316 E POLK ST | | | INDIANAPOLIS | IN | 46202 | |
| ATLAS SIGNS INDUST | | 707 COMMERCE DR | | | CONCORD | NC | 28025-7746 | |
| ATLAS VAN LINES INC | | PO BOX 75004 | | | CHARLOTTE | NC | 28275 | |
| ATLAS VAN LINES INC | | 5578 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| ATLAS VAN LINES INC | | PO BOX 952340 | | | ST LOUIS | MO | 63195 | |
| ATLAS, ANTHONY K | | ADDRESS ON FILE | | | | | | |
| ATLAS, JOEL | | 25631 VESPUCCI AVE | | | MORENO VALLEY | CA | 92557 | |
| ATLONIM BUSINESS SYSTEMS | | 1013 AIRPORT ST | | | GAINESVILLE | GA | 30501 | |
| ATMAR, SAMIM | | ADDRESS ON FILE | | | | | | |
| ATMAR, YAMA | | ADDRESS ON FILE | | | | | | |
| ATMORE, JIMMIE JR | | 7901 FRED S GRIFFIS RD | | | ORLANDO | FL | 32831-2515 | |
| ATMOS ENERGY | | PO BOX 10574 | | | LUBBOCK | TX | 79408 | |
| ATMOS ENERGY | | PO BOX 650708 | | | DALLAS | TX | 752650708 | |
| ATMOS ENERGY | | PO BOX 10599 | | | LUBBOCK | TX | 794083599 | |
| ATMOS ENERGY | | PO BOX 530594 | | | ATLANTA | GA | 30353-0594 | |
| ATMOS ENERGY | | PO BOX 530595 | | | ATLANTA | GA | 30353-0595 | |
| ATMOS ENERGY | | PO BOX 37360 | | | LOUISVILLE | KY | 40233-7360 | |
| ATMOS ENERGY | | PO BOX 9001949 | | | LOUISVILLE | KY | 40290-1949 | |
| ATMOS ENERGY | | PO BOX 650201 | | | DALLAS | TX | 75265-0201 | |
| ATMOS ENERGY | | PO BOX 650206 | | | DALLAS | TX | 75265-0206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ATMOS ENERGY | | PO BOX 660062 | | | DALLAS | TX | 75266-0062 | |
| ATMOS ENERGY | | PO BOX 660066 | | | DALLAS | TX | 75266-0066 | |
| ATMOS ENERGY | | PO BOX 660647 | | | DALLAS | TX | 75266-0647 | |
| ATMOS ENERGY | | PO BOX 660651 | | | DALLAS | TX | 75266-0651 | |
| ATMOS ENERGY | | PO BOX 79073 | | | PHOENIX | AZ | 85062-9073 | |
| ATMOS ENERGY CO KS DIVISIONS A DIVISION OF ATMOS ENERGY CORPORATION | ATTN BANKRUPTCY GROUP | ATMOS ENERGY CORPORATION | PO BOX 650205 | | DALLAS | TX | 75265-0205 | |
| ATMOS ENERGY KENTUCKY DIVISION A DIVISION OF ATMOS ENERGY CORPORATION | ATTN BANKRUPTCY GROUP | ATMOS ENERGY CORPORATION | PO BOX 650205 | | DALLAS | TX | 75265-0205 | |
| ATMOS ENERGY LOUISIANA | | 3200 CLEARY AVE | | | METAIRIE | LA | 700600001 | |
| ATMOS ENERGY LOUISIANA | | PO BOX 660067 | | | DALLAS | TX | 75266-0067 | |
| ATMOS ENERGY LOUISIANA DIVISION 25 A DIVISION OF ATMOS ENERGY CORPORATION | ATTN BANKRUPTCY GROUP | ATMOS ENERGY CORPORATION | PO BOX 650205 | | DALLAS | TX | 75265-0205 | |
| ATMOS ENERGY MID STATES DIVISIONS A DIVISION OF ATMOS ENERGY CORPORATION | ATTN BANKRUPTCY GROUP | ATMOS ENERGY CORPORATION | PO BOX 650205 | | DALLAS | TX | 75265-0205 | |
| ATMOS ENERGY MID TEX DIVISION A DIVISION OF ATMOS ENERGY CORPORATION | ATTN BANKRUPTCY GROUP | ATMOS ENERGY CORPORATION | PO BOX 650205 | | DALLAS | TX | 75265-0205 | |
| ATMOS ENERGY TEXAS DIVISION A DIVISION OF ATMOS ENERGY CORPORATION | ATTN BANKRUPTCY GROUP | ATMOS ENERGY CORPORATION | PO BOX 650205 | | DALLAS | TX | 75265-0205 | |
| ATMOS ENERGY/78108 | | P O BOX 78108 | | | PHOENIX | AZ | 85062-8108 | |
| ATMOS ENERGY/79073 | | P O BOX 79073 | | | PHOENIX | AZ | 85062-9073 | |
| ATMOS ENERGY/9001949 | | P O BOX 9001949 | | | LOUISVILLE | KY | 40290-1949 | |
| ATNIP, DANIELLE NICOLE | | ADDRESS ON FILE | | | | | | |
| ATNIP, JOEL | | 243 COLLIER RD | | | CLARKSVILLE | TN | 37042 | |
| ATNM CORP | | 130 WOODSIDE AVE | | | BRIARCLIFF MANOR | NY | 10510 | |
| ATOIGUE, PHILLIP TENORIO | | ADDRESS ON FILE | | | | | | |
| ATOKA APPLIANCE SERVICE | | PO BOX 513 | | | ATOKA | OK | 74525 | |
| ATOL SOLUTIONS INC | | PO BOX 27740 | | | LAS VEGAS | NV | 89126 | |
| ATOL SOLUTIONS INC | | 224 BIRMINGHAM DR STE 1A1 | | | CARDIFF | CA | 92007 | |
| ATOMATIC MECHANICAL | | 2300 N STONINGTON AVE | | | HOFFMAN ESTATES | IL | 60195 | |
| ATOMIC ENTERPRISES INC | | 8745 REMMET AVE | | | CANOGA PARK | CA | 91304 | |
| ATOMIC PLUMBING AND DRAIN | | 5900 A THURSTON AVE | | | VIRGINIA BEACH | VA | 23455 | |
| ATOMIC PLUMBING AND DRAIN | | CLEANING CORP | 5900 A THURSTON AVE | | VIRGINIA BEACH | VA | 23455 | |
| ATOMIC SCREEN PRINTING | | 407 W COLUMBIA DR | | | KENNEWICK | WA | 99336 | |
| ATOMIC TELEVISION CO OF VA | | 2718 WILLIAMSON RD | | | ROANOKE | VA | 24012 | |
| ATONDO, ERICA DANIELLE | | ADDRESS ON FILE | | | | | | |
| ATOP PRINTING & SIGNS | | PO BOX 72385 | | | LOUISVILLE | KY | 40272 | |
| ATOUT, FIRAS FATHI | | ADDRESS ON FILE | | | | | | |
| ATRAIN ENTERTAINMENT | | 401 GRAND AVE STE 300 | | | OAKLAND | CA | 94610 | |
| ATRAKCHI, ALIA F | | ADDRESS ON FILE | | | | | | |
| ATRIUM CAFE & SUNDRIES | | 17197 N LAUREL PARK DR | | | LIVONIA | MI | 48152 | |
| ATS | | 1841 S THELMA AVE | | | SPRINGFIELD | MO | 65807-2480 | |
| ATS ADVANCED TRAINING SOURCE | | 676 N LASALLE DR STE 408 | | | CHICAGO | IL | 60610 | |
| ATS ADVANCED TRAINING SOURCE | | DETERMAN PRODUCTIONS DBA ATS | 676 N LASALLE DR STE 408 | | CHICAGO | IL | 60610 | |
| ATS REAL ESTATE APPRAISAL SVC | | 5202 N 71ST AVE | | | GLENDALE | AZ | 85303 | |
| ATS WELDING SERVICE INC | | 2110 HWY 92 | | | ACWORTH | GA | 30102 | |
| ATSWA | | 3131 OLD 6TH AVE N | | | DUNCANSVILLE | PA | 16635-8013 | |
| ATTACHMATE CORPORATION | | 3617 131ST AVE SE | | | BELLEVUE | WA | 98006 | |
| ATTACHMATE CORPORATION | | PO BOX 84685 | | | SEATTLE | WA | 981245985 | |
| ATTAH, CAMILE MARIE | | ADDRESS ON FILE | | | | | | |
| ATTALLA, SEAN | | ADDRESS ON FILE | | | | | | |
| ATTALURI, RAM | | 521 SPRUCE ST SE | | | ALBUQUERQUE | NM | 87106-5236 | |
| ATTANASIO, NICKOLAS I | | ADDRESS ON FILE | | | | | | |
| ATTAPATTU, JEEVAKE | | ADDRESS ON FILE | | | | | | |
| ATTAR, SARAH ELIZABETH | | ADDRESS ON FILE | | | | | | |
| ATTARD, CARLA | | ADDRESS ON FILE | | | | | | |
| ATTARD, JEREMY LEE | | ADDRESS ON FILE | | | | | | |
| ATTARD, MICHAEL LEO | | ADDRESS ON FILE | | | | | | |
| ATTARD, STACY ANN | | ADDRESS ON FILE | | | | | | |
| ATTASK / AT TASK | | 1313 RESEARCH WAY | | | OREM | UT | 84097 | |
| ATTAWAY INC | | 1700 W WHITNER PO BOX 302 | | | ANDERSON | SC | 29622 | |
| ATTAWAY INC | | PO BOX 302 | 1700 W WHITNER | | ANDERSON | SC | 29622 | |
| ATTCO INC | | 2855 KOAPAKA ST | | | HONOLULU | HI | 96819 | |
| ATTEBERRY, BRANDON FRANKLIN | | ADDRESS ON FILE | | | | | | |
| ATTEBERRY, JOSHUA DALE | | ADDRESS ON FILE | | | | | | |
| ATTEBERRY, MATTHEW LOUIS | | ADDRESS ON FILE | | | | | | |
| ATTENSITY CORPORATION | | 178 S RIO GRANDE ST | STE 350 | | SALT LAKE CITY | UT | 84101 | |
| ATTENSITY CORPORATION | | 2483 E BAYSHORE RD | STE 212 | | PALO ALTO | CA | 94303 | |
| ATTENTION TO DETAIL | | 120 E PINE ST | | | HOWEY IN THE HILLS | FL | 34737 | |
| ATTENTION TO DETAIL | | 120 E PINE ST | | | HOWY IN THE HILLS | FL | 34737 | |
| ATTERBERRY, CHARLES EARL | | ADDRESS ON FILE | | | | | | |
| ATTERBERRY, CHAUNCEY | | ADDRESS ON FILE | | | | | | |
| ATTERSON, DEREK HALEY | | ADDRESS ON FILE | | | | | | |
| ATTFIELD PHD, MELVYN E | | 1250 FOREST AVE | | | PORTLAND | ME | 04103 | |
| ATTI, ANTHONY C | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ATTIA, RAMSEY | | ADDRESS ON FILE | | | | | | |
| ATTIANESE, NICHOLAS JOE | | ADDRESS ON FILE | | | | | | |
| ATTIEH, AHMMAD | | ADDRESS ON FILE | | | | | | |
| ATTIEH, SAMMY ROBERT | | ADDRESS ON FILE | | | | | | |
| ATTILIO, PATRICK GABRIEL | | ADDRESS ON FILE | | | | | | |
| ATTLEBORO SUN CHRONICLE | PAUL MORRISSEY | P O BOX 600 | | | ATTLEBORO | MA | 02703 | |
| ATTLEBOROUGH ASSOCIATES | | PO BOX 414095 | | | BOSTON | MA | 022414095 | |
| ATTLES, MARCUS | | ADDRESS ON FILE | | | | | | |
| ATTMORE, BRANDON M | | ADDRESS ON FILE | | | | | | |
| ATTMORE, PATRICK | | ADDRESS ON FILE | | | | | | |
| ATN COLLECTORS OFFICE | | LAKE COUNTY TAX COLLECTOR | | P O BOX 327 | TAVARES | FL | 32778-0327 | |
| ATN COLLECTORS OFFICE | | SAINT LOUIS COUNTY TAX COLLECTOR | PO BOX 11491 | | ST LOUIS | MO | 63105-0291 | |
| ATN COLLECTORS OFFICE | | DALLAS CO IRVING CITY OF | P O BOX 152288 | | IRVING | TX | 75015-2288 | |
| ATN COLLECTORS OFFICE | | MCLENNAN CO COUNTY TAX OFFICE | | P O BOX 406 | WACO | TX | 76703-0406 | |
| ATN COLLECTORS OFFICE | | TOM GREEN COUNTY CHIEF APPRAISER | | P O BOX 3307 | SAN ANGELO | TX | 76902-3307 | |
| ATN COLLECTORS OFFICE | | PLACER COUNTY TAX COLLECTOR | P O BOX 7790 | | AUBURN | CA | 95604-7790 | |
| ATN PAUL K CAMPSEN ESQ | C O KAUFMAN & CANOLES | 150 WEST MAIN ST 23510 | | | NORFOLK | VA | 23514 | |
| ATTORNEY GEN BILL PRYOR COMM | | PO BOX 11184 | | | MONTGOMERY | AL | 36111 | |
| ATTORNEY GENERAL | ATTORNEY GENERAL MICHAEL B MUKASEY | 950 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20530 | |
| ATTORNEY GENERAL | | DISTRICT CLERK | | | SHERMAN | TX | 75090 | |
| ATTORNEY GENERAL | | GRAYSON COUNTY COURTHOUSE | DISTRICT CLERK | | SHERMAN | TX | 75090 | |
| ATTORNEY GENERAL | | PO BOX 2997 | DISTRICT CLERK HARDIN CO CTHSE | | KOUNTZE | TX | 77625 | |
| ATTORNEY GENERAL | | PO BOX 87 | DIST CLERK HIDALGO CO CTHOUSE | | EDINBURG | TX | 78540 | |
| ATTORNEY GENERAL | | 300 N GRANT ROOM 301 | DIST CLERK ECTOR CO COURTHOUSE | | ODESSA | TX | 79761 | |
| ATTORNEY GENERAL | | 500 E SAN ANTONIO | DIST CLERK COUNTY CTHSE RM 102 | | EL PASO | TX | 79901 | |
| ATTORNEY GENERAL | | PO BOX 96 1014 | | | FORT WORTH | TX | 761010014 | |
| ATTORNEY GENERAL | | PO BOX 4367 | | | HOUSTON | TX | 772104367 | |
| ATTORNEY GENERAL | | PO BOX 961014 | TARRANT COUNTY CHILD SUPPORT | | FORT WORTH | TX | 76101-0014 | |
| ATTORNEY GENERAL | | PO BOX 4367 | HARRIS COUNTY CHILD SUPPORT | | HOUSTON | TX | 77210-4367 | |
| ATTORNEY GENERAL | | PO BOX 1139 | GRAY COUNTY CLERK OF DIST CT | | PAMPA | TX | 79066-1139 | |
| ATTORNEY GENERAL COX COMMITTEE | | PO BOX 531630 | | | LIVONIA | MI | 48153-1630 | |
| ATTORNEY GENERAL OF TEXAS | | PO BOX 908 | CHILD SUPPORT UNIT | | LUFKIN | TX | 75902 | |
| ATTORNEY GENERAL OF THE STATE OF OHIO | COLLECTION ENFORCEMENT | 150 E GAY ST 21ST FL | | | COLUMBUS | OH | 43215 | |
| ATTORNEY GENERAL, OFFICE OF | | PO BOX 495 | REGISTRY DISTRICT COURT | | CLEBURNE | TX | 76033 | |
| ATTORNEY GENERAL, OFFICE OF | | BELL CTY DIST CL CHILD SUPPORT | PO BOX 909 | | BELTON | TX | 76513 | |
| ATTORNEY GENERAL, OFFICE OF | | PO BOX 909 | | | BELTON | TX | 76513 | |
| ATTORNEY GENERAL, OFFICE OF | | PO BOX 340 | CHILD SUPPORT DIVISION | | CORPUS CHRISTI | TX | 78403 | |
| ATTORNEY GENERAL, OFFICE OF | | CHILD SUPPORT DIV | | | AUSTIN | TX | 787113499 | |
| ATTORNEY GENERAL, OFFICE OF | | PO BOX 839901 | BEXAR CO CHILD SUPPORT REG | | SAN ANTONIO | TX | 78283-9901 | |
| ATTORNEY GENERAL, OFFICE OF | | PO BOX 4119 | DIST CLERK CHILD SUPPORT DIV | | BROWNSVILLE | TX | 78523-4119 | |
| ATTORNEY GENERAL, OFFICE OF | | PO BOX 13499 | CHILD SUPPORT DIV | | AUSTIN | TX | 78711-3499 | |
| ATTORNEY GENERAL, OFFICE OF | | 300 S SPRING ST STE 1702 | DEPT OF JUSTICE | | LOS ANGELES | CA | 90013-1230 | |
| ATTORNEY GENERAL, OFFICE OF THE | | ALABAMA STATE HOUSE | 11 SOUTH UNION ST | | MONTGOMERY | AL | 36130 | |
| ATTORNEY GENERALS OFFICE | | 400 W CONGRESS S BLDG STE 315 | | | TUCSON | AZ | 857011367 | |
| ATTORNEY GENERALS OFFICE | | CONSUMER PROTECTION/ADVOCACY | 400 W CONGRESS S BLDG | STE 315 | TUCSON | AZ | 85701-1367 | |
| ATTORNEY SALLY J BUEMI | | 270 QUINNIPIAC AVE | | | NORTH HAVEN | CT | 06473 | |
| ATTRELL, WENDY LEE | | ADDRESS ON FILE | | | | | | |
| ATTRONICA COMPUTERS INC | | PO BOX 17423 | | | BALTIMORE | MD | 212970465 | |
| ATTRONICA LEARNING | | 15800 GAITHER DR | | | GAITHERSBURG | MD | 20877 | |
| ATTRONICA LEARNING | | 15800 GAITHER DR NO 200 | | | GAITHERSBURG | MD | 20877 | |
| ATTUA AFARI, EDWARD YAW | | ADDRESS ON FILE | | | | | | |
| ATTUCKS, AUSTIN DECHAUNCE | | ADDRESS ON FILE | | | | | | |
| ATTWOOD, RACHAEL ELIZABETH | | ADDRESS ON FILE | | | | | | |
| ATTWOODS APPLIANCE SERVICE | | 1524 JILL WAY | | | FORT MOHAVE | AZ | 86426 | |
| ATTZS, JAMEELA EBIAH | | ADDRESS ON FILE | | | | | | |
| ATUR, HARNICK | | 6239 DUNN AVE | | | SAN JOSE | CA | 95132-0000 | |
| ATUR, HARNICK SINGH | | ADDRESS ON FILE | | | | | | |
| ATV AUDIO | | 1641 W SAN CARLOS ST | | | SAN JOSE | CA | 95128 | |
| ATV SERVICE CO | | 91 N BASCOM AVE | | | SAN JOSE | CA | 95128 | |
| ATV SERVICE COMPANY | | 91 BASCOM AVE | | | SAN JOSE | CA | 95128 | |
| ATW CUSTOM COMPUTER SERVICES | | 2035 1 HOWELL BRANCH | | | MAITLAND | FL | 32751 | |
| ATWA, MOHAMED | | ADDRESS ON FILE | | | | | | |
| ATWAL, RONALD | | 8701 ARROW RTE | 114E | | RANCHO CUCAMONGA | CA | 91730-0000 | |
| ATWAL, RONALD KISHAN | | ADDRESS ON FILE | | | | | | |
| ATWATER, ANDRE JOSHUA | | ADDRESS ON FILE | | | | | | |
| ATWELL, CHRISTIN G | | 1049 POWERS FERRY RD SE APT 60 | BLDG 600 | | MARIETTA | GA | 30067-5800 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ATWELL, DONALD PATRICK | | ADDRESS ON FILE | | | | | | |
| ATWELL, JAMES D | | ADDRESS ON FILE | | | | | | |
| ATWELL, JOHN H | | 9708 SEATTLE SLEW LANE | | | KNOXVILLE | TN | 37931 | |
| ATWELL, JOHN HOWARD | | ADDRESS ON FILE | | | | | | |
| ATWELL, LINDA B | | 3440 ORO BLANCO DR | | | COLORADO SPRINGS | CO | 80917-2629 | |
| ATWELL, NICKOLAS | | 3555 CONROY RD UNIT 132 | | | ORLANDO | FL | 32839-0000 | |
| ATWELL, NICKOLAS ROSS | | ADDRESS ON FILE | | | | | | |
| ATWOOD CENTER | | 720 S 4TH AVE RM 110 AMC SCSU | ATTN ACCOUNTS PAYABLE | | ST CLOUD | MN | 56301 | |
| ATWOOD CENTER | | 720 S 4TH AVE RM 110 AMC SCSU | | | ST CLOUD | MN | 56301 | |
| ATWOOD COMMUNITY CENTER | | 149 WAUBESA ST | | | MADISON | WI | 53704 | |
| ATWOOD, ALLISON | | 2241 ARBOUR WALK CIR | | | NAPLES | FL | 34109-0000 | |
| ATWOOD, ALLISON DAKOTA | | ADDRESS ON FILE | | | | | | |
| ATWOOD, BARRY | | 44270 CHOCTAW SQUARE | | | ASHBURN | VA | 20147 | |
| ATWOOD, CHRISTOPHER DAVID | | ADDRESS ON FILE | | | | | | |
| ATWOOD, DAVID SCOTT | | ADDRESS ON FILE | | | | | | |
| ATWOOD, DEREK MATTHEW | | ADDRESS ON FILE | | | | | | |
| ATWOOD, DOUG | | 1780 NORTH WATERBROOK WAY | | | STAR | ID | 83669 | |
| ATWOOD, JAMES W & JUANITA | | 1434 CANTERBURY RD | | | FRONT ROYAL | VA | 22630 | |
| ATWOOD, JAMIE LEE | | ADDRESS ON FILE | | | | | | |
| ATWOOD, MATTHEW JOHN | | ADDRESS ON FILE | | | | | | |
| ATWOOD, RYAN JAMES | | ADDRESS ON FILE | | | | | | |
| ATWOOD, WILLIAM ROBERT T | | ADDRESS ON FILE | | | | | | |
| ATWORK PERSONNEL SERVICE | | DEPT 888 054 | | | KNOXVILLE | TN | 379958054 | |
| ATX INC | | PO BOX 57194 | | | PHILADELPHIA | PA | 19111-7194 | |
| ATX TECHNOLOGIES | | 10010 SAN PEDRO STE 200 | | | SAN ANTONIO | TX | 78216 | |
| ATZL SCATASSA & ZIGLER | | 234 N MAIN ST | | | NEW CITY | NY | 10956 | |
| AU FRANCE, ADRIENNE MAY | | ADDRESS ON FILE | | | | | | |
| AU YEUNG, ALEX | | 6811 BANEWAY | | | HOUSTON | TX | 77072 | |
| AU YEUNG, ALEX | | 1706 CARRIAGE WAY | | | SUGAR LAND | TX | 77478-4201 | |
| AU, AMANDA | | ADDRESS ON FILE | | | | | | |
| AU, ARTHUR | | ADDRESS ON FILE | | | | | | |
| AU, DAVID JOHN | | ADDRESS ON FILE | | | | | | |
| AU, HUY | | 4257 H ST | | | PHILADELPHIA | PA | 19124-4822 | |
| AU, KALFRED PRESCOTT | | ADDRESS ON FILE | | | | | | |
| AU, STEVEN D | | ADDRESS ON FILE | | | | | | |
| AU, TIMOTHY HOANG | | ADDRESS ON FILE | | | | | | |
| AUAD, RAPHAEL FABRETTE | | ADDRESS ON FILE | | | | | | |
| AUBELE, RACHEL MARIE | | ADDRESS ON FILE | | | | | | |
| AUBERT, CHARLES | | 7870 SANIBEL DR | | | TAMARAC | FL | 33321 | |
| AUBERT, MARC | | 10 OAKWOOK COURT | | | LAKE GROVE | NY | 11755 | |
| AUBEY, JORDAN DENNIS | | ADDRESS ON FILE | | | | | | |
| AUBIN, CHRISTINE | | ADDRESS ON FILE | | | | | | |
| AUBIN, MICHAEL VINCENT | | ADDRESS ON FILE | | | | | | |
| AUBIN, SCOTT MICHAEL | | ADDRESS ON FILE | | | | | | |
| AUBREY, JOHN | | ADDRESS ON FILE | | | | | | |
| AUBREY, KYLE LUKE | | ADDRESS ON FILE | | | | | | |
| AUBREY, NICHOLAS LEE | | ADDRESS ON FILE | | | | | | |
| AUBREY, RYAN CAMERON | | ADDRESS ON FILE | | | | | | |
| AUBRY, ALLEN | | 108 N GREENFIELD RD | APT 1192 | | MESA | AZ | 85205 | |
| AUBUCHON CO INC, WE | | PO BOX 740196 | | | ATLANTA | GA | 303740196 | |
| AUBURN CITIZEN | | KEVIN JESSIE | 25 DILL ST | | AUBURN | NY | 13021 | |
| AUBURN HILLS CITY TREASURER OAKLAND | | ATTN COLLECTORS OFFICE | 1827 NORTH SQUIRREL RD | | AUBURN HILLS | MI | | |
| AUBURN HILLS, CITY OF | | 1827 N SQUIRREL RD | | | AUBURN HILLS | MI | 48326-2753 | |
| AUBURN UNIVERSITY | | 415 W MAGNOLIA AVE STE 105 | | | AUBURN | AL | 36849 | |
| AUBURN UNIVERSITY | | 5690 DEREK AVE | CAREER HANDBOOK ADVERTISING | | SARASOTA | FL | 34233-2410 | |
| AUBURN UNIVERSITY | | 303 MARTIN HALL | | | AUBURN UNIVERSITY | AL | 36849-513 | |
| AUBURN UNIVERSITY | | 303 MARTIN HALL | ATTN MELVIN K SMITH | | AUBURN UNIVERSITY | AL | 36849-5139 | |
| AUBURN WEEKLY | | KEVIN JESSIE | 25 DILL ST | | AUBURN | NY | 13021 | |
| AUBURN, CITY OF | | REVENUE OFFICE | | | AUBURN | AL | 368313570 | |
| AUBURN, CITY OF | | 144 TICHENOR AVE STE 6 | REVENUE OFFICE | | AUBURN | AL | 36830 | |
| AUBURN, CITY OF | | AUBURN CITY OF | REVENUE OFFICE | 144 TICHENOR AVE STE NO 6 | AUBURN | AL | 36830 | |
| AUBURN, JOHN A JR | | 82 LUELLA ST | | | PITTSBURGH | PA | 15212-3024 | |
| AUC DIGEST | | PO BOX 3191 | | | ATLANTA | GA | 30302 | |
| AUCAMP DELLENBACK & WHITNEY | | 3998 FAU BLVD STE 300 | | | BOCA RATON | FL | 33431 | |
| AUCAMP DELLENBACK & WHITNEY | | STE 102 | | | BOCA RATON | FL | 33431 | |
| AUCELLO, MICHAEL | | 420 LONG CREEK RD | | | BESSEMER CITY | NC | 28016 | |
| AUCLAIR, MARY KRISTIN | | ADDRESS ON FILE | | | | | | |
| AUCOIN JANITORIAL, RICHARD | | PO BOX 10464 | | | JEFFERSON | LA | 70181 | |
| AUCOIN, APRIL ROSE | | ADDRESS ON FILE | | | | | | |
| AUCOIN, CHRISTOPHER ROBERT | | ADDRESS ON FILE | | | | | | |
| AUCOIN, JEREMY PAUL | | ADDRESS ON FILE | | | | | | |
| AUCOIN, JORDAN AUGUST | | ADDRESS ON FILE | | | | | | |
| AUCOIN, NICHOLAS | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AUCOIN, RONALD | | 810 MIMOSA DR | | | MARIETTA | GA | 30060 | |
| AUDAIN, DEADREA MICHELLE | | ADDRESS ON FILE | | | | | | |
| AUDAIN, GEOFFREY | | ADDRESS ON FILE | | | | | | |
| AUDAIN, JONATHAN ROBERT | | ADDRESS ON FILE | | | | | | |
| AUDAIN, NICOLE LAVERNE | | ADDRESS ON FILE | | | | | | |
| AUDAIN, SCHMID | | 444 BEDFORD AVE | | | UNIONDALE | NY | 11553 | |
| AUDAIN, SCHMID ANTHONY | | ADDRESS ON FILE | | | | | | |
| AUDEH, NATHAN | | ADDRESS ON FILE | | | | | | |
| AUDET, ADAM | | ADDRESS ON FILE | | | | | | |
| AUDET, SHANNON M | | ADDRESS ON FILE | | | | | | |
| AUDI, FRANCIS MICHAEL | | ADDRESS ON FILE | | | | | | |
| AUDI, VICTOR | | 17350 NORTHWOODS PL | | | HAMILTON | VA | 20158-9480 | |
| AUDIBERT, ANGELA | | ADDRESS ON FILE | | | | | | |
| AUDINO, BRANDON RENO | | ADDRESS ON FILE | | | | | | |
| AUDIO & VIDEO ELECTRONICS | | 94 759 KAAHOLO ST | | | WAIPAHU | HI | 96797 | |
| AUDIO & VIDEO SERVICES | | 13351 D RIVERSIDE DR NO 523 | | | SHERMAN OAKS | CA | 91423 | |
| AUDIO & VIDEO SPECIALISTS INC | | 929 OXMOOR BLVD | | | HOMEWOOD | AL | 35209 | |
| AUDIO AUTHORITY CORP | | 2048 MERCER RD | | | LEXINGTON | KY | 40511 | |
| AUDIO AUTHORITY CORP | | 2048 MERCER RD | | | LEXINGTON | KY | 40511-1071 | |
| AUDIO AUTHORITY INC | | 1720 B FORTUNE CT | | | LEXINGTON | KY | 40505 | |
| AUDIO BUYS | | PO BOX 6134 | | | RALEIGH | NC | 27628 | |
| AUDIO BUYS | | PO BOX 6134 | | | RALEIGH | NC | 27628-6134 | |
| AUDIO CONCEPTS | | PO BOX 1064 | | | MISHAWAKA | IN | 46545 | |
| AUDIO CONCEPTS | | PO BOX 1064 | | | MISNAWAKA | IN | 46545 | |
| AUDIO CONNECTION INC | | 1657 LASKIN RD | | | VIRGINIA BEACH | VA | 23451 | |
| AUDIO CONNECTION OF NC INC | | 8105 TOWN CREEK RD | | | ELM CITY | NC | 27822 | |
| AUDIO DIMENSIONS SERVICE LTD | | 10437 N MAY AVE | | | OKLAHOMA CITY | OK | 73120 | |
| AUDIO DYNAMICS INC | | 101 W HILLSIDE RD STE 113 | | | LAREDO | TX | 78041 | |
| AUDIO ENHANCERS | | 23100 AUSTIN WHITT RD | | | ARDMORE | TN | 38449 | |
| AUDIO EXCHANGE USA CORP | | 14259 E DON JULIAN RD | | | CITY OF INDUSTRY | CA | 91746 | |
| AUDIO GRAPHICS TRAINING SYS | | 500 GABBETTVILLE RD | STE 200 | | LAGRANGE | GA | 30240 | |
| AUDIO GRAPHICS TRAINING SYS | | STE 200 | | | LAGRANGE | GA | 30240 | |
| AUDIO IMAGE PRODUCTIONS INC | | 110 N JEFFERSON ST | | | RICHMOND | VA | 23220 | |
| AUDIO IMAGERY INC | | 3232 S W 35TH BLVD 236 | | | GAINESVILLE | FL | 32608 | |
| AUDIO INNOVATIONS INC | | 133 NE 91 ST | | | KANSAS CITY | MO | 64155 | |
| AUDIO INNOVATIONS/AI RESEARCH | | PO BOX 847979 | | | DALLAS | TX | 75284-7979 | |
| AUDIO MAGAZINE | | PO BOX 52548 | | | BOULDER | CO | 803222548 | |
| AUDIO METRICS INC | | 123 DARTSMOUTH ST | | | NEW BEDFORD | MA | 02740 | |
| AUDIO MPEG, INC | JOHN C  PAUL | FINNEGAN  HENDERSON  FARABOW  GARRETT & DUNNER LLP | 901 NEW YORK AVE  NW | | WASHINGTON | DC | 20001-4413 | |
| AUDIO ONE | | 5810 W BOARD ST | | | RICHMOND | VA | 23230 | |
| AUDIO ONE | | 5810 W BROAD ST | | | RICHMOND | VA | 23230 | |
| AUDIO PARTS COMPANY | | 1081 S ORANGE DR | | | LOS ANGELES | CA | 90019 | |
| AUDIO PHONICS | | 1326 30TH ST | | | ROCK ISLAND | IL | 61201 | |
| AUDIO PLUS INC | | 225 SOUTH ST | | | NACOGDOCHES | TX | 75961 | |
| AUDIO PLUS VIDEO | | 4613 N 10TH | | | MCALLEN | TX | 78501 | |
| AUDIO REPAIR SERVICE | | 5553 TROY PIKE | IMPERIAL HEIGHTS CENTER | | HUBER HTS | OH | 45424 | |
| AUDIO REPAIR SERVICE | | IMPERIAL HEIGHTS CENTER | | | HUBER HTS | OH | 45424 | |
| AUDIO REPLAY | | 865 MEMORIAL AVE | | | W SPRINGFIELD | MA | 01089 | |
| AUDIO SERVICES | | 1604 SAVANNAH RD | | | LEWES | DE | 19958 | |
| AUDIO SOURCE | | 1327 N CAROLAN AVE | | | BURLINGAME | CA | 94010 | |
| AUDIO SPORTS | | 1191 NORTH PLANTATION PARKWAY | | | MACON | GA | 31220 | |
| AUDIO SYSTEMS OF FLORIDA INC | | 1985 CORPORATE SQUARE | | | LONGWOOD | FL | 32750 | |
| AUDIO TECH BUSINESS BOOK | | 7TH FL STE 701 | | | CHICAGO | IL | 606613627 | |
| AUDIO TECH BUSINESS BOOK | | 825 75TH ST STE C | | | WILLOWBROOK | IL | 60527-8492 | |
| AUDIO TECH BUSINESS BOOK | | 566 W ADAMS ST | 7TH FL STE 701 | | CHICAGO | IL | 60661-3627 | |
| AUDIO TECHNICA | | 1221 COMMERCE DR | | | STOW | OH | 44224 | |
| AUDIO TECHNICA | | PO BOX 73237 | | | CLEVELAND | OH | 44193 | |
| AUDIO VIDEO & DESIGN | | 319 LINDA LN | | | FT WALTON BEACH | FL | 32548 | |
| AUDIO VIDEO ANALYST | | 137 ORANGE AVE | | | DAYTONA BEACH | FL | 32114 | |
| AUDIO VIDEO ANALYST | | 1901 MASON AVE 101 | | | DAYTONA BEACH | FL | 32117 | |
| AUDIO VIDEO ARCHITECHS | | 15 W KERMAN AVE | | | WHITEBORO | NY | 13492 | |
| AUDIO VIDEO ARCHITECHS | | 15 W KERNAN AVE | | | WHITESBORO | NY | 13492 | |
| AUDIO VIDEO ARCHITECHS | RONALD PELLIGRA ESQ | 205 S TOWNSEND ST | | | SYRACUSE | NY | 13202 | |
| AUDIO VIDEO ARCHITECTS INC | | 3205 WALNUT ST | | | HOPEWELL | VA | 23860 | |
| AUDIO VIDEO BY WAYNE INC | | 803 MAPLEWOOD DR NO 31 | | | JUPITER | FL | 33458 | |
| AUDIO VIDEO CLINIC | | 202 W WADE AVE | C/O JACK THOMPSON | | PAYSON | AZ | 85541 | |
| AUDIO VIDEO CLINIC | | 202 W WADE AVE | | | PAYSON | AZ | 85541 | |
| AUDIO VIDEO CLINIC | | 759 WARD DR STE C | | | GOLETA | CA | 93111 | |
| AUDIO VIDEO CONNECTION | | 2410 RICE POND RD | | | CHARLESTON | SC | 29414 | |
| AUDIO VIDEO DATA LLC | | PO BOX 101 | | | SOUTH SALEM | NY | 10590 | |
| AUDIO VIDEO DATA LLC | | PO BOX 325 | | | HOPEWELL JCT | NY | 12533 | |
| AUDIO VIDEO DEPOT | | 320 CANISTEAO ST | | | HORNELL | NY | 14843 | |
| AUDIO VIDEO DEPOT | | 4 EMMETT ST | | | HORNELL | NY | 14843 | |
| AUDIO VIDEO ELECTRONICS | | 11831 COURSEY BLVD STE A | | | BATON ROUGE | LA | 70816 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AUDIO VIDEO ELECTRONICS LLC | | 11831 COURSEY BLVD STE A | | | BATON ROUGE | LA | 70816 | |
| AUDIO VIDEO ESSENTIALS | | 2821 HILL CR | | | DACULA | GA | 30019 | |
| AUDIO VIDEO ESSENTIALS | | 2712 OLD MAYFIELD RD | | | PADUCAH | KY | 42003 | |
| AUDIO VIDEO ETC | | 1606 CIMARRON TRL | | | WICHITA FALLS | TX | 76306-4848 | |
| AUDIO VIDEO ETC | | 3415 E HIGHLAND | | | JONESBORO | AR | 72401 | |
| AUDIO VIDEO ETC | | 1606 CIMARRON TRAIL | | | WICHITA FALLS | TX | 76306 | |
| AUDIO VIDEO ETC | | 1606 CIMARRON TRL | | | WICHITA FALLS | TX | 76306 | |
| AUDIO VIDEO ETC | | 1606 CIMARRON TRAIL | | | WICHITA FALLS | TX | 76306-4848 | |
| AUDIO VIDEO EXCELLENCE | | 611 W MANLIUS ST | | | E SYRACUSE | NY | 13057 | |
| AUDIO VIDEO EXPERTS LLC | | 935 WESTCHESTER AVE | | | SHAKOPEE | MN | 55379 | |
| AUDIO VIDEO GROUP LLC | | 8415 PROGRESS DR STE G | | | FREDERICK | MD | 21701-4762 | |
| AUDIO VIDEO HOME STEREO | | 2506 S 152ND AVE CIR | C/O JASON BREHMER | | OMAHA | NE | 68144 | |
| AUDIO VIDEO HOME STEREO | | 2506 S 152ND AVE CIR | | | OMAHA | NE | 68144 | |
| AUDIO VIDEO IMAGING | | 613 E WASHINGTON ST | | | DELAVAN | WI | 53115 | |
| AUDIO VIDEO INSTALLATION | | 2235 BRANDYWINE DR | | | PALM HARBOR | FL | 34683 | |
| AUDIO VIDEO INSTALLATION SVCS | | CARRILLO RICHARD | AUDIO VIDEO INSTALLATION SERVICE | P O BOX 13471 | EL PASO | TX | 79913 | |
| AUDIO VIDEO INSTALLATION SVCS | RICHARD CARRILLO | PO BOX 13471 | | | EL PASO | TX | 79913 | |
| AUDIO VIDEO INSTALLATION SVCS | | PO BOX 13471 | | | EL PASO | TX | 799133471 | |
| AUDIO VIDEO INSTALLATIONS | | 4616 B WESTGROVE CT | | | VIRGINIA BEACH | VA | 23455 | |
| AUDIO VIDEO INSTALLATIONS | | 6122 JESSICA WAY | | | ROWLETT | TX | 75088 | |
| AUDIO VIDEO INSTALLATIONS | | PO BOX 1642 | | | CHESAPEAKE | VA | 233271642 | |
| AUDIO VIDEO INTEGRATED SYSTEMS INC | | 5 CAPTAIN PIERCE DR | | | W NEWBURY | MA | 01985 | |
| AUDIO VIDEO INTERIORS | | PO BOX 54017 | | | BOULDER | CO | 803224017 | |
| AUDIO VIDEO PLUS | | 32322 COUNTY RD 473 | | | LEESBURG | FL | 34788 | |
| AUDIO VIDEO PROS | | 2530 JELLICORSE RD | | | MORRISTOWN | TN | 37814 | |
| AUDIO VIDEO REPAIR CENTER | | 140 FURLONG INDUSTRIAL DR | | | KERNERSVILLE | NC | 27284-3241 | |
| AUDIO VIDEO SALES & SERVICE | | PO BOX 1295 | | | CORPUS CHRISTI | TX | 78403 | |
| AUDIO VIDEO SALES & SERVICE | | 3825 S STAPLES | | | CORPUS CHRISTI | TX | 78411 | |
| AUDIO VIDEO SATELLITE SYSTEMS | | 4000 FARA BIUNDO DR STE 34 | | | MODESTO | CA | 95355 | |
| AUDIO VIDEO SERVICE | | 524 UNIVERSITY DR EAST | | | COLLEGE STATION | TX | 77840 | |
| AUDIO VIDEO SERVICE | | PO BOX 295 | | | GYPSUM | CO | 81637 | |
| AUDIO VIDEO SERVICE CENTER | | 3716A N LENSVILLE PIKE | | | NASHVILLE | TN | 37211 | |
| AUDIO VIDEO SERVICE CENTER | | 690 YELLOWSTON STE F | | | POCATELLO | ID | 83201 | |
| AUDIO VIDEO SERVICE CENTER | | 690 YELLOWSTONE STE F | | | POCATELLO | ID | 83201 | |
| AUDIO VIDEO SERVICE CENTER | | 1507 SW 21ST ST 203 | | | TOPEKA | KS | 666043172 | |
| AUDIO VIDEO SERVICE CO | | 6232 GATEWAY E BLVD | | | EL PASO | TX | 79905 | |
| AUDIO VIDEO SERVICE CO | | 840 HAWKINS DR STE A 1 | | | EL PASO | TX | 79915 | |
| AUDIO VIDEO SERVICE CO | | 3338 S MCCARRAN BLVD | | | RENO | NV | 89502 | |
| AUDIO VIDEO SERVICE LAB | | 829 LYNNHAVEN PKWY STE 128 | | | VIRGINIA BEACH | VA | 23452 | |
| AUDIO VIDEO SERVICES INC | | PO BOX 146 | | | LECOMPTON | KS | 66050-0146 | |
| AUDIO VIDEO SOLUTIONS | | 1 PARQUE DEL SOL | APTDO 361 | | BAYAMON | PR | 00959 | |
| AUDIO VIDEO SOLUTIONS | | 101 CAMBRIDGE DR | | | BETHAL PARK | PA | 15102 | |
| AUDIO VIDEO SOLUTIONS | | 101 CAMBRIDGE DR | | | BETHEL PARK | PA | 15102 | |
| AUDIO VIDEO SOLUTIONS | | 602 SUNSET DR | | | PRATTVILLE | AL | 36067 | |
| AUDIO VIDEO SOLUTIONS | | 7225 JONATHAN CR | | | SALT LAKE CITY | UT | 84121 | |
| AUDIO VIDEO SPECIALIST | | 1643 4TH AVE SE | | | DECATUR | AL | 35601 | |
| AUDIO VIDEO SPECIALIST | | 512 BELTLINE RD | | | DECATUR | AL | 35601 | |
| AUDIO VIDEO SPECIALISTS | | 810 CENTRAL AVE | | | COOS BAY | OR | 97420 | |
| AUDIO VIDEO SPECIALISTS INC | | 5620 HEEBE ST | | | HARAHAN | LA | 70123 | |
| AUDIO VIDEO TECHNOLOGIES | | 108 EAST AVE N | | | LYONS | KS | 67554 | |
| AUDIO VISUAL INNOVATIONS | | 6313 BENJAMIN RD STE 110 | | | TAMPA | FL | 33634 | |
| AUDIO VISUAL INNOVATIONS | | PO BOX 409523 | | | ATLANTA | GA | 30384-9523 | |
| AUDIO VISUAL INNOVATIONS | | PO BOX 621146 | | | ORLANDO | FL | 32862-1146 | |
| AUDIO VISUAL MASTERS INC | | 3216 MARINE DR NO 2E | | | POMPANO BEACH | FL | 33062 | |
| AUDIO VISUAL SERVICES GROUP 2007 | | 9701 PHILADELPHIA CT | STE 3 | | LANHAM | MD | 20706 | |
| AUDIO&VIDEO SERVICES | | 4434 FULTON AVE NO 206 | | | SHERMAN OAKS | CA | 91423 | |
| AUDIO/VIDEO SOURCE | | 20641 SATICOY ST | | | CONOGA PARK | CA | 91306 | |
| AUDIOBAHN INC | | 114 S BERRY ST | ATTN ACCOUNTS RECEIVABLE | | BREA | CA | 92821 | |
| AUDIOBAHN, INC | C/O JAMES A HINDS JR | 21515 HAWTHORNE BLVD NO 1150 | | | TORRANCE | CA | 90503-6516 | |
| AUDIOLINK | | 6928 W ASTER RD | | | PEORIA | AZ | 85345 | |
| AUDIOMATIC | | 903 E LAS TUNAS DR | | | SAN GABRIEL | CA | 91776 | |
| AUDIOSOURCE | | 1327 N CAROLON AVE | | | BURLINGAME | CA | 94010 | |
| AUDIOTECH NE | | 3601 PRINCETON NE | | | ALBUQUERQUE | NM | 87107 | |
| AUDIOTECH LLP | | 209 BERKSHIRE DR | | | MYRTLE BEACH | SC | 29588 | |
| AUDIOTRONICS INC | | 1635 BUSTLETON PIKE STE F | | | FEASTERVILLE | PA | 19053 | |
| AUDIOVISUAL PRODUCTS | | PO BOX 1223 | | | GRAFTON | VA | 23692 | |
| AUDIOVOX | LORIANN SHELTON | 150 MARCUS BLVD | | | HAUPPAUGE | NY | 11788 | |
| AUDIOVOX | | PO BOX 18000 | | | HAUPPAUGE | NY | 11788 | |
| AUDIOVOX COMMUNICATIONS CORP | | 555 WIRELESS BLVD | | | HAUPPAUGE | NY | 11788-8834 | |
| AUDIOVOX COMMUNICATIONS CORP | | PO BOX 18034 | | | HAUPPAUGE | NY | 11788 | |
| AUDIOVOX CORP | | PO BOX 18000 | | | HAUPPAUGE | NY | 117880800 | |
| AUDIOVOX CORP | | PO BOX 18000 | AE DIVISION | | HAUPPAUGE | NY | 11788-0800 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AUDIOVOX CORP | | 150 MARCUS BLVD | | | HAUPPAUGE | NY | 11788 | |
| AUDIOVOX CORPORATION | LEVY STOPOL & CAMELO LLP | ATTN LARRY N STOPOL | 1425 REXCORP PLAZA | | UNIONDALE | NY | 11556 | |
| AUDIOVOX CORPORATION | ATTN LORIANN SHELTON | 150 MARCUS BLVD | | | HAUPPAUGE | NY | 11788 | |
| AUDIOVOX CORPORATION | ATTN MICHAEL STOEHR | 150 MARCUS BLVD | | | HAUPPAUGE | NY | 11788 | |
| AUDIOVOX CORPORATION | RUDOLF J DIMASSA JR ESQ | DUANE MORRIS | 30 S 17TH ST | | PHILADELPHIA | PA | 19103 | |
| AUDIOVOX SPECIALITY MARKETS CO | | 23319 COOPER DR | P O BOX 4009 | | ELKHART | IN | 46514 | |
| AUDIOVOX SPECIALIZED APPS LLC | | 53200 MARINA DR | | | ELKHART | IN | 46514 | |
| AUDIT BUREAU OF CIRCULATIONS | | 1884 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| AUDIT BUREAU OF CIRCULATIONS | | 135 S LASALLE DEPT 1884 | | | CHICAGO | IL | 60674-1884 | |
| AUDITOR CONTROLLER | | PO BOX 2399 | | | MARTINEZ | CA | 94553 | |
| AUDITOR CONTROLLER CENTRAL COL | | FINANCE BLDG RM 203 | | | MARTINEZ | CA | 94553 | |
| AUDITOR OF STATE JIM WOOD | UNCLAIMED PROPERTY DIVISION | PO BOX 251906 | | | LITTLE ROCK | AR | 72225-1906 | |
| AUDITORE, ALISHA A | | ADDRESS ON FILE | | | | | | |
| AUDITORE, MICHAEL GREGORY | | ADDRESS ON FILE | | | | | | |
| AUDRAIN COUNTY | | 101 N JEFFERSON | | | MEXICO | MO | 65265 | |
| AUDREY ARAZIE | ARAZIE AUDREY | C/O AUDREY LERNER | 10661 SANTA LAGUNA DR | | BOCA RATON | FL | 33428-1208 | |
| AUDREY H SMITH | | 2693 GOOSE CREEK RD | | | MARION | NC | 28752 | |
| AUDREY, HARGAN | | 2122 HAVEN RD | | | WILMINGTON | DE | 19809-0000 | |
| AUDREY, KELLEY | | 472 BARRACUDA PL | | | CORPUS CHRISTI | TX | 78411-1522 | |
| AUDRI, BEUGELSDIJK | | 295 YOUNT ST SW | | | WASHINGTON | DC | 20032-7417 | |
| AUDVI ELECTRONICS | | 140A ROBINSON DR | | | FAYETTEVILLE | GA | 30214 | |
| AUE, STEPHANIE KATHLEEN | | ADDRESS ON FILE | | | | | | |
| AUEL JR , THOMAS JAMES | | ADDRESS ON FILE | | | | | | |
| AUEL, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| AUERBACH | | PO BOX 6123 DEPT 200 | | | FT LAUDERDALE | FL | 33310 | |
| AUERBACH | | 2000 CORPORATE BLVD NW | | | BOCA RATON | FL | 33431 | |
| AUERBACH, JOSHUA SCOTT | | ADDRESS ON FILE | | | | | | |
| AUFANG, JERRY | | 1621 WILMAR | | | GROVER BEACH | CA | 93433 | |
| AUFFENBERG, COURTNEY FERRAN | | ADDRESS ON FILE | | | | | | |
| AUFFENORDE & AUFFENORDE PC | | 511 MADISON ST | RE GERALD FRANKS | | HUNTSVILLE | AL | 35801 | |
| AUFFENORDE & AUFFENORDE PC | | 511 MADISON ST | | | HUNTSVILLE | AL | 35801 | |
| AUGE, ANTHONY DAVID | | ADDRESS ON FILE | | | | | | |
| AUGELLO PEZOLD & HIRSCHMANN PC | | 120 MAIN ST | | | HUNTINGTON | NY | 11743 | |
| AUGENSTEIN, ANDREW E | | ADDRESS ON FILE | | | | | | |
| AUGENSTEIN, JOSIAH | | ADDRESS ON FILE | | | | | | |
| AUGER, JENNIFER NICOLE | | ADDRESS ON FILE | | | | | | |
| AUGER, JON ALEXANDER | | ADDRESS ON FILE | | | | | | |
| AUGER, JOSEPH MICHEAL | | ADDRESS ON FILE | | | | | | |
| AUGER, MICHAEL | | ADDRESS ON FILE | | | | | | |
| AUGER, VICTORIA | | 288 MAIN ST | | | ELIOT | ME | 3903 | |
| AUGHE, JOHN P | | ADDRESS ON FILE | | | | | | |
| AUGMON, KWESI SULE | | ADDRESS ON FILE | | | | | | |
| AUGOSTINI, VINCENT MARK | | ADDRESS ON FILE | | | | | | |
| AUGOUSTI, CHRIS JOSEPH | | ADDRESS ON FILE | | | | | | |
| AUGUISTE, CELSUS MARCELLUS | | ADDRESS ON FILE | | | | | | |
| AUGUR, REBECCA | | 22 DEWEY AVE | | | MERIDEN | CT | 06451-5303 | |
| AUGUST JONES, BRYAN KEITH | | ADDRESS ON FILE | | | | | | |
| AUGUST, ANDREW | | ADDRESS ON FILE | | | | | | |
| AUGUST, ANTHONY NICHOLAS | | ADDRESS ON FILE | | | | | | |
| AUGUST, CRISTINA ASHLEY | | ADDRESS ON FILE | | | | | | |
| AUGUST, DANIEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| AUGUST, JEFFREY PAUL | | ADDRESS ON FILE | | | | | | |
| AUGUST, KEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| AUGUST, MARQUELL | | ADDRESS ON FILE | | | | | | |
| AUGUST, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | |
| AUGUST, NEAL EVAN | | ADDRESS ON FILE | | | | | | |
| AUGUST, PHILIP JAMES | | ADDRESS ON FILE | | | | | | |
| AUGUSTA AUTOMATIC FIRE SYSTEMS | | 2040 BROAD ST | | | AUGUSTA | GA | 30904 | |
| AUGUSTA CHRONICLE | | KATHLEEN CLEVELAND | 725 BROAD ST | | AUGUSTA | GA | 30903 | |
| AUGUSTA CHRONICLE, THE | | PO BOX 1928 | | | AUGUSTA | GA | 30903-1928 | |
| AUGUSTA CHRONICLE, THE | | MORRIS COMMUNICATIONS | PO BOX 932759 | | ATLANTA | GA | 31193-2759 | |
| AUGUSTA CHRONICLE, THE | JULIE ODOM | PO BOX 1486 | | | AUGUSTA | GA | 30903-1486 | |
| AUGUSTA COUNTY | | ROOM 705 CITY COUNTY BLDG | CIVIL & MAGISTRATE COURT | | AUGUSTA | GA | 30911 | |
| AUGUSTA COUNTY PROBATE | | PO BOX 689 | | | STANTON | VA | 24402 | |
| AUGUSTA DEPT OF HUMAN SERVICES | | BOX 1098 | IV D CASHIER | | AUGUSTA | ME | 04332 | |
| AUGUSTA DEPT OF HUMAN SERVICES | | BOX 1098 | | | AUGUSTA | ME | 04332 | |
| AUGUSTA ELECTRIC INC | | 19383 E SHORE DR | | | KIMBALL | MN | 55353 | |
| AUGUSTA EXCHANGE LLC | | 3483 SATELLITE BLVD | CRESCENT BLDG SOUTH STE 300 | | DULUTH | GA | 30096 | |
| AUGUSTA EXCHANGE LLC | | 3483 SATELLITE BLVD CRESCNT STE 300 | | | DULUTH | GA | 30096 | |
| AUGUSTA FOCUS | | 1143 LANEY WALKER BLVD | | | AUGUSTA | GA | 30901 | |
| AUGUSTA FUEL & PLUMBING CO ME | | P O BOX 2226 | | | AUGUSTA | ME | 04338-2226 | |
| AUGUSTA GENERAL DISTRICT CT | | COUNTY OFFICE BLDG 2ND FL | | | STAUNTON | VA | 24401 | |
| AUGUSTA INDUSTRIAL ELECTRIC | | 4988 LUCKEYS BRIDGE RD SE | | | DEARING | GA | 30808 | |
| AUGUSTA JANITORIAL | | PO BOX 1229 | | | AUGUSTA | GA | 30903 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AUGUSTA JUDICIAL CIRCUIT COURT | | CHILD SUPPORT ENFORCEMENT | | | AUGUSTA | GA | 30903 | |
| AUGUSTA JUDICIAL CIRCUIT COURT | | PO BOX 1427 | CHILD SUPPORT ENFORCEMENT | | AUGUSTA | GA | 30903 | |
| AUGUSTA LICENSE & INSPECTIONS | | 1815 MARVIN GRIFFIN RD | PO BOX 9270 | | AUGUSTA | GA | 30916-9270 | |
| AUGUSTA LICENSE AND INSPECTION | | AUGUSTA LICENSE AND INSPECTION | PO BOX 9270 | | AUGUSTA | GA | 30196 | |
| AUGUSTA ME, CITY OF | | 16 CONY ST | CITY CENTER PLAZA | | AUGUSTA | ME | 04330 | |
| AUGUSTA SANITARY DISTRICT | | 12 WILLIAMS ST | | | AUGUSTA | ME | 04330 | |
| AUGUSTA STATE AIRPORT | | 75 AIRPORT RD | ATTN CITY TREASURER | | AUGUSTA | ME | 04330 | |
| AUGUSTA STATE AIRPORT | CITY TREASURER | | | | AUGUSTA | ME | 04330 | |
| AUGUSTA TECHNICAL SERVICES | | 47 SCHOOL ST | | | AUGUSTA | ME | 04330 | |
| AUGUSTA TREASURER OF STATE | MAINE STATE TREASURERS OFFICE | ABANDONED PROPERTY DIVISION | 39 STATE HOUSE STATION | | AUGUSTA | ME | 04333-0039 | |
| AUGUSTA TREASURER OF STATE | LUCINDA E WHITE ASSISTANT ATTORNEY GENERAL | OFFICE OF THE ATTORNEY GENERAL | 6 STATE HOUSE STATION | | AUGUSTA | ME | 04333-0006 | |
| AUGUSTA UTILITIES DEPARTMENT | | 530 GREENE ST RM 118 | | | AUGUSTA | GA | 30911 | |
| AUGUSTA UTILITIES DEPARTMENT | | WATER WORKS DEPT | 530 GREENE ST RM 118 | | AUGUSTA | GA | 30911 | |
| AUGUSTA UTILITIES DEPARTMENT | | P O BOX 1457 | | | AUGUSTA | GA | 30903-1457 | |
| AUGUSTA, ASHLEY RAE | | ADDRESS ON FILE | | | | | | |
| AUGUSTA, BRITTANY MONIQUE | | ADDRESS ON FILE | | | | | | |
| AUGUSTA, STEPHANIE | | 36 ALHAMBRA ST | | | PONTE VEDRA BEACH | FL | 32082 | |
| AUGUSTA, STERLING LOCKHART | | ADDRESS ON FILE | | | | | | |
| AUGUSTA, TREASURER OF STATE | | REPORTING & INFORMATION SECTIO | | | AUGUSTA | ME | 043330101 | |
| AUGUSTA, TREASURER OF STATE | | STATION 101 | REPORTING & INFORMATION SECTIO | | AUGUSTA | ME | 04333-0101 | |
| AUGUSTE, HANDY | | ADDRESS ON FILE | | | | | | |
| AUGUSTE, MEDFORD STEVEN | | ADDRESS ON FILE | | | | | | |
| AUGUSTE, PAUL EMMANUEL | | ADDRESS ON FILE | | | | | | |
| AUGUSTE, STEPHANIE DANIELLE | | ADDRESS ON FILE | | | | | | |
| AUGUSTI, CHRISTOPHER STEVEN | | ADDRESS ON FILE | | | | | | |
| AUGUSTIN, ANIKA | | 472 E EVANSTON CIR | | | FT LAUDERDALE | FL | 33312 | |
| AUGUSTIN, ANIKA A | | ADDRESS ON FILE | | | | | | |
| AUGUSTIN, CARL | | ADDRESS ON FILE | | | | | | |
| AUGUSTIN, DARRELL | | ADDRESS ON FILE | | | | | | |
| AUGUSTIN, EMMANUEL | | ADDRESS ON FILE | | | | | | |
| AUGUSTIN, LORD S | | ADDRESS ON FILE | | | | | | |
| AUGUSTIN, NADEGE | | ADDRESS ON FILE | | | | | | |
| AUGUSTIN, NICOLE | | 13385 SW 41ST ST | | | DAVIE | FL | 33330-4752 | |
| AUGUSTIN, R | | 6617 AVE R | | | HOUSTON | TX | 77011-1333 | |
| AUGUSTIN, RENEL JUNIOR | | ADDRESS ON FILE | | | | | | |
| AUGUSTIN, TAYLOR | | 321 MORRIS ST | 16 | | PEWAUKEE | WI | 53188-0000 | |
| AUGUSTIN, TAYLOR JOHN | | ADDRESS ON FILE | | | | | | |
| AUGUSTIN, TERRENCE KESHON | | ADDRESS ON FILE | | | | | | |
| AUGUSTINE III, VICTOR DEMARK | | ADDRESS ON FILE | | | | | | |
| AUGUSTINE, AARON JOSEPH | | ADDRESS ON FILE | | | | | | |
| AUGUSTINE, BRIAN | | ADDRESS ON FILE | | | | | | |
| AUGUSTINE, ERIC ROBERT | | ADDRESS ON FILE | | | | | | |
| AUGUSTINE, JAMES J | | 11 UPPER RIVERDALE RD | | | RIVERDALE | GA | 30274 | |
| AUGUSTINE, JOSEPH GREGORY | | ADDRESS ON FILE | | | | | | |
| AUGUSTINE, LAURA | | ADDRESS ON FILE | | | | | | |
| AUGUSTINE, MAYNERD | | 4950 78TH ST | | | SACRAMENTO | CA | 95820-6207 | |
| AUGUSTINE, NATASHA | | 1701 SUMMIT WALK DR | | | MARIETTA | GA | 30067 | |
| AUGUSTINE, NATASHA | | 4633 SHADOWOOD PKY | | | ATLANTA | GA | 30339 | |
| AUGUSTINES CARPET CLEAN | | 9280 FLINT | | | OVERLAND PARK | KS | 66214 | |
| AUGUSTJONES, BRYAN | | 1409 E PAULINE ST | 2 | | COMPTON | CA | 90221-0000 | |
| AUGUSTSON, KORY | | 380 SANTA BARBARA SHORESDR | | | GOLETA | CA | 93117-2400 | |
| AUGUSTSON, KORY S | | ADDRESS ON FILE | | | | | | |
| AUGUSTUS SHERIFF, FRANK | | MCCRACKEN COUNTY COURTHOUSE | | | PADUCAH | KY | 42003 | |
| AUGUSTUS, CHRISTOPHER MARTIN | | ADDRESS ON FILE | | | | | | |
| AUGUSTYN, JOE | | ADDRESS ON FILE | | | | | | |
| AUGUSTYN, PIOTR | | ADDRESS ON FILE | | | | | | |
| AUGUSTYNIAK, GEORGE | | ADDRESS ON FILE | | | | | | |
| AUK, BRYAN MARINE | | ADDRESS ON FILE | | | | | | |
| AUKEEN DIVISION DISTRICT COURT | | 1210 S CENTRAL | | | KENT | WA | 98031 | |
| AUKERMAN, ANDREW COLE | | ADDRESS ON FILE | | | | | | |
| AUKLAND, THOMAS | | 7216 PROVIDENCE ST | | | WHITEHOUSE | OH | 43571-0000 | |
| AUKLAND, THOMAS CHARLES | | ADDRESS ON FILE | | | | | | |
| AULABI, ABDULRAHMAN WASIF | | ADDRESS ON FILE | | | | | | |
| AULABI, MOFID | | 43793 BARBORSVILLE MANSIO | | | ASHBURN | VA | 20148-0000 | |
| AULABI, MOFID WASIF | | ADDRESS ON FILE | | | | | | |
| AULD, DON | | 11828 N  HEMLOCK | | | SPOKANE | WA | 99218 | |
| AULD, MARK A | | PO BOX 7472 | | | TEMPE | AZ | 85281-0016 | |
| AULESTIA, ROBERT M | | ADDRESS ON FILE | | | | | | |
| AULET CASIANO, LENNIN RAUL | | ADDRESS ON FILE | | | | | | |
| AULETTA, JAY P | | ADDRESS ON FILE | | | | | | |
| AULISA, GERARD ANDREW | | ADDRESS ON FILE | | | | | | |
| AULISA, JOHN | | 6481 SAUK TRAIL | | | SALINE | MI | 48176 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AULT JR , DANIEL LINN | | ADDRESS ON FILE | | | | | | |
| AULT, JOE | | ADDRESS ON FILE | | | | | | |
| AULT, LINDSEY GAIL | | ADDRESS ON FILE | | | | | | |
| AULT, RYAN ANTHONY | | ADDRESS ON FILE | | | | | | |
| AULT, TIMOTHY | | 1 RYAN LN | | | MYRTLE BEACH | SC | 29579-7500 | |
| AULTJR, DANIEL | | 26 COSTONIA LANE | | | TORONTO | OH | 43964-0000 | |
| AULTMAN, DAVID | | 4391 WILDWOOD DR | | | DISPUTANTA | VA | 23842 | |
| AULTMAN, ERIC | | 204 WEST PARK LN | | | DEQUINCY | LA | 70633 | |
| AULTMAN, ERIC S | | ADDRESS ON FILE | | | | | | |
| AULTMAN, JONATHAN BLAKE | | ADDRESS ON FILE | | | | | | |
| AULTOM, JOHN | | 7727 CODY LN | | | KNOXVILLE | TN | 37938 | |
| AUMADA, EDILMA | | 21725 CALAMARY CIR | | | STERLING | VA | 20164-2359 | |
| AUMAN TREVOR JOHN | | 210 S CHURCH ST | | | PETERSON | MN | 55962 | |
| AUMAN, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| AUMAN, TREVOR JOHN | | ADDRESS ON FILE | | | | | | |
| AUMAN, TREVOR JOHN | AUMAN TREVOR JOHN | 210 S CHURCH ST | | | PETERSON | MN | 55962 | |
| AUMILLER, STACY LEEANN | | ADDRESS ON FILE | | | | | | |
| AUN, THY | | 1154 ROUND TABLE LN | | | RIVERDALE | GA | 30296-3089 | |
| AUNDRE, CHANG | | 1950 NE 185TH ST | | | MIAMI | FL | 33162-1411 | |
| AUNDRE, Q | | 113 KNOLLWOOD ST | | | LUFKIN | TX | 75904-7564 | |
| AUNE, CARSON RICHARD | | ADDRESS ON FILE | | | | | | |
| AUNE, JOSHUA SHANE | | ADDRESS ON FILE | | | | | | |
| AUNG, NAING | | 28 MAUREEN WAY | | | BEAR | DE | 19701-6338 | |
| AUNG, PYI PHO | | ADDRESS ON FILE | | | | | | |
| AUNGST, RYAN ANDREW | | ADDRESS ON FILE | | | | | | |
| AUNT CORAS CATERING | | 1000 LANSING AVE | | | JACKSON | MI | 49202 | |
| AUNT IRENES CARE PACKAGES | | 1080 W PATRICK ST STE 11174 | | | FREDERICK | MD | 21703 | |
| AUPPERLE, NATHAN D | | ADDRESS ON FILE | | | | | | |
| AUQELEY, MARIAM | | ADDRESS ON FILE | | | | | | |
| AURA, DAVID ANTHONY | | ADDRESS ON FILE | | | | | | |
| AURAL TECHNOLOGIES | | 6 BELLFLOWER LN | | | MOHNTON | PA | 19540 | |
| AURANDT, CORY N | | ADDRESS ON FILE | | | | | | |
| AURELIAN, CAMPA | | 14359 CENTER ST | | | SALEM | OR | 97301-0000 | |
| AURELIO, GONZALES | | 3901 W CASS ST | | | TAMPA | FL | 33609-0000 | |
| AURENTE, ALFREDO | | 6425 IVY GLEN WAY | | | ROSEVILLE | CA | 95678-0000 | |
| AURENTZ, MATTHEW LYNNE | | ADDRESS ON FILE | | | | | | |
| AURES, MELISSA LYNNE | | ADDRESS ON FILE | | | | | | |
| AURICCHIO FENCE | | 4331 NW 19 AVE | | | POMPANO BEACH | FL | 33064 | |
| AURICH WILLIAM F | | 323 E WEST RD | | | HOUSTON | TX | 77060 | |
| AURIEMMA, JOSH | | ADDRESS ON FILE | | | | | | |
| AURIEMMA, VINCENZO G | | ADDRESS ON FILE | | | | | | |
| AURIGEMA, JERRY C | | 3C MAGNOLIA | | | TOMS RIVER | NJ | 08757 | |
| AURILIO, CRAIG A | | 461 BONNIE BRAE | | | NILES | OH | 44446 | |
| AURORA AUTOMATIONS | | PO BOX 2549 | | | MYRTLE BEACH | SC | 29578 | |
| AURORA BEACON NEWS | | MATT SHERMAN | 350 NORTH ORLEANS | | CHICAGO | IL | 60654 | |
| AURORA CORPORATION OF AMERICA | | PO BOX 31001 1669 | | | PASADENA | CA | 91110-1669 | |
| AURORA ELECTRONICS | | 4755 ALLA RD | | | MARINA DEL RAY | CA | 902926378 | |
| AURORA INDUSTRIAL CLINIC | | 730 POTOMAC STE B 20 | AURORA PRESBYTERIAN MEDICAL BL | | AURORA | CO | 80011 | |
| AURORA INDUSTRIAL CLINIC | | AURORA PRESBYTERIAN MEDICAL BL | | | AURORA | CO | 80011 | |
| AURORA MEDICAL GROUP | | 3031 W MONTANA ST | | | MILWAUKEE | WI | 532943910 | |
| AURORA MEDICAL GROUP | | PO BOX 979 | | | SHEBOYGAN | WI | 53082-0979 | |
| AURORA NATURAL GAS LLC | | PO BOX 971484 | | | DALLAS | TX | 75397-1484 | |
| AURORA PRODUCTIONS INC | | 6712 G CARNATION ST | | | RICHMOND | VA | 23225 | |
| AURORA PRODUCTIONS INC | | 27 E GRAY ST | | | SANDSTON | VA | 23150-2020 | |
| AURORA PUBLISHING CO | | 1730 SOUTH ABILENE ST NO 203 | | | AURORA | CO | 80012 | |
| AURORA TRUCK BODY INC | | 339 MIDDLE AVE | | | AURORA | IL | 60506 | |
| AURORA UTILITIES DEPT, CITY OF | | PO BOX 687 | | | AURORA | CO | 800400687 | |
| AURORA UTILITIES DEPT, CITY OF | | 1470 S HAVANA ST | | | AURORA | CO | 80012-4090 | |
| AURORA UTILITIES DEPT, CITY OF | | DEPT 61 | | | DENVER | CO | 80281-0061 | |
| AURORA WATER | | 15151 E ALAMEDA PKWY STE 1200 | | | AURORA | CO | 80012 | |
| AURORA WDC | | 520 W GRAND AVE | | | CHIPPEWA FALLS | WI | 54729 | |
| AURORA, CITY OF | | ROOM 120 TAX & LIC DIV | | | AURORA | CO | 80012 | |
| AURORA, CITY OF | | PO BOX 470425 | | | AURORA | CO | 80047-0425 | |
| AURORA, CITY OF | | AURORA CITY OF | TAX & LICENSING OFFICE | 15151 E ALAMEDA PKY | AURORA | CO | 80012 | |
| AURORA, CITY OF | | TAX & LICENSE OFFICE | 15151 E ALAMEDA PKY | | AURORA | CO | 80012 | |
| AURORA, CITY OF | | TAX DIVISION | PO BOX 33001 | | AURORA | CO | 80041-3001 | |
| AURORA, STACEY LYNN | | ADDRESS ON FILE | | | | | | |
| AURUM LEO PRODUCTIONS INC | | 8287 SCARECROW RD | | | MECHANICSVILLE | VA | 23111-6562 | |
| AURUM PARTNERS | | 200 E RANDOLPH ST | ATTN CAROL MINGA | | CHICAGO | IL | 60601 | |
| AURUM PARTNERS | | 200 EAST RANDOLPH 33RD FL | | | CHICAGO | IL | 60601 | |
| AUSBORN, CORNELIUS L | | ADDRESS ON FILE | | | | | | |
| AUSBY JR, ROBERT LEE | | ADDRESS ON FILE | | | | | | |
| AUSSIE RESCUE & PLACEMENT HELPLINE | | 417 FIELDRUNS RD | | | NEW CASTLE | PA | 16105 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AUSSIEKER, JASON RYAN | | ADDRESS ON FILE | | | | | | |
| AUSSIEKER, JEFF | | ADDRESS ON FILE | | | | | | |
| AUSSIEKER, JEFFREY SCOTT | | ADDRESS ON FILE | | | | | | |
| AUSSPRUNG & ASSOCIATES | | W56 N851 MEADOW CT | | | CEDARBURG | WI | 53012 | |
| AUST, VIRGINIA | | 94 PROVIDENT PLACE | | | COVENTRY | RI | 02816-0000 | |
| AUST, VIRGINIA CATHERINE | | ADDRESS ON FILE | | | | | | |
| AUSTADS GOLF CO | | 741 F ST | | | SAN DIEGO | CA | 92101 | |
| AUSTELL COLLISION | | 2794 BROAD ST | | | AUSTELL | GA | 30001 | |
| AUSTELL NATURAL GAS SYSTEM | | PO BOX 685 | | | AUSTELL | GA | 30168-0685 | |
| AUSTELL NATURAL GAS SYSTEMS | | 2838 WASHINGTON ST | | | AUSTELL | GA | 30001 | |
| AUSTELL NATURAL GAS SYSTEMS | | PO BOX 685 | 2838 WASHINGTON ST | | AUSTELL | GA | 30168-0685 | |
| AUSTELL, ANDRE ALAN | | ADDRESS ON FILE | | | | | | |
| AUSTELL, DOUGLAS N | | 18 YEAMANS RD | | | CHARLESTON | SC | 29407-7538 | |
| AUSTELL, MICHAEL | | 3013 CAPEHART DR | | | SAINT LOUIS | MO | 63121 | |
| AUSTERA, BRIAN EDWARD | | ADDRESS ON FILE | | | | | | |
| AUSTERMANN, JAMES | | 8526 KATHLEEN | | | AFFTON | MO | 63123 | |
| AUSTGEN, CORY RYAN | | ADDRESS ON FILE | | | | | | |
| AUSTILE, CHADRICK JAMODRICK | | ADDRESS ON FILE | | | | | | |
| AUSTIN AMERICAN STATESMAN | | ROSEMARY WALLACE | 305 SOUTH CONGRESS AVE | | AUSTIN | TX | 78704 | |
| AUSTIN AMERICAN STATESMAN | | PO BOX 2914 | | | AUSTIN | TX | 787682914 | |
| AUSTIN AMERICAN STATESMAN | | PO BOX 660639 | | | DALLAS | TX | 75266-0639 | |
| AUSTIN AMERICAN STATESMAN | | PO BOX 1231 | | | SAN ANTONIO | TX | 78234-1231 | |
| AUSTIN AMERICAN STATESMAN | | PO BOX 2000 | | | AUSTIN | TX | 78768-2000 | |
| AUSTIN APPRAISAL | | 409 DOGWOOD COVE | | | ALABASTER | AL | 35007 | |
| AUSTIN APPRAISAL | | PO BOX 481 | | | ALABASTER | AL | 35007 | |
| AUSTIN APPRAISAL GROUP | | 11754 JOLLYVILLE RD ST 104 | | | AUSTIN | TX | 78759 | |
| AUSTIN CULLIGAN | | PO BOX 141339 | | | AUSTIN | TX | 787141339 | |
| AUSTIN ECKMAN, ALINA | | 595 SAN LEON | | | IRVINE | CA | 92606 | |
| AUSTIN ECKMAN, ALINA BETH | | ADDRESS ON FILE | | | | | | |
| AUSTIN ELECTRONICS | | 101 JORDAN | | | BUCKFIELD | ME | 04220 | |
| AUSTIN ENERGY CITY OF AUSTIN | DON V PLOEGER ASSISTANT CITY ATTORNEY | PO BOX 96 | | | AUSTIN | TX | 78767-0096 | |
| AUSTIN FOAM PLASTICS INC | | PO BOX 200938 | | | HOUSTON | TX | 77216-0938 | |
| AUSTIN FOAM PLASTICS INC | | 2933 AW GRIMES BLVD | | | PFLUGERVILLE | TX | 78660 | |
| AUSTIN FOAM PLASTICS INC | AUSTIN FOAM PLASTICS INC | 2933 AW GRIMES BLVD | | | PFLUGERVILLE | TX | 78660 | |
| AUSTIN HOME SATELLITE | | 7304 MCNEIL DR NO 601 | | | AUSTIN | TX | 78729 | |
| AUSTIN HOUSE INC | | PO BOX 665 | | | AMHERST | NY | 14228-0665 | |
| AUSTIN III, CHARLES JOHN | | ADDRESS ON FILE | | | | | | |
| AUSTIN III, GEORGE MAYNARD | | ADDRESS ON FILE | | | | | | |
| AUSTIN JR , JIMMY | | ADDRESS ON FILE | | | | | | |
| AUSTIN JR , MICHAEL CLAYTON | | ADDRESS ON FILE | | | | | | |
| AUSTIN LOGISTICS | | BOX 200237 | | | PITTSBURGH | PA | 15251 | |
| AUSTIN P KIRK | DBA HD SPORTS GUIDE COM | 612 MEADOWRIDGE RD | | | BALTIMORE | MD | 21204 | |
| AUSTIN POLICE DEPARTMENT ALARM UNIT | | PO BOX 684279 | | | AUSTIN | TX | 78768-4279 | |
| AUSTIN POLICE DEPT | | FINANCIAL MANAGEMENT | | | AUSTIN | TX | 78701 | |
| AUSTIN POLICE DEPT | | 715 E 8TH ST | FINANCIAL MANAGEMENT | | AUSTIN | TX | 78701 | |
| AUSTIN PRINTING CO INC | | 130 E VORIS ST | | | AKRON | OH | 44331 | |
| AUSTIN REED ENGINEERS LLC | | 6830 N ELRIDGE PKY STE 304 | | | HOUSTON | TX | 77041 | |
| AUSTIN SATELLITE SYS | | 2819 KENSINGTON | | | WESTCHESTER | IL | 60154 | |
| AUSTIN TV & ELECTRONICS INC | | 5207 AIRPORT BLVD | | | AUSTIN | TX | 78751 | |
| AUSTIN VENDING SERVICE | | PO BOX 870915 | | | ST MOUNTAIN | GA | 30087 | |
| AUSTIN, AARON L | | ADDRESS ON FILE | | | | | | |
| AUSTIN, ADRIAN DANA | | ADDRESS ON FILE | | | | | | |
| AUSTIN, ANDREW THOMAS | | ADDRESS ON FILE | | | | | | |
| AUSTIN, ANGELA | | 1025 EDGEFIELD DR | | | SHREVEPORT | LA | 71118 | |
| AUSTIN, ANTONIO ENRIQUE | | ADDRESS ON FILE | | | | | | |
| AUSTIN, ASHTON HUNTER | | ADDRESS ON FILE | | | | | | |
| AUSTIN, BRITTANY DIANE | | ADDRESS ON FILE | | | | | | |
| AUSTIN, CAMERON DEVON | | ADDRESS ON FILE | | | | | | |
| AUSTIN, CARLOS J | | ADDRESS ON FILE | | | | | | |
| AUSTIN, CHARLES BENJAMIN | | ADDRESS ON FILE | | | | | | |
| AUSTIN, CHARLES L | | 3136 SW 6TH ST | | | DES MOINES | IA | 50315-0000 | |
| AUSTIN, CHARLSTON GEORGE | | ADDRESS ON FILE | | | | | | |
| AUSTIN, CHRISTINA MARIE | | ADDRESS ON FILE | | | | | | |
| AUSTIN, CITY OF | | 206 E 9TH ST STE 17 102 | ENVIRONMENTAL CONS SERV DEPT | | AUSTIN | TX | 78701 | |
| AUSTIN, CITY OF | | UTILITY CUSTOMER SVC OFFICE | | | DALLAS | TX | 752630063 | |
| AUSTIN, CITY OF | | PO BOX 0096 | CLAIMS DIVISION | | AUSTIN | TX | 78767-0096 | |
| AUSTIN, CITY OF | | LAW DEPT | 301 W 2ND ST PO BOX 1546 | | AUSTIN | TX | 78767-1546 | |
| AUSTIN, CITY OF | | PO BOX 2267 | | | AUSTIN | TX | 78768-2267 | |
| AUSTIN, CITY OF | | PO BOX 684279 | ALARM UNIT | | AUSTIN | TX | 78768-4279 | |
| AUSTIN, CODY ALAN | | ADDRESS ON FILE | | | | | | |
| AUSTIN, CRYSTAL W | | 1462 WATERSPRING RD | | | ORANGEBURG | SC | 29118 | |
| AUSTIN, DANA | | ADDRESS ON FILE | | | | | | |
| AUSTIN, DANIEL AARON | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AUSTIN, DANIELLE MARIE | | ADDRESS ON FILE | | | | | | |
| AUSTIN, DARIN BRICE | | ADDRESS ON FILE | | | | | | |
| AUSTIN, DAVID B | | ADDRESS ON FILE | | | | | | |
| AUSTIN, DAVID R | | ADDRESS ON FILE | | | | | | |
| AUSTIN, DEBORAH | | 11 MARTY CLOSE LN | | | GLENMOORE | PA | 19343 | |
| AUSTIN, DEREK MICHAEL | | ADDRESS ON FILE | | | | | | |
| AUSTIN, DERRICK WILLIAM | | ADDRESS ON FILE | | | | | | |
| AUSTIN, DESTINY NICOLE | | ADDRESS ON FILE | | | | | | |
| AUSTIN, DEXTER JEROME | | ADDRESS ON FILE | | | | | | |
| AUSTIN, ELIZABETH ANNE | | ADDRESS ON FILE | | | | | | |
| AUSTIN, EMILY KATE | | ADDRESS ON FILE | | | | | | |
| AUSTIN, ERIC | | ADDRESS ON FILE | | | | | | |
| AUSTIN, ERIC EDWARD | | ADDRESS ON FILE | | | | | | |
| AUSTIN, ERIC S | | ADDRESS ON FILE | | | | | | |
| AUSTIN, ETNAN | | ADDRESS ON FILE | | | | | | |
| AUSTIN, GERRI LATASHA | | ADDRESS ON FILE | | | | | | |
| AUSTIN, GLEN | | 6771 SE 147TH ST | | | SUMMERFIELD | FL | 34491-0000 | |
| AUSTIN, GLEN BROOKS | | ADDRESS ON FILE | | | | | | |
| AUSTIN, HERBERT VICTOR | | ADDRESS ON FILE | | | | | | |
| AUSTIN, HOWIE | | 5623 TWO NOTCH RD | ATTN DEPUTY MATT ELLIS | | COLUMBIA | SC | 29223 | |
| AUSTIN, ISLAM | | ADDRESS ON FILE | | | | | | |
| AUSTIN, JASON | | 9428 HIDDEN BRANCH DR | | | JONESBORO | GA | 30236 | |
| AUSTIN, JASON A | | ADDRESS ON FILE | | | | | | |
| AUSTIN, JAYMES | | 4604 VIRGINA LOOP RD | | | MONTGOMERY | AL | 36116-0000 | |
| AUSTIN, JAYMES S | | ADDRESS ON FILE | | | | | | |
| AUSTIN, JEFFREY | | 5464 HOLLY SPRINGS DR | | | DOUGLASVILLE | GA | 30135 | |
| AUSTIN, JEFFREY D | | ADDRESS ON FILE | | | | | | |
| AUSTIN, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | |
| AUSTIN, JEREMY | | ADDRESS ON FILE | | | | | | |
| AUSTIN, JINA R | | ADDRESS ON FILE | | | | | | |
| AUSTIN, JOE L | | ADDRESS ON FILE | | | | | | |
| AUSTIN, JOHN | | ADDRESS ON FILE | | | | | | |
| AUSTIN, JONATHAN | | 4108 HILLCREST RD | | | RICHMOND | VA | 23225 | |
| AUSTIN, JONATHAN MARK | | ADDRESS ON FILE | | | | | | |
| AUSTIN, JOSEPH EDWARD | | ADDRESS ON FILE | | | | | | |
| AUSTIN, JOSEPH LOUIS | | ADDRESS ON FILE | | | | | | |
| AUSTIN, JOSIAH | | ADDRESS ON FILE | | | | | | |
| AUSTIN, JOSIAH | | 543 EAST 21 ST D1 | | | BROOKLYN | NY | 11226-0000 | |
| AUSTIN, JUANITA | | 5805 STATE BRIDGE RD STE G | | | DULUTH | GA | 30097 | |
| AUSTIN, JUANITA J | | ADDRESS ON FILE | | | | | | |
| AUSTIN, JURIE LATTEL | | ADDRESS ON FILE | | | | | | |
| AUSTIN, KEITH | | ADDRESS ON FILE | | | | | | |
| AUSTIN, KEVIN TIMOTHY | | ADDRESS ON FILE | | | | | | |
| AUSTIN, KINSHASA K | | ADDRESS ON FILE | | | | | | |
| AUSTIN, LAQUISHA | | ADDRESS ON FILE | | | | | | |
| AUSTIN, LAURIE | | 154 NEW BURY ST | | | BOSTON | MA | 02116-0000 | |
| AUSTIN, MARK | | ADDRESS ON FILE | | | | | | |
| AUSTIN, MARK | | 5444 RESERVOIR DR | | | SAN DIEGO | CA | 92120-0000 | |
| AUSTIN, MARK DONALD | | ADDRESS ON FILE | | | | | | |
| AUSTIN, MATTHEW GENE | | ADDRESS ON FILE | | | | | | |
| AUSTIN, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | |
| AUSTIN, MATTHEW STEVEN | | ADDRESS ON FILE | | | | | | |
| AUSTIN, MECCA N | | ADDRESS ON FILE | | | | | | |
| AUSTIN, MICAH WALLACE | | ADDRESS ON FILE | | | | | | |
| AUSTIN, MICHAEL | | ADDRESS ON FILE | | | | | | |
| AUSTIN, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| AUSTIN, MICHAEL ALLAN | | ADDRESS ON FILE | | | | | | |
| AUSTIN, MICHAEL G | | RR 2 BOX 55A | | | BETHEL SPRINGS | TN | 38315-9802 | |
| AUSTIN, MICHAEL P | | ADDRESS ON FILE | | | | | | |
| AUSTIN, MILES ROBERT | | ADDRESS ON FILE | | | | | | |
| AUSTIN, MITCHELL | | ADDRESS ON FILE | | | | | | |
| AUSTIN, MONICA RENEE | | ADDRESS ON FILE | | | | | | |
| AUSTIN, MONICA TANE | | ADDRESS ON FILE | | | | | | |
| AUSTIN, MONIQUE RENEE | | ADDRESS ON FILE | | | | | | |
| AUSTIN, NAQUAN TEARELL | | ADDRESS ON FILE | | | | | | |
| AUSTIN, NAQUAN TEARELL | | ADDRESS ON FILE | | | | | | |
| AUSTIN, NATE | | 27 E CENTRAL AVE APT R2 | | | PAOLI | PA | 19301-1358 | |
| AUSTIN, NATHANIEL | | ADDRESS ON FILE | | | | | | |
| AUSTIN, NICHOLAS ISAIAH | | ADDRESS ON FILE | | | | | | |
| AUSTIN, PAUL | | 255 EVERNIA ST | | | WEST PALM BEACH | FL | 33401 | |
| AUSTIN, PETER SCOTT | | ADDRESS ON FILE | | | | | | |
| AUSTIN, RICHARD | | 702 CHURCH ST | | | FLINT | MI | 48502 | |
| AUSTIN, RICHARD | | 203 KING DAVID LANE | | | GASTONIA | NC | 28056 | |
| AUSTIN, RICKY EUGENE | | ADDRESS ON FILE | | | | | | |
| AUSTIN, ROBERT | | 1079 MIRROR LAKE DR | | | SOUTHPORT | NC | 28461-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AUSTIN, ROBERT ANTHONY | | ADDRESS ON FILE | | | | | | |
| AUSTIN, ROBERT EMANUEL | | ADDRESS ON FILE | | | | | | |
| AUSTIN, RONALD | | ADDRESS ON FILE | | | | | | |
| AUSTIN, RONALD | | 1011 4TH ST | 105 | | SANTA MONICA | CA | 90403-0000 | |
| AUSTIN, SARAH ELIZABETH | | ADDRESS ON FILE | | | | | | |
| AUSTIN, SARAH ELIZABETH | | ADDRESS ON FILE | | | | | | |
| AUSTIN, SHARIYF | | ADDRESS ON FILE | | | | | | |
| AUSTIN, SMITH | | 13001 SW 21ST PL | | | DAVIE | FL | 33325-5123 | |
| AUSTIN, STEPHANIE A | | ADDRESS ON FILE | | | | | | |
| AUSTIN, STEPHEN JOSEPH | | ADDRESS ON FILE | | | | | | |
| AUSTIN, STEVEN BRADLEY | | ADDRESS ON FILE | | | | | | |
| AUSTIN, STEVEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| AUSTIN, TERRELL ANTHONY | | ADDRESS ON FILE | | | | | | |
| AUSTIN, TERRY W | | 2200 MEMORIAL BLVD | | | SPRINGFIELD | TN | 37172-3918 | |
| AUSTIN, TRAVIS | | PO BOX 317698 | | | CINCINNATI | OH | 45231 | |
| AUSTIN, TRAVIS CHARLES | | ADDRESS ON FILE | | | | | | |
| AUSTIN, WALTER SIMON | | ADDRESS ON FILE | | | | | | |
| AUSTIN, WHITNEY LYNNELL | | ADDRESS ON FILE | | | | | | |
| AUSTINIII, GEORGE | | 814 WARNOCK ST | | | PHILADELPHIA | PA | 19123-0000 | |
| AUSTINS ENTERTAINMENT CONNECTION | | 11027 LEADBETTER RD | | | ASHLAND | VA | 23005 | |
| AUSTINS OF AMERICA | | 5711 GREENDALE RD | | | RICHMOND | VA | 23228 | |
| AUSTINS OF AMERICA | | 2211 DICKENS RD STE 100 | | | RICHMOND | VA | 232302005 | |
| AUSTINS OF AMERICA LLC | | 5711 GREENDALE RD | | | RICHMOND | VA | 23228 | |
| AUSTINS PLUMBING, AC | | PO BOX 6765 | | | SANTA MARIA | CA | 93456 | |
| AUSTRALIAN BODY WORKS INC | | 6331 ROSWELL RD | ATTN ACCOUNTS PAYABLE DEPT | | ATLANTA | GA | 30328 | |
| AUSTRIA, ELAINE ANNE | | ADDRESS ON FILE | | | | | | |
| AUSTRIA, JOE | | ADDRESS ON FILE | | | | | | |
| AUSTRIACO, ALEXIS CAROLINA | | ADDRESS ON FILE | | | | | | |
| AUTAUGA CNTY CHILD SUPPORT DIV | | 203 N COURT ST | | | PRATTVILLE | AL | 36067 | |
| AUTAUGA CO, DISTRICT COURT OF | | 134 36 N COURT ST RM 114 | | | PRATTVILLE | AL | 36067 | |
| AUTERY, DONALD GEROME | | ADDRESS ON FILE | | | | | | |
| AUTERY, ERIC ANTHONY | | ADDRESS ON FILE | | | | | | |
| AUTH, ALISON W | | 5531 FOREST HILL AVE | | | RICHMOND | VA | 23225 | |
| AUTH, JASON DANIEL | | ADDRESS ON FILE | | | | | | |
| AUTH, TERRI MARIE | | ADDRESS ON FILE | | | | | | |
| AUTHAR, HICKS | | 26121 EUREKA RD | | | TAYLOR | MI | 48180-0000 | |
| AUTHEMENT, DANNY JOSEPH | | ADDRESS ON FILE | | | | | | |
| AUTHENTIC FITNESS CORP | | PO BOX 10156 | | | VAN NUYS | CA | 91410 | |
| AUTHIER, MICHAEL | | ADDRESS ON FILE | | | | | | |
| AUTHORIZE SERVICE CENTERS | | 113 05 QUEENS BLVD | | | FOREST HILLS | NY | 11375 | |
| AUTHORIZED APPLIANCE PARTS | | & SERVICE | 15 D DILLON RD | | HILTON HEAD | SC | 29926 | |
| AUTHORIZED APPLIANCE PARTS | | 15 D DILLON RD | | | HILTON HEAD | SC | 29926 | |
| AUTHORIZED APPLIANCE SERVICE | | 804 N PARROTT AVE | | | OKEECHOBEE | FL | 34972 | |
| AUTHORIZED APPLIANCE SVC INC | | 943 SO GALLATIN ST | | | JACKSON | MS | 39204 | |
| AUTHORIZED APPLIANCE SVCE CO | | 305 E 16TH ST | | | MT PLEASANT | TX | 75455 | |
| AUTHORIZED ELECTRONIC SERVICE | | 3907 HIXSON PIKE | | | CHATTANOOGA | TN | 37415 | |
| AUTHORIZED MAYTAG HOME | | 1345B RIBAUT RD | | | PORT ROYAL | SC | 29935 | |
| AUTHORIZED REPAIR SERVICE | | 179 11 JAMAICA AVE | | | JAMAICA | NY | 11432 | |
| AUTHORIZED SERVICE CENTER INC | | 2310B MARIETTA BLVD | | | ATLANTA | GA | 30318-1333 | |
| AUTHORIZED SERVICE CO | | PO BOX 2057 | | | BOONE | NC | 28607 | |
| AUTHORIZED SERVICE COMPANY | | 1320 HWY 105 | | | BOONE | NC | 28607 | |
| AUTHORIZED SERVICE COMPANY | | 1320A HWY 105 | | | BOONE | NC | 28607 | |
| AUTHORIZED SERVICE INC | | PO BOX 1407 | | | DAYTON | OH | 45401 | |
| AUTHORIZED SERVICE INC | | PO BOX 1407 | | | DAYTON | OH | 45401-1407 | |
| AUTHORIZED SERVICE OF BREVARD | | 1386 CYPRESS AVE | | | MELBOURNE | FL | 32935 | |
| AUTHORIZED TECH SERVICES | | 1215 CENTER ST STE 202 | | | HONOLULU | HI | 96816 | |
| AUTHORIZED TECH SERVICES | | 3516 MALUHIA ST | | | HONOLULU | HI | 96816 | |
| AUTHORIZED TECH SERVICES | | 3632 WAIALAE AVE STE 202 | | | HONOLULU | HI | 96816-3261 | |
| AUTHORIZED TECHNICAL SERVICES | | 262 S PLUMER | | | TUCSON | AZ | 85719 | |
| AUTHORIZED TV & ELECTRONIC SERV | | 1915 S CHURCH ST NO 129 | | | SMITHFIELD | VA | 23430 | |
| AUTHORIZED TV & ELECTRONICS | | 357 MURPHY HWY STE 3 | | | BLAIRSVILLE | GA | 30512 | |
| AUTHORIZED TV INC | | 506 9TH ST | | | GREENBAY | WI | 54304 | |
| AUTIN, JAMES CHARLES | | ADDRESS ON FILE | | | | | | |
| AUTIN, PERRY | | 5012 RANDOLPH ST | | | MARRERO | LA | 70072-4923 | |
| AUTMAN, LATASHA DENISE | | ADDRESS ON FILE | | | | | | |
| AUTO ACCEPTANCE | | PO BOX 30237 | | | PORTLAND | OR | 97294 | |
| AUTO ADVANTAGE OF RICHMOND | | 400 N 8TH ST RM 203 | CITY OF RICHMOND CIVIL DIV | | RICHMOND | VA | 23219 | |
| AUTO BODY PROS | | 6002 ADAMO DR | | | TAMPA | FL | 33619 | |
| AUTO CLAIMCO CORP | | 170 AMBASSADOR DR  UNIT 11 | | | MISSISSAUGA | ON | L5T 2H9 | CANADA |
| AUTO COLOR CO INC | | 419 GLOVER ST | | | MARIETTA | GA | 30060 | |
| AUTO CREDIT OF BANGOR | | 278 MAIN ST STE 2 | | | BANGOR | ME | 04401 | |
| AUTO CREDIT OF SOUTHERN ILLINOIS | | 1629 N MAIN | | | BENTON | IL | 62812 | |
| AUTO DOOR | | 44307 MESQUITE DR | | | INDIAN WELLS | CA | 92210 | |
| AUTO ELECTRIC RADIO | | 1841 W COMMONWEALTH AVE | | | FULLERTON | CA | 92633 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AUTO ELECTRICIAN & RESEARCH CO | | 4967 AUSTELL RD | | | AUSTELL | GA | 30001 | |
| AUTO GLASS BY PFAFFS | | PO BOX 5065 | | | WINSTON SALEM | NC | 27113-5065 | |
| AUTO GLASS BY PFAFFS | | PO BOX 5065 | | | WINSTON SALEM | NC | 27113-5085 | |
| AUTO GLASS CENTER | | PO BOX 3366 | | | OMAHA | NE | 681033366 | |
| AUTO GLASS SERVICE CO INC | | 11144 S E DIVISION ST | | | PORTLAND | OR | 97266 | |
| AUTO IMAGE | | 271 S WASHINGTON | | | CHANDLER | AZ | 85225 | |
| AUTO IMAGERY INC | | PO BOX 428 | | | SAN DIMAS | CA | 91773 | |
| AUTO INDUSTRIAL MACHINE SVCE | | 510 SW 3RD | | | ANKENY | IA | 50021 | |
| AUTO INFO FINANCE OF VA | | BLDG 10 2ND FL COURTHOUSE A | VA BEACH GEN DIST CT CIVIL DIV | | VIRGINIA BEACH | VA | 23456 | |
| AUTO INFO FINANCE OF VA | | VA BEACH GEN DIST CT CIVIL DIV | | | VIRGINIA BEACH | VA | 23456 | |
| AUTO INTERIORS | | 3807 ILLINOIS AVE | | | ST CHARLES | IL | 60174 | |
| AUTO PARTS CLUB | | 2320 E ORANGETHORPE | | | ANAHEIM | CA | 92806 | |
| AUTO PARTS CLUB | | STE 100 | | | SAN DIEGO | CA | 921214786 | |
| AUTO PARTS CLUB | | 5825 OBERLIN DR | STE 100 | | SAN DIEGO | CA | 921214786 | |
| AUTO RADIO REPAIR CENTER INC | | 3770 GREEN INDUSTRIAL WAY | | | CHAMBLEE | GA | 30341 | |
| AUTO RADIO REPAIR CENTER INC | | DBA AUTO RADIO CENTER | 3770 GREEN INDUSTRIAL WAY | | CHAMBLEE | GA | 30341 | |
| AUTO RELOCATION PLUS | | 1382 VALENCIA AVE STE C | | | TUSTIN | CA | 92780-6472 | |
| AUTO SAN KNOXVILLE | | PO BOX 11779 | | | MEMPHIS | TN | 38111 | |
| AUTO SOUND & SECURITY | | PO BOX 56952 | | | BOULDER | CO | 803216952 | |
| AUTO TECH FIRE SYSTEMS | | 577 MIAMI ST | | | AKRON | OH | 44311 | |
| AUTO TRAXX | | PO BOX 176 | 7515 LIBRARY DR | | HANOVER | VA | 23069 | |
| AUTO TRAXX | | 400 N 9TH ST RM 203 | JM CT BLDG 2ND FL | | RICHMOND | VA | 23219-1546 | |
| AUTO WORKS COLLISION CENTER | | 10975 LEBANON RD | | | MT JULIET | TN | 37122 | |
| AUTO ZONE | | PO BOX 2198 DEPT 8700 | | | MEMPHIS | TN | 381012198 | |
| AUTO, LUXOR | | 1301 N SCOTTSDALE RD | | | TEMPE | AZ | 85281 | |
| AUTO, LUXOR | | 1301 N SCOTTSDALE RD | | | TEMPE | AZ | 85281-1732 | |
| AUTO, MADISON | | 41 W 11 MILE RD | | | TROY | MI | 48098 | |
| AUTOBELL CAR WASH INC | | 201 S INDEPENDENCE BLVD | | | CHARLOTTE | NC | 28204 | |
| AUTOCAD TECH JOURNAL | | PO BOX 7367 | | | SAN FRANCISCO | CA | 941207367 | |
| AUTOCRAFTERS | | 2659 BRISTOL PIKE | | | BENSALEM | PA | 19020 | |
| AUTODESK INC | | PO BOX 2188 | | | CAROL STREAM | IL | 601322188 | |
| AUTOEXEC MAGAZINE | | 8400 WESTPARK DR | | | MCLEAN | VA | 22102 | |
| AUTOGLAS I | | 21301 VANOWEN ST | | | CANOGA PARK | CA | 91303 | |
| AUTOGLASS SYSTEMS | | 3100 S 6TH ST | | | SPRINGFIELD | IL | 62703 | |
| AUTOGRAPHIX | | 9512 CATESBY LN | | | RICHMOND | VA | 23233 | |
| AUTOGRAPHIX | | THOMAS R HELSEL | 9512 CATESBY LN | | RICHMOND | VA | 23233 | |
| AUTOLAND | | 9500 RTE TRANSCANDIENNE | | | SAINT LAURENT | QC | H4S 1R7 | CANADA |
| AUTOLAND | | 4995 FISHER STREEET | | | SAINT LAURENT | QC | H4T 1J8 | CANADA |
| AUTOLEASE | | 8406 W BROAD | | | RICHMOND | VA | 23294 | |
| AUTOLOGIC INFORMATION INTL | | FILE NO 53353 | | | LOS ANGELES | CA | 900743353 | |
| AUTOMATED ACCTS INC | | PO BOX 18190 | W 220 FRANCIS AVE | | SPOKANE | WA | 99228 | |
| AUTOMATED ACCTS INC | | PO BOX 18190 | | | SPOKANE | WA | 99228 | |
| AUTOMATED BUILDING COMPONENTS | | 17680 HANSOM CT | | | SOUTH BEND | IN | 466351013 | |
| AUTOMATED BUSINESS MACHINES | | 5258 ENTERPRISE BLVD | | | TOLEDO | OH | 43612-3809 | |
| AUTOMATED BUSINESS RESOURCES | | PO BOX 15268 | | | SAVANNAH | GA | 31416 | |
| AUTOMATED CONCEPTS UNLIMITED | | 3122 W MARSHALL ST STE 212 | | | RICHMOND | VA | 23230 | |
| AUTOMATED CONTRACT SERVICES | | 9260 BILLINGSLY RD | | | WHITE PLAINS | MD | 20695 | |
| AUTOMATED DOOR INC | | PO BOX 15130 | | | RIO RANCHO | NM | 87174 | |
| AUTOMATED DRYWALL SERVICE INC | | 1627 SOUTHWIND DR | | | BRANDON | FL | 33510 | |
| AUTOMATED ENTERPRISES | | 10244 TIMBER RIDGE DR | | | ASHLAND | VA | 23005 | |
| AUTOMATED ENTERPRISES | | PO BOX 85080 | | | RICHMOND | VA | 23285-4299 | |
| AUTOMATED ENTRANCE PRODUCTS | | 1862 BERKSHIRE LN N | | | PLYMOUTH | MN | 55441 | |
| AUTOMATED ENTRANCE PRODUCTS | | 2960 JUDICIAL RD STE 120 | | | BURNSVILLE | MN | 55337-5511 | |
| AUTOMATED ENTRANCE SYSTEMS INC | | 38291 SCHOOLCRAFT RD | STE 103 | | LIVONIA | MI | 48150 | |
| AUTOMATED ENTRANCE SYSTEMS INC | | STE 103 | | | LIVONIA | MI | 48150 | |
| AUTOMATED ENTRANCES | | PO BOX 48111 | | | FORT WORTH | TX | 76148 | |
| AUTOMATED ENTRANCES | | 1989 WHITNEY MESA DR | | | HENDERSON | NV | 89014 | |
| AUTOMATED ENTRANCES INC | | PO BOX 78671 | | | INDIANAPOLIS | IN | 46278 | |
| AUTOMATED HOME SERVICES INC | | 2010 NORTHWEST 94TH AVE | | | MIAMI | FL | 33172 | |
| AUTOMATED LIVING SYSTEMS INC | | 5730 KECK RD | | | LOCKPORT | NY | 14094 | |
| AUTOMATED MAILING SYSTEMS | | 1221 ADMIRAL ST | | | RICHMOND | VA | 23222 | |
| AUTOMATED MAILING SYSTEMS INC | | PO BOX 12246 | | | ROANOKE | VA | 240242246 | |
| AUTOMATED PRODUCTS | | 3 MEADOW RIDGE DR | | | GREER | SC | 29651 | |
| AUTOMATED TECHNOLOGIES INC | | 130 LIVE OAK BLVD | | | CASSELBERRY | FL | 32707-3828 | |
| AUTOMATED TRAINING SYSTEMS INC | | 20929 47 VENTURA BLVD NO 293 | | | WOODLAND HILLS | CA | 91364 | |
| AUTOMATED TRAINING SYSTEMS LTD | | 21250 CALIFA ST STE 107 | | | WOODLAND HILLS | CA | 91367 | |
| AUTOMATIC ACCESS INC | | 2308 TULANE AVE | P O BOX 19438 | | NEW ORLEANS | LA | 70179 | |
| AUTOMATIC ACCESS INC | | P O BOX 19438 | | | NEW ORLEANS | LA | 70179 | |
| AUTOMATIC APPLIANCE PARTS | | 2222 BURLINGTON AVE | | | DOWNERS GROVE | IL | 605153218 | |
| AUTOMATIC APPLIANCE PARTS CORP | | 926 22ND ST | | | ROCKFORD | IL | 61108 | |
| AUTOMATIC APPLIANCE PARTS INC | | 2 STAGE DOOR RD | | | FISHKILL | NY | 12524 | |
| AUTOMATIC COOLING CORP | | 234 JAMES ST | | | BENSENVILLE | IL | 60106 | |
| AUTOMATIC COOLING CORP | | 1808 BEACH AVE | | | BROADVIEW | IL | 60154 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AUTOMATIC DETECTION SYSTEMS | | PO BOX 12744 | | | BIRMINGHAM | AL | 352036744 | |
| AUTOMATIC DISTRIBUTING CORP | | PO BOX 840679 | | | HOUSTON | TX | 77284 | |
| AUTOMATIC DOOR & GLASS | | PO BOX 777 | | | MOORESVILLE | IN | 46158 | |
| AUTOMATIC DOOR SYSTEMS | | PO BOX 1321 | | | LEWISVILLE | TX | 75067 | |
| AUTOMATIC DOOR SYSTEMS | | 36 CAPITAL DR | | | WALLINGFORD | CT | 06492 | |
| AUTOMATIC DOOR SYSTEMS INC | | 982 TERMINAL WAY | | | SAN CARLOS | CA | 94070 | |
| AUTOMATIC DOOR SYSTEMS INC | | PO BOX 397 | | | MANDEVILLE | LA | 70470-0397 | |
| AUTOMATIC ELECTRIC CO | | 1609 CENTRAL AVE | | | CHEYENNE | WY | 82001 | |
| AUTOMATIC ENTRANCES OF COLORAD | | 2746 WEST 13TH AVE | | | DENVER | CO | 80204 | |
| AUTOMATIC ENTRANCES OF COLORAD | | DEPT 1509 | | | DENVER | CO | 80291 | |
| AUTOMATIC ENTRIES INC | | 6720 210TH ST SW STE A | | | LYNNWOOD | WA | 98036 | |
| AUTOMATIC FIRE PROTECTION INC | | 3265 NORTH 126TH ST | | | BROOKFIELD | WI | 53005 | |
| AUTOMATIC FOOD SERVICE INC | | 644 MAINSTREAM DR | | | NASHVILLE | TN | 37228 | |
| AUTOMATIC GARAGE DOOR CORP | | 2501 CESAR CHAVEZ ST | | | ARMY S F | CA | 94124 | |
| AUTOMATIC ICEMAKER CO | | 700 LAKE AVE NE | | | ATLANTA | GA | 31107 | |
| AUTOMATIC ICEMAKER CO | | PO BOX 5386 | 700 LAKE AVE NE | | ATLANTA | GA | 31107 | |
| AUTOMATIC SALES OF LONGVIEW | | 5001 NORTH LAGOON AVE | | | PORTLAND | OR | 97217 | |
| AUTOMATIC SALES OF LONGVIEW | | ESTERY CORP | 5001 NORTH LAGOON AVE | | PORTLAND | OR | 97217 | |
| AUTOMATIC SERVICE COMPANY INC | | 249 BLANTON AVE | | | NASHVILLE | TN | 37210 | |
| AUTOMATIC STOREFRONT SVC INC | | 4550 SCHAEFER AVE | | | CHINO | CA | 91710 | |
| AUTOMATION PLUS | | 3702 MAGNOLIA DR | | | GRAND PRAIRIE | TX | 75052 | |
| AUTOMATION TEMPORARY SERVICES | | PO BOX 11407 | | | BIRMINGHAM | AL | 352460642 | |
| AUTOMATION TEMPORARY SERVICES | | DRAWER 642 | PO BOX 11407 | | BIRMINGHAM | AL | 35246-0642 | |
| AUTOMATIONDIRECT | | PO BOX 2668 | | | CUMMING | GA | 30028 | |
| AUTOMATIONDIRECT | | PO BOX 402417 | | | ATLANTA | GA | 30384-2417 | |
| AUTOMOTIVE CREDIT CORPORATION | | PO BOX 2286 | C/O SHERYL S ZAMPLAS | | SOUTHFIELD | MI | 48037 | |
| AUTOMOTIVE DETAIL SERVICE | | 136 N MARTINWOOD RD | | | KNOXVILLE | TN | 37923 | |
| AUTOMOTIVE FLOORING SYSTEMS | | 526 KINGWOOD DR 359 | | | KINGWOOD | TX | 77339 | |
| AUTOMOTIVE INDUSTRIAL INC | | 1103 E PATRICK ST | | | FREDERICK | MD | 21701 | |
| AUTOMOTIVE NEWS | | 965 E JEFFERSON AVE | | | DETROIT | MI | 48207 | |
| AUTOMOTIVE NEWS | | SUBSCRIBER SERVICES | | | DETROIT | MI | 482770940 | |
| AUTOMOTIVE NEWS | | DEPT 77940 | SUBSCRIBER SERVICES | | DETROIT | MI | 48277-0940 | |
| AUTOMOTIVE PRESS ASSOCIATION | | PO BOX 640 | | | DEARBORN HEIGHTS | MI | 48127 | |
| AUTOMOTIVE PRESS ASSOCIATION | | 400 RENAISSANCE CENTER STE 925 | | | DETROIT | MI | 48243 | |
| AUTOMOTIVE SPECIALTIES | | 5189 N HWY 259 | | | LONGVIEW | TX | 75605 | |
| AUTON, BENJAMIN | | ADDRESS ON FILE | | | | | | |
| AUTOPAGE INC | | 1815 WEST 205TH ST | STE 101 | | TORRANCE | CA | 90501 | |
| AUTORENT INC | | 2430 SOUTHLAND DR | PO BOX 2970 | | CHESTER | VA | 23831 | |
| AUTORIDAD DE ACUEDUCTOS Y | | ALCANTARILLADOS | PO BOX 70101 | | SAN JUAN | PR | 00936-8101 | |
| AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADO | | P O BOX 70101 | | | SAN JUAN | PR | 00936-8101 | |
| AUTORIDAD DE ENERGIA ELECTRICA | | P O BOX 363508 | | | SAN JUAN | PR | 00936-3508 | |
| AUTORIDAD DE ENERGIA ELECTRICA PUERTO RICO ELECTRIC POWER AUTHORITY | | P O BOX 363508 | | | SAN JUAN | PR | 00936-3508 | |
| AUTORIDAD DE ENERGIA ELECTRICA PUERTO RICO ELECTRIC POWER AUTHORITY | MARIA T GORBEA | BANKRUPTCY CLAIMS OFFICE | PO BOX 364267 | | SAN JUAN | PR | 00936 | |
| AUTOSOUND INC | | 2347 ROCKFORD LANE | | | LOUISVILLE | KY | 40216 | |
| AUTOTALK INC | | 3350 SCOTT BLVD BLDG 4202 | | | SANTA BARBARA | CA | 95054 | |
| AUTOTECH INC | | 2317 RALPH AVE | | | BROOKLYN | NY | 11234 | |
| AUTOTIRE CAR CARE | | 6212 NORTH ILLINOIS | | | FAIRVIEW HGTS | IL | 62208 | |
| AUTOTIRE CAR CARE | | 14943 MANCHESTER RD | | | BALLWIN | MO | 63011 | |
| AUTOTIRE CAR CARE | | 730 NORTH HIGHWAY 67 | | | FLORISSANT | MO | 63031 | |
| AUTOTIRE CAR CARE | | 14090 NEW HALLS FERRY RD | | | FLORISSANT | MO | 63033 | |
| AUTOTIRE CAR CARE | | 3840 ADIE RD | | | ST ANN | MO | 63074 | |
| AUTOTIRE CAR CARE | | 5704 NATURAL BRIDGE | | | ST LOUIS | MO | 63120 | |
| AUTOTIRE CAR CARE | | 3300 LEMAY FERRY RD | | | MEHLVILLE | MO | 63125 | |
| AUTOTIRE CAR CARE | | 3742 SOUTH LINDBERGH | | | SUNSET HILLS | MO | 63127 | |
| AUTOTIRE CAR CARE | | 10055 PAGE AVE | | | OVERLAND | MO | 63132 | |
| AUTOTIRE CAR CARE | | 9930 W FLORISSANT RD | | | DELLWOOD | MO | 63136 | |
| AUTOTIRE CAR CARE | | 3205 HAMPTON AVE | | | ST LOUIS | MO | 63139 | |
| AUTOTIRE CAR CARE | | 3501 SOUTH KINGSHIGHWAY | | | ST LOUIS | MO | 63139 | |
| AUTOTIRE CAR CARE | | 7319 MEXICO RD | | | ST PETERS | MO | 63376 | |
| AUTOTIRE CAR CARE 11 | | 1250 OLD ORCHARD CENTER | | | MANCHESTER | MO | 63021 | |
| AUTOTIRE CAR CARE 11 | | 1250 OLD ORCHARD CTR | | | MANCHESTER | MO | 63021 | |
| AUTOTIRE CAR CARE NO 8 | | 3620 HARVESTER RD | | | ST CHARLES | MO | 63303 | |
| AUTOWEEK | | SUBSCRIBER SERVICES | | | DETROIT | MI | 482770940 | |
| AUTOWEEK | | DEPT 77940 | SUBSCRIBER SERVICES | | DETROIT | MI | 48277-0940 | |
| AUTOZONE NORTHEAST INC | WILLIAM POLLARD | ATTN PROPERTY MANAGEMENT DEPTARTMENT 8700 | 123 S FRONT ST | | MEMPHIS | TN | 38103-3618 | |
| AUTOZONE NORTHEAST, INC | ATTN JIM MCCLAIN | ATTN PROPERTY MANAGEMENT DEPTARTMENT 8700 | 123 S FRONT ST | | MEMPHIS | TN | 38103-3618 | |
| AUTRAND, SCOTT | | ADDRESS ON FILE | | | | | | |
| AUTREY, JAMACIA MIKEL | | ADDRESS ON FILE | | | | | | |
| AUTREY, NICKOLAS MICHAEL | | ADDRESS ON FILE | | | | | | |
| AUTREY, RONNIE DALE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AUTRON INC | | 880 GREAT SOUTHWEST PKY | | | ATLANTA | GA | 30036 | |
| AUTRON INC | | PO BOX 640265 | | | CINCINNATI | OH | 45264-0265 | |
| AUTRON INC | | 880 GREAT SOUTHWEST PKY | | | ATLANTA | GA | 30336 | |
| AUTRY, BRENT W | | ADDRESS ON FILE | | | | | | |
| AUTRY, CAITLIN | | ADDRESS ON FILE | | | | | | |
| AUTRY, DAVID MARK | | ADDRESS ON FILE | | | | | | |
| AUTRY, JORDAN ANTHONY | | ADDRESS ON FILE | | | | | | |
| AUTRY, KATELYN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| AUTRY, RAYMOND S | | 13651 LEGACY CIR APT B | | | HERNDON | VA | 20171-4701 | |
| AUTRY, STUART NEIL | | ADDRESS ON FILE | | | | | | |
| AUTUMN COURT | | 1904 BYRD AVE STE 325 | | | RICHMOND | VA | 23230 | |
| AUTUMN E FADDIS | FADDIS AUTUMN E | 9525 HUNGARY WOODS DR | | | GLEN ALLEN | VA | 23060-3297 | |
| AUTUMN PRINTING | | 306 BOSTON RD | | | N BILLERICA | MA | 01862 | |
| AUVIN, ANNEMARI | | 1204 SOMERSET AVE | | | TAUNTON | MA | 02780-5033 | |
| AUWEN, DAVID ANTHONY | | ADDRESS ON FILE | | | | | | |
| AUXLER, JEFFREY A | | 5873 SARA KAY DR | CHESTERFIELD COUNTY POLICE | | RICHMOND | VA | 23237 | |
| AUXLER, JEFFREY A | | 5873 SARA KAY DR | | | RICHMOND | VA | 23237 | |
| AUYEUNG, RODNEY | | ADDRESS ON FILE | | | | | | |
| AUZ, DANIEL A | | ADDRESS ON FILE | | | | | | |
| AUZENNE, AARON CYRUS | | ADDRESS ON FILE | | | | | | |
| AUZENNE, BRANDON LAMAR | | ADDRESS ON FILE | | | | | | |
| AUZENNE, JALEESA | | ADDRESS ON FILE | | | | | | |
| AUZENNE, LINDSAY RENEE | | ADDRESS ON FILE | | | | | | |
| AV CONNECTION | | PO BOX 2146 | | | PINELLAS PARK | FL | 337802146 | |
| AV ELECTRONIC SERVICE CENTER | | 9491 RAILROAD DR | | | EL PASO | TX | 79924 | |
| AV ELECTRONICS | | 8480 CENTREVILLE RD | | | MANASSAS PARK | VA | 20111 | |
| AV ELECTRONICS | | 269 KEAWE ST | | | HILO | HI | 96720 | |
| AV ELECTRONICS ISLAND VIDEO | | 269 KEAWE ST | | | HILO | HI | 96720 | |
| AV INNOVATIVE SOLUTIONS LLC | | 2323 KAALA ST | | | HONOLULU | HI | 96822 | |
| AV INTERGRATION WORKS | | 4426 HUGH HOWELL RD | | | TUCKER | GA | 30084 | |
| AV REPAIR CORPORATION | | 2039 EL CAMINO REAL | | | SANTA CLARA | CA | 95050 | |
| AV REPAIR SPECIALISTS | | 1215A FT CAMPBELL BLVD | | | CLARKSVILLE | TN | 37042 | |
| AV SOLUTIONS INC | | 11246 NW 56TH ST | | | DORAL | FL | 33178 | |
| AV TRONICS | | 2314 S MAIN ST | | | JOPLIN | MO | 648042051 | |
| AV VIDEO CENTER INC | | 589 PARK AVE | | | WORCHESTER | MA | 01603 | |
| AV WORKSHOP | | 527 WEST 34TH ST | | | NEW YORK | NY | 10001 | |
| AVADANEI, DAVID | | ADDRESS ON FILE | | | | | | |
| AVADIA, ANISHKUMAR A | | ADDRESS ON FILE | | | | | | |
| AVAGYAN, GEVORG | | ADDRESS ON FILE | | | | | | |
| AVAIL MARKETING CONCEPTS | | 1901 E FRANKLIN ST STUDIO 105 | | | RICHMOND | VA | 23223 | |
| AVAIL MARKETING CONCEPTS | | STUDIO 105 | | | RICHMOND | VA | 23223 | |
| AVAILABLE APPRAISAL SERVICE | | PO BOX 102 | | | GENEVA | IL | 60134 | |
| AVAILABLE MEDICAL CARE PA | | PO BOX 11137 | | | FORT SMITH | AR | 72917 | |
| AVAKIAN, ARAM A | | ADDRESS ON FILE | | | | | | |
| AVAKIAN, ARAMA | | 602 JESSMYTH DR | | | LONGBOAT KEY | FL | 34228-0000 | |
| AVAKIAN, SAM JACOB | | ADDRESS ON FILE | | | | | | |
| AVALA MARKETING GROUP INC, THE | | 1078 HEADQUARTERS PARK DR | | | FENTON | MO | 63026 | |
| AVALANCHE ENTERPRISES INC | | 509 TWELVE OAKS CT | | | CHESAPEAKE | VA | 23322 | |
| AVALLONE, JESSICA | | ADDRESS ON FILE | | | | | | |
| AVALON ELECTRONICS | | 208 METROPOLE AVE PO BOX 1922 | | | AVALON | CA | 90704 | |
| AVALON ELECTRONICS | | PO BOX 1922 | 208 METROPOLE AVE | | AVALON | CA | 90704 | |
| AVALON GARDENS INC | | 3540 VESTMILL RD STE 9 | | | WINSTON SALEM | NC | 27103 | |
| AVALON SECURITY CORP | | PO BOX 581848 | | | MINNEAPOLIS | MN | 55458-1848 | |
| AVALOS, ALFREDO HURTADO | | ADDRESS ON FILE | | | | | | |
| AVALOS, ANTONIO | | 302 N FIGUEROA ST | | | SANTA ANA | CA | 92703-3321 | |
| AVALOS, ARMANDO | | 4831 SOUTH RALINE | | | CHICAGO | IL | 60609 | |
| AVALOS, CHRISTOP | | 5443 S HOMAN | | | CHICAGO | IL | 60632 | |
| AVALOS, CYNTHIA MARLENE | | ADDRESS ON FILE | | | | | | |
| AVALOS, DANIEL ARTHUR | | ADDRESS ON FILE | | | | | | |
| AVALOS, DAVID DAGOBERTO | | ADDRESS ON FILE | | | | | | |
| AVALOS, FRANCISCO | | ADDRESS ON FILE | | | | | | |
| AVALOS, GRISELDAE | | 5531 DAVIS BLVD | | | NORTH RICHLAND HILLS | TX | 76117 | |
| AVALOS, JESSICA | | ADDRESS ON FILE | | | | | | |
| AVALOS, JESUS F | | 11703 GARD AVE | | | NORWALK | CA | 90650-7910 | |
| AVALOS, JIMMY | | 9120 LILLY CT | | | THORNTON | CO | 80229-7937 | |
| AVALOS, JORDAN C | | ADDRESS ON FILE | | | | | | |
| AVALOS, JORGE | | 1358 CRYSTAL HIL LN | | | HENDERSON | NV | 89012-0000 | |
| AVALOS, MARIBEL | | ADDRESS ON FILE | | | | | | |
| AVALOS, MARIO DANIEL | | ADDRESS ON FILE | | | | | | |
| AVALOS, OLEGARIO | | ADDRESS ON FILE | | | | | | |
| AVALOS, RICARDO | | ADDRESS ON FILE | | | | | | |
| AVALOS, ROSARIO | | 6540 SOUTHSIDE DR | | | LOS ANGELES | CA | 90022 | |
| AVALOS, VICKIE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AVALOS, WILLIAM | | ADDRESS ON FILE | | | | | | |
| AVALOS, WILLIAM S | | ADDRESS ON FILE | | | | | | |
| AVALOS, WILLIAMS | | 1601 MALTMAN AVE | | | LOS ANGELES | CA | 90026-0000 | |
| AVANESIAN, BENO | | ADDRESS ON FILE | | | | | | |
| AVANESIAN, BENO | | 1116 ELM AVE | | | GLENDALE | CA | 91201-0000 | |
| AVANQUEST PUBLISHING USA | | 7031 KOLL CENTER PKY | STE 150 | | PLEASANTON | CA | 94566 | |
| AVANT, CHRIS | | ADDRESS ON FILE | | | | | | |
| AVANT, KRISTA DELRESE | | ADDRESS ON FILE | | | | | | |
| AVANTIS FINANCIAL LLC | | PO BOX 774 | | | SIOUX FALLS | SD | 57101 | |
| AVANTOS PERFORMANCE SYSTEMS | | 5900 HOLLIS ST | STE A | | EMERYVILLE | CA | 94608 | |
| AVANTOS PERFORMANCE SYSTEMS | | STE A | | | EMERYVILLE | CA | 94608 | |
| AVAR INVESTIGATIVE SERVICES | | 3744 TEAYS VALLEY RD | | | HURRICANE | NV | 25526 | |
| AVARBUCH, LEONARD | | ADDRESS ON FILE | | | | | | |
| AVARD, LINDA ANNE | | ADDRESS ON FILE | | | | | | |
| AVARY, PHILLIP RANDOLPH | | ADDRESS ON FILE | | | | | | |
| AVAS TWO GUYS & A TRUCK CO | | 1121 SOUTHERLY AVE | | | INVERNESS | FL | 34452 | |
| AVAS TWO GUYS & A TRUCK CO | | 121 SOUTHERLY AVE | | | INVERNESS | FL | 34452 | |
| AVATECH SOLUTIONS INC | | PO BOX 17687 | | | BALTIMORE | MD | 21297-1687 | |
| AVATECH SOLUTIONS INC | | PO BOX 846206 | | | DALLAS | TX | 75284-6206 | |
| AVAYA | | PB BOX 5332 | | | NEW YORK | NY | | |
| AVAYA | | PB BOX 5332 | | | NEW YORK | NY | 10087-5332 | |
| AVAYA FINANCIAL SERVICES | | PO BOX 93000 | | | CHICAGO | IL | 60673 | |
| AVAYA INC | | PO BOX 5332 | | | NEW YORK | NY | 10087-5332 | |
| AVAYA INC | C O RMS | PO BOX 5126 | | | TIMONIUM | MD | 21094-5126 | |
| AVAYA INC | | PO BOX 5126 | | | TIMONIUM | MD | 21094-5126 | |
| AVAYA INC | | PO BOX 5125 | | | CAROL STREAM | IL | 60197-5125 | |
| AVAYA INC | | PO BOX 27 850 | | | KANSAS CITY | MO | 64180-0850 | |
| AVAYA INC | | PO BOX 39000 DEPT 05939 | QUINTUS | | SAN FRANCISCO | CA | 94139-5939 | |
| AVAYA INC | C O RMS BANKRUPTCY SERVICES | PO BOX 5126 | | | TIMONIUM | MD | 21094 | |
| AVAYA INC | C O RMS BANKRUPTCY RECOVERY SERVICES | PO BOX 5126 | | | TIMONIUM | MD | 21094-5126 | |
| AVAYA, INC | | AVAYA INC | 211 MOUNT AIRY RD | | BASKING RIDGE | NJ | 07920 | |
| AVBADEVBORO, NELSON | | ADDRESS ON FILE | | | | | | |
| AVC | | 419 ELM ST | | | LACONIA | NH | 03246 | |
| AVC MERCHANDISING LIMITED | GIOVANNI D GAPASIIN | 6/F ENTERPRISE SQUARE THREE | 39 WANG CHIU RD KOWLOON BAY | | HONG KONG | | | CHINA |
| AVC TECHNOLOGY LTD | | 21 MAN LOK ST 11TH FL | FOCAL INDUSTRIAL CENTRE BLK A | | HUNGHOM KOWLOON | | | HONG KONG |
| AVCARRAGA, IRVIN | | 300 W  TRAUBE AVE | | | WESTMONT | IL | 60559 | |
| AVCO FINANCIAL SERVICES | | PO BOX 594 | | | HIGH POINT | NC | 27261 | |
| AVCO FINANCIAL SERVICES | | PO BOX 552 | | | PORTAGE | WI | 53901 | |
| AVCO FINANCIAL SERVICES | | 459 M GRANADA AVE | | | TUCSON | AZ | 85701 | |
| AVCOM HOME SYSTEMS LLC | | 2582 S MAGUIRE RD STE 146 | | | OCEE | FL | 34761 | |
| AVCOM HOME SYSTEMS LLC | | 2582 S MCGUIRE RD STE 146 | | | OCEE | FL | 34761 | |
| AVCOMM | | 57 CARPENTER AVE | | | STATEN ISLAND | NY | 10314 | |
| AVCONET LLC | | 177 PALO ALTO CT | | | HOLMDEL | NJ | 07733 | |
| AVD AUDIO VIDEO DATA LLC | | LOGGIA VIEW | PO BOX 101 | | SOUTH SALEM | NY | 10590 | |
| AVD AUDIO VIDEO DATA LLC | | PO BOX 101 | | | SOUTH SALEM | NY | 10590 | |
| AVE FORSYTH LLC COUSINS 335932 11 | ATTN DUSTIN P BRANCH | KATTEN MUCHIN ROSENMAN LLP | 2029 CENTURY PARK E 26TH FL | | LOS ANGELES | CA | 90067 | |
| AVE FORSYTH LLC COUSINS STORE NO 4252 | THOMAS J LEANSE ESQ | C O KATTEN MUCHIN ROSENMAN LLP | 2029 CENTURY PK E 26TH FL | | LOS ANGELES | CA | 90067 | |
| AVE TV SERVICE | | 33412 WESTERN AVE | | | UNION CITY | CA | 94587 | |
| AVEC ELECTRONICS INC | | 2002 STAPLES MILL RD | | | RICHMOND | VA | 23230 | |
| AVEC WATER AGENCY | | 6500 WEST AVE N | | | PALMDALE | CA | 93551 | |
| AVED, ISAAC EDWARD | | ADDRESS ON FILE | | | | | | |
| AVEJA, ELADIO | | 3207 S KOMENSKY AVE | | | CHICAGO | IL | 60623-4916 | |
| AVELAR, BRENDA | | ADDRESS ON FILE | | | | | | |
| AVELAR, CARLOS | | ADDRESS ON FILE | | | | | | |
| AVELAR, ROBERT | | ADDRESS ON FILE | | | | | | |
| AVELAR, ROGELIO | | 1374 GRAN CRIQUE DR | | | ROSWELL | GA | 30076-0000 | |
| AVELAR, STEVEN DAVID | | ADDRESS ON FILE | | | | | | |
| AVELAR, VICTOR ORLANDO | | ADDRESS ON FILE | | | | | | |
| AVELAR, WENDY CATALINA | | ADDRESS ON FILE | | | | | | |
| AVELLAN, ALBERTO GABRIEL | | ADDRESS ON FILE | | | | | | |
| AVELLO, STEPHEN DAVID | | ADDRESS ON FILE | | | | | | |
| AVELLO, VANESSA PAULINA | | ADDRESS ON FILE | | | | | | |
| AVEMARIA, CARLOS | | 6113 KIMBERLY CIR | | | LAS VEGAS | NV | 89107-3784 | |
| AVEN, ANTHONY ZACHARY | | ADDRESS ON FILE | | | | | | |
| AVENA JR , RAYMOND MANUEL | | ADDRESS ON FILE | | | | | | |
| AVENA, JOSE ANGEL | | ADDRESS ON FILE | | | | | | |
| AVENDANO, GABRIEL | | ADDRESS ON FILE | | | | | | |
| AVENDANO, GABRIEL | | ADDRESS ON FILE | | | | | | |
| AVENDANO, KIMBERLY AILEEN | | ADDRESS ON FILE | | | | | | |
| AVENEL, ALBERT JOSEPH | | ADDRESS ON FILE | | | | | | |
| AVENT INC | | 3701 E COLUMBIA ST | | | TUCSON | AZ | 85714 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AVENT, BADR | | ADDRESS ON FILE | | | | | | |
| AVENTAIL CORP | | 808 HOWELL ST 2ND FL | | | SEATTLE | WA | 98101 | |
| AVENTURA FLORIST | | 20445 BISCAYNE BLVD | PROMENADE SHOPS | | AVENTURA | FL | 33180 | |
| AVENTURA FLORIST | | PROMENADE SHOPS | | | AVENTURA | FL | 33180 | |
| AVENTURA LIMOUSINE SERVICE | | PO BOX 80 0146 | | | AVENTURA | FL | 33280 | |
| AVENTURA POLICE DEPT | | 20475 BISCAYNE BLVD | SECONDARY EMPLOYMENT | | AVENTURA | FL | 33180 | |
| AVENTURA, CITY OF | | 19200 W COUNTRY CLUB DR | | | AVENTURA | FL | 33180 | |
| AVENTURA, CITY OF | | COMMUNITY DEVELOPMENT DEPT | | | AVENTURA | FL | 33180 | |
| AVENTURA, CITY OF | | AVENTURA CITY OF | 19200 WEST COUNTRY CLUB DR | | AVENTURA | FL | 33180 | |
| AVENTURERA, GINO H | | ADDRESS ON FILE | | | | | | |
| AVENUE FORSYTH LLC | | ATTN CORPORATE SECRETARY | C/O COUSINS PROPERTIES INCORPORATED | 191 PEACHTREE ST STE 3600 | ATLANTA | GA | 30303-1740 | |
| AVENUE FORSYTH LLC | CORPORATE SECRETARY | C/O COUSINS PROPERTIES INCORPORATED | 191 PEACHTREE ST | STE 3600 | ATLANTA | GA | 30303-1740 | |
| AVENUE RADIO & TV | | 115 E GRAHAM AVE | | | PRYOR | OK | 74361 | |
| AVENUES | | 750 HOPE RD | | | TINTON FALLS | NJ | 7724 | |
| AVENUES | | C/O MILBERG FACTORS | 99 PARK AVE | | NEW YORK | NY | 10016 | |
| AVERATEC INC | | 1231 E DYER RD STE 150 | | | SANTA ANNA | CA | 92705 | |
| AVERATEC INC | | 1231 E DYER RD STE 150 | | | SANTA ANA | CA | 92705 | |
| AVERATEC INC TRIGEM USA INC | | 1231 E DYER RD STE 150 | | | SANTA ANA | CA | 92705 | |
| AVERATEC INC TRIGEM USA INC | LIM RUGER & KIM LLP | SAMUEL S OH | 1055 W 7TH ST STE 2800 | | LOS ANGELES | CA | 90017 | |
| AVERETT, JARRET LANE | | ADDRESS ON FILE | | | | | | |
| AVERETT, NICHOLAS H | | ADDRESS ON FILE | | | | | | |
| AVERETT, TYLER JAMES | | ADDRESS ON FILE | | | | | | |
| AVERETT, WANDA | | 3809 SAILMAKER LN | | | PLANO | TX | 75023-3716 | |
| AVERETT, ZACHARY LYNN | | ADDRESS ON FILE | | | | | | |
| AVERETTE, JEREMY CRAIG | | ADDRESS ON FILE | | | | | | |
| AVERETTE, LORI | | 1537 WINDING WAY RD | | | RICHMOND | VA | 23235 | |
| AVERHOFF, ERICA N | | ADDRESS ON FILE | | | | | | |
| AVERILL, BUZZ | | 3913 LOUISIANA NE | | | ALBUQUERQUE | NM | 87110 | |
| AVERILL, BUZZ | | PLUMBING & HEATING INC | 3913 LOUISIANA NE | | ALBUQUERQUE | NM | 87110 | |
| AVERILL, FRED A | | 7211 BUTLER RD | | | NASHVILLE | MI | 49073-9529 | |
| AVERILL, JEFFREY J | | ADDRESS ON FILE | | | | | | |
| AVERITT EXPRESS INC | | PO BOX 3145 | | | COOKEVILLE | TN | 38502 | |
| AVERITT, MICHAEL WESTON | | ADDRESS ON FILE | | | | | | |
| AVERSA, MICHAEL | | ADDRESS ON FILE | | | | | | |
| AVERSANO, KENNETH J | | ADDRESS ON FILE | | | | | | |
| AVERY DENNISON | | PO BOX 96672 | | | CHICAGO | IL | 60693-6672 | |
| AVERY HESS REALTORS | | 5673 STONE RD | C/O JACKIE SIMON | | CENTERVILLE | VA | 20120 | |
| AVERY III, WILLIAM E | | ADDRESS ON FILE | | | | | | |
| AVERY INTERNATIONAL INC | | AVERY INTERNATIONAL | ATTN TJ AVERY | 20825 CURRIER RD | WALNUT | CA | 91789 | |
| AVERY INTERNATIONAL INC | | 20825 CURRIER RD | | | WALNUT | CA | 91789 | |
| AVERY JR , RANDY BERNARD | | ADDRESS ON FILE | | | | | | |
| AVERY L VAUGHAN | | 283 BUTTERCUP LN | | | NEWPORT NEWS | VA | 23602-6813 | |
| AVERY PACIFIC INC | VAUGHAN AVERY L | 20825 CURRIER RD | | | WALNUT | CA | 91789 | |
| AVERY SRA, BARBARA J | | 7001 142ND AVE N 260 | | | LARGO | FL | 33771 | |
| AVERY SRA, BARBARA J | | 7001 142ND AVE N NO 260 | | | LARGO | FL | 33771 | |
| AVERY TV SERVICE | | PO BOX 276 | HWY 194 S | | NEWLAND | NC | 28657 | |
| AVERY, ANDRE | | ADDRESS ON FILE | | | | | | |
| AVERY, ANGELA | | ADDRESS ON FILE | | | | | | |
| AVERY, CARL MALON | | ADDRESS ON FILE | | | | | | |
| AVERY, CARLITA NICOLE | | ADDRESS ON FILE | | | | | | |
| AVERY, CHRISTOPHER THOMAS | | ADDRESS ON FILE | | | | | | |
| AVERY, EILEEN | | 79 HAWTHORNE RD | | | BARRINGTON HILLS | IL | 60010-5321 | |
| AVERY, EMILY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| AVERY, ERICK ONEIL | | ADDRESS ON FILE | | | | | | |
| AVERY, FRANK | | ADDRESS ON FILE | | | | | | |
| AVERY, JAMES RICHARD | | ADDRESS ON FILE | | | | | | |
| AVERY, JASMINE MARSHEA | | ADDRESS ON FILE | | | | | | |
| AVERY, JEREMY | | ADDRESS ON FILE | | | | | | |
| AVERY, KHALANI L | | 115 W 6TH AVE | BLDG W18 | | GARY | IN | 46402 | |
| AVERY, KHALANI LASHAWN | | ADDRESS ON FILE | | | | | | |
| AVERY, LAPORSCHE SHCWAN | | ADDRESS ON FILE | | | | | | |
| AVERY, LAPORSCHE SHCWAN | | ADDRESS ON FILE | | | | | | |
| AVERY, MICHAEL MAURICE | | ADDRESS ON FILE | | | | | | |
| AVERY, NATHAN | | ADDRESS ON FILE | | | | | | |
| AVERY, NYESHA DENISE | | ADDRESS ON FILE | | | | | | |
| AVERY, ROBERT DONTE | | ADDRESS ON FILE | | | | | | |
| AVERY, RYAN | | 172 BRUNO AVE | 1 | | DALY CITY | CA | 94014-0000 | |
| AVERY, RYAN DAVID | | ADDRESS ON FILE | | | | | | |
| AVERY, SAMANTHA NICOLE | | ADDRESS ON FILE | | | | | | |
| AVERY, SAUL | | ADDRESS ON FILE | | | | | | |
| AVERY, SCOTT MICHAEL | | ADDRESS ON FILE | | | | | | |
| AVERYHART, AMBER | | 1331 LAKE PARK | 303 | | RALEIGH | NC | 27606 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AVERYHART, AMBER ARIEL | | ADDRESS ON FILE | | | | | | |
| AVES INC | | PO BOX 3573 | | | TUPELO | MS | 38803 | |
| AVES INC | | PO BOX 3573 38801 / 417 S THOMAS | | | TUPELO | MS | 38803 | |
| AVES, JERRY | | ADDRESS ON FILE | | | | | | |
| AVEST LLC | | PO BOX 42333 | | | RICHMOND | VA | 23242 | |
| AVETISYAN, MERUZHAN MIKE | | ADDRESS ON FILE | | | | | | |
| AVETYAN, ARMEN VAZGENOVIC | | ADDRESS ON FILE | | | | | | |
| AVETYAN, MADLEN ATHENA | | ADDRESS ON FILE | | | | | | |
| AVEYTIA, MIGUEL JOSE | | ADDRESS ON FILE | | | | | | |
| AVGERIS, JAMES | | 5170 COLUMBUS AVE NO 1 | | | SHERMAN OAKS | CA | 91403 | |
| AVGEROPOULOS, SPIROS THEMIS | | ADDRESS ON FILE | | | | | | |
| AVI | | 919 S GLENBROOK CT | | | GREENACRES | WA | 99016 | |
| AVI AUDIO VIDEO | | 10715 TRICIA PL | | | FREDRICKSBURG | VA | 22408 | |
| AVI TECHNOLOGIES INC | | 1407 STEPHANIE WY STE D | | | CHESAPEAKE | VA | 23320 | |
| AVIAT | | 555 BRIARWOOD CIRCLE DR | STE 140 | | ANN ARBOR | MI | 48108 | |
| AVIAT | | STE 140 | | | ANN ARBOR | MI | 48108 | |
| AVIATION & RIVERS AMOCO INC | | 6001 RIVERS AVE | | | NORTH CHARLESTON | SC | 294064924 | |
| AVIATION MINISTRY NC BAPTIST | | 205 CONVENTION DR | AVIATION FUEL FUND | | CARY | NC | 27512 | |
| AVID EVENTS | | 8553 154TH AVE NE | | | REDMOND | WA | 98052 | |
| AVID EVENTS | | STE 229 | | | WOODINVILLE | WA | 980725714 | |
| AVID EVENTS | | 13110 N E 177TH PL | STE 229 | | WOODINVILLE | WA | 98072-5714 | |
| AVID HOME INSTALLS | | PO BOX 2280 | | | STUART | FL | 34994 | |
| AVID HOME INSTALLS LLC | | PO BOX 2280 | | | STUART | FL | 34995 | |
| AVID SUPPLY | | 630 LONGWOOD DR | | | ALGONQUIN | IL | 60102 | |
| AVID TECHNOLOGY INC | | METRO TECH PARK ONE PARK W | | | TEWKSBURY | MA | 01876 | |
| AVID TECHNOLOGY INC | | PO BOX 3197 | | | BOSTON | MA | 022413197 | |
| AVILA GONZALEZ, BANU | | ADDRESS ON FILE | | | | | | |
| AVILA JR, ROSENDO | | 1987 MICHIGAN AVE | | | STOCKTON | CA | 95204 | |
| AVILA YOS, ALEJANDRA ANALY | | ADDRESS ON FILE | | | | | | |
| AVILA, ALEX | | 411 THRUSH DR | | | PATTERSON | CA | 95363 | |
| AVILA, ALEXIE ADOLFO | | ADDRESS ON FILE | | | | | | |
| AVILA, ALFRED J D | | ADDRESS ON FILE | | | | | | |
| AVILA, ALFREDO | | ADDRESS ON FILE | | | | | | |
| AVILA, ANDRES | | ADDRESS ON FILE | | | | | | |
| AVILA, ANNABELLE | | 1414 CARTHAGE ST | APT 19 | | SANFORD | NC | 27330 | |
| AVILA, ANTONIO | | 42 FAITH LANE | | | MANCHESTER | NH | 03103 | |
| AVILA, ANTONIO A | | ADDRESS ON FILE | | | | | | |
| AVILA, ANTONIO VIVIANO | | ADDRESS ON FILE | | | | | | |
| AVILA, ANTUAL STEVE | | ADDRESS ON FILE | | | | | | |
| AVILA, ARMANDO | | ADDRESS ON FILE | | | | | | |
| AVILA, AUDREY | | 1014 MILESTONE AV | | | PERRIS | CA | 92571 | |
| AVILA, AUDREY MARIE | | ADDRESS ON FILE | | | | | | |
| AVILA, CARLOS | | ADDRESS ON FILE | | | | | | |
| AVILA, CESAR RICARDO | | ADDRESS ON FILE | | | | | | |
| AVILA, DEOSVANY | | 3381 E  2ND AVE | | | HIALEAH | FL | 33013 | |
| AVILA, DIEGO | | 12 RIVEREDGE RD | | | LINCOLN PARK | NJ | 07035 | |
| AVILA, EDITH TOMASA | | ADDRESS ON FILE | | | | | | |
| AVILA, EDUARDO | | ADDRESS ON FILE | | | | | | |
| AVILA, ERICA | | ADDRESS ON FILE | | | | | | |
| AVILA, EYLEN | | ADDRESS ON FILE | | | | | | |
| AVILA, FERMIN ANTONIO | | ADDRESS ON FILE | | | | | | |
| AVILA, GABRIEL ARANTES | | ADDRESS ON FILE | | | | | | |
| AVILA, GILBERT | | 6629 KING AVE NO 8 | | | BELL | CA | 90201 | |
| AVILA, GLORIA | | 619 HARBOR ST | | | HOUSTON | TX | 770205562 | |
| AVILA, GUADALUP | | 2097 HOLLYWOOD DR NW | | | ATLANTA | GA | 30318-3969 | |
| AVILA, HENRY | | 10000 NW 25TH ST | | | MIAMI | FL | 33172-0000 | |
| AVILA, JATHNIEL HUMBERTO | | ADDRESS ON FILE | | | | | | |
| AVILA, JAVIER | | ADDRESS ON FILE | | | | | | |
| AVILA, JENNIFER JANET | | ADDRESS ON FILE | | | | | | |
| AVILA, JESUS ANTONIO | | ADDRESS ON FILE | | | | | | |
| AVILA, JOHN J | | ADDRESS ON FILE | | | | | | |
| AVILA, JORGE ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| AVILA, KARINA LIZETTE | | ADDRESS ON FILE | | | | | | |
| AVILA, LIZBETH | | ADDRESS ON FILE | | | | | | |
| AVILA, LUKAS JAMES RAY | | ADDRESS ON FILE | | | | | | |
| AVILA, MANUEL | | ADDRESS ON FILE | | | | | | |
| AVILA, MARCOS ALFREDO | | ADDRESS ON FILE | | | | | | |
| AVILA, MARISOL | | ADDRESS ON FILE | | | | | | |
| AVILA, MARITZA | | ADDRESS ON FILE | | | | | | |
| AVILA, MARTHA | | 129 WATERFORD CT | | | NAPERVILLE | IL | 60540-4246 | |
| AVILA, MATT JOHN | | ADDRESS ON FILE | | | | | | |
| AVILA, MICHAEL | | ADDRESS ON FILE | | | | | | |
| AVILA, MICHAEL | | ADDRESS ON FILE | | | | | | |
| AVILA, MONICA | | ADDRESS ON FILE | | | | | | |
| AVILA, NICK | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AVILA, OTONIEL | | ADDRESS ON FILE | | | | | | |
| AVILA, RAPHAEL ALDO | | ADDRESS ON FILE | | | | | | |
| AVILA, RICARDO ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| AVILA, ROSA | | 4966 DILLON ST | | | DENVER | CO | 80239-6458 | |
| AVILA, SAUL | | ADDRESS ON FILE | | | | | | |
| AVILA, SAUL | | ADDRESS ON FILE | | | | | | |
| AVILA, SERGIO | | ADDRESS ON FILE | | | | | | |
| AVILA, SERGIO | | ADDRESS ON FILE | | | | | | |
| AVILA, SERGIO | | 3809 SEASHORE DR | | | NEWPORT BEACH | CA | 92663 | |
| AVILA, VANESSA PAULINE | | ADDRESS ON FILE | | | | | | |
| AVILA, VENUSTIANO ALEX | | ADDRESS ON FILE | | | | | | |
| AVILA, VICTOR OMAR | | ADDRESS ON FILE | | | | | | |
| AVILES HECTOR E | | 606 N OCCIDENTAL BLVD | APTNO 106 | | LOS ANGELES | CA | 90026 | |
| AVILES JR , ADALBERTO | | ADDRESS ON FILE | | | | | | |
| AVILES JR, ROLANDO | | ADDRESS ON FILE | | | | | | |
| AVILES LUGO, IVAN JAVIER | | ADDRESS ON FILE | | | | | | |
| AVILES, ANDREW BALTAZAR | | ADDRESS ON FILE | | | | | | |
| AVILES, CARLOS E | | ADDRESS ON FILE | | | | | | |
| AVILES, CESAR ARTURO | | ADDRESS ON FILE | | | | | | |
| AVILES, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | |
| AVILES, GLORIA | | 2514 N KEDZIE BLVD | | | CHICAGO | IL | 60647-2635 | |
| AVILES, GLORIA | | PO BOX 479471 | | | CHICAGO | IL | 60647-9471 | |
| AVILES, GREGORY | | ADDRESS ON FILE | | | | | | |
| AVILES, JONATHAN M | | ADDRESS ON FILE | | | | | | |
| AVILES, JORGE ALFREDO | | ADDRESS ON FILE | | | | | | |
| AVILES, JOSE | | 1001 E 76TH ST | | | LOS ANGELES | CA | 90001 | |
| AVILES, JOSE | | 1001 E 76TH ST | | | LOS ANGELES | CA | 90001-2437 | |
| AVILES, MARIO | | 8200 OCEANVIEW TERRACE | 224 | | SAN FRANCISCO | CA | 94132-0000 | |
| AVILES, MARIO ENRIQUE | | ADDRESS ON FILE | | | | | | |
| AVILES, MARISOL | | ADDRESS ON FILE | | | | | | |
| AVILES, MICHAEL THOMAS | | ADDRESS ON FILE | | | | | | |
| AVILES, RAFAEL | | 663 SUNSET BLVD | | | HAYWARD | CA | 94541-2513 | |
| AVILES, RAMON A | | 7001 W 35TH AVE UNIT 251 | | | HIALEAH | FL | 33018-7133 | |
| AVILES, RICARDO MANUEL | | ADDRESS ON FILE | | | | | | |
| AVILES, SUSAN | | 8792 MIDDLETOWN | | | NEW YORK | NY | 10940-0000 | |
| AVILES, TAYLOR ANNE B | | ADDRESS ON FILE | | | | | | |
| AVILES, TIFFANY MARIE | | ADDRESS ON FILE | | | | | | |
| AVILES, VICTOR ALBERTO | | ADDRESS ON FILE | | | | | | |
| AVILES, WILLIAM ISRAEL | | ADDRESS ON FILE | | | | | | |
| AVILEZ, CARLOS NOEL | | ADDRESS ON FILE | | | | | | |
| AVILLA GIBSON, ANTHONY MILES | | ADDRESS ON FILE | | | | | | |
| AVILLA, BRENTON LORENCE | | ADDRESS ON FILE | | | | | | |
| AVILLE, JASON S | | ADDRESS ON FILE | | | | | | |
| AVIN, GIOVANNI WILLIAM | | ADDRESS ON FILE | | | | | | |
| AVINA GARCIA, JAQUELINE | | ADDRESS ON FILE | | | | | | |
| AVINA GARCIA, JAQUELINE | | ADDRESS ON FILE | | | | | | |
| AVINA, ADAN | | 949 N MERCED | | | ONTARIO | CA | 91764 | |
| AVINA, DAVID | | ADDRESS ON FILE | | | | | | |
| AVINA, GEORGE | | ADDRESS ON FILE | | | | | | |
| AVINA, GEORGE | | 1334 WHITTIER BLVD | | | MONTEBELLO | CA | 90640 | |
| AVINA, JOSEPH ROSENDO | | ADDRESS ON FILE | | | | | | |
| AVINA, JURGEN | | ADDRESS ON FILE | | | | | | |
| AVIOUS, SAMUEL | | 11718 N 14TH ST | | | TAMPA | FL | 33612 | |
| AVIROM & ASSOCIATES INC | | 50 SW 2ND AVE STE 102 | | | BOCA RATON | FL | 33432 | |
| AVIS RENT A CAR | | 6 SYLVAN WY | | | PARSIPPANY | NJ | 07054 | |
| AVIS RENT A CAR | | PO BOX 772 | | | GARDEN CITY | NY | 11530 | |
| AVIS RENT A CAR | | PO BOX 409309 | | | ATLANTA | GA | 30384 | |
| AVIS RENT A CAR | | 7876 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| AVIS RENT A CAR | | 2140 N SKYLINE DR | | | IDAHO FALLS | ID | 83402 | |
| AVIS RENT A CAR | | PO BOX 355 | | | CARLE PLACE | NY | 115140355 | |
| AVIS RENT A CAR BOCA RATON | | 1 NW YAMATO RD | | | BOCA RATON | FL | 33487 | |
| AVIS RENT A CAR COMPANY INC | | P O BOX A 26 | | | RICHMOND | VA | 23231 | |
| AVIS RENT A CAR INC | | 1 RICHARD E BYRD TERMINAL DR | STE 102 | | RICHMOND | VA | 23250 | |
| AVIS RENT A CAR INC | | STE 102 | | | RICHMOND | VA | 23250 | |
| AVIS, LINDA | | 5900 W ANTHONY RD | | | OCALA | FL | 34479 | |
| AVISADO, MICHAEL DAGDAG | | ADDRESS ON FILE | | | | | | |
| AVISTA UTILITIES | | P O BOX 3727 | | | SPOKANE | WA | 99220 | |
| AVISTA UTILITIES | | 1411 E MISSION AVE | | | SPOKANE | WA | 99252 | |
| AVISTA UTILITIES | AVISTA UTILITIES | 1411 E MISSION AVE | | | SPOKANE | WA | 99252 | |
| AVISTA UTILITIES | | P O BOX 3727 | | | SPOKANE | WA | 99220-3727 | |
| AVIT, ANDERSON | | ADDRESS ON FILE | | | | | | |
| AVITA CORPORATION | | 9F NO 78 SEC 1 KWANG FU RD | SAN CHUNG | TAIPEI COUNTY 241 | TAIWAN ROC | | | TAIWAN |
| AVITAL TECHNOLOGIES INC | | 1535 BARCLAY BLVD | | | BUFFALO GROVE | IL | 60089 | |
| AVITIA, ENEDINA | | 1783 GREENBRIAR AVE | | | BROWNSVILLE | TX | 78520-8515 | |
| AVITIA, EPIFANIO | | 3869 E OLIVE AVE | | | FRESNO | CA | 93702-1202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AVITIA, JESUS MANUEL | | ADDRESS ON FILE | | | | | | |
| AVITIA, MARISA LISBETH | | ADDRESS ON FILE | | | | | | |
| AVM PRODUCTS | | 843 COLUMBIA AVE | | | SALINAS | CA | 93901 | |
| AVNET ASIA PTE LTD TAIWAN | | 5F NO 3 YUAN CYU ST | NANKANG SOFTWARE PARK | | TAIPEI | | 115 | TAIWAN |
| AVNET ELECTRONICS | | PO BOX 70390 | | | CHICAGO | IL | 60673-0390 | |
| AVNET ELECTRONICS MARKETING | | PO BOX 70390 | | | CHICAGO | IL | 60673-0390 | |
| AVNET INC | | 2211 S 47TH ST | | | PHOENIX | AZ | 85034 | |
| AVNET INC | | PO BOX 360761 | | | PITTSBURGH | PA | 152506761 | |
| AVNOR, YANIV | | ADDRESS ON FILE | | | | | | |
| AVOCET SYSTEMS INC | | PO BOX 490 | | | ROCKPORT | ME | 04856 | |
| AVON BOOKS | | DIVISION OF HEARST CORP | | | NEWARK | NJ | 071950112 | |
| AVON BOOKS | | PO BOX 19112 | DIVISION OF HEARST CORP | | NEWARK | NJ | 07195-0112 | |
| AVON, THERESA C | | ADDRESS ON FILE | | | | | | |
| AVONDALE, CITY OF | | 114 W WESTERN AVE | TAX DEPT | | AVONDALE | AZ | 85323 | |
| AVONDALE, CITY OF | | 1201 S 4TH ST | | | AVONDALE | AZ | 85323 | |
| AVONDALE, CITY OF | | 11465 W CIVIC CTR DR STE 260 | | | AVONDALE | AZ | 85323-6808 | |
| AVONDALE, CITY OF | | 11465 W CIVIC CTR DR STE 270 | SALES TAX DEPT | | AVONDALE | AZ | 85323-6808 | |
| AVONDALE,CITY OF | | AVONDALE CITY OF | SALES TAX | 11456 W CIVIC CTR DR 270 | AVONDALE | AZ | 85323-6808 | |
| AVOTUS CORP | | 2381 BRISTOL CIR | | | OAKVILLE | ON | L6H 5S9 | CANADA |
| AVOYELLES PARISH | | PO BOX 196 | 12TH DISTRICT COURT | | MARKSVILLE | LA | 71351 | |
| AVPRESENTATIONS INC | | PO BOX 2568 | | | NORCROSS | GA | 30091 | |
| AVR CPC ASSOCIATES LLC | C O HALE YAZICIOGLU ESQ | JASPAN SCHLESINGER LLP | 300 GARDEN CITY PLAZA | | GARDEN CITY | NY | 11530 | |
| AVR CPC ASSOCIATES LLC | | 1 EXECUTIVE BLVD | | | YONKERS | NY | 10701 | |
| AVR CPC ASSOCIATES LLC | C O AVR REALTY CO | 1 EXECUTIVE BLVD | | | YONKERS | NY | 10701 | |
| AVR CPC ASSOCIATES LLC | | COLUMBUS PARK CROSSING | PO BOX 8000 024 | | BUFFALO | NY | 14267 | |
| AVR CPC ASSOCIATES LLC | C O AVR REALTY | ONE EXECUTIVE BLVD | ATTN LILY ANN MARDEN | | YONKERS | NY | 10701 | |
| AVR CPC ASSOCIATES LLC | C O AVR REALTY COMPANY | ONE EXECUTIVE BLVD | | | YONKERS | NY | 10701 | |
| AVR CPC ASSOCIATES LLC | AVR CPC ASSOCIATES INC | C O HALE YAZICIOGLU ESQ | JASPAN SCHLESINGER LLP | 300 GARDEN CITY PLAZA | GARDEN CITY | NY | 11530 | |
| AVR CPC ASSOCIATES LLC | AVR CPC ASSOCIATES LLC | C O HALE YAZICIOGLU ESQ | JASPAN SCHLESINGER LLP | 300 GARDEN CITY PLZ | GARDEN CITY | NY | 11530 | |
| AVR CPC ASSOCIATES LLC | C O HALE YAZICIOGLU ESQ | JASPAN SCHLESINGER LLP | 300 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530 | |
| AVR INC | | 5301 TACONY ST BOX 205 | | | PHILADELPHIA | PA | 19137 | |
| AVR INC | | 5301 TACONY ST BX 205 BLD 119 2FL | | | PHILADELPHIA | PA | 19137 | |
| AVRAHAMI, DAN | | 6858 BRIDLEWOOD CT | | | BOCA RATON | FL | 33433-3563 | |
| AVRAHIM DAVOD GOLAN, SHERVIN | | ADDRESS ON FILE | | | | | | |
| AVRAMIDIS, SPIROS | | ADDRESS ON FILE | | | | | | |
| AVRAMOV, MELISSA | | 12476 CURRENT DR | | | MIRA LOMA | CA | 91752 | |
| AVRAMOV, SHAUN | | ADDRESS ON FILE | | | | | | |
| AVS FORUM COM INC | | 41 MCCALL RD | | | ROCHESTER | NY | 14615 | |
| AVS FORUM COM INC | | PO BOX 15499 | | | ROCHESTER | NY | 14615 | |
| AVS INDUSTRIAL DOOR & CRANE | | 24110 MEADOWBROOK RD STE 102C | | | NOVI | MI | 48375 | |
| AVS SYSTEMS | | 7 WEST LAKELAND ST | | | BAY SHORE | NY | 11706 | |
| AVSAT CONTINENTAL CORP | | 4607 48TH AVE | | | WOODSIDE | NY | 11377 | |
| AVSC ELECTRONICS | | 2661 PRODUCTION RD STE 103 | | | VIRGINIA BEACH | VA | 23454 | |
| AVTS | | 25 NE WASHINGTON | | | BRAINERD | MN | 56401 | |
| AVW AUDIO VISUAL INC | | PO BOX 650519 | | | DALLAS | TX | 75265-0519 | |
| AVW INC | | PO BOX 9962 | | | FT LAUDERDALE | FL | 33310 | |
| AW INDUSTRIES INC | | 8415 ARDMORE RD | | | LANDOVER | MD | 20785 | |
| AW&W SECURITY INC | | 5656 A AUBURN BLVD | | | SACRAMENTO | CA | 95841 | |
| AWAD APPLIANCE SERVICE | | 1522 BELLEVIEW DR | | | CONOVER | NC | 28613 | |
| AWAD, ANDROU F | | ADDRESS ON FILE | | | | | | |
| AWAD, DAVID | | ADDRESS ON FILE | | | | | | |
| AWAD, GEORGE FAYEK | | ADDRESS ON FILE | | | | | | |
| AWAD, MARIAN | | ADDRESS ON FILE | | | | | | |
| AWAD, MINAH SAMEH | | ADDRESS ON FILE | | | | | | |
| AWAD, NADIA | | 4141 MADONNA RD | | | JARRETTSVILLE | MD | 21084 | |
| AWAD, PAUL | | 12001 MARKET ST NO 408 | | | RESTON | VA | 20190 | |
| AWAL, AHAMED S | | ADDRESS ON FILE | | | | | | |
| AWAL, MOHAMMED | | ADDRESS ON FILE | | | | | | |
| AWARD & SIGN CONNECTION LTD | | 6801 S DAYTON ST | | | GREENWOOD VILLAGE | CO | 80112 | |
| AWARD CREATIONS | | 385 W MAIN ST | | | BATAVIA | OH | 45103 | |
| AWARD SYSTEMS INC | | 6519 SPRING ST STE A | | | DOUGLASVILLE | GA | 30134 | |
| AWARDS & GRAPHICS STUDIO | | 6109 S ORANGE BLOSSOM TRAIL | | | ORLANDO | FL | 32809 | |
| AWARDS & MORE | | 16730 FOSGATE RD | | | MONTVERDE | FL | 34756 | |
| AWARDS & MORE | | 16730 FOSGATE RD | PO BOX 560312 | | MONTVERDE | FL | 34756 | |
| AWARDS & MORE | | PO BOX 560312 | | | MONTVERDE | FL | 34756 | |
| AWARDS & SIGN GRAPHICS INC | | 4985 GLENWAY AVE | | | CINCINNATI | OH | 45238 | |
| AWARDS BY CATHEY | | 3811 SCHAEFER AVE | UNIT D | | CHINO | CA | 91710 | |
| AWARDS BY CATHEY | | UNIT D | | | CHINO | CA | 91710 | |
| AWARDS CENTER INC | | 4415 ST RITA DR | | | LOUISVILLE | KY | 40219 | |
| AWARDS CENTER, THE | | 1044 W 17TH ST | | | BLOOMINGTON | IN | 47404 | |
| AWARDS COM INC | | PO BOX 357 | | | LYNDHURST | NJ | 07071-0357 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AWARDS GALLERY | | 10052 JUSTIN DR | STE K | | URBANDALE | IA | 50322 | |
| AWARDS GALLERY | | STE K | | | URBANDALE | IA | 50322 | |
| AWARDS OF ELEGANCE | | 410 MAIN ST | | | SOUTHINGTON | CT | 06489 | |
| AWARDS UNLIMITED | | 77 BROADWAY | | | SOMERVILLE | MA | 02145 | |
| AWARDS UNLIMITED | | 24 E AVE STE 175 | | | NEW CANAAN | CT | 06840 | |
| AWARDS WEST INC | | 1124 KRESKY AVE | | | CENTRALIA | WA | 98531 | |
| AWARDS WEST INC | | 1124 KRESKY AVE | | | CENTRALIA | WA | 98531-3732 | |
| AWASTY, RAJEEV | | 20808 GLENWOOD DR | | | CASTRO VALLEY | CA | 94552 | |
| AWBREY, CHRIS RENE | | ADDRESS ON FILE | | | | | | |
| AWC | | PO BOX 5781 | | | BETHESDA | MD | 20824-5781 | |
| AWD COOLERS | | STE 130 | | | PLYMOUTH | MN | 55441 | |
| AWD COOLERS | | 301 THOMAS AVE N | | | MINNEAPOLIS | MN | 55405-1042 | |
| AWE OCALA LTD | | 2533 NORTH CARSON ST | STE 2499 | | CARSON CITY | NV | 89706 | |
| AWE OCALA LTD | C O ANTHONY ESERNIA | 2235 ENCINITAS BLVD STE 111 | | | ENCINITAS | CA | 92024 | |
| AWE OCALA LTD | WOODS ROGERS PLC | 2235 ENCINITAS BLVD STE 111 | | | ENCINITAS | CA | 92024 | |
| AWE OCALA LTD | ATTN RICHARD C MAXWELL | WOODS ROGERS PLC | PO BOX 14125 | | ROANOKE | VA | 24038-4125 | |
| AWE OCALA LTD | NO NAME SPECIFIED | 2533 NORTH CARSON ST | STE 2499 | | CARSON CITY | NV | 89706 | |
| AWE, ADEYEMI ADETOKUNBO | | ADDRESS ON FILE | | | | | | |
| AWE, MIGUEL AJIB | | ADDRESS ON FILE | | | | | | |
| AWEKE, DAVID | | ADDRESS ON FILE | | | | | | |
| AWG DEPARTMENT | | GENERAL REVENUE CORP | PO BOX 429511 IAWG | | CINCINNATI | OH | 45242 | |
| AWG DEPARTMENT | | PO BOX 429511 IAWG | | | CINCINNATI | OH | 45242 | |
| AWGUL, KATIE | | ADDRESS ON FILE | | | | | | |
| AWHFY LP | | 12055F ROJAS | | | EL PASO | TX | 79936 | |
| AWI TELECOM | | 6782 BIRCHWOOD CT N | | | KEIZER | OR | 97303 | |
| AWING, JOSEPH | | ADDRESS ON FILE | | | | | | |
| AWING, KIMBERLY | | ADDRESS ON FILE | | | | | | |
| AWISCO NEW YORK CORP | | 55 15 43RD ST | | | MASPETH | NY | 11378 | |
| AWISZUS, CHRIS K | | 2120 NE 24TH TERR | | | CAPE CORAL | FL | 33909 | |
| AWISZUS, CHRIS KARL | | ADDRESS ON FILE | | | | | | |
| AWNCLEAN USA INC | | 501 N NEWPORT AVE | | | TAMPA | FL | 33606 | |
| AWNI A YOUSEF | YOUSEF AWNI A | C/O ALZAHEM INTERNATIONAL GROUP | PO BOX 22063 | | SAFAT 13081 B1 | | 20705 | |
| AWOMEWE, OLUWATOPE OLADEJI | | ADDRESS ON FILE | | | | | | |
| AWOSOGBA, OLUFEMI | | ADDRESS ON FILE | | | | | | |
| AWOYEMI, CHRIS | | ADDRESS ON FILE | | | | | | |
| AWS CONVERGENCE TECHNOLOGIES | | 2 S METROPOLITAN CT | | | GAITHERSBURG | MD | 20878 | |
| AWS CONVERGENCE TECHNOLOGIES | | PO BOX 49100 | | | SAN JOSE | CA | 95161-9100 | |
| AWTREY, CHRISTOPHER | | 8005 90TH AVE | | | VERO BEACH | FL | 32967 | |
| AXCELER | | 600 UNICORN PARK DR | | | WOBURN | MA | 01801 | |
| AXE, ROBERT SHANE | | ADDRESS ON FILE | | | | | | |
| AXEL, VILLEGAS | | 7275 NAPA VALLEY LN 205 | | | SPRINGDALE | AR | 72762-0000 | |
| AXELROD, ERIC L | | ADDRESS ON FILE | | | | | | |
| AXELROD, JOSEPH RONALD | | ADDRESS ON FILE | | | | | | |
| AXELROD, RICHARD | | 2241 SWARTHMORE DR | | | SACRAMENTO | CA | 95825-6607 | |
| AXELROD, SCOTT | | 4800 S WESTSHORE BLVD | | | TAMPA | FL | 33611 | |
| AXELSON, BRADLEY ADAM | | ADDRESS ON FILE | | | | | | |
| AXELSON, WILLIAM | | 12024 ROBSON ST | | | RICHMOND | VA | 23233 | |
| AXELTON, ZACHARY CHARLES | | ADDRESS ON FILE | | | | | | |
| AXIOHM IPB INC | | 950 DANBY RD | | | ITHACA | NY | 14850 | |
| AXIOHM IPB INC | | PO BOX 371665 | | | PITTSBURGH | PA | 15251 | |
| AXIOM COMMUNICATIONS SERVICES | | 22052 W 66TH ST STE 101 | | | SHAWNEE | KS | 66226 | |
| AXIOM MARKETING COMMUNICATIONS | | 3800 AMERICAN BLVD | STE 1275 | | BLOOMINGTON | MN | 55431 | |
| AXIOM MARKETING COMMUNICATIONS | | 4510 W 77TH ST STE 100 | ACCOUNTING DEPT | | EDINA | MN | 55435 | |
| AXIOM REAL ESTATE MGMT INC | | 1350 EUCLID AVE STE 300 | ATTN SPRINGBROOK PLAZA ACCOUNT | | CLEVELAND | OH | 44115 | |
| AXIOM REAL ESTATE MGMT INC | SPRINGBROOK PLAZA ACCOUNT | | | | CLEVELAND | OH | 44115 | |
| AXIOM SERVICES | | 9311 RENTUR | | | HOUSTON | TX | 77031 | |
| AXION TECHNOLOGIES | | 11160 SHELTON CT | | | HOUSTON | TX | 77099 | |
| AXIS ELECTRONICS INC | | 22 CESSNA CT | | | GAITHERSBURG | MD | 20882 | |
| AXIS REINSURANCE COMPANY | | AXIS FINANCIAL SOLUTIONS CONNELL CORPORATE PARK | 3 CONNELL DR | PO BOX 357 | BERKLEY HEIGHTS | NJ | 07922-0357 | |
| AXIS SURPLUS INSURANCE COMPANY | | 11680 GREAT OAKS WAY | STE 500 | | ALPHARETTA | GA | 30022 | |
| AXNER, JEFFREY MORRIS | | ADDRESS ON FILE | | | | | | |
| AXON | | PO BOX 45028 | | | DALLAS | TX | 75235 | |
| AXON, JEREMY P | | 6705 N 90TH ST | | | MILWAUKEE | WI | 53224 | |
| AXON, JEREMY PATRICK | | ADDRESS ON FILE | | | | | | |
| AXSOM, ASHLEY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| AXSON, RANDY | | 7628 GAMBLE RD | | | GEORGETOWN | TN | 37336-4028 | |
| AXT, LANDON KYLE | | ADDRESS ON FILE | | | | | | |
| AXTELL, BOBBY JAY | | ADDRESS ON FILE | | | | | | |
| AXTELL, DUSTIN SHAWN | | ADDRESS ON FILE | | | | | | |
| AXTELL, JEFF | | 838 MILLER CT | | | LAKEWOOD | CO | 80215 | |
| AXTELL, MICHAEL RAY | | ADDRESS ON FILE | | | | | | |
| AXTELL, ROBERT | | 6569 FREEMONT HILL LOOP | | | RIO RANCHO | NM | 87144-0813 | |
| AXTMAN, LISA MARIE | | ADDRESS ON FILE | | | | | | |

Circuit
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AXXIS | | 845 SOUTH NINTH ST | | | LOUISVILLE | KY | 40203 | |
| AYAD, CHRIS | | 1455 WASHO DR | | | FREMONT | CA | 94539-0000 | |
| AYAD, CHRIS L | | ADDRESS ON FILE | | | | | | |
| AYAD, SHARIF A | | ADDRESS ON FILE | | | | | | |
| AYALA JR, EDWIN | | ADDRESS ON FILE | | | | | | |
| AYALA JR, HARRY | | ADDRESS ON FILE | | | | | | |
| AYALA JR, MOISES | | ADDRESS ON FILE | | | | | | |
| AYALA, AARON MATTHEW | | ADDRESS ON FILE | | | | | | |
| AYALA, ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| AYALA, ALMA | | ADDRESS ON FILE | | | | | | |
| AYALA, AMBER M | | ADDRESS ON FILE | | | | | | |
| AYALA, AMNER JONATHAN | | ADDRESS ON FILE | | | | | | |
| AYALA, ANA A | | ADDRESS ON FILE | | | | | | |
| AYALA, ANA G | | ADDRESS ON FILE | | | | | | |
| AYALA, ARMANDO JOSEPH | | ADDRESS ON FILE | | | | | | |
| AYALA, BENNY | | 6092 HORSTMEYER RD | | | LANSING | MI | 48911-6409 | |
| AYALA, CARLA STEPHANIA | | ADDRESS ON FILE | | | | | | |
| AYALA, CARLOS MANUEL | | ADDRESS ON FILE | | | | | | |
| AYALA, CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| AYALA, CHRISTOPHER T | | ADDRESS ON FILE | | | | | | |
| AYALA, CHRISTOPHER T | | 11465 NW 45 ST | | | CORAL SPRINGS | FL | 33065 | |
| AYALA, CHRISTOPHER T | AYALA, CHRISTOPHER T | 11465 NW 45 ST | | | CORAL SPRINGS | FL | 33065 | |
| AYALA, CRISTOBAL | | ADDRESS ON FILE | | | | | | |
| AYALA, DANIEL | | ADDRESS ON FILE | | | | | | |
| AYALA, DANIEL ABRAHAM | | ADDRESS ON FILE | | | | | | |
| AYALA, DANIEL ESTEVAN | | ADDRESS ON FILE | | | | | | |
| AYALA, EDUARDO F | | ADDRESS ON FILE | | | | | | |
| AYALA, ELROY | | ADDRESS ON FILE | | | | | | |
| AYALA, FRANCISCO | | ADDRESS ON FILE | | | | | | |
| AYALA, GEORGE A | | 9029 BRADHURST ST | | | PICO RIVERA | CA | 90660-3051 | |
| AYALA, GEORGE FLORES | | ADDRESS ON FILE | | | | | | |
| AYALA, ISRAEL ALFONSO | | ADDRESS ON FILE | | | | | | |
| AYALA, IVAN | | 15616 THREE OTTERS PL | | | MANASSAS | VA | 20112-5426 | |
| AYALA, JABIEL ALBERTO | | ADDRESS ON FILE | | | | | | |
| AYALA, JAIME N | | 5727 N 67TH DR | | | GLENDALE | AZ | 85303-4901 | |
| AYALA, JERIMIAH | | ADDRESS ON FILE | | | | | | |
| AYALA, JESUS M | | ADDRESS ON FILE | | | | | | |
| AYALA, JONATHAN | | ADDRESS ON FILE | | | | | | |
| AYALA, JORGE | | ADDRESS ON FILE | | | | | | |
| AYALA, JOSE ANTONIO | | ADDRESS ON FILE | | | | | | |
| AYALA, JOSE MAURICIO | | ADDRESS ON FILE | | | | | | |
| AYALA, JOSEPH | | ADDRESS ON FILE | | | | | | |
| AYALA, JOSHUA EMANUEL | | ADDRESS ON FILE | | | | | | |
| AYALA, JUAN | | ADDRESS ON FILE | | | | | | |
| AYALA, JUSTIN MATHEW | | ADDRESS ON FILE | | | | | | |
| AYALA, KAYLA REBECCA | | ADDRESS ON FILE | | | | | | |
| AYALA, LEONARDO | | 3014 PRAIRIE ST | | | FRANKLIN PARK | IL | 60131-2350 | |
| AYALA, LESLEE ANN | | ADDRESS ON FILE | | | | | | |
| AYALA, LISSETTE | | ADDRESS ON FILE | | | | | | |
| AYALA, MARIA | | 5341 W MELROSE ST | | | CHICAGO | IL | 60641-4115 | |
| AYALA, MARTIN ALEX | | ADDRESS ON FILE | | | | | | |
| AYALA, MICHAEL | | ADDRESS ON FILE | | | | | | |
| AYALA, MICHELLE | | ADDRESS ON FILE | | | | | | |
| AYALA, MICHELLE JAHIRA | | ADDRESS ON FILE | | | | | | |
| AYALA, MOISES G | | ADDRESS ON FILE | | | | | | |
| AYALA, MORALMA | | ADDRESS ON FILE | | | | | | |
| AYALA, NICOLE M | | ADDRESS ON FILE | | | | | | |
| AYALA, NILDA | | 338 EAST THIRD | | | PITTSBURG | CA | 94565 | |
| AYALA, OMAR | | ADDRESS ON FILE | | | | | | |
| AYALA, OSCAR | | ADDRESS ON FILE | | | | | | |
| AYALA, OSCAR S | | 406 N FILLMORE AVE | | | STERLING | VA | 20164-2512 | |
| AYALA, OTONIEL G | | ADDRESS ON FILE | | | | | | |
| AYALA, PABLO | | ADDRESS ON FILE | | | | | | |
| AYALA, RACHELLE | | 1626 ANNADEL AVE | | | ROWLAND HEIGHTS | CA | 91748-0000 | |
| AYALA, RACHELLE IRENE | | ADDRESS ON FILE | | | | | | |
| AYALA, RAMON | | 3808 MONROE | | | EL PASO | TX | 79930-0000 | |
| AYALA, RENE DAGOBERTO | | ADDRESS ON FILE | | | | | | |
| AYALA, ROBERT | | ADDRESS ON FILE | | | | | | |
| AYALA, ROBERTO | | ADDRESS ON FILE | | | | | | |
| AYALA, ROGER STEVE | | ADDRESS ON FILE | | | | | | |
| AYALA, ROSE | | 9237 BLUE GRASS RD APT 4 | | | PHILADELPHIA | PA | 19114-4353 | |
| AYALA, SAMMY RODRIGUEZ | | ADDRESS ON FILE | | | | | | |
| AYALA, SAMUEL | | ADDRESS ON FILE | | | | | | |
| AYALA, STEPHANIE | | ADDRESS ON FILE | | | | | | |
| AYALA, VANESSA | | 5230 W PARKER AVE | | | CHICAGO | IL | 60639-1507 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AYALA, YESENIA | | ADDRESS ON FILE | | | | | | |
| AYAN, MELISSA MICHELLE | | ADDRESS ON FILE | | | | | | |
| AYANRU, AMEN | | ADDRESS ON FILE | | | | | | |
| AYBAR, ARIEL | | ADDRESS ON FILE | | | | | | |
| AYBC COM | | 1802 N CARSON ST STE 253 | | | CARSON CITY | NV | 89701-1236 | |
| AYCA, ALICAN | | ADDRESS ON FILE | | | | | | |
| AYCOCK, JOHN SCOTT | | ADDRESS ON FILE | | | | | | |
| AYCOCK, KATHERINE ROSE | | ADDRESS ON FILE | | | | | | |
| AYCOCK, MIKE | | 4107 OAK GARDENS | | | KINGWOOD | TX | 77339 | |
| AYCOCK, RUSSELL C | | ADDRESS ON FILE | | | | | | |
| AYCOX, TYRA E | | PSC 103 BOX 4401 | | | APO | AE | 09603-4400 | |
| AYDELOTTE, JESSE CARTER | | ADDRESS ON FILE | | | | | | |
| AYDELOTTE, MICHAEL QUINN | | ADDRESS ON FILE | | | | | | |
| AYDELOTTE, MICHAEL QUINN | | ADDRESS ON FILE | | | | | | |
| AYDEMIR, HALIL | | 4280 BRIAR CREEK RD | | | CLEMMONS | NC | 27012 | |
| AYDEMIR, HALIL I | | ADDRESS ON FILE | | | | | | |
| AYDOGAN, HALIS ALEX | | ADDRESS ON FILE | | | | | | |
| AYE NET LLC | | 424 WALL ST | | | JEFFERSONVILLE | IN | 47130 | |
| AYE, WILLIAM JASON | | ADDRESS ON FILE | | | | | | |
| AYELE, BEKALU | | 8660 PINEY BRANCH RD | | | SILVER SPRING | MD | 20703-0000 | |
| AYELE, JOSEPH MESFIN | | ADDRESS ON FILE | | | | | | |
| AYELE, NEGASSI | | 3000 E SPRUCE ST | | | SEATTLE | WA | 98122-6368 | |
| AYEMHENRE, EMMANUEL EHINOMEN | | ADDRESS ON FILE | | | | | | |
| AYENI, IZEDOMI | | 21 SAYBROOKE CROSSING | | | ACWORTH | GA | 30101 | |
| AYER, JONATHAN MARTIN | | ADDRESS ON FILE | | | | | | |
| AYER, MELLISSIA PATRICIA | | ADDRESS ON FILE | | | | | | |
| AYERDIS, MIGUEL | | 2362 NW 15 ST | | | MIAMI | FL | 33125 | |
| AYERS & ASSOCIATES | | P O BOX 786 | | | GREENVILLE | SC | 296020786 | |
| AYERS APPLIANCE SHOP | | 106 W CALHOUN ST | | | DILLON | SC | 29536 | |
| AYERS APPLIANCE SHOP | | PO BOX 430 | 106 W CALHOUN ST | | DILLON | SC | 29536 | |
| AYERS II, LAWRENCE OTIS | | ADDRESS ON FILE | | | | | | |
| AYERS, BRANDON RICHARD | | ADDRESS ON FILE | | | | | | |
| AYERS, CAROLYN | | 2028 N 61ST ST | | | EAST SAINT LOUIS | IL | 62204 | |
| AYERS, CAROLYN | | 2028 N 61ST ST | | | EAST SAINT LOUIS | IL | 62204-1634 | |
| AYERS, CHRIS THOMAS | | ADDRESS ON FILE | | | | | | |
| AYERS, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| AYERS, COLLEEN ROSE | | ADDRESS ON FILE | | | | | | |
| AYERS, DEVIN | | ADDRESS ON FILE | | | | | | |
| AYERS, HARRY | | 2577 ASHLAND | | | DETROIT | MI | 48215 | |
| AYERS, JEFFREY MICHAEL | | ADDRESS ON FILE | | | | | | |
| AYERS, JOSH SCOTT | | ADDRESS ON FILE | | | | | | |
| AYERS, KEITH | | ADDRESS ON FILE | | | | | | |
| AYERS, KEITH MARHSALL | | ADDRESS ON FILE | | | | | | |
| AYERS, KYLE CHARLES | | ADDRESS ON FILE | | | | | | |
| AYERS, LEANDA KAY | | ADDRESS ON FILE | | | | | | |
| AYERS, LEE | | 825 HAMPTON HILL RD | | | COLUMBIA | SC | 29209 | |
| AYERS, LUCAS RYAN | | ADDRESS ON FILE | | | | | | |
| AYERS, MIKE L | | 336 MAIN ST | | | SODDY DAISY | TN | 37379- | |
| AYERS, MTUME | | 2014 WATERSTON LANE | | | HIGH POINT | NC | 27265 | |
| AYERS, NATHAN D | | ADDRESS ON FILE | | | | | | |
| AYERS, PEGGY | | 109 JOHN PAUL JONES DR | | | RUTHER GLEN | VA | 22546 | |
| AYERS, RICHARD | | 1934 88TH AVE | | | ZEELAND | MI | 49464 | |
| AYERS, SAMUEL THOMAS | | ADDRESS ON FILE | | | | | | |
| AYERS, SELENA S | | ADDRESS ON FILE | | | | | | |
| AYERS, STEPHANIE RENEE | | ADDRESS ON FILE | | | | | | |
| AYERS, SUSAN C | | ADDRESS ON FILE | | | | | | |
| AYERS, THOMAS | | 155 MIDDLE RD | | | BRANCHVILLE | SC | 29432-6058 | |
| AYERS, TRAVIS NEIL | | ADDRESS ON FILE | | | | | | |
| AYERS, WILLIAM | | 2152 NEWTON RANSOM BLVD | | | CLARKS SUMMIT | PA | 18411 | |
| AYERS, WILLIE HENRY | | ADDRESS ON FILE | | | | | | |
| AYERSMAN, BRIAN | | 1725 HOMAN DR | | | SCHERERVILLE | IN | 46375 1861 | |
| AYHAN, FERHAD DAVID | | ADDRESS ON FILE | | | | | | |
| AYIVIE, WENDELL ANDREW | | ADDRESS ON FILE | | | | | | |
| AYLESWORTH, JAMES R | | ADDRESS ON FILE | | | | | | |
| AYLING, BERNARD | | 55 SAN ROQUE AVE | | | VENTURA | CA | 93003 | |
| AYLOR, BRIAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| AYLOR, DAVID CORBETT | | ADDRESS ON FILE | | | | | | |
| AYLOR, ROBERT H | | ADDRESS ON FILE | | | | | | |
| AYLOR, ROBERT L | | 8820 SOUTHWESTERN BLVD | APPT 316 | | DALLAS | TX | 75206 | |
| AYLOR, ROBERT LEE | | ADDRESS ON FILE | | | | | | |
| AYNVARG, STAN | | ADDRESS ON FILE | | | | | | |
| AYO, JOSE | | 2600 S W 89 AVE | | | MIAMI | FL | 33165 | |
| AYODELE, SEYI | | 8900 FONDREN RD APT 240 | | | HOUSTON | TX | 77074 | |
| AYODELE, SEYI I | | ADDRESS ON FILE | | | | | | |
| AYON, JOSE | | 434 MARK AVE | | | WATSONVILLE | CA | 95076 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AYOTTE, ROGER | | 62 FIELDVIEW DR | | | WARWICK | RI | 02886 | |
| AYOUB, MAKEEZ HUSNA | | ADDRESS ON FILE | | | | | | |
| AYOUB, MATTHEW | | ADDRESS ON FILE | | | | | | |
| AYOUB, MURAD | | ADDRESS ON FILE | | | | | | |
| AYOUB, NABIL SABER | | ADDRESS ON FILE | | | | | | |
| AYOUBI, UZAIR AHMED | | ADDRESS ON FILE | | | | | | |
| AYOUBI, UZAIR AHMED | | 9716 WHITE BARN WAY | | | RIVERVIEW | FL | 33569-0000 | |
| AYRAULT, GEORGE T | | 13731 SYCAMORE VILLAGE DR | | | MIDLOTHIAN | VA | 23114 | |
| AYRAULT, GEORGE THEODORE | | ADDRESS ON FILE | | | | | | |
| AYRE PATRICIA S | | 1398 STATE RD | | | ELIOT | ME | 03903 | |
| AYRES & ASSOCIATES INC, OWEN | | 3433 OAKWOOD HILLS PKWY | | | EAU CLAIRE | WI | 54702 | |
| AYRES INN & SUITES | | 2280 GRIFFIN WAY | | | CORONA | CA | 92879 | |
| AYRES SUITES | | 21951 GOLDEN SPRINGS DR | | | DIAMOND BAR | CA | 91765 | |
| AYRES, DANNY | | ADDRESS ON FILE | | | | | | |
| AYRES, GREGORY HUNTER | | ADDRESS ON FILE | | | | | | |
| AYRES, GREGORY HUNTER | | ADDRESS ON FILE | | | | | | |
| AYRES, RANDUS DAVIAN | | ADDRESS ON FILE | | | | | | |
| AYRES, SCOTT A | | ADDRESS ON FILE | | | | | | |
| AYRES, TOCHIA L | | ADDRESS ON FILE | | | | | | |
| AYSON, ADELINA | | 7191 NINETH ST NO B | | | BUENA PARK | CA | 90621 | |
| AYSON, MIGUEL P | | 8348 CALLEYSTONE WAY | | | ANTELOPE | CA | 95843 | |
| AYSON, MIGUEL PAMINTUAN | | ADDRESS ON FILE | | | | | | |
| AYTEM, MIKE L | | ADDRESS ON FILE | | | | | | |
| AYULE, LOGAN JASON | | ADDRESS ON FILE | | | | | | |
| AYUSO, LOUIE | | ADDRESS ON FILE | | | | | | |
| AYZENBERG, ANATOLIY | | 4013 OAK GLENN DR | | | DULUTH | GA | 30136 | |
| AZ APPLIANCE CO INC | | 454 FERRY ST | | | MALDEN | MA | 02148 | |
| AZ AUDIO & VIDEO SERVICE INC | | 9205 N LEXINGTON AVE | | | CIRCLE PINES | MN | 55014 | |
| AZ DEPARTMENT OF ECONOMIC SECURITY | PO BOX 6123 | 1789 WEST JEFFERSON | SITE CODE 939A | | PHOENIX | AZ | 85005-6123 | |
| AZ FIRE & SAFETY | | PO BOX 9187 | | | PHOENIX | AZ | 85068-9187 | |
| AZ LANDSCAPING | | 2476 RIVER RD | | | WATSONTOWN | PA | 17777 | |
| AZ LANDSCAPING | | RR1 BOX 188 | | | WATSONTOWN | PA | 17777 | |
| AZ TECH APPLIANCE | | PO BOX 221 | | | CRESCENT MILLS | CA | 95934 | |
| AZ TV | | 2804 N WEST ST | | | FLAGSTAFF | AZ | 86004 | |
| AZAD, JUSTIN M | | ADDRESS ON FILE | | | | | | |
| AZADZOI, YOUSUF | | ADDRESS ON FILE | | | | | | |
| AZALEA CITY ELECTRICAL SERVICE | | 3718 D HALLS MILL RD | | | MOBILE | AL | 36693 | |
| AZALEA FILMS | | 9821 CHEROKEE RD | | | RICHMOND | VA | 23235 | |
| AZAM, MICHELE | | ADDRESS ON FILE | | | | | | |
| AZAM, NAJIB | | ADDRESS ON FILE | | | | | | |
| AZAMEY, SAYED | | 36000 FREMMT BLVD APT 45 | | | FREMONT | CA | 94536 | |
| AZAMI, HALILULLAH | | ADDRESS ON FILE | | | | | | |
| AZAMIAN, TANYA | | ADDRESS ON FILE | | | | | | |
| AZAR LANDSCAPING, FRED | | PO BOX 3541 | | | CUYAHOGA FALLS | OH | 44223 | |
| AZAR LANDSCAPING, FRED | | PO BOX 3541 | | | CUYAHOGA FALLS | OH | 44223/7541 | |
| AZAR, DAVID | | 3572 SW 2557 | | | MIAMI | FL | 33133-0000 | |
| AZAR, LISA | | 811 MORAN AVE | | | SALEM | VA | 24153-6018 | |
| AZAR, ROBERT F | | ADDRESS ON FILE | | | | | | |
| AZAR, SULEIMAN | | 3179 PARKVIEW DR | | | WHITEHALL | PA | 18052 | |
| AZAR, SULEIMAN F | | ADDRESS ON FILE | | | | | | |
| AZARES, RYAN | | 14148 CANYON VISTA LN | | | DRAPER | UT | 84020-5627 | |
| AZARFAR, ARDAVAN | | ADDRESS ON FILE | | | | | | |
| AZARFAR, ARDAVAN | | 1200 WEST LATIMER AVE | | | CAMPBELL | CA | 95008-0000 | |
| AZARGOON, SAM | | 2847 CEDAR LANE | | | VIENNA | VA | 22180 | |
| AZARGOON, SAM | | 2847 CEDER LANE | | | VIENNA | VA | 22180 | |
| AZARI, ALIREZA | | ADDRESS ON FILE | | | | | | |
| AZARI, JULIA | | 5400 KERWOOD OAKS DR | | | CORAL GABLES | FL | 33156-2143 | |
| AZARIAN, ARIN N | | ADDRESS ON FILE | | | | | | |
| AZARIAS, ANNA | | ADDRESS ON FILE | | | | | | |
| AZAWI, MARY L | | 227 KENDRICK CT | | | SCHAUMBURG | IL | 60194-4101 | |
| AZCO PARTNERS | | 435 WEST MAIN ST | | | ASPEN | CO | 81611 | |
| AZCO PARTNERS | | 125 E SWEDESFORD RD | | | WAYNE | PA | 190871488 | |
| AZCO PARTNERS | | 125 E SWEDESFORD RD STE 100 | | | WAYNE | PA | 19087-1488 | |
| AZELTINE & ASSOCIATES | | 15127 NE 24 ST | | | REDMOND | WA | 98052 | |
| AZELTINE & ASSOCIATES | | 3105 86TH AVE E | | | EDGEWOOD | WA | 98371 | |
| AZELTON, PAUL B | | 1000 LONGFELLOW BLVD | | | LAKELAND | FL | 33801-6034 | |
| AZER, MINO S | | ADDRESS ON FILE | | | | | | |
| AZEREDO, ELLEN | | ADDRESS ON FILE | | | | | | |
| AZERO, XAVIER | | 37 HARVEST ST | | | PROVIDENCE | RI | 02908 | |
| AZERTY INCORPORATED | | 13 CENTRE DR | | | ORCHARD PARK | NY | 14127 | |
| AZEVEDO, CHRISTINA MARIE | | ADDRESS ON FILE | | | | | | |
| AZEVEDO, CHRISTOPHER | | 60 WILSON WAY SP NO 88 | | | MILPITAS | CA | 95035 | |
| AZEVEDO, CHRISTOPHER ANTHONY | | ADDRESS ON FILE | | | | | | |
| AZEVEDO, DANIELLE LEIGH | | ADDRESS ON FILE | | | | | | |
| AZEVEDO, JILIAN MARIE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AZEVEDO, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | |
| AZEVEDO, LEAH | | 3681 ANCHORAGE ST | | | HEMET | CA | 92545 | |
| AZEVEDO, LUIZ FELIPE | | ADDRESS ON FILE | | | | | | |
| AZEVEDO, PHILIP JOHN | | ADDRESS ON FILE | | | | | | |
| AZHAR, KHADEEJA | | ADDRESS ON FILE | | | | | | |
| AZHDERIAN, HERMINE | | PO BOX 223096 | | | CARMEL | CA | 93922 | |
| AZIE, FRANKLIN UZODINMA | | ADDRESS ON FILE | | | | | | |
| AZIGI, EDMUND | | 30666S STUDENT SERVICE CTR | | | PRINCESS ANNE | MD | 28153 | |
| AZIGI, EDMUND K | | ADDRESS ON FILE | | | | | | |
| AZIM, SUSAN | | ADDRESS ON FILE | | | | | | |
| AZIM, TAMEM | | ADDRESS ON FILE | | | | | | |
| AZIMI, CHRISTOPHER SCOTT | | ADDRESS ON FILE | | | | | | |
| AZIMI, MUSTAFA KARIM | | ADDRESS ON FILE | | | | | | |
| AZIMUTH INSTALLATIONS | | 9650 W JEWELL PL | | | LAKEWOD | CO | 80227 | |
| AZIMUTH INSTALLATIONS | | 9650 W JEWELL PL | | | LAKEWOOD | CO | 80227 | |
| AZINGER, JEREMY TYLER | | ADDRESS ON FILE | | | | | | |
| AZITA, GHAHRAMANI | | 412 KATAHDIN DR | | | LEXINGTON | MA | 02421-6446 | |
| AZIZ, ABDUL | | 49 POPLEY RD | | | UPPER DARDY | PA | 19082 0000 | |
| AZIZ, AKHTAR | | 2741 W FARRAGUT | | | CHICAGO | IL | 60625 | |
| AZIZ, ARYAN | | ADDRESS ON FILE | | | | | | |
| AZIZ, DEBORAH MARIE | | ADDRESS ON FILE | | | | | | |
| AZIZ, EHTESHAM AMIR | | ADDRESS ON FILE | | | | | | |
| AZIZ, HAROON | | ADDRESS ON FILE | | | | | | |
| AZIZ, IMMACULA | | ADDRESS ON FILE | | | | | | |
| AZIZ, JAZEEL | | ADDRESS ON FILE | | | | | | |
| AZIZ, JULIANA | | ADDRESS ON FILE | | | | | | |
| AZIZ, MEHRIA | | ADDRESS ON FILE | | | | | | |
| AZIZ, MOHAMMAD MUSHTABA | | ADDRESS ON FILE | | | | | | |
| AZIZ, SAMEER | | ADDRESS ON FILE | | | | | | |
| AZIZ, TANYA JEAN | | ADDRESS ON FILE | | | | | | |
| AZIZI, ABDUL N | | ADDRESS ON FILE | | | | | | |
| AZIZI, FARAMARZ | | 135 N WILLIAMAN DR | | | BEVERLY HILLS | CA | 90211 | |
| AZIZI, SAHAR | | ADDRESS ON FILE | | | | | | |
| AZMAT, KINZA NAYAB | | ADDRESS ON FILE | | | | | | |
| AZO, FLEURIAN VERENO | | ADDRESS ON FILE | | | | | | |
| AZO, FREY | | 122 YELLOWSTONE DR | | | CHARLOTTESVILLE | VA | 22903-0000 | |
| AZO, FREYCINEF | | ADDRESS ON FILE | | | | | | |
| AZONGHO, FIDELIS FONDA WANK | | ADDRESS ON FILE | | | | | | |
| AZONOBI, CHINEDU | | ADDRESS ON FILE | | | | | | |
| AZOR, JONATHON | | ADDRESS ON FILE | | | | | | |
| AZPEITIA, MATTHEW BRYON | | ADDRESS ON FILE | | | | | | |
| AZRAK HAMWAY INTERNATIONAL | | 1107 BROADWAY | STE 808 | | NEW YORK | NY | 10010 | |
| AZRAN, EDO | | ADDRESS ON FILE | | | | | | |
| AZTEC ELECTRIC SERVICE INC | | 8900 S EDGEWORTH DR | | | CAPITOL HEIGHTS | MD | 20743 | |
| AZTEC ELECTRONICS | | 1210 1/2 S WALNUT ST | | | BLOOMINGTON | IN | 47401 | |
| AZTEC UNIFORM & TOWEL INC | | PO BOX 5894 | | | SAN BERNARDINO | CA | 92412 | |
| AZTECH ELECTRIC INC | | PO BOX 11795 | | | SPOKANE | WA | 99211 | |
| AZTECH RECRUITMENT | | 4131 N 24TH ST STE A122 | | | PHOENIX | AZ | 85016 | |
| AZTECH TV | | 132 W MAIN ST | | | CIRCLEVILLE | OH | 43113 | |
| AZTIAZARAIN, MARTIN A | | 5117 NW 66TH AVE | | | LAUDERHILL | FL | 33319-7233 | |
| AZUA, ANTONIO | | ADDRESS ON FILE | | | | | | |
| AZUAJE, HELLA | | 3868 NE 169 ST NO 305 | | | N MIAMI BEACH | FL | 33160-3210 | |
| AZUCENA, EDGAR | | ADDRESS ON FILE | | | | | | |
| AZUELA, JOSEPH ISAIAH | | ADDRESS ON FILE | | | | | | |
| AZUL SYSTEMS INC | | 1600 PLYMOUTH ST | | | MOUNTAIN VIEW | CA | 94040 | |
| AZULAY, STEPHEN D | | ADDRESS ON FILE | | | | | | |
| AZUMA, EDWARD NORIYASU | | ADDRESS ON FILE | | | | | | |
| AZURDIA, MANUEL | | ADDRESS ON FILE | | | | | | |
| AZURIN, KATHERINE ARIAS | | ADDRESS ON FILE | | | | | | |
| AZUSA, CITY OF | | BUSINESS LICENSE SECTION | | | AZUSA | CA | 917021395 | |
| AZUSA, CITY OF | | PO BOX 1395 | | | AZUSA | CA | 91702-1395 | |
| AZUSA, CITY OF | | AZUSA CITY OF | BUSINESS LICENSE SECTION | P O BOX 1395 | AZUSA | CA | 91702-1395 | |
| AZZARITI, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | |
| AZZARONE JR, DANIEL | | ADDRESS ON FILE | | | | | | |
| AZZIES STORAGE | | PO BOX 1145 | | | FREEDOM | CA | 95019 | |
| AZZO, MARK | | ADDRESS ON FILE | | | | | | |
| AZZOPARDI, ALEX A | | ADDRESS ON FILE | | | | | | |
| B & B TRUCK SERVICE | | 1405 4TH AVE NW 55 | | | ARDMORE | OK | 73401 | |
| B & C COMMUNICATION OF LITTLE | | 8500 W MARKHAM ST STE 230 | | | LITTLE ROCK | AR | 72205 | |
| B & J LEKTRONICS | | 3111 S SHERIDAN RD | | | TULSA | OK | 74145 | |
| B & J LEKTRONICS | | 31111 S SHERIDAN RD | | | TULSA | OK | 74145 | |
| B & M ELECTRONICS | | 2417 WASHINGTON AVE | | | EVANSVILLE | IN | 47714 | |
| B & M ELECTRONICS | | 2810 B COVERT AVE | | | EVANSVILLE | IN | 47714 | |
| B E SCHENCK & ASSOCIATES | | 605 HELKE RD | | | VANDALIA | OH | 45377 | |
| B HIVE AWARD CENTER, THE | | 1810 N HERCULES AVE | | | CLEARWATER | FL | 34625 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| B MCATEE INC | | 7653 STONEY SIDE LN | | | INDIANAPOLIS | IN | 46259 | |
| B R FRIES & ASSOCIATES LLC | | 34 WEST 32ND ST | | | NEW YORK | NY | 10001 | |
| B R FRIES & ASSOCIATES LLC | | 34 W 32ND ST | 7TH FL | | NEW YORK | NY | 10001 | |
| B R FRIES & ASSOCIATES LLC | | 34 W 32ND ST | | | NEW YORK | NY | 10001 | |
| B SHAWAN GILLIANS | BUIST MOORE SMYTHE MCGEE PA | 5 EXCHANGE ST | | | CHARLESTON | SC | 29401 | |
| B&B CONSULTING ENGINEERS | | 1908 LUDOVIE LN | | | DECATUR | GA | 30033 | |
| B&B APPLIANCE AND TV FURNITURE | | 712 714 CENTRAL | | | CHEYENNE | WY | 820071399 | |
| B&B APPLIANCE INC | | 401 VINE ST | | | VAN BUREN | AR | 72956 | |
| B&B APPLIANCE PARTS INC | | 660 HOLCOMBE AVE | | | MOBILE | AL | 366064299 | |
| B&B APPLIANCE REPAIR | | 35251 MANON AVE | | | MADERA | CA | 93638 | |
| B&B APPLIANCE SERVICE DEPT | | 1743 S ESC BLVD | | | ESCONDIDO | CA | 92025 | |
| B&B APPLIANCES | | 109 WEST HERON ST | | | ABERDEEN | WA | 98520 | |
| B&B APPRAISAL SERVICE | | 275B S MAIN ST | | | MADISONVILLE | KY | 42431 | |
| B&B ASSOCIATES | | 802 COUNTRY CLUB RD | | | BRIDGEWATER | NJ | 08807 | |
| B&B ASSOCIATES | | 1111 S ARROYO PKWY STE 450 | | | PASADENA | CA | 91105 | |
| B&B BUILDING SERVICES | | PO BOX 798 | | | HIRAM | GA | 30141-0798 | |
| B&B ELECTRIC CO | | PO BOX 284 | | | MCLEAN | TX | 79057 | |
| B&B ELECTRONICS | | 330 FROSTVIEW DR | | | WINTERSVILLE | OH | 43953 | |
| B&B ELECTRONICS MFG CO INC | | 707 DAYTON RD | | | OTTAWA | IL | 61350 | |
| B&B ELECTRONICS MFG CO INC | | PO BOX 1040 | 707 DAYTON RD | | OTTAWA | IL | 61350 | |
| B&B EMPLOYMENT INC | | 7250 N 16TH ST | STE 212 | | PHOENIX | AZ | 85020 | |
| B&B EMPLOYMENT INC | | STE 212 | | | PHOENIX | AZ | 85020 | |
| B&B FLORIST AND DESIGN CENTER | | 2055 NORTH ALMA SCHOOL RD | STE 14 | | CHANDLER | AZ | 85224 | |
| B&B FLORIST AND DESIGN CENTER | | STE 14 | | | CHANDLER | AZ | 85224 | |
| B&B LANDSCAPE CONTRACTORS | | 450 PHELAN AVE | | | SAN JOSE | CA | 95112-1010 | |
| B&B ON THE BEAM | | PO BOX 496764 | 2841 COUNTRY CLUB PKY | | GARLAND | TX | 75049-6764 | |
| B&B PENNANTS AND FLAGS | | 9609 W 250 S MANILLA | | | MANILLA | IN | 46150 | |
| B&B PENNANTS AND FLAGS | | 9609 W 250 S MANILLA | | | MANILLA | IN | 96150 | |
| B&B PRINTING | | 521 RESEARCH RD | | | RICHMOND | VA | 23236 | |
| B&B SERVICE | | 9718 LAS TUNAS DR | | | TEMPLE CITY | CA | 91780 | |
| B&B SERVICE CENTER INC | | 3800 NORTH O ST | | | FORT SMITH | AR | 72904 | |
| B&B SIGN & LIGHTING MAINT | | 2043 RICKY RD | | | HUNTSVILLE | AL | 35810 | |
| B&B SIGN CO INC | | 417 E TENTH ST | | | TOPEKA | KS | 66607 | |
| B&B SIGN CO INC | | 417 EAST TENTH ST | | | TOPEKA | KS | 66607 | |
| B&B SPECIALTIES INC | | 2555 JACKSONVILLE HWY | | | MEDFORD | OR | 97501 | |
| B&B TRUCK SERVICE | | 3325 BUSSELL RD | | | ARDMORE | OK | 73401 | |
| B&B WASHINGTON CATERER | | 7041 BLAIN RD NW | | | WASHINGTON | DC | 20012 | |
| B&B WASHINGTON CATERER | | C/O STEVE BAUGHAN | 7041 BLAIN RD NW | | WASHINGTON | DC | 20012 | |
| B&B WELDERS SUPPLY INC | | PO BOX 9521 | | | HAMPTON | VA | 23670 | |
| B&B WHOLESALE DISTRIBUTORS | | 409 UPLAND DR | | | WILMINGTON | NC | 28405 | |
| B&C SERVICE COMPANY | | 2511 SOUTHFIELD RD | STE 121 | | SOUTHFIELD | MI | 48075 | |
| B&C SERVICE COMPANY | | STE 121 | | | SOUTHFIELD | MI | 48075 | |
| B&C TROPHY | | 9410 ANDERSON MILL RD | | | AUSTIN | TX | 78729 | |
| B&D APPLIANCE | | 31 CRICKET LN | C/O DONALD GRANNIS | | NORTHFORD | CT | 06472 | |
| B&D APPLIANCE | | 31 CRICKET LN | | | NORTHFORD | CT | 06472 | |
| B&D COMMERCIAL CLEANING | | 4829 DEVONHURST WAY | | | POWDER SPRINGS | GA | 30127 | |
| B&D COMMUNICATIONS INC | | 2711 THATCHER CT | | | LAWRENCEVILLE | GA | 30044 | |
| B&D COMMUNICATIONS INC | | 2301 A HENRY CLOWER BLVD | | | SNELLVILLE | GA | 30078 | |
| B&D ELECTRICAL CONTRACTORS INC | | PO BOX 150482 | | | LONGVIEW | TX | 75605 | |
| B&D ELECTRONICS | | 51015 US HWY 93 2 | | | POLSON | MT | 59860-7194 | |
| B&D ELEVATOR INC | | 436 S SAGINAW ST STE 110 | | | FLINT | MI | 48502 | |
| B&E CLEANING SERVICES INC | | 5011 59TH AVE | | | HYATTSVILLE | MD | 20781 | |
| B&E TV | | 1111 GILMER | | | SULPHUR SPRINGS | TX | 75482 | |
| B&F COFFEE SERVICE | | 3535 COMMERCIAL AVE | | | NORTHBROOK | IL | 600621848 | |
| B&G ELECTRONIC REPAIR | | 382 N BROAD ST | | | GLOBE | AZ | 85501 | |
| B&G IRRIGATION & LANDSCAPE CO | | 3705 N COURTENAY PKY | | | MERRITT ISLAND | FL | 32953 | |
| B&G LOCKSMITHS | | 259 ROUTE 70 EAST | | | CHERRY HILL | NJ | 08034 | |
| B&G MECHANICAL CONTRACTORS INC | | 13843 US 68 E | | | BENTON | KY | 42025 | |
| B&G PRESSURE WASHING & SWEEP | | 2933 GROFTONS LN | | | CHURCHVILLE | MD | 21028 | |
| B&G SATELLITE INC | | 3001 LAPLACE ST | | | CHALMETTE | LA | 70043 | |
| B&G TRANSPORT | | 1820 HWY 20 STE 132 273 | | | CONYERS | GA | 30013 | |
| B&G TV | | 2025 CHICAGO AVE A2 | | | RIVERSIDE | CA | 92507 | |
| B&H PHOTO VIDEO INC | | 420 NINTH AVE | | | NEW YORK | NY | 10001 | |
| B&H SEPTIC TANK SERVICE | | 5235 CANE RUN RD | | | LOUISVILLE | KY | 40216 | |
| B&I ASSOCIATES | | PO BOX 290783 | | | WETHERSFIELD | CT | 06129-0783 | |
| B&I INDUSTRIES | | DEPT 3284 | | | BIRMINGHAM | AL | 35287-3284 | |
| B&J ELECTRIC INC | | 1500 W EL CAMINO AVE STE 13 | PO BOX 2153 | | SACRAMENTO | CA | 95833-1945 | |
| B&J LEK TRONIC SERVICE | | 3111 S SHERIDAN | | | TULSA | OK | 74145 | |
| B&J LEK TRONIC SERVICE | | 3111 SOUTH SHERIDAN | | | TULSA | OK | 74155 | |
| B&J REFRIGERATION INC | | 422 S OLSEN | | | TUCSON | AZ | 85719-6337 | |
| B&J TV & APPL | | 128A W JACKSON ST | | | DUBLIN | GA | 31021 | |
| B&K AUDIO | | 1317 S GLENSTONE | | | SPRINGFIELD | MO | 65804 | |
| B&K ELECTRIC WHOLESALE | | PO BOX 54507 | | | LOS ANGELES | CA | 900540507 | |
| B&K ELECTRONICS INC | | 8622 24 LOCH RAVEN | | | TOWSON | MD | 21286 | |
| B&K ELECTRONICS INC | | 8745 MYLANDER LN | | | TOWSON | MD | 21286 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| B&K PRECISION | | DEPT 1453 | | | CHICAGO | IL | 606741659 | |
| B&K PRECISION | | 135 S LASALLE ST | DEPT 1453 | | CHICAGO | IL | 60674-1659 | |
| B&K TECHNICAL SERVICE INC | | 1 E NINE MILE RD | | | HIGHLAND SPRINGS | VA | 23075 | |
| B&K TECHNICAL SERVICE INC | | 1 EAST NINE MILE RD | | | HIGHLAND SPRINGS | VA | 23076 | |
| B&L APPLIANCE REPAIR | | 2007 ALASKA ST | | | SAVANNAH | GA | 31404 | |
| B&L APPLIANCE SERVICE CO | | 4309 FORD ST | | | GULFPORT | MS | 39501 | |
| B&L DELIVERY | | 4 KAREN LN | | | MORGANTOWN | WV | 26501 | |
| B&L DELIVERY | | 4 KAREN LN | | | MORGANTOWN | WV | 26505 | |
| B&L ELECTRONICS SERVICE | | 11699 15TH AVE NE | | | RICE | MN | 56367 | |
| B&L FLOORCOVERING INC | | 4113 WEST CLAY ST | | | RICHMOND | VA | 23230-3307 | |
| B&L FLOORCOVERING INC | | 4113 W CLAY ST | | | RICHMOND | VA | 23230-3307 | |
| B&L FLOORCOVERING INC | CANFIELD BAER LLP | ROBERT A CANFIELD | 2201 LIBBIE AVE STE 200 | | RICHMOND | VA | 23230 | |
| B&L LOCK AND SAFE INC | | 12260 GULF FREEWAY STE A 1 | | | HOUSTON | TX | 77034 | |
| B&L SERVICE CENTER | | 1402 KEM RD | | | MARION | IN | 46952 | |
| B&M | | 1424 W PRICE RD NO 218 | | | BROWNSVILLE | TX | 78521 | |
| B&M JANITORIAL | | 1417 E SELMA ST | | | WICHITA | KS | 67216 | |
| B&M ROOFING | | 3768 EUREKA WAY | | | ERIE | CO | 80516-9447 | |
| B&M SALES CO | | PO BOX 53128 | | | OKLAHOMA CITY | OK | 73152 | |
| B&M SHEET METAL SHOP INC | | 816 W SALEM AVE | | | ROANOKE | VA | 24016 | |
| B&N APPLIANCE SERVICE | | PO BOX 17 | | | BEAVERSPRINGS | PA | 17813 | |
| B&N INDUSTRIES | | 1409 CHAPIN AVE 2ND FL | | | BURLINGAME | CA | 94010 | |
| B&P LOCKSMITHS INC | | 160 CLAIRTON BLVD | ROUTE 51 SOUTH | | PLEASANT HILLS | PA | 15236 | |
| B&P LOCKSMITHS INC | | ROUTE 51 SOUTH | | | PLEASANT HILLS | PA | 15236 | |
| B&R APPLIANCE | | 5405 WASHINGTON RD | | | ALBANY | OH | 45710 | |
| B&R CONSTRUCTION | | 12045 GALLIA PIKE | | | WHEELERSBURG | OH | 45694 | |
| B&R EMPLOYMENT INC | | PO BOX 901864 | | | CLEVELAND | OH | 44190-1864 | |
| B&R OIL CO INC | | 227 E CLEVELAND DR | UNIT 5 STE 5 | | GRANGER | IN | 46530 | |
| B&R OIL CO INC | | UNIT 5 STE 5 | | | GRANGER | IN | 46530 | |
| B&R SALES & SERVICE | | 5656 N NEWBURGH | | | WESTLAND | MI | 48185 | |
| B&R SALES AND LEASING | | 8510 ALGOMA AVE N E | | | ROCKFORD | MI | 49341 | |
| B&R SALVAGE INC | | 1488 EAST CLEVELAND AVE | | | EAST POINT | GA | 30344 | |
| B&R SERVICE CO INC | | PO BOX 196 | | | MILFORD | OH | 45150 | |
| B&S CORPORATION | | 2819 BATTERY AVE | | | RICHMOND | VA | 23228 | |
| B&S LOCKSMITHS INC | | 14B BROAD ST | | | NASHUA | NH | 03064-2011 | |
| B&S LOCKSMITHS INC | | 14D DROAD ST | | | NASHUA | NH | 03064-2011 | |
| B&T INDUSTRIAL SUPPLY CO | | DIVISION OF OXYGEN SALES | | | CHEHALIS | WA | 98532 | |
| B&T INDUSTRIAL SUPPLY CO | | PO BOX 116 | DIVISION OF OXYGEN SALES | | CHEHALIS | WA | 98532 | |
| B&W AIR INC | | PO BOX 112 | RT 5 BOX 353 | | COCHRAN | GA | 31014 | |
| B&W CLEANING SERVICES | | 4400 MOUNTAINVIEW RD | | | BALTIMORE | MD | 21229 | |
| B&W ELECTRONICS | | PO BOX 1034 | | | TAVERNIER | FL | 33070 | |
| B&W EXCAVATING&LAND CLEARINGCO | | 15907 LEE HIGHWAY | | | CENTREVILLE | VA | 20121 | |
| B&W EXCAVATING&LAND CLEARINGCO | | 15907 LEE HIGHWAY | | | CENTREVILLE | VA | 22020 | |
| B&W FENCE | | RT 5 BOX 301 | | | GREENVILLE | NC | 27834 | |
| B&W PAINTING SERVICE | | RT 2 BOX 102 | | | WATERFORD | OH | 45786 | |
| B&W PLUMBING HEATING & AC | | 2101 CUNNINGHAM RD | | | SPEEDWAY | IN | 46224 | |
| B, HOPE | | 927 CENTRAL AVE | | | OCEAN CITY | NJ | 08226-3538 | |
| B, LIEBRANDEM | | 1224 VILLAGE WAY 8 | | | SANTA ANA | CA | 92705-4751 | |
| B. MERAB | | 43805 MONTEREY AVE | | | PALM DESERT | CA | 92260-9334 | |
| B2B SOLUTIONS BUSINESS TO BUSINESS SOLUTIONS LLC | B2B SOLUTIONS | 3420 PUMP RD NO 406 | | | RICHMOND | VA | 23233-1111 | |
| BA EQUIPMENT INC | | PO BOX 24514 | | | PITTSBURGH | PA | 15234 | |
| BA, ELHADJI ABDOULAYE | | ADDRESS ON FILE | | | | | | |
| BAAB, JESSICA LC | | ADDRESS ON FILE | | | | | | |
| BAADTE, LAURIE | | 4314 W MARY CIR | | | GLENDALE | AZ | 85308 | |
| BAAH, TINA OSEI | | ADDRESS ON FILE | | | | | | |
| BAAKRIME, MOHAMED | | ADDRESS ON FILE | | | | | | |
| BAARS REALTY INC AS RECIEVER | | 221 S BAYLEN ST | | | PENSACOLA | FL | 32501 | |
| BAARS REALTY INC AS RECIEVER | MATTHEW W DURNEY | 221 S BAYLEN ST | | | PENSACOLA | FL | 32501 | |
| BAART, ADAM RYAN | | ADDRESS ON FILE | | | | | | |
| BAASKE, JOHN | | 8901 S MEADE AVE | | | OAK LAWN | IL | 60453-1144 | |
| BABA, SHAUN ERIC | | ADDRESS ON FILE | | | | | | |
| BABAA, AYMAN K | | ADDRESS ON FILE | | | | | | |
| BABACO ALARM SYSTEMS INC | | 110 W COMMERCIAL AVE | | | MOONACHIE | NJ | 07074 | |
| BABADALIR, DAVID | | 2340 BLACK OAK ST | | | TURLOCK | CA | 95382 | |
| BABAEV, ALBERT | | ADDRESS ON FILE | | | | | | |
| BABAIAN, MARTIN | | ADDRESS ON FILE | | | | | | |
| BABAIE, SHAHRUZ | | 38157 PADARO ST | | | MURRIETA | CA | 92563-0000 | |
| BABAKHANI, SAMATHA DEANN | | ADDRESS ON FILE | | | | | | |
| BABALOLA, SAMSON O | | ADDRESS ON FILE | | | | | | |
| BABANEJAD, RAMSIN | | 1805 N EVERGREEN ST | | | BURBANK | CA | 91505 | |
| BABAR, MOHAMMAD | | 88 05 171 ST | | | JAMAICA | NY | 00011-1432 | |
| BABAS, FELOUIE | | ADDRESS ON FILE | | | | | | |
| BABATAHER, JOSHUA KAVEH | | ADDRESS ON FILE | | | | | | |
| BABAYAN, ALEN | | ADDRESS ON FILE | | | | | | |
| BABAYANS, BRENT E | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BABAZADEH, HEATHER | | 577 WELBROOKE RD | | | ESSEX | MD | 21221-0000 | |
| BABAZADEH, HEATHER MARIE | | ADDRESS ON FILE | | | | | | |
| BABB GEORGE, BRITTNEE SHAE | | ADDRESS ON FILE | | | | | | |
| BABB JR, KENNETH C | | ADDRESS ON FILE | | | | | | |
| BABB JR, KENNETH C | KC BABB JR | 3440 SHERWOOD BLUFF WAY | | | POWHATAN | VA | 23139 | |
| BABB, ANDREA ALLISON | | ADDRESS ON FILE | | | | | | |
| BABB, ANDREW BRIAN | | ADDRESS ON FILE | | | | | | |
| BABB, CYNTHIA L | | 520 MONTANA ST | | | MARYSVILLE | MI | 48040-1024 | |
| BABB, DAVID | | ADDRESS ON FILE | | | | | | |
| BABB, ELLIOTT JAMES | | ADDRESS ON FILE | | | | | | |
| BABB, JAMES T | | ADDRESS ON FILE | | | | | | |
| BABB, JESSICA ANN | | ADDRESS ON FILE | | | | | | |
| BABB, JOHN RYAN | | ADDRESS ON FILE | | | | | | |
| BABB, JUSTIN E | | 107 WB YEATS DR | | | JOHNSON CITY | TN | 37604-7538 | |
| BABB, KENNETH | | 54 CAPITOL PLAZA | | | RENNSELAER | NY | 12144-0000 | |
| BABB, RICHARD | | 2132 ARGO DR | | | ATLANTA | GA | 30354 | |
| BABB, SCOTT | | 2926 HEATHER FEILD DR | | | WOODLAWN | TN | 37191 | |
| BABBER, ANKIT | | ADDRESS ON FILE | | | | | | |
| BABBIT, BRANDON SCOTT | | ADDRESS ON FILE | | | | | | |
| BABBITT INC, EARL L | | 1128 ELLIS ST | | | AUGUSTA | GA | 30901 | |
| BABBITT, AMY EVOL | | ADDRESS ON FILE | | | | | | |
| BABBITT, AMY EVOL | | ADDRESS ON FILE | | | | | | |
| BABBITTS INC | | PO BOX 3551 | | | AUGUSTA | GA | 30904 | |
| BABBS, LUCIUS JUSTIN | | ADDRESS ON FILE | | | | | | |
| BABCO CONSTRUCTION INC | | 4089 S INDUSTRIAL RD | | | LAS VEGAS | NV | 89103 | |
| BABCO CONSTRUCTION INC | | DBA BPJ CONSTRUCTION CO | 4089 S INDUSTRIAL RD | | LAS VEGAS | NV | 89103 | |
| BABCOCK & ASSOCIATES, HOWARD A | | 1100 WOODWARD AVE NO 125 | | | BLOOMFIELD HILLS | MI | 48304 | |
| BABCOCK, BENJAMEN ROBERT | | ADDRESS ON FILE | | | | | | |
| BABCOCK, CHRISTOPHER HARRY | | ADDRESS ON FILE | | | | | | |
| BABCOCK, CHRISTOPHER M | | ADDRESS ON FILE | | | | | | |
| BABCOCK, HARRY ISAAC | | ADDRESS ON FILE | | | | | | |
| BABCOCK, JOSHUA CARL | | ADDRESS ON FILE | | | | | | |
| BABCOCK, JUSTIN | | 1330 GILLOTT ST NW | | | PALM BAY | FL | 32907-0000 | |
| BABCOCK, JUSTIN GRANT | | ADDRESS ON FILE | | | | | | |
| BABCOCK, PATRICIA | | 3887 S BUSHMILL DR | | | BLOOMINGTON | IN | 47403-8943 | |
| BABCOCK, RYAN ROBERT | | ADDRESS ON FILE | | | | | | |
| BABCOCK, SCOTT DAVID | | ADDRESS ON FILE | | | | | | |
| BABCOCK, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| BABE, ROBERT | | 610 HUMBERSON LN | | | FREDERICK | MD | 21703 | |
| BABEL, MARILYN | | 2709 CIMARRON BLVD | | | CORPUS CHRISTI | TX | 78414-3434 | |
| BABENKO, OLGA | | 5940 S HIGHWAY U | | | EL DORADO SPRING | MO | 64744-6270 | |
| BABER INFORMATION SERVICE | | 8409 STERLING ST | | | IRVING | TX | 75063 | |
| BABER J R , RUSSELL LYNN | | ADDRESS ON FILE | | | | | | |
| BABER, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | |
| BABER, RICHARD | | 106 PINE CREEK COURT | | | ORMOND BEACH | FL | 32174 | |
| BABER, ROBERT L | | ADDRESS ON FILE | | | | | | |
| BABER, TAMEKA W | | ADDRESS ON FILE | | | | | | |
| BABERS ELECTRONICS | | 2900 LOUISVILLE | | | MONROE | LA | 71201 | |
| BABERS, ARIANA | | ADDRESS ON FILE | | | | | | |
| BABI, CALLI ALEXANDRIA | | ADDRESS ON FILE | | | | | | |
| BABI, SARAH JEANNE | | ADDRESS ON FILE | | | | | | |
| BABIAK, WALTER ALAN | | ADDRESS ON FILE | | | | | | |
| BABIC, KRISTOPHER MITCHELL | | ADDRESS ON FILE | | | | | | |
| BABICH, AARON | | ADDRESS ON FILE | | | | | | |
| BABICH, WALKER | | ADDRESS ON FILE | | | | | | |
| BABICZ, MARIUSZ | | ADDRESS ON FILE | | | | | | |
| BABICZ, SARA | | 27 SHELDON DR | | | SPENCERPORT | NY | 14559-0000 | |
| BABICZ, SARA | | 40 RUSTY LN | | | ROCHESTER | NY | 14626 | |
| BABICZ, SARA | BABICZ, SARA | 40 RUSTY LN | | | ROCHESTER | NY | 14626 | |
| BABICZ, SARA SUZANNE | | ADDRESS ON FILE | | | | | | |
| BABIK, JASON | | 5421 NE 16 AVE | | | FORT LAUDERDALE | FL | 33334 | |
| BABILON LEE R | | 5201 WOODCHUCK CT | | | GLEN ALLEN | VA | 23060 | |
| BABILON, LEE R | | 5001 HICKORY PK DR APT 326 | | | GLEN ALLEN | VA | 23059 | |
| BABILON, LEE R | LEORA CICCO | 5001 HICKORY PARK DR APT 326 | | | GLEN ALLEN | VA | 23059 | |
| BABIN, AMANDA ASHLEY | | ADDRESS ON FILE | | | | | | |
| BABIN, ANGELIQUE DANIELLE | | ADDRESS ON FILE | | | | | | |
| BABIN, DERK D | | ADDRESS ON FILE | | | | | | |
| BABIN, JAMES THOMAS | | ADDRESS ON FILE | | | | | | |
| BABIN, JOSH DONN | | ADDRESS ON FILE | | | | | | |
| BABIN, MICHELLE | | ADDRESS ON FILE | | | | | | |
| BABIN, RICHARD | | 206 VICTORIA DR | | | SLIDELL | LA | 70461-4912 | |
| BABINEAUX, DRAKE P | DRAKE BABINEAUX | 11928 ALAMO DR | | | BATON ROUGE | LA | 70818 | |
| BABINEAUX, GAVIN RENE | | ADDRESS ON FILE | | | | | | |
| BABINEAUX, ROBBY | | 1386 EAST GALLAGHER | | | JENNINGS | LA | 70546 | |
| BABINGTON, WEYLIN THOMAS | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BABINSKA, JOANNA MARIA | | ADDRESS ON FILE | | | | | | |
| BABIO, MIKE | | ADDRESS ON FILE | | | | | | |
| BABITSKAYA, VALERIA | | ADDRESS ON FILE | | | | | | |
| BABOMIAN, ARIN | | ADDRESS ON FILE | | | | | | |
| BABOMIAN, ARIS | | ADDRESS ON FILE | | | | | | |
| BABOVICH AND SPEDALE LLP | | 111 VETERANS BLVD STE 340 | | | METAIRIE | LA | 70005 | |
| BABOVICH AND SPEDALE LLP | | PO BOX 24726 | | | NEW ORLEANS | LA | 701844726 | |
| BABSON COLLEGE | | SCHOOL OF EXEC EDUCATION | ATTN LINDA SNOOK | | BABSON PARK | MA | 02457-0310 | |
| BABSON, ADRIAN CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| BABT | | HERSHAM WALTON ON THAMES | | | SUREY UK | | KT124Q | GREAT BRITAIN |
| BABT | | CLAREMONT HOUSE 34 MOLESEY RD | HERSHAM WALTON ON THAMES | | SUREY | | KT124RQ | GREAT BRITAIN |
| BABU, CHARLES C | | ADDRESS ON FILE | | | | | | |
| BABU, SATISH | | ADDRESS ON FILE | | | | | | |
| BABUL, NIZAR | | ADDRESS ON FILE | | | | | | |
| BABULIC, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| BABUROV, ANNA | | ADDRESS ON FILE | | | | | | |
| BABUSIAK, KYLE GERARD | | ADDRESS ON FILE | | | | | | |
| BABY BACK BBQ SHACK | | 220 EUCLID AVE 10 A | | | SAN DIEGO | CA | 92126 | |
| BABY CENTER LLC | | 163 FREEDOM ST | | | SAN FRANCISCO | CA | 94107 | |
| BABY CENTER LLC | | 163 FREEDOM ST | ACCOUNTS RECEIVABLE | | SAN FRANCISCO | CA | 94107 | |
| BABY DOES RESTAURANT | | 3305 HARRY HINES | | | DALLAS | TX | 75201 | |
| BABY SUPERSTORE INC | | 1 GEOFFREY WAY | ATTN SENIOR VP REAL ESTATE | | WAYNE | NJ | 07470-2030 | |
| BABY SUPERSTORE INC | | PO BOX 100 | | | DUNCAN | SC | 29334-0100 | |
| BABY SUPERSTORE INC NO 9545  CAM ONLY | | 5142 SOUTH WADSWORTH BLVD | | | LITTLETON | CO | 80130-3604 | |
| BABY SUPERSTORE, INC | NO NAME SPECIFIED | 1 GEOFFREY WAY | ATTN SENIOR V P REAL ESTATE | | WAYNE | NJ | 07470-2030 | |
| BABYKUTTY, THOMSON | | 7 ELMAR DR | | | DANBURY | CT | 06811 | |
| BAC, GREGORY J | | 45527 TOURNAMENT DR | | | NORTHVILLE | MI | 48168 | |
| BAC, MICHAEL RYAN | | ADDRESS ON FILE | | | | | | |
| BACA ALBERTINA E | | 9650 BERT ST | | | PICO RIVERA | CA | 90660 | |
| BACA FOR SENATE, JOE | | PO BOX 246057 | | | SACRAMENTO | CA | 95824 | |
| BACA, BRANDON LOUIS | | ADDRESS ON FILE | | | | | | |
| BACA, CRISTINA AMANDA | | ADDRESS ON FILE | | | | | | |
| BACA, DAVID | | 18412 TOWNE AVE | | | CARSON | CA | 90746 | |
| BACA, DEVIN A | | ADDRESS ON FILE | | | | | | |
| BACA, EDWIN | | 8701 HURON ST | APT 9 212 | | THORNTON | CO | 80260 | |
| BACA, GABRIELLE VICTORIA | | ADDRESS ON FILE | | | | | | |
| BACA, JACKIE | | 540 ARMITOS PLACE | | | DIAMOND BAR | CA | 91765-0000 | |
| BACA, JACKIE MARIE | | ADDRESS ON FILE | | | | | | |
| BACA, JERRY | | ADDRESS ON FILE | | | | | | |
| BACA, JOSEPH ROBERT | | ADDRESS ON FILE | | | | | | |
| BACA, JUSTIN | | 8400 EDINGER AVE NO Q204 | | | HUNTINGTON BEACH | CA | 92647 | |
| BACA, MARY ANGELA | | ADDRESS ON FILE | | | | | | |
| BACA, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| BACA, NICHOLAS JARED | | ADDRESS ON FILE | | | | | | |
| BACA, RAMIRO C | | ADDRESS ON FILE | | | | | | |
| BACAL, JOSHUA DANIEL | | ADDRESS ON FILE | | | | | | |
| BACALLAN, ARLYN O | | ADDRESS ON FILE | | | | | | |
| BACCARI, ANTHONY | | ADDRESS ON FILE | | | | | | |
| BACCARO ASSOCIATES, A | | 246 POTOMAC DR | | | BASKING RIDGE | NJ | 07920 | |
| BACCHE, JYOTHI | | 4505 YORKMINSTER DR | | | GLEN ALLEN | VA | 23060 | |
| BACCHETTI, CASSANDRA | | ADDRESS ON FILE | | | | | | |
| BACCHI, DANIELLE | | ADDRESS ON FILE | | | | | | |
| BACCHI, RAYMOND | | 9460 DEE RD APT 2D | | | DES PLAINES | IL | 60016-3831 | |
| BACCHUS MD INC, HASSAN | | 43723 N 20TH ST STE 101 | | | LANCASTER | CA | 93534 | |
| BACCHUS, ANDREW | | ADDRESS ON FILE | | | | | | |
| BACCHUS, DUANE OWEN | | ADDRESS ON FILE | | | | | | |
| BACCHUS, KEITH ARUNDEL | | ADDRESS ON FILE | | | | | | |
| BACCHUS, MOHAMED SAFRAZ | | ADDRESS ON FILE | | | | | | |
| BACCHUS, ZAYNAH | | ADDRESS ON FILE | | | | | | |
| BACEN & JORDAN PA | | 2699 STIRLING RD STE A302 | | | FT LAUDERDALE | FL | 33312 | |
| BACEN & KAPLAN | | 501 SOUTHEAST 12TH ST | | | FORT LAUDERDALE | FL | 33316 | |
| BACERO, SAVANNAH | | 4801 NAN LANE | | | SALIDA | CA | 95368 | |
| BACH, CODY FRANKLIN | | ADDRESS ON FILE | | | | | | |
| BACH, CRYSTAL DAWN | | ADDRESS ON FILE | | | | | | |
| BACH, HARRY CHARLES | | ADDRESS ON FILE | | | | | | |
| BACH, KATELYN PATRICIA | | ADDRESS ON FILE | | | | | | |
| BACH, PATRICIA | | 9500 MINNA DR | | | RICHMOND | VA | 23229 | |
| BACH, RICHARD JAMES | | ADDRESS ON FILE | | | | | | |
| BACHA, TOD WILLIAM | | ADDRESS ON FILE | | | | | | |
| BACHAN, DOUGLAS | | 5059 CRESTMONT DR | | | TROY | MI | 48098-2441 | |
| BACHAND, DONALD N | | LOT NO 105 | 215 N POWER RD | | MESA | AZ | 85205 | |
| BACHAND, ASHLEY LYNN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BACHAND, KENNETH PAUL | | ADDRESS ON FILE | | | | | | |
| BACHELOR RICHARD P | | 2890 FT CHURCHILL ST | | | SILVER SPRINGS | NV | 89429 | |
| BACHELOR, MC KENLY NEIL | | ADDRESS ON FILE | | | | | | |
| BACHEWICZ, CHRISTOPHER D | | ADDRESS ON FILE | | | | | | |
| BACHHU, VENKATESH BABU S | | ADDRESS ON FILE | | | | | | |
| BACHICHA, CORRINE | | 1818 GARWOOD DR | | | PUEBLO | CO | 81005 | |
| BACHICHA, ISAAC | | ADDRESS ON FILE | | | | | | |
| BACHLER, ANTHONY DANIEL | | ADDRESS ON FILE | | | | | | |
| BACHMAN, AMBER JANINE | | ADDRESS ON FILE | | | | | | |
| BACHMAN, ANDREW JOEL | | ADDRESS ON FILE | | | | | | |
| BACHMAN, ASTIN JAMES | | ADDRESS ON FILE | | | | | | |
| BACHMAN, BARBARA ANN | | ADDRESS ON FILE | | | | | | |
| BACHMAN, DAWN | | 3787 NATHAN CRT | | | BRUNSWICK | OH | 44212 | |
| BACHMAN, DAWN | | 3787 NATHAN CT | | | BRUNSWICK | OH | 44212 | |
| BACHMAN, JOHN | | 1505 UPPERBURY TERRACE | | | MIDLOTHIAN | VA | 23114-1206 | |
| BACHMAN, JOHN S | | ADDRESS ON FILE | | | | | | |
| BACHMAN, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | |
| BACHMAN, TORRY | | 160 SINCLAIR ST APT 346 | | | RENO | NV | 89501 | |
| BACHMAN, TORRY NICHOLAS | | ADDRESS ON FILE | | | | | | |
| BACHMAN, W J | | 178 RIDGE RD | | | LACKAWANNA | NY | 14218 | |
| BACHMAN, ZACHARY SHAYNE | | ADDRESS ON FILE | | | | | | |
| BACHMANN, ERIC | | 140 WAIKU RD | | | RIDGEWOOD | NJ | 07450 | |
| BACHMANN, JANET & JOEL | | 3800 BRADFORD ST NO 28 | | | LA VERNE | CA | 91750 | |
| BACHMANN, JASON | | ADDRESS ON FILE | | | | | | |
| BACHMANN, JOHN | | 520 BALTON AVE | | | SAN DIMAS | CA | 91773 | |
| BACHMANN, JONATHAN BRADLEY | | ADDRESS ON FILE | | | | | | |
| BACHMANN, RYAN | | 4173 E ENGLISH DR | | | MERIDIAN | ID | 83642 | |
| BACHMANN, RYAN M | | ADDRESS ON FILE | | | | | | |
| BACHMANS CREDIT DEPT | | 6010 LYNDALE AVE S | | | MINNEAPOLIS | MN | 554192289 | |
| BACHNER, ERIC B | | ADDRESS ON FILE | | | | | | |
| BACHOFNER ELECTRIC INC | | 55 S E MAIN | | | PORTLAND | OR | 97214 | |
| BACHOR, RICARDO AGUSTIN | | ADDRESS ON FILE | | | | | | |
| BACHTEL, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | |
| BACHTELL HORACE | | 2720 WEST COVINGTON DR | | | DELTONA | FL | 32738 | |
| BACINE, ADAM | | ADDRESS ON FILE | | | | | | |
| BACIO, JOHN CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| BACK TO EDEN LANDSCAPING INC | | PO BOX 1515 | | | CAPITOLA | CA | 95010 | |
| BACK, BRIAN DOUGLAS | | ADDRESS ON FILE | | | | | | |
| BACK, BRYAN | | ADDRESS ON FILE | | | | | | |
| BACK, JUSTIN | | 4408 BLOOMFIELD RD | | | TAYLORSVILLE | KY | 40071 | |
| BACK, KASEY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| BACK, MARLIN D | | ADDRESS ON FILE | | | | | | |
| BACK, MIKE ALEXANDER | | ADDRESS ON FILE | | | | | | |
| BACKE, BRANDON | | ADDRESS ON FILE | | | | | | |
| BACKER, MICHAEL E | | 11926 DORRANCE LN | | | STAFFORD | TX | 77477-1708 | |
| BACKER, RONALD A | | PO BOX 110846 | | | NAPLES | FL | 34108-0115 | |
| BACKER, STEVEN | | 11926 DORRANCE LANE | | | STAFFORD | TX | 77477 | |
| BACKES, DANIEL ADAM | | ADDRESS ON FILE | | | | | | |
| BACKFLOW APPARATUS & VALVE CO | | 20435 S SUSANA RD | | | LONG BEACH | CA | 90810-1136 | |
| BACKFLOW ENGINEERING GROUP INC | | PO BOX 2145 | | | LAWRENCEVILLE | GA | 30046 | |
| BACKFLOW PREVENTION INC | | 1222 S DALE MABRY HWY | PMB 303 | | TAMPA | FL | 33629-5009 | |
| BACKFLOW PREVENTION SUPPLY INC | | 962 E 900 S | | | SALT LAKE CITY | UT | 84105 | |
| BACKFLOW SERVICES | | 2046 WHITEHEAD RD | | | COLUMBUS | OH | 43223 | |
| BACKFLOW TECH INC | | 608 GARRISON ST UNIT L | | | LAKEWOOD | CO | 80215 | |
| BACKFLOW TECH INC | | 468 SOUTH DUDLEY ST | | | LAKEWOOD | CO | 80226 | |
| BACKFLOW TESTING SERVICE | | 11504 SANDPOINT WAY NE | | | SEATTLE | WA | 98125 | |
| BACKFLOW TESTING SERVICES INC | | 3009 MOUNT PARAN CHURCH RD | | | MONROE | GA | 30655 | |
| BACKHAUS, JESSICA LYNN | | ADDRESS ON FILE | | | | | | |
| BACKHAUS, JESSICA LYNN | | ADDRESS ON FILE | | | | | | |
| BACKLAS, ANDREW EDWARD | | ADDRESS ON FILE | | | | | | |
| BACKLUND, JENNIFER MARIE | | ADDRESS ON FILE | | | | | | |
| BACKOR, ZACHARY | | ADDRESS ON FILE | | | | | | |
| BACKSTAGE INC | | 310 WEST BROAD ST | | | RICHMOND | VA | 23220 | |
| BACKSTROM, INDIA | | ADDRESS ON FILE | | | | | | |
| BACKSTROM, INDIA | | 3422 WEST 7TH ST | 5 | | HATTIESBURG | MS | 39401-0000 | |
| BACKUS, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| BACKUS, LASHAWNDA ANGIENETTE | | ADDRESS ON FILE | | | | | | |
| BACKUS, MICHELLE | | 3197 HILL AVE | APT NO 1 | | GRAND JUNCTION | CO | 81504 | |
| BACKUS, TRISHA INES | | ADDRESS ON FILE | | | | | | |
| BACLAAN JR , ROBERT PASAMONTE | | ADDRESS ON FILE | | | | | | |
| BACLAAN, DERICK | | ADDRESS ON FILE | | | | | | |
| BACLAGAN, ROLLIE | | ADDRESS ON FILE | | | | | | |
| BACON & CO, ROBERT P | | PO BOX 625 | | | LEESBURG | VA | 20178 | |
| BACON JR, CHARLES | | 100 VILLA CR | | | DORA | AL | 35062-0000 | |
| BACON, ADAM PATRICK | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BACON, ALISON TAMIKA | | ADDRESS ON FILE | | | | | | |
| BACON, ANDREW | | ADDRESS ON FILE | | | | | | |
| BACON, CHARLES M | | ADDRESS ON FILE | | | | | | |
| BACON, DARRYL | | 211 S PEAR ORCHARD RD | | | RIDGELAND | MS | 39157 | |
| BACON, DARRYL J | | ADDRESS ON FILE | | | | | | |
| BACON, DEBORAH A | | 7120 SHADY OAK LN | | | CUMMING | GA | 30040-4224 | |
| BACON, DOUGLAS BUCKINGHAM | | ADDRESS ON FILE | | | | | | |
| BACON, DWAYNE LAMONT | | ADDRESS ON FILE | | | | | | |
| BACON, GEORGE | | 4262 ASPEN HILL WAY | | | CLAYTON | WA | 99110 | |
| BACON, GREGORY MAURICE | | ADDRESS ON FILE | | | | | | |
| BACON, JEREMY RYAN | | ADDRESS ON FILE | | | | | | |
| BACON, KELLI | | ADDRESS ON FILE | | | | | | |
| BACON, LENARD DONTE | | ADDRESS ON FILE | | | | | | |
| BACON, MATTHEW | | 2020 CAMPUS DR | | | WACO | TX | 76705 | |
| BACON, MATTHEW HENRY | | ADDRESS ON FILE | | | | | | |
| BACON, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | |
| BACON, MATTHEW ROSS | | ADDRESS ON FILE | | | | | | |
| BACON, PAUL | | 305 WILEY AVE | | | AUGUSTA | GA | 30906 | |
| BACON, ROBERT | | 337 WHIE BIRCH CIRCLE | | | COLUMBIA | SC | 29223 | |
| BACON, TYLER | | ADDRESS ON FILE | | | | | | |
| BACONS INFORMATION INC | | PO BOX 98869 | | | CHICAGO | IL | 60693-8869 | |
| BACONS MULTIVISION | | 14043 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| BACONS MULTIVISION | | 2700 YGNACIO VALLEY RD STE 135 | | | WALNUT CREEK | CA | 94598 | |
| BACONS MULTIVISION | | 66 FRANKLIN ST 3RD FL | | | OAKLAND | CA | 94607 | |
| BACORN, JAMIE LEE | | ADDRESS ON FILE | | | | | | |
| BACSIK, SHAWN BRIAN | | ADDRESS ON FILE | | | | | | |
| BACULIK, CHARLES JOSEPH | | ADDRESS ON FILE | | | | | | |
| BACY, RON C | | 7021 ELK CANYON RD | | | OKLAHOMA CITY | OK | 73162 | |
| BACZKOWSKI, WALTER JOHN | | ADDRESS ON FILE | | | | | | |
| BADAK, HUSEYIN SERDAR | | ADDRESS ON FILE | | | | | | |
| BADAKHSHANIAN, KEYON J | | ADDRESS ON FILE | | | | | | |
| BADAL, BRANDON A | | ADDRESS ON FILE | | | | | | |
| BADALAMENTI, ANTHONY DOMINICK | | ADDRESS ON FILE | | | | | | |
| BADALAMENTI, ANTHONY VITO | | ADDRESS ON FILE | | | | | | |
| BADALAMENTI, DANNY JOSEPH | | ADDRESS ON FILE | | | | | | |
| BADALATY, CHRIS RICHARD | | ADDRESS ON FILE | | | | | | |
| BADALIAN, MENOOA | | ADDRESS ON FILE | | | | | | |
| BADALYAN, GAYIK RICHARD | | ADDRESS ON FILE | | | | | | |
| BADAME, PAIGE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| BADAMO, LANCE JUSTIN | | ADDRESS ON FILE | | | | | | |
| BADAMO, LANCE JUSTIN | | 3338 ARDEN VILLAS BLVD BLDG 1 APT NO 27 | | | ORLANDO | FL | 32817 | |
| BADAMO, LANCE JUSTIN | BADAMO, LANCE JUSTIN | 3338 ARDEN VILLAS BLVD BLDG 1 APT NO 27 | | | ORLANDO | FL | 32817 | |
| BADAOUI, RYAN HADI KHALIL | | ADDRESS ON FILE | | | | | | |
| BADDELEY, ADAM ROBERT | | ADDRESS ON FILE | | | | | | |
| BADDELEY, THOMAS | | 12549 WALMER ST | | | OVERLAND PARK | KS | 66209 | |
| BADDERS, AMANDA MARIE | | ADDRESS ON FILE | | | | | | |
| BADDERS, WENDY | | 700 AUGUSTA RD | | | WINTER HAVEN | FL | 33884-1203 | |
| BADDING, DUNCAN A | | ADDRESS ON FILE | | | | | | |
| BADDING, DUNCANA | | 258 HIGH PARK | | | AMHERST | NY | 14226-0000 | |
| BADE ROOFING & SHEET METAL CO | | 3806 LEMAY FERRY RD | | | ST LOUIS | MO | 63125 | |
| BADE, ANDREW DAVID | | ADDRESS ON FILE | | | | | | |
| BADE, BRIAN | | 11200 PRESCOTT PL | | | GLEN ALLEN | VA | 23059 | |
| BADE, BRIAN M | | ADDRESS ON FILE | | | | | | |
| BADE, BRIAN M | | ADDRESS ON FILE | | | | | | |
| BADE, JOSHUA WALTER | | ADDRESS ON FILE | | | | | | |
| BADEAUX, JONATHAN CECIL | | ADDRESS ON FILE | | | | | | |
| BADEAUX, JONATHAN M | | ADDRESS ON FILE | | | | | | |
| BADEAUX, LESLIE MICHELLE | | ADDRESS ON FILE | | | | | | |
| BADEAUX, MARK RYAN | | ADDRESS ON FILE | | | | | | |
| BADEMAN, CHAZ | | ADDRESS ON FILE | | | | | | |
| BADEN, DANIEL | | 4570 LAKEFIELD BND | | | DULUTH | GA | 30096 | |
| BADER & ASSOCIATES | | STE 120 | | | BRIDGETON | MO | 63044 | |
| BADER & ASSOCIATES | | 11520 SAINT CHARLES ROCK RD STE 10 | | | BRIDGETON | MO | 63044-2732 | |
| BADER & DONKEL | | 20200 GOVERNORS DR STE 101 | | | OLYMPIA FIELDS | IL | 60461 | |
| BADER & DONKEL | | STE 101 | | | OLYMPIA FALLS | IL | 60461 | |
| BADER APPRAISAL SERVICE | | PO BOX 86074 | | | MONTGOMERY VILLAGE | MD | 20886-6074 | |
| BADER MGMT SERVICES INC, DH | | PO BOX 2430 | | | SILVER SPRING | MD | 20915 | |
| BADER, BIJAN | BEN BADER | 953 LAKE RIDGE BAY | | | WOODBURY | MN | 55129 | |
| BADER, CHAD LOUIS | | ADDRESS ON FILE | | | | | | |
| BADER, HASAN | | 17349 SW HURRELL LN | | | BEAVERTON | OR | 97006 | |
| BADER, JASON ALAN | | ADDRESS ON FILE | | | | | | |
| BADER, JULIA LYNN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BADER, MICHAEL J | | 19578 SEMONROE ST | | | STUART | FL | 34997 | |
| BADER, NASER | | ADDRESS ON FILE | | | | | | |
| BADER, REX | | 9613 CRAIGS MILL DR | | | GLEN ALLEN | VA | 23060 | |
| BADER, REX J | | ADDRESS ON FILE | | | | | | |
| BADER, TODD ANTHONY | | ADDRESS ON FILE | | | | | | |
| BADERE, RAYMOND MICHAEL | | ADDRESS ON FILE | | | | | | |
| BADERTSCHER, JASON TREVOR | | ADDRESS ON FILE | | | | | | |
| BADESSA, CHRISTOFFER | | ADDRESS ON FILE | | | | | | |
| BADESSA, MICHAEL | | ADDRESS ON FILE | | | | | | |
| BADEY, CRYSTAL T | | ADDRESS ON FILE | | | | | | |
| BADGER BUS DEPOT | | 635 N 7TH ST | | | MILWAUKEE | WI | 53233 | |
| BADGER EXCAVATING LTD | | PO BOX 2818 | | | CHEYENNE | WY | 82003 | |
| BADGER, BILL | | 2690 SKILLET CREEK RD | | | HARTSVILLE | TN | 37074 | |
| BADGER, CHRISTOPHER BENJAMIN | | ADDRESS ON FILE | | | | | | |
| BADGER, ELVAIA | | ADDRESS ON FILE | | | | | | |
| BADGER, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | |
| BADGER, KEENAN | | ADDRESS ON FILE | | | | | | |
| BADGER, KRYSTAL | | 419 E DENGAR | | | MIDLAND | TX | 79705-0000 | |
| BADGER, KRYSTAL LARAVEN | | ADDRESS ON FILE | | | | | | |
| BADGER, LOGAN NEAL | | ADDRESS ON FILE | | | | | | |
| BADGER, ZACHARY SCOTT | | ADDRESS ON FILE | | | | | | |
| BADGERLAND CABLE | | 6420 GLENMORE RD | | | DENMARK | WI | 54208 | |
| BADGERLAND LAWN & LANDSCAPE | | 1624 S WEST AVE UNIT D | | | WAUKESHA | WI | 53189 | |
| BADGETT, MARIE | | ADDRESS ON FILE | | | | | | |
| BADGETT, UTHANA | | 5015 PLATINUM DR | | | COLORADO SPRINGS | CO | 80918 5014 | |
| BADGLEY, BRITTANY NICOLE | | ADDRESS ON FILE | | | | | | |
| BADGLEY, KEVIN LEE | | ADDRESS ON FILE | | | | | | |
| BADI, AHSAN | | ADDRESS ON FILE | | | | | | |
| BADIA, ALEXA | | ADDRESS ON FILE | | | | | | |
| BADIE, MONICA ROCHELLE | | ADDRESS ON FILE | | | | | | |
| BADIKIAN, HAMLET | | ADDRESS ON FILE | | | | | | |
| BADILLA, JOSE | | 7144 W HOLLYHOCK | | | PHOENIX | AZ | 85033 | |
| BADILLO, EVES A | | ADDRESS ON FILE | | | | | | |
| BADILLO, JESUS | | 155 PALM ST | | | HOLLISTER | CA | 95023-4864 | |
| BADILLO, NELSON JOEL | | ADDRESS ON FILE | | | | | | |
| BADILLO, NELSON JOEL | | ADDRESS ON FILE | | | | | | |
| BADIOLA, MELVIGN LEGASPI | | ADDRESS ON FILE | | | | | | |
| BADO, ANDREW U | | ADDRESS ON FILE | | | | | | |
| BADO, MAXIMILIAN | | ADDRESS ON FILE | | | | | | |
| BADON, CEZANNE TERESE | | ADDRESS ON FILE | | | | | | |
| BADON, CEZANNE TERESE | | ADDRESS ON FILE | | | | | | |
| BADON, KEITH MICHAEL | | ADDRESS ON FILE | | | | | | |
| BADOO, VICTOR | | ADDRESS ON FILE | | | | | | |
| BADR, TAMER WAFAI | | ADDRESS ON FILE | | | | | | |
| BADRAN MADANI SEP IRA | BADRAN MADANI | 7109 LAWSON CT | | | HIGHLAND | CA | 92346 | |
| BADRPAY, KIYA | | ADDRESS ON FILE | | | | | | |
| BADUA, JOHN C | | 92 1246 MAKAKILO DR NO 58 | | | KAPOLEI | HI | 96707 | |
| BADUA, JOHN CAMPOS | | ADDRESS ON FILE | | | | | | |
| BADUA, RONALD PABLO | | ADDRESS ON FILE | | | | | | |
| BADURA, MICHAEL RAYMOND | | ADDRESS ON FILE | | | | | | |
| BAE, JONATHAN | | ADDRESS ON FILE | | | | | | |
| BAE, JUNHYUN | | 8309 N KEATING | | | SKOKIE | IL | 60076 | |
| BAE, SOO | | 11800 ALDER RIDGE PLACE | | | GLEN ALLEN | VA | 23059 | |
| BAE, SOOHO | | ADDRESS ON FILE | | | | | | |
| BAECKEL, JEFFREY SCOTT | | ADDRESS ON FILE | | | | | | |
| BAECKER, KENT S | | ADDRESS ON FILE | | | | | | |
| BAECKER, SHAWN F | | ADDRESS ON FILE | | | | | | |
| BAEHR, FRANK | | C/O HENRICO POLICE | | | RICHMOND | VA | 23273 | |
| BAEHR, FRANK | | PO BOX 27032 | C/O HENRICO POLICE | | RICHMOND | VA | 23273 | |
| BAEHR, KENNETH | | 75 BTIGHTMOOR | | | FLORISSANT | MO | 63033 | |
| BAEK, ANDREW SUNG | | ADDRESS ON FILE | | | | | | |
| BAEL, BALTAZAR | | 1971 NW 96 TERR APT C | | | PEMBROKE PINES | FL | 33024 | |
| BAER III, LESTER JOHN | | ADDRESS ON FILE | | | | | | |
| BAER, CHRISTOPHER DAVID | | ADDRESS ON FILE | | | | | | |
| BAER, DAVID | | 234 YEOMAN DR | | | SPRINGFIELD | IL | 62704 | |
| BAER, FREDRIC | | 1003 BUCKINGHAM DR | | | EDEN PRAIRE | MN | 55347 | |
| BAER, JAMES | | 6384 HOLLYWOOD DR | | | FOREST PARK | GA | 30050 | |
| BAER, NICHOLAS M | | ADDRESS ON FILE | | | | | | |
| BAER, RYAN | | ADDRESS ON FILE | | | | | | |
| BAER, SHAWN | | 12 WINCHESTER ST | | | FREDERICK | MD | 21701-0000 | |
| BAER, SHAWN MICHAEL | | ADDRESS ON FILE | | | | | | |
| BAESMAN, YURIZADAY FERNANDEZ | | ADDRESS ON FILE | | | | | | |
| BAEZ GONZALEZ, BETZALEE | | ADDRESS ON FILE | | | | | | |
| BAEZ, ADAM V | | ADDRESS ON FILE | | | | | | |
| BAEZ, AILIN ESTELA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAEZ, ALEJANDRO RAFAEL | | ADDRESS ON FILE | | | | | | |
| BAEZ, ARMANDO | | 5229 S TRIPP AVE | | | CHICAGO | IL | 60632-4603 | |
| BAEZ, BRIAN | | 31 CHURCHILL DR | | | MILLVILLE | NJ | 08332 | |
| BAEZ, CHRISTINA RAQUEL | | ADDRESS ON FILE | | | | | | |
| BAEZ, DANIEL | | ADDRESS ON FILE | | | | | | |
| BAEZ, DANIEL L | | 218 AUGUSTA DR | | | HOPEWELL JUNCTION | NY | 12533 | |
| BAEZ, DANIEL LOUIS | | ADDRESS ON FILE | | | | | | |
| BAEZ, DAVID | | ADDRESS ON FILE | | | | | | |
| BAEZ, DAVID | | ADDRESS ON FILE | | | | | | |
| BAEZ, EDGAR MAGANA | | ADDRESS ON FILE | | | | | | |
| BAEZ, ELIZABET | | 3313 SW CRESTVIEW RD | | | PORT ST LUCIE | FL | 34953-3534 | |
| BAEZ, ESTHER | | 19409 ZINNIA CR | | | GERMANTOWN | MD | 20876-0000 | |
| BAEZ, FRANCESCA | | ADDRESS ON FILE | | | | | | |
| BAEZ, GERALD REYNA | | ADDRESS ON FILE | | | | | | |
| BAEZ, IGNACIO | | ADDRESS ON FILE | | | | | | |
| BAEZ, JEREMY V | | ADDRESS ON FILE | | | | | | |
| BAEZ, JOSE | | ADDRESS ON FILE | | | | | | |
| BAEZ, JUAN ALBERTO | | ADDRESS ON FILE | | | | | | |
| BAEZ, LUIS ANTHONY | | ADDRESS ON FILE | | | | | | |
| BAEZ, MICHAEL ANGELO | | ADDRESS ON FILE | | | | | | |
| BAEZ, PHYLLIS | | 30 LAZY W RD | | | FOUNTAIN | CO | 80817-3315 | |
| BAEZ, RICARDO M | | ADDRESS ON FILE | | | | | | |
| BAEZ, RICHELLE | | ADDRESS ON FILE | | | | | | |
| BAEZ, RICKY J | | ADDRESS ON FILE | | | | | | |
| BAEZ, SABRINA | | ADDRESS ON FILE | | | | | | |
| BAEZ, YASMINE S | | ADDRESS ON FILE | | | | | | |
| BAEZ, YASMINES | | 16 HOBSONST APT 1 | | | BRIGHTON | MA | 02135-0000 | |
| BAEZA III, JOSE | | ADDRESS ON FILE | | | | | | |
| BAEZA, ANGEL | | ADDRESS ON FILE | | | | | | |
| BAEZA, GERARDO | | ADDRESS ON FILE | | | | | | |
| BAEZA, JONATHAN PETE | | ADDRESS ON FILE | | | | | | |
| BAEZA, JOSH PHILIP | | ADDRESS ON FILE | | | | | | |
| BAEZA, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| BAFFOUR, DESMOND | | ADDRESS ON FILE | | | | | | |
| BAFFOUR, RHYES | | ADDRESS ON FILE | | | | | | |
| BAFILE, JASON JOHN | | ADDRESS ON FILE | | | | | | |
| BAGAAS, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| BAGBY & RUSSELL ELECTRIC CO | | 513 BELTLINE HWY N | | | MOBILE | AL | 36670-7098 | |
| BAGBY & RUSSELL ELECTRIC CO INC | | 513 W I 65 SERVICE RD | | | N MOBILE | AL | 36608 | |
| BAGBY & RUSSELL ELECTRIC CO INC | | 513 WEST I 65 SERVICE RD N | | | MOBILE | AL | 36608 | |
| BAGBY & RUSSELL ELECTRIC COMPANY INC | T JULIAN MOTES | SIROTE & PERMUTT PC | 1 ST LOUIS CTR STE 1000 | | MOBILE | AL | 36652 | |
| BAGBY ELECTRIC OF VA INC | | 10491 LAKERIDGE PKWY | | | ASHLAND | VA | 23005 | |
| BAGBY, KEVIN | | ADDRESS ON FILE | | | | | | |
| BAGBY, MARCUS A | | ADDRESS ON FILE | | | | | | |
| BAGDASARIAN, BRIAN | | ADDRESS ON FILE | | | | | | |
| BAGDASARIAN, BRIAN | | ADDRESS ON FILE | | | | | | |
| BAGDONAS, CHARLES | | 57 GARDNER ST | | | GARDNER | MA | 01440 | |
| BAGEL CAFE | | 647 ROUTE 18 S | | | EAST BRUNSWICK | NJ | 08816 | |
| BAGELSTEINS | | PO BOX 803364 | | | DALLAS | TX | 75380 | |
| BAGG, DARIN M | | ADDRESS ON FILE | | | | | | |
| BAGG, JASON ANDREW | | ADDRESS ON FILE | | | | | | |
| BAGGALEY, GRANT THOMAS | | ADDRESS ON FILE | | | | | | |
| BAGGERLY, MATTHEW D | | ADDRESS ON FILE | | | | | | |
| BAGGETT & PHILLIPS ELECTRIC | | PO BOX 30446 | 1651 WILMA RUDOLPH BLVD | | CLARKSVILLE | TN | 37040 | |
| BAGGETT & PHILLIPS ELECTRIC | | PO BOX 491 | | | CLARKSVILLE | TN | 37040 | |
| BAGGETT, ANTHONY LEE | | ADDRESS ON FILE | | | | | | |
| BAGGETT, CORBIN VAN | | ADDRESS ON FILE | | | | | | |
| BAGGETT, CORY M | | ADDRESS ON FILE | | | | | | |
| BAGGETT, HEATHER | | ADDRESS ON FILE | | | | | | |
| BAGGETT, JOSHUA ALLEN | | ADDRESS ON FILE | | | | | | |
| BAGGETT, JOSHUA SHANE | | ADDRESS ON FILE | | | | | | |
| BAGGETT, PAUL | | 2057 MUIRFIELD VILLAGE WAY | | | RALEIGH | NC | 27604-5892 | |
| BAGGETT, ROXANNE D | | ADDRESS ON FILE | | | | | | |
| BAGGIO, FRED | | 262 E GUN HILL RD | | | BRONX | NY | 10467-0000 | |
| BAGGOTT, ALCY | | 1015 NEWMANS TRAIL | | | HENDERSONVILLE | TN | 37075-0000 | |
| BAGGOTT, ALCY BENJAMIN | | ADDRESS ON FILE | | | | | | |
| BAGGS, DEVIN | | ADDRESS ON FILE | | | | | | |
| BAGGS, JENNIFER NICOLE | | ADDRESS ON FILE | | | | | | |
| BAGGS, NATALIE DENICE | | ADDRESS ON FILE | | | | | | |
| BAGHDAD, KAWTAR ABDELHADI | | ADDRESS ON FILE | | | | | | |
| BAGHDADI, SUHAIL | | ADDRESS ON FILE | | | | | | |
| BAGHDASARIAN, TANIA | | ADDRESS ON FILE | | | | | | |
| BAGHDASSARIAN, RICK | | ADDRESS ON FILE | | | | | | |
| BAGHERIAN, NIMA | | ADDRESS ON FILE | | | | | | |
| BAGHSHI, RASHID | | 5451 SE 15TH DR | | | GRESHAM | OR | 97080 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAGHZOUZ, LILA | | ADDRESS ON FILE | | | | | | |
| BAGI, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| BAGIROV, SIMON | | ADDRESS ON FILE | | | | | | |
| BAGIROV, YULIAN | | ADDRESS ON FILE | | | | | | |
| BAGLEY, ANTONIO | | ADDRESS ON FILE | | | | | | |
| BAGLEY, ERIC ROBERT | | ADDRESS ON FILE | | | | | | |
| BAGLEY, JEFFREY | | 1926 ACADEMY ST | | | CHARLOTTE | NC | 28205 | |
| BAGLEY, JEFFREY S | | ADDRESS ON FILE | | | | | | |
| BAGLEY, JOHN GABRIEL | | ADDRESS ON FILE | | | | | | |
| BAGLEY, KAREEM | | ADDRESS ON FILE | | | | | | |
| BAGLEY, LUCAS ADAM | | ADDRESS ON FILE | | | | | | |
| BAGLEY, LYNN | | ADDRESS ON FILE | | | | | | |
| BAGLEY, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| BAGLEY, MICHAEL STANTON | | ADDRESS ON FILE | | | | | | |
| BAGLEY, NATHAN LAVERN | | ADDRESS ON FILE | | | | | | |
| BAGLEY, RACHEL MICHELLE | | ADDRESS ON FILE | | | | | | |
| BAGLEY, RICHARD | | 1505 E G AVE | | | KALAMAZOO | MI | 49004-1702 | |
| BAGLIERI, ERNESTO ANGELO | | ADDRESS ON FILE | | | | | | |
| BAGLIERI, JOSEPH J | | ADDRESS ON FILE | | | | | | |
| BAGLIERI, NICOLE T | | ADDRESS ON FILE | | | | | | |
| BAGMAN CAFE | | 23412 W VALLEY HWY | | | KENT | WA | 98032 | |
| BAGMAN DELI INC | | 19033 W V HWY D 108 | | | KENT | WA | 98032 | |
| BAGMASTERS | | 1160 CALIFORNIA AVE | | | CORONA | CA | 91719 | |
| BAGMASTERS | | DIVSN OF CTA MANUFACTURING INC | 1160 CALIFORNIA AVE | | CORONA | CA | 91719 | |
| BAGNALL, CURTIS HOWARD | | ADDRESS ON FILE | | | | | | |
| BAGNALL, JULIE ANN | | ADDRESS ON FILE | | | | | | |
| BAGNAS, OSCAR NARTATEZ | | ADDRESS ON FILE | | | | | | |
| BAGNELL, SETH | | 16321 CANTERBURY CT | | | MACOMB | MI | 48044-3900 | |
| BAGNELL, WILLIAM | | ADDRESS ON FILE | | | | | | |
| BAGNER DONIS | | PO BOX 4337 | | | ANAHEIM | CA | 92803 | |
| BAGNER DONIS | BAGNER DONIS | PO BOX 4337 | | | ANAHEIM | CA | 92803 | |
| BAGNER DONIS | | 2253 E SANDALWOOD PL | | | ANAHEIM | CA | 92806 | |
| BAGOSY, MICHAEL | | 7100 JOHNSON FARM LN APT 305 | | | CHADDS FORD | PA | 19317-9061 | |
| BAGRAMYAN, GARY KAREN | | ADDRESS ON FILE | | | | | | |
| BAGSBY JR , TERRY L | | ADDRESS ON FILE | | | | | | |
| BAGSBY, BYRON | | 7633 TABER DR | | | ST LOUIS | MO | 63133 | |
| BAGSBY, BYRON G | | ADDRESS ON FILE | | | | | | |
| BAGSBY, EWING DWIGHT | | ADDRESS ON FILE | | | | | | |
| BAGSHAM, ANDREW | | 4732 WALDEN CIRCLE | | | ORLANDO | FL | 32811-7163 | |
| BAGSIC, ANDREW | | ADDRESS ON FILE | | | | | | |
| BAGTAS, GLENN MONTEPIO | | ADDRESS ON FILE | | | | | | |
| BAGU, RAFEAL | | 2150 CRESTON AVE | | | BRONX | NY | 10453-0000 | |
| BAGUDEKIA, GAYLOR KAJAD M | | ADDRESS ON FILE | | | | | | |
| BAGWELL, ANTHONY MAURICE | | ADDRESS ON FILE | | | | | | |
| BAGWELL, BRANDON R | | 9 BONITA DR | | | HAMPTON | VA | 23664-0000 | |
| BAGWELL, CHARLES MICHAEL | | ADDRESS ON FILE | | | | | | |
| BAGWELL, CHRIS RYAN | | ADDRESS ON FILE | | | | | | |
| BAGWELL, CLINT J | | ADDRESS ON FILE | | | | | | |
| BAGWELL, CLINT J | | ADDRESS ON FILE | | | | | | |
| BAGWELL, JAKOB | | ADDRESS ON FILE | | | | | | |
| BAH, ALPHA | | 7320 OLIVER ST | | | LANHAM | MD | 20706 | |
| BAH, AMADU SARRAH | | ADDRESS ON FILE | | | | | | |
| BAH, ELIYASH | | ADDRESS ON FILE | | | | | | |
| BAH, MAJU | | 1019 IRVING ST NW | | | WASHINGTON | DC | 20010 | |
| BAH, MARLYATOU | | ADDRESS ON FILE | | | | | | |
| BAH, OMAR | | PO BOX 2523 | | | GERMANTOWN | MD | 20875 | |
| BAH, OSMAN | | ADDRESS ON FILE | | | | | | |
| BAH, UMU | | ADDRESS ON FILE | | | | | | |
| BAHA, EMRAN | | ADDRESS ON FILE | | | | | | |
| BAHAD, SALIM Y | | ADDRESS ON FILE | | | | | | |
| BAHADUR, DARSHAN CHRIS | | ADDRESS ON FILE | | | | | | |
| BAHADUR, MATTHEW KHRESEN | | ADDRESS ON FILE | | | | | | |
| BAHAM, CELESTICA G | | ADDRESS ON FILE | | | | | | |
| BAHAM, KEVIN ROYCE | | ADDRESS ON FILE | | | | | | |
| BAHAM, RYAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| BAHAMA SOUNDS SPEAKERCRAFT | | 1650 SEVENTH ST | | | RIVERSIDE | CA | 92507 | |
| BAHAMONDE, MELISSA | | ADDRESS ON FILE | | | | | | |
| BAHAMUNDI, RAYMEE S | | ADDRESS ON FILE | | | | | | |
| BAHAN, JEFFREY | | ADDRESS ON FILE | | | | | | |
| BAHENA JR, ANDRES | | 2340 NORTH MCVICKER | | | CHICAGO | IL | 60639 | |
| BAHENA, CESAR OMAR | | ADDRESS ON FILE | | | | | | |
| BAHENA, EMMANUEL | | ADDRESS ON FILE | | | | | | |
| BAHENA, GALDINO | | ADDRESS ON FILE | | | | | | |
| BAHENA, KRISOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| BAHENA, MAIRA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAHENA, PEDRO | | 2323 GOODWIN DR | | | KATY | TX | 77493 | |
| BAHENA, PEDRO E | | ADDRESS ON FILE | | | | | | |
| BAHIA HOTEL SAN DIEGO | | 998 W MISSION BAY DR | | | SAN DIEGO | CA | 92109-7895 | |
| BAHIA, ALBERT NICHOL | | ADDRESS ON FILE | | | | | | |
| BAHIA, JOSE | | 8654 TRENTON CHAPEL WAY | | | MANASSAS | VA | 20109 | |
| BAHL TV SERVICE | | 88 ELAINE AVE | | | DALTON | MA | 01226 | |
| BAHL, MATHEW L | | 2190 MORGAN WICLAND LANE | 302 | | LAKELAND | FL | 33813 | |
| BAHL, SAHIL | | ADDRESS ON FILE | | | | | | |
| BAHL, SHARON | | ADDRESS ON FILE | | | | | | |
| BAHL, SIDDHARTH | | ADDRESS ON FILE | | | | | | |
| BAHLER, JOHN | | 223 DEVONSHIRE DR | | | BRANSON | MO | 65616 | |
| BAHNAN, GEORGE TONY | | ADDRESS ON FILE | | | | | | |
| BAHNIWAL, PARAMJIT | | 7717 OCEAN PARK DR | | | ANTELOPE | CA | 95843-6034 | |
| BAHNSEN, HARRO CARSTEN | | ADDRESS ON FILE | | | | | | |
| BAHOZHONI, INGRID | | PO BOX 3160 | | | CHINLE | AZ | 86503-3160 | |
| BAHR, AARON | | ADDRESS ON FILE | | | | | | |
| BAHR, ANDREA | | ADDRESS ON FILE | | | | | | |
| BAHR, CAREN LINDSAY | | ADDRESS ON FILE | | | | | | |
| BAHR, KARL | | 302 E CRESTON ST | | | SANTA MARIA | CA | 93454-1932 | |
| BAHR, PEGGY | | PO BOX 2041 | | | KENNESAW | GA | 30156-9100 | |
| BAHR, UNK | | 122 KAYWOOD DR | | | BOALSBURG | PA | 16827 | |
| BAHRAM, TAMEEM | | ADDRESS ON FILE | | | | | | |
| BAHRAMAND, MANSOOR | | ADDRESS ON FILE | | | | | | |
| BAHRAMI, CAMERON | | ADDRESS ON FILE | | | | | | |
| BAHRAMI, KAVEH | | ADDRESS ON FILE | | | | | | |
| BAHRAMI, MILAD | | ADDRESS ON FILE | | | | | | |
| BAHRE, CHRISTOPHER ALLEN | | ADDRESS ON FILE | | | | | | |
| BAHRENBURG INC, J F | | 35 MANCHESTER CIRCLE | | | POUGHKEEPSIE | NY | 12603 | |
| BAHRNS EQUIPMENT INC | | 1708 S BANKER ST | | | EFFINGHAM | IL | 62401 | |
| BAI SUPPLY | | 9900 WESTPOINT DR STE 110 | | | INDIANAPOLIS | IN | 46256 | |
| BAIARDI, ANTHONY | | ADDRESS ON FILE | | | | | | |
| BAICELIA, ORTEGA | | 700 E CEDAR ST | | | BURBANK | CA | 91501-0000 | |
| BAICHOO, DEREK B | | ADDRESS ON FILE | | | | | | |
| BAICHU, NANDRANIE | | ADDRESS ON FILE | | | | | | |
| BAIDA, RONI | | ADDRESS ON FILE | | | | | | |
| BAIDOO, SAM | | ADDRESS ON FILE | | | | | | |
| BAIDWAN, JASJEET SINGH | | ADDRESS ON FILE | | | | | | |
| BAIER, CURRAN D | | ADDRESS ON FILE | | | | | | |
| BAIER, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| BAIER, ZENRIETTA | | 1549 STEVEN RD | | | FERNANDINA BEACH | FL | 32034-7465 | |
| BAIG, EHSAN | | ADDRESS ON FILE | | | | | | |
| BAIG, MIRZA KUMAIL RAZA | | ADDRESS ON FILE | | | | | | |
| BAIG, MIRZA SACHAL | | ADDRESS ON FILE | | | | | | |
| BAIG, MOHAMMAD | | ADDRESS ON FILE | | | | | | |
| BAIGLE, PATRICIA | | 6 PARTRIDGE ST | | | WATERTOWN | MA | 02472 | |
| BAIGLOBAL INC | | 36755 EAGLE WAY | | | CHICAGO | IL | 60678-1367 | |
| BAIGORRIA, JASON N | | ADDRESS ON FILE | | | | | | |
| BAIGORRIA, VANESSA RENEE | | ADDRESS ON FILE | | | | | | |
| BAIJNATH, CHRISTINE | | ADDRESS ON FILE | | | | | | |
| BAIJNAUTH, DEOANAND | | 11 BARTON LN | | | HOPATCONG | NJ | 07843-1640 | |
| BAIJNAUTH, KEVIN | | 116 05 111 AVE | | | SOUTH OZONE PARK | NY | 11420 | |
| BAIK, KELLY | | ADDRESS ON FILE | | | | | | |
| BAILEM, DOROTHY | | 1165 HURO DR | | | MT PLEASANT | SC | 29466-0000 | |
| BAILEM, DOROTHY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| BAILER, THOMAS BROOKS | | ADDRESS ON FILE | | | | | | |
| BAILES ELECTRIC CO | | PO BOX 3 | | | LEESVILLE | LA | 714960003 | |
| BAILES GLASS COMPANY | | 1537 4TH AVE | | | CHARLESTON | WV | 25312 | |
| BAILES, GERALD W | | ADDRESS ON FILE | | | | | | |
| BAILESS, MICHAEL | | 150 HUNTING RIDGE RD | | | HURT | VA | 24563-3836 | |
| BAILEY & ASSOCIATES | | 124 COMMERCE ST STE 204 | | | KINGSPORT | TN | 37660 | |
| BAILEY AND BENFIELD | | 6256 POPLAR AVE | | | MEMPHIS | TN | 38119 | |
| BAILEY APPRAISAL CO INC | | 6329 MALLORY DR | | | RICHMOND | VA | 23226 | |
| BAILEY APPRAISAL CO INC | | 9700 UNIVERSITY BLVD | | | RICHMOND | VA | 23229 | |
| BAILEY CO | | 1815 ALLIN ST | | | CHATTANOOGA | TN | 37406 | |
| BAILEY CO | | 2340 WHEELER ST | | | KNOXVILLE | TN | 37917 | |
| BAILEY CO | | PO BOX 3486 | | | KNOXVILLE | TN | 37917 | |
| BAILEY CO | | PO BOX 30094 | | | NASHVILLE | TN | 372410094 | |
| BAILEY CONNOR CATERING | | 8741 KATY FREEWAY | | | HOUSTON | TX | 77024 | |
| BAILEY CONNOR CATERING | | 8741 KATY FWY | | | HOUSTON | TX | 77024 | |
| BAILEY ENGINEERING INC | | 1205 NOBLE ST | | | ANNISTON | AL | 36201 | |
| BAILEY JOY J | | 2932 CLYDE B RD | | | WALNUT GROVE | MS | 39189 | |
| BAILEY JR , RICHARD LEE | | ADDRESS ON FILE | | | | | | |
| BAILEY OFFICE PRODUCTS | | 7382 CHANCELLOR DR | | | ORLANDO | FL | 32809 | |
| BAILEY OXYGEN & TOOL CO INC | | 812 S BRYAN ST | | | BRYAN | TX | 77806 | |
| BAILEY OXYGEN & TOOL CO INC | | PO BOX 431 | 812 S BRYAN ST | | BRYAN | TX | 77806 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAILEY PINNEY & ASSOCIATES LLC | | 1498 SE TECH CENTER PL | STE 290 | | VANCOUVER | WA | 98683 | |
| BAILEY RIVERA, MACKIE L | | ADDRESS ON FILE | | | | | | |
| BAILEY, AARON | | ADDRESS ON FILE | | | | | | |
| BAILEY, AARON MICHAEL | | ADDRESS ON FILE | | | | | | |
| BAILEY, ALEXANDER JASON | | ADDRESS ON FILE | | | | | | |
| BAILEY, AMANDA RAE | | ADDRESS ON FILE | | | | | | |
| BAILEY, ANDREW PATRICK | | ADDRESS ON FILE | | | | | | |
| BAILEY, ANDREW ROBERT | | ADDRESS ON FILE | | | | | | |
| BAILEY, ANTHONY MIGUEL | | ADDRESS ON FILE | | | | | | |
| BAILEY, APRIL SHAVONNE | | ADDRESS ON FILE | | | | | | |
| BAILEY, ASHLEY ANN | | ADDRESS ON FILE | | | | | | |
| BAILEY, BARRY KANYLES | | ADDRESS ON FILE | | | | | | |
| BAILEY, BILL G | | 3149 B RD | | | GRAND JUNCTION | CO | 81503-9618 | |
| BAILEY, BILLY | | 10800 RIPPLING BROOK WAY | | | EULESS | TX | 76040-7768 | |
| BAILEY, BRAD | | 137 MONTEREY WAY | | | ROYAL PALM BEACH | FL | 33411-7802 | |
| BAILEY, BRANDEN A | | ADDRESS ON FILE | | | | | | |
| BAILEY, BRANDON | | ADDRESS ON FILE | | | | | | |
| BAILEY, BRANDON | | 409 DEPTFORD DR | | | GLASSBORO | NJ | 08028-0000 | |
| BAILEY, BRANDON KYLE | | ADDRESS ON FILE | | | | | | |
| BAILEY, BRANDON LORENZO | | ADDRESS ON FILE | | | | | | |
| BAILEY, BRANDYCE ASHLEY | | ADDRESS ON FILE | | | | | | |
| BAILEY, BRENT MATTHEW | | ADDRESS ON FILE | | | | | | |
| BAILEY, BRETT AUSTIN | | ADDRESS ON FILE | | | | | | |
| BAILEY, BRETT WILLIAM | | ADDRESS ON FILE | | | | | | |
| BAILEY, BRIANNA | | ADDRESS ON FILE | | | | | | |
| BAILEY, BRIDGET M | | 2931 CAROL CIR | | | ROCKY FACE | GA | 30740-8711 | |
| BAILEY, BRINT HAYES | | ADDRESS ON FILE | | | | | | |
| BAILEY, BRITTANY L | | ADDRESS ON FILE | | | | | | |
| BAILEY, BRITTANY NICHOLE | | ADDRESS ON FILE | | | | | | |
| BAILEY, BRITTANY NICHOLE | | ADDRESS ON FILE | | | | | | |
| BAILEY, BRUCE R & SELMA ROBBIN BAILEY JT | | 2220 COMPTON | | | PLANO | TX | 75025-2466 | |
| BAILEY, BRYAN | | ADDRESS ON FILE | | | | | | |
| BAILEY, BRYAN | | 1125 MAGNOLIA DR APT D71 | | | FRANKLIN | TN | 37064 | |
| BAILEY, BRYAN M | | ADDRESS ON FILE | | | | | | |
| BAILEY, BYRON | | 2029 HEARST AVE APT4 | | | BERKELEY | CA | 94709 | |
| BAILEY, BYRON THOMAS | | ADDRESS ON FILE | | | | | | |
| BAILEY, CAROLYN | | 20100 LORRAINE RD | APT 124 | | FAIRVIEW PARK | OH | 44126 | |
| BAILEY, CATHERINE CLAUDIA | | ADDRESS ON FILE | | | | | | |
| BAILEY, CHAD | | 1404 WILLIAMS DR | | | OKLAHOMA CITY | OK | 73119 | |
| BAILEY, CHAD M | | ADDRESS ON FILE | | | | | | |
| BAILEY, CHESTER | | ADDRESS ON FILE | | | | | | |
| BAILEY, CHISTOPHER STEPHEN | | ADDRESS ON FILE | | | | | | |
| BAILEY, CHRIS | | ADDRESS ON FILE | | | | | | |
| BAILEY, CHRIS | | 3305 SINGLELEAF LN | | | RALEIGH | NC | 27616-8726 | |
| BAILEY, CHRIS WALTON | | ADDRESS ON FILE | | | | | | |
| BAILEY, CHRISTOPHER DAVID | | ADDRESS ON FILE | | | | | | |
| BAILEY, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| BAILEY, CHRISTOPHER M | | ADDRESS ON FILE | | | | | | |
| BAILEY, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| BAILEY, CLAYTON M | | 2703 APPLECREEK | | | BRYAN | TX | 77802 | |
| BAILEY, CLAYTON MATTHEW | | ADDRESS ON FILE | | | | | | |
| BAILEY, CLINTON DEWANYE | | ADDRESS ON FILE | | | | | | |
| BAILEY, CORTLAND STAY | | ADDRESS ON FILE | | | | | | |
| BAILEY, COTY A | | ADDRESS ON FILE | | | | | | |
| BAILEY, CRAIG | | ADDRESS ON FILE | | | | | | |
| BAILEY, CRISA K | | ADDRESS ON FILE | | | | | | |
| BAILEY, DAN THOMAS | | ADDRESS ON FILE | | | | | | |
| BAILEY, DANIEL | | 2120 AITKIN LOOP | | | LEESBURG | FL | 34748-2962 | |
| BAILEY, DANIEL K | | ADDRESS ON FILE | | | | | | |
| BAILEY, DANIEL T | | ADDRESS ON FILE | | | | | | |
| BAILEY, DANIEL T | | ADDRESS ON FILE | | | | | | |
| BAILEY, DANIELH | | ADDRESS ON FILE | | | | | | |
| BAILEY, DANNY JOE | | ADDRESS ON FILE | | | | | | |
| BAILEY, DAVID L | | ADDRESS ON FILE | | | | | | |
| BAILEY, DAVID N | | ADDRESS ON FILE | | | | | | |
| BAILEY, DAVIS W | | ADDRESS ON FILE | | | | | | |
| BAILEY, DEBORAH | | 7255 VALANCE LN | | | CUMMING | GA | 30040-7374 | |
| BAILEY, DEBRA | | 220 PINE ST NW | | | ATLANTA | GA | 30313-2017 | |
| BAILEY, DESEAN MARQUESE | | ADDRESS ON FILE | | | | | | |
| BAILEY, DOMINIQUE TERRELL | | ADDRESS ON FILE | | | | | | |
| BAILEY, DONTE XAVIER | | ADDRESS ON FILE | | | | | | |
| BAILEY, DREW M | | ADDRESS ON FILE | | | | | | |
| BAILEY, DUSTIN JOHN | | ADDRESS ON FILE | | | | | | |
| BAILEY, DYLAN | | ADDRESS ON FILE | | | | | | |
| BAILEY, EDWARD L | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAILEY, ERIC GORDON | | ADDRESS ON FILE | | | | | | |
| BAILEY, ERICA | | PO BOX 551 | | | WALLINS CREEK | KY | 40873-0551 | |
| BAILEY, ERREKA JANAY | | ADDRESS ON FILE | | | | | | |
| BAILEY, GEORGE TABRINE | | ADDRESS ON FILE | | | | | | |
| BAILEY, GHIA R | | ADDRESS ON FILE | | | | | | |
| BAILEY, GREG | | ADDRESS ON FILE | | | | | | |
| BAILEY, HOWARD C | | PO BOX 3 | | | PINEVILLE | PA | 18946 | |
| BAILEY, JACK D | | ADDRESS ON FILE | | | | | | |
| BAILEY, JACSHA ANLEIGH | | ADDRESS ON FILE | | | | | | |
| BAILEY, JAMEL Q | | ADDRESS ON FILE | | | | | | |
| BAILEY, JAMES | | 3801 E HWY 80 NO 81 | | | MIDLAND | TX | 79706 | |
| BAILEY, JAMES A | | ADDRESS ON FILE | | | | | | |
| BAILEY, JAMES L | | ADDRESS ON FILE | | | | | | |
| BAILEY, JAMES RYAN | | ADDRESS ON FILE | | | | | | |
| BAILEY, JARELL JASON | | ADDRESS ON FILE | | | | | | |
| BAILEY, JASON ANTHONY | | ADDRESS ON FILE | | | | | | |
| BAILEY, JASON C | | ADDRESS ON FILE | | | | | | |
| BAILEY, JASON LEE | | ADDRESS ON FILE | | | | | | |
| BAILEY, JASON MATTHEW | | ADDRESS ON FILE | | | | | | |
| BAILEY, JAWAN CARLTON | | ADDRESS ON FILE | | | | | | |
| BAILEY, JEREMY DONALD | | ADDRESS ON FILE | | | | | | |
| BAILEY, JEREMY SCOTT | | ADDRESS ON FILE | | | | | | |
| BAILEY, JERVON TRISTAN | | ADDRESS ON FILE | | | | | | |
| BAILEY, JESSIE TRUTT | | ADDRESS ON FILE | | | | | | |
| BAILEY, JOHN | | ADDRESS ON FILE | | | | | | |
| BAILEY, JOHN | | 3907 LOCHGLEN CT | | | HOUSTON | TX | 77059 | |
| BAILEY, JOHN C | | ADDRESS ON FILE | | | | | | |
| BAILEY, JOHN WILLIAM | | ADDRESS ON FILE | | | | | | |
| BAILEY, JONATHAN | | 1304 ARGONNE DR | | | BALTIMORE | MD | 21218-0000 | |
| BAILEY, JONATHAN BOYD | | ADDRESS ON FILE | | | | | | |
| BAILEY, JONATHAN M | | ADDRESS ON FILE | | | | | | |
| BAILEY, JONATHAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| BAILEY, JONATHAN WAYNE | | ADDRESS ON FILE | | | | | | |
| BAILEY, JORDAN | | ADDRESS ON FILE | | | | | | |
| BAILEY, JORDAN S | | 1122 MARY AVE APT 304 | | | LANSING | MI | 48910 | |
| BAILEY, JOSH SCOTT | | ADDRESS ON FILE | | | | | | |
| BAILEY, JOSHUA DUANE | | ADDRESS ON FILE | | | | | | |
| BAILEY, JOSHUA M | | ADDRESS ON FILE | | | | | | |
| BAILEY, JOY | | 2932 CLYDE B RD | | | WALNUT GROVE | MS | 39189 | |
| BAILEY, JUSTIN | | 16019 COE LOOP | | | MAGNOLIA | TX | 77355 | |
| BAILEY, JUSTIN RYAN | | ADDRESS ON FILE | | | | | | |
| BAILEY, KAREN SUE | | ADDRESS ON FILE | | | | | | |
| BAILEY, KATHRYN MARIE | | ADDRESS ON FILE | | | | | | |
| BAILEY, KEENAN DUANE | | ADDRESS ON FILE | | | | | | |
| BAILEY, KEITH | | 2251 LONGVIEW RD | | | IRVING | TX | 75063 | |
| BAILEY, KEITH D | | ADDRESS ON FILE | | | | | | |
| BAILEY, KENNETH DAVID | | ADDRESS ON FILE | | | | | | |
| BAILEY, KEVIN | | ADDRESS ON FILE | | | | | | |
| BAILEY, KEVIN | | 24665 AFTON WAY | | | MORENO VALLEY | CA | 925577843 | |
| BAILEY, KIMBERLY M | | ADDRESS ON FILE | | | | | | |
| BAILEY, KIMBERLY M | | ADDRESS ON FILE | | | | | | |
| BAILEY, KIMBERLY RENEE | | ADDRESS ON FILE | | | | | | |
| BAILEY, KRYSTAL | | ADDRESS ON FILE | | | | | | |
| BAILEY, LASHAN A | | ADDRESS ON FILE | | | | | | |
| BAILEY, LEE NICHOLAS | | ADDRESS ON FILE | | | | | | |
| BAILEY, LOUIS ERIC | | ADDRESS ON FILE | | | | | | |
| BAILEY, LOWELL LEWIS | | ADDRESS ON FILE | | | | | | |
| BAILEY, MAGAN FELICIA | | ADDRESS ON FILE | | | | | | |
| BAILEY, MARTIN L | | 9145 COPPAHAUNK RD | | | WAVERLY | VA | 23890-3536 | |
| BAILEY, MATT | | ADDRESS ON FILE | | | | | | |
| BAILEY, MATTHEW | | ADDRESS ON FILE | | | | | | |
| BAILEY, MATTHEW | | 24714 COUNTY DOWN CT | | | KATY | TX | 77494-0000 | |
| BAILEY, MATTHEW CRAIG | | ADDRESS ON FILE | | | | | | |
| BAILEY, MATTHEW JOHN | | ADDRESS ON FILE | | | | | | |
| BAILEY, MATTHEW L | | ADDRESS ON FILE | | | | | | |
| BAILEY, MICHAEL | | ADDRESS ON FILE | | | | | | |
| BAILEY, MICHAEL BOYD | | ADDRESS ON FILE | | | | | | |
| BAILEY, MICHAEL D | | ADDRESS ON FILE | | | | | | |
| BAILEY, MICHELLE CAPECE | | ADDRESS ON FILE | | | | | | |
| BAILEY, MONTY B | | ADDRESS ON FILE | | | | | | |
| BAILEY, MORGAN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| BAILEY, NICHOLAS JAMES | | ADDRESS ON FILE | | | | | | |
| BAILEY, OKITTO | | ADDRESS ON FILE | | | | | | |
| BAILEY, PATRICK | | 2800 HIGHPOINT RD | | | SNELLVILLE | GA | 30078-6904 | |
| BAILEY, RACHEL K | | ADDRESS ON FILE | | | | | | |

Circuit
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAILEY, RANDALL | | 407 PLUM ST | | | EDWARDSVILLE | IL | 62025 | |
| BAILEY, RANDY WAYNE | | ADDRESS ON FILE | | | | | | |
| BAILEY, RAYMOND N | | 2001 RESERVOIR RD APT 21 | | | LITTLE ROCK | AR | 72227-4922 | |
| BAILEY, REID F | | ADDRESS ON FILE | | | | | | |
| BAILEY, RICCO MONTINEZ | | ADDRESS ON FILE | | | | | | |
| BAILEY, RICH | | 1476 BUTTERFIELD CIR | | | NILES | OH | 44446 | |
| BAILEY, RICHARD R | | ADDRESS ON FILE | | | | | | |
| BAILEY, ROBERT CRAIG | | ADDRESS ON FILE | | | | | | |
| BAILEY, ROBERT M | | ADDRESS ON FILE | | | | | | |
| BAILEY, ROBERT MELVIN | | ADDRESS ON FILE | | | | | | |
| BAILEY, ROBERT PARKMAN | | ADDRESS ON FILE | | | | | | |
| BAILEY, ROCKY | | 1535 WASHINGTON AVE | | | HUNTINGTON | WV | 25704 | |
| BAILEY, RONALD | | 2638 SUNMEADOW DR | | | CHESTERFIELD | MO | 63005 | |
| BAILEY, RUBY J | | ADDRESS ON FILE | | | | | | |
| BAILEY, RYAN ANDREW | | ADDRESS ON FILE | | | | | | |
| BAILEY, RYAN DOUGLAS | | ADDRESS ON FILE | | | | | | |
| BAILEY, RYAN KENYON | | ADDRESS ON FILE | | | | | | |
| BAILEY, RYAN SCOTT | | ADDRESS ON FILE | | | | | | |
| BAILEY, SABRINA E | | ADDRESS ON FILE | | | | | | |
| BAILEY, SARAH | | ADDRESS ON FILE | | | | | | |
| BAILEY, SARAH ELIZABETH | | ADDRESS ON FILE | | | | | | |
| BAILEY, SEAN KENNETH | | ADDRESS ON FILE | | | | | | |
| BAILEY, SEAN TAYLOR | | ADDRESS ON FILE | | | | | | |
| BAILEY, SHELBY DAWN | | ADDRESS ON FILE | | | | | | |
| BAILEY, SHELLY LEE | | ADDRESS ON FILE | | | | | | |
| BAILEY, SHELLY R | | 16254 SAN JUAN DR | | | DETROIT | MI | 48221-2919 | |
| BAILEY, SONGHUI | | ADDRESS ON FILE | | | | | | |
| BAILEY, STEPHEN | | 313 EAST TABOR AVE | 05 | | FAIRFIELD | CA | 94533-0000 | |
| BAILEY, STEPHEN JAMES | | ADDRESS ON FILE | | | | | | |
| BAILEY, STEPHEN LOUIS | | ADDRESS ON FILE | | | | | | |
| BAILEY, SUSAN L | | USS ELLICOTT 00967 | | | FPO | AP | 96664 | |
| BAILEY, SYLVESTER CURTIS | | ADDRESS ON FILE | | | | | | |
| BAILEY, TAYLOR | | 1417 57TH STE | | | BRADENTON | FL | 34208-6303 | |
| BAILEY, TIFFANY DANDREA | | ADDRESS ON FILE | | | | | | |
| BAILEY, TIFFANY JENNE | | ADDRESS ON FILE | | | | | | |
| BAILEY, TIMOTHY DAVID | | ADDRESS ON FILE | | | | | | |
| BAILEY, TIMOTHY W | | ADDRESS ON FILE | | | | | | |
| BAILEY, TINA LEE | | ADDRESS ON FILE | | | | | | |
| BAILEY, TJ | | 174 SUSAN DR | | | BLAIRSVILLE | PA | 15717-0000 | |
| BAILEY, TONY R | | 3520 HORN LAKE RD | HELP I HAVE ELECTRONICS | | MEMPHIS | TN | 38109 | |
| BAILEY, TONY R | | 1048 SMOKY OAKS LN | | | COLLIERVILLE | TN | 38017-3775 | |
| BAILEY, TRAVIS | | ADDRESS ON FILE | | | | | | |
| BAILEY, TREACHOUS D | | 755 POWNAL LN | | | HAMPTON | GA | 30228 | |
| BAILEY, TREMOND ANTHONY | | ADDRESS ON FILE | | | | | | |
| BAILEY, VALERIE D | | 816 BENNINGER DR | | | BRANDON | FL | 33510-3841 | |
| BAILEY, VIANCA VIANCA | | ADDRESS ON FILE | | | | | | |
| BAILEY, VINCE JAY | | ADDRESS ON FILE | | | | | | |
| BAILEY, WADE CARSON | | ADDRESS ON FILE | | | | | | |
| BAILEY, WALTER | | NO 9 HALE COURT | | | LOS LUNAS | NM | 87031 | |
| BAILEY, WARREN | | 7973 RIO GRANDE DR | | | CLEVES | OH | 45002 | |
| BAILEY, WILLIAM | | ADDRESS ON FILE | | | | | | |
| BAILEY, WILLIAM | | 125 REDMEAD LANE | | | RICHMOND | VA | 23236 | |
| BAILEY, WILLIAM C AND LURIE R | | 6813 IRONGATE DR | | | RICHMOND | VA | 23234-2842 | |
| BAILEY, WILLIAM WALKER | | ADDRESS ON FILE | | | | | | |
| BAILEY, YASA | | 839 CRESTVIEW AVE | | | LAKELAND | FL | 33815 | |
| BAILEYS | | 651 HALES CHAPEL RD | | | GRAY | TN | 37615 | |
| BAILEYS APPLIANCE PARTS CNTR | | 3709 MISSISSIPPI AVE | | | CAHOKIA | IL | 62206 | |
| BAILEYS CONSIDINE & CO, RITA | | 415 EISENHOWER DR STE 7 | | | SAVANNAH | GA | 31419 | |
| BAILEYS CROSSROADS LLLP | | 9475 DEERECO RD STE 302 | | | TIMONIUM | MD | 21093 | |
| BAILEYS CROSSROADS SHOPPING | | 5812 COLUMBIA PIKE | ATTN GALE MOORE | | BAILEYS CRSRDS | VA | 22041 | |
| BAILEYS CROSSROADS SHOPPING | GALE MOORE | | | | BAILEYS CRSRDS | VA | 22041 | |
| BAILEYS GLASS | | RR 1 BOX 803B | | | SULPHUR | OK | 73086 | |
| BAILEYS HOME ENTERTAINMNT CTR | | PO BOX 821 | | | TIFTON | GA | 31793 | |
| BAILEYS LAKELAND PAVING | | 115 JACKSON ST | | | HASKELL | NJ | 07420 | |
| BAILEYS RADIATOR SERVICE | | 2509 BANKHEAD HWY NW | | | ATLANTA | GA | 30318 | |
| BAILEYS, BRIAN C | | ADDRESS ON FILE | | | | | | |
| BAILEYS, MICHAEL B | | 1427 COUNTRY CLUB COURT | | | HARRISONBURG | VA | 22802 | |
| BAILEYS, MICHAEL BRUCE | | ADDRESS ON FILE | | | | | | |
| BAILIE, WILLIAM ROBERT | | ADDRESS ON FILE | | | | | | |
| BAILIFF, LISA | | 300 W SHERIDAN ST | | | NEWBERG | OR | 97132 | |
| BAILIN, PAUL | | PO BOX 1456 | | | SKOKIE | IL | 60076-8456 | |
| BAILIWICK DATA SYSTEMS INC | | 4260 NOREX DR | | | CHASKA | MN | 55318 | |
| BAILLARGEON, KYLE MARC | | ADDRESS ON FILE | | | | | | |
| BAILON, ARTHUR | | ADDRESS ON FILE | | | | | | |
| BAILOUS, CHE XAVIER | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAILY, GREG | | 38 DUNLAP ST | | | SALEM | MA | 01970-2364 | |
| BAIMA, KURT | | 1501 CLEVELAND ST | | | CLEARWATER | FL | 33755 | |
| BAIMA, KURT MARTIN | | ADDRESS ON FILE | | | | | | |
| BAIN & ASSOCIATES, DAVID | | 2828 W PARKER RD B206 | | | PLANO | TX | 75075 | |
| BAIN & ASSOCIATES, JW | | 11034 CULDESAC WAY | | | BOISE | ID | 83703 | |
| BAIN & CO INC | | PO BOX 11321 | C/O FLEET BANK | | BOSTON | MA | 02211 | |
| BAIN PEST CONTROL SERVICE | | 1320 MIDDLESEX ST | | | LOWELL | MA | 018511279 | |
| BAIN, ALICIA NICHOLE | | ADDRESS ON FILE | | | | | | |
| BAIN, ALLYSON M | | ADDRESS ON FILE | | | | | | |
| BAIN, BRIAN MARK | | ADDRESS ON FILE | | | | | | |
| BAIN, CHRISTOPHER E | | ADDRESS ON FILE | | | | | | |
| BAIN, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | |
| BAIN, COREY S SR | | 167 CLAIRE AVE | | | HELLAM | PA | 17406-1007 | |
| BAIN, DAVID IAN | | ADDRESS ON FILE | | | | | | |
| BAIN, DONALD | | 4289 HAMPTON RIDGE | | | LEXINGTON | KY | 40514-1854 | |
| BAIN, DONALD D | | ADDRESS ON FILE | | | | | | |
| BAIN, JENNIFER LYNNE | | ADDRESS ON FILE | | | | | | |
| BAIN, JERRY | | P O BOX 302 | | | NESBIT | MS | 38651 | |
| BAIN, JONATHAN ROSS | | ADDRESS ON FILE | | | | | | |
| BAIN, RYAN EVAN | | ADDRESS ON FILE | | | | | | |
| BAIN, RYAN PATRICK | | ADDRESS ON FILE | | | | | | |
| BAIN, TERRY JEROME | | ADDRESS ON FILE | | | | | | |
| BAIN, WILLIAM | | 3317 BOAT CLUB RD | | | BELMONT | NC | 28012 | |
| BAIN, WILLIAM L | | ADDRESS ON FILE | | | | | | |
| BAINBRIDGE LAND DEVELOPMENT | ROBERT R KRACHT ESQ | MCCARTHY LEBIT CRYSTAL & LIFFMAN | 101 W PROSPECT AVE STE 1800 | | CLEVELAND | OH | 44115 | |
| BAINBRIDGE SHOPPING CENTER II LLC | | PO BOX 643839 | | | CINCINNATI | OH | 45264-3839 | |
| BAINBRIDGE SHOPPING CENTER II LLC | ROBERT R KRACHT ESQ | MCCARTHY LEBIT CRYSTAL & LIFFMAN | 101 W PROSPECT AVE STE 1800 | | CLEVELAND | OH | 44115 | |
| BAINBRIDGE SHOPPING CENTER II LLC | MATT MCGILL PROJ MGR | MCGILL PROPERTY GROUP | 125 W INDIANTOWN RD STE 102 | | JUPITER | FL | 33458 | |
| BAINBRIDGE SHOPPING CENTER II LLC | ATTN MATT MCGILL | MCGILL PROPERTY GROUP | 4425 MILITARY TRAIL UNIT 202 | | JUPITER | FL | 33458 | |
| BAINBRIDGE SHOPPING CENTER II LLC | ROBERT R KRACHT | MCCARTHY LEBIT CRYSTAL & LIFFMAN | 101 W PROSPECT AVE STE 1800 | | CLEVELAND | OH | 44115 | |
| BAINBRIDGE SHOPPING CENTER II LLC | BAINBRIDGE SHOPPING CENTER II LLC | ROBERT R KRACHT | MCCARTHY LEBIT CRYSTAL & LIFFMAN | 101 W PROSPECT AVE STE 1800 | CLEVELAND | OH | 44115 | |
| BAINBRIDGE SHOPPING CENTER LLC | ROBERT R KRACHT ESQ | MCCARTHY LEBIT CRYSTAL & LIFFMAN | 101 W PROSPECT AVE STE 1800 | | CLEVELAND | OH | 44115 | |
| BAINBRIDGE TOWNSHIP | | 17826 CHILLICOTHE RD | | | CHAGRIN FALLS | OH | 44023 | |
| BAINBRIDGE TV SERVICE | | 1240 E CRESCENT HARBOR RD | | | OAK HARBOR | WA | 98277 | |
| BAINBRIDGE, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |
| BAINBRIDGE, TAMMY LYNNE | | ADDRESS ON FILE | | | | | | |
| BAINE, FREDRICK | | 3005 DRIFTWOOD CT | | | VIRGINIA BEACH | VA | 23452 | |
| BAINES, COREY | | 79 CANDLELIGHT LANE | | | ATLANTA | GA | 30331 | |
| BAINES, CRAIG A | | ADDRESS ON FILE | | | | | | |
| BAINES, JAMEL S | | ADDRESS ON FILE | | | | | | |
| BAINES, JEFF | | 2229 OLD JACKSONVILLE RD | APT I | | SPRINGFIELD | IL | 62704 | |
| BAINES, JEFFREY D | | ADDRESS ON FILE | | | | | | |
| BAINES, LARRY MARSELL | | ADDRESS ON FILE | | | | | | |
| BAINES, ROBERT | | 18 AINSWORTH LANE | | | SICKLERVILLE | NJ | 08081 | |
| BAINES, ROBERT J | | ADDRESS ON FILE | | | | | | |
| BAINES, TYLER EDWARD | | ADDRESS ON FILE | | | | | | |
| BAINTER JANI KING, STEVEN | | 5664 S 3525 W | | | TAYLORSVILLE | UT | 84118 | |
| BAIO, GERARD T | | ADDRESS ON FILE | | | | | | |
| BAIOA, MARGARET | | 5600 W CALDWELL AVE | | | VISALIA | CA | 93277-0000 | |
| BAIR PLUMBING HEATING, ROBERT | | 447 ROGERS ST | | | DOWNERS GROVE | IL | 60515 | |
| BAIR, CATHARINE | | 6320 CARPENTER ST | | | EAST PETERSBURG | PA | 17520 | |
| BAIR, CATHARINE E | | ADDRESS ON FILE | | | | | | |
| BAIR, CORY LEE | | ADDRESS ON FILE | | | | | | |
| BAIR, DEREK DANIEL | | ADDRESS ON FILE | | | | | | |
| BAIR, ERIC EDWIN | | ADDRESS ON FILE | | | | | | |
| BAIR, JARED W | | ADDRESS ON FILE | | | | | | |
| BAIR, JASON | | ADDRESS ON FILE | | | | | | |
| BAIR, JASON | | 31 HIGH STREAM CT | | | GERMAN TOWN | MD | 20874 | |
| BAIR, JASON A | | ADDRESS ON FILE | | | | | | |
| BAIR, JONATHAN TYLER | | ADDRESS ON FILE | | | | | | |
| BAIR, KAITLIN AMANDA | | ADDRESS ON FILE | | | | | | |
| BAIR, MICHAEL DENNIS | | ADDRESS ON FILE | | | | | | |
| BAIR, SANDRA | | 333 W OCEAN AVE | | | LANTANA | FL | 33462-2861 | |
| BAIR, TIMOTHY ANDREW | | ADDRESS ON FILE | | | | | | |
| BAIRD & WARNER | | 200 W MADISON | | | CHICAGO | IL | 60606 | |
| BAIRD MACHNE CO INC | | PO BOX 44 | | | JOHNSON CITY | TN | 37605 | |
| BAIRD PUMPHREY, DEBBIE F | | 1907 PENNINGTON DR | | | MURFREESBORO | TN | 37129-0845 | |
| BAIRD SATELLITE | | 3160 LOGAN AVE | | | WATERLOO | IA | 50703-1026 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAIRD, ANDREW | | 1161 SUMNER CIRCLE | | | GURNEE | IL | 60031-0000 | |
| BAIRD, ANDREW G | | ADDRESS ON FILE | | | | | | |
| BAIRD, APRIL | | ADDRESS ON FILE | | | | | | |
| BAIRD, BRIAN ALLAN | | ADDRESS ON FILE | | | | | | |
| BAIRD, CHRISTOPHER MATTHEW | | ADDRESS ON FILE | | | | | | |
| BAIRD, CINDY | | 824 ALDERBROOK CT | | | CROWN POINT | IN | 46307-2684 | |
| BAIRD, CLORINDA C | | ADDRESS ON FILE | | | | | | |
| BAIRD, CORY TAYLOR | | ADDRESS ON FILE | | | | | | |
| BAIRD, DONNA L | | 5537 CALLE OCHO | | | CARPINTERIA | CA | 93013 | |
| BAIRD, GARRY JACK | | ADDRESS ON FILE | | | | | | |
| BAIRD, GLEN | | 600 WINDING LAKE DR | | | CLERMONT | FL | 34711 | |
| BAIRD, GLEN | | 660 WINDING LAKE DR | | | CLERMONT | FL | 34711 | |
| BAIRD, GLEN K | | ADDRESS ON FILE | | | | | | |
| BAIRD, GLEN K | | 600 RIVER BIRCH COURT 12 | 1 | | CLERMONT | FL | 34711 | |
| BAIRD, HERSHELL M | | ADDRESS ON FILE | | | | | | |
| BAIRD, JAMES LEE | | ADDRESS ON FILE | | | | | | |
| BAIRD, JOHN WILLIAM | | ADDRESS ON FILE | | | | | | |
| BAIRD, KILO | | 1551 AULENA PLACE | | | HONOLULU | HI | 96821 | |
| BAIRD, KILO W | | ADDRESS ON FILE | | | | | | |
| BAIRD, MATTHEW JOSEPH | | ADDRESS ON FILE | | | | | | |
| BAIRD, MATTHEW TODD | | ADDRESS ON FILE | | | | | | |
| BAIRD, PAUL LEWIS | | ADDRESS ON FILE | | | | | | |
| BAIRD, PEGGY | | PO BOX 786 | | | BIRMINGHAM | MI | 48012-0786 | |
| BAIRD, RANDAL | | 400 UNION ST | | | PLAINWELL | MI | 49080 | |
| BAIRD, ROBERT | | 14525 MORNING MOUNTAIN WAY | | | ALPHARETTA | GA | 30004 | |
| BAIRD, SEAN | | ADDRESS ON FILE | | | | | | |
| BAIRD, SEAN DANIEL | | ADDRESS ON FILE | | | | | | |
| BAIRD, STACEY ANNE | | ADDRESS ON FILE | | | | | | |
| BAIRD, TRAVIS | | 9508 THIRD ST RD | | | LOUISVILLE | KY | 40272 | |
| BAIRD, TREVOR | | ADDRESS ON FILE | | | | | | |
| BAIRD, WILLIAM | | 5813 SNOW RD | | | HENRYVILLE | IN | 47126-8921 | |
| BAIREUTHER, RONALD F | | 259 SANTA ROSA AVE | | | SAN FRANCISCO | CA | 94112 | |
| BAIROS, TONY | | ADDRESS ON FILE | | | | | | |
| BAIS, TRACY NICOLE | | ADDRESS ON FILE | | | | | | |
| BAISA, SOLOMON | | 1039 N LINCOLN ST | | | BURBANK | CA | 91506-1534 | |
| BAISCH, ANTHONY | | ADDRESS ON FILE | | | | | | |
| BAISCH, SAM | | 14 STRATFORD LN | | | BRENTWOOD | MO | 63144-1628 | |
| BAISDEN, JUSTIN LEE | | ADDRESS ON FILE | | | | | | |
| BAISE, ANTHONY DARNELL | | ADDRESS ON FILE | | | | | | |
| BAISION, ROBERT DONALD | | ADDRESS ON FILE | | | | | | |
| BAISLEY, ER | | 128 N RIVER RD | | | WAPPINGERS FALLS | NY | 12590 | |
| BAISLEY, ER | | 2 OLD STATE RD | | | WAPPINGERS FALLS | NY | 12590 | |
| BAITA SUGARLAND PARTNERS | | 3340 PEACHTREE RD NE STE 1500 | | | ATLANTA | GA | 311932152 | |
| BAITA SUGARLAND PARTNERS | | PO BOX 102403 | | | ATLANTA | GA | 30368-2403 | |
| BAITZ, BRIAN T | | ADDRESS ON FILE | | | | | | |
| BAIZ, ELIZABETH | | ADDRESS ON FILE | | | | | | |
| BAIZ, MARK ANTHONY | | ADDRESS ON FILE | | | | | | |
| BAIZ, MARKA | | 6914 THOUSAND OAKS RD | | | ORLANDO | FL | 32818 | |
| BAIZE, JAMES A | | ADDRESS ON FILE | | | | | | |
| BAIZER PROPERTIES INC | | 2313 LAKE AUSTIN BLVD | | | AUSTIN | TX | 78703-4545 | |
| BAJAJ, ANUJ | | ADDRESS ON FILE | | | | | | |
| BAJAJ, RISHI LALU | | ADDRESS ON FILE | | | | | | |
| BAJANA, MARCELO | | 10 OLD MILL DR | | | POUGHKEEPSIE | NY | 12603-5517 | |
| BAJAWORY, FAWAD | | ADDRESS ON FILE | | | | | | |
| BAJEMA, JACOB CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| BAJERSKI FRED | | 231 CONCORD CIRCLE | | | ROCKY MOUNTAIN | VA | 24151 | |
| BAJIER, KELLY LYNNE | | ADDRESS ON FILE | | | | | | |
| BAJIT, JEHAN RADAM | | ADDRESS ON FILE | | | | | | |
| BAJOREK, ANDREW DONALD | | ADDRESS ON FILE | | | | | | |
| BAJORSKI, ROBERT | | ADDRESS ON FILE | | | | | | |
| BAJRAMI, FUAD | | ADDRESS ON FILE | | | | | | |
| BAJWA, AMANDA MARIE | | ADDRESS ON FILE | | | | | | |
| BAJWA, SALMAN ZAFAR | | ADDRESS ON FILE | | | | | | |
| BAJWA, SATINDERJIT | | 2804 MOUNTAIN HILLS LN | | | CHINO HILLS | CA | 91709 | |
| BAK, DMITRIY | | ADDRESS ON FILE | | | | | | |
| BAK, DMITRIY N | | ADDRESS ON FILE | | | | | | |
| BAK, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| BAK, TOMASZ DOMINIK | | ADDRESS ON FILE | | | | | | |
| BAKALIAN, JOSEPH | | ADDRESS ON FILE | | | | | | |
| BAKANE, CHRISTOPHER MARK | | ADDRESS ON FILE | | | | | | |
| BAKAYSA, ANDREW THOMAS | | ADDRESS ON FILE | | | | | | |
| BAKEBERG, JACOB ANTHONY | | ADDRESS ON FILE | | | | | | |
| BAKEER ZAHER N | | P O BOX 3457 | | | AMMAN | | 11953 | JORDAN |
| BAKEER, ZAHER N | | ADDRESS ON FILE | | | | | | |
| BAKER & ASSOCIATES, DERWARD W | | 1500 PINEY PLAINS RD STE 102 | | | CARY | NC | 27511 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAKER & HOSTETLER LLP | | 1900 E 9TH ST STE 3200 | | | CLEVELAND | OH | 44114 | |
| BAKER & HOSTETLER LLP | | PO BOX 70189 | | | CLEVELAND | OH | 44190-0189 | |
| BAKER & HOSTETLER LLP | PAMELA GALE JOHNSON | 1000 LOUISIANA STE 2000 | | | HOUSTON | TX | 77002 | |
| BAKER & MCKENZIE | | 815 CONNECTICUT AVE NW | | | WASHINGTON | DC | 20006-4078 | |
| BAKER & MCKENZIE | ATTN COLE FERGUSON | 815 CONNECTICUT AVE NW | | | WASHINGTON | DC | 20006-4078 | |
| BAKER & MILLER PC | | 211 W WACKER DR 17TH FL | | | CHICAGO | IL | 606061217 | |
| BAKER & TAYLOR | | 2709 WATER RIDGE PKY STE 500 | | | CHARLOTTE | NC | 28217 | |
| BAKER APPLIANCE REPAIR | | 201 S COMMERCIAL | | | CENTRALIA | IL | 62801 | |
| BAKER ARCHITECT, LS | | 16738 MOUNTAIN RD | | | MONTPELIER | VA | 23192 | |
| BAKER ASSOCIATES, MICHAEL | | 220 S SAFFORD AVE | | | TARPON SPRINGS | FL | 34689 | |
| BAKER CATERING | | 251 PAGE NE | | | GRAND RAPIDS | MI | 49505 | |
| BAKER COLLEGE OF FLINT | | 1050 W BRISTOL RD | | | FLINT | MI | 48507 | |
| BAKER COLLEGE OF FLINT | JENNIFER ACKLEY | | ATTN JENNIFER ACKLEY | | FLINT | MI | 48507 | |
| BAKER CPA PC, LEONARD F | | 3550 N CENTRAL AVE NO 1130 | | | PHOENIX | AZ | 85012 | |
| BAKER DAVIS, SHANIQUE LATRICE | | ADDRESS ON FILE | | | | | | |
| BAKER DISTRIBUTING CO | | PO BOX 27527 | | | RICHMOND | VA | 23261 | |
| BAKER DISTRIBUTING CO | | PO BOX 861765 | | | ORLANDO | FL | 32886-1765 | |
| BAKER DONELSON BEARMAN ET AL | | 265 BROOKVIEW TOWN CENTRE WAY STE 600 | | | KNOXVILLE | TN | 37919 | |
| BAKER DONELSON BEARMAN ET AL | | 3 SANCTUARY BLVD | STE 201 | | MANDEVILLE | LA | 70471 | |
| BAKER FREDDY | | 2290 FELUCCA DR | | | MIDDLEBURG | FL | 32068 | |
| BAKER GERALD | | 11 710 GARNET WAY | NO 3 | | AUBURN | CA | 95602 | |
| BAKER GLASS CO INC | | 427 HARDING INDUSTRIAL DR | | | NASHVILLE | TN | 37211 | |
| BAKER GLASS CO INC | | PO BOX 3896 | | | EL PASO | TX | 79923-3896 | |
| BAKER II, MICHAEL CEDRIC | | ADDRESS ON FILE | | | | | | |
| BAKER III, JOHN | | 4221 MANZANITA | | | IRVINE | CA | 92604 | |
| BAKER JAMES | | P O BOX 142 | | | CHAMOIS | MO | 65024 | |
| BAKER JOAN | | 1001 DIRK DR | | | RICHMOND | VA | 23227 | |
| BAKER JR , WILLIAM ALAN | | ADDRESS ON FILE | | | | | | |
| BAKER JR INC, MICHAEL | | PO BOX 280 | | | BEAVER | PA | 150090280 | |
| BAKER JR INC, MICHAEL | | PO BOX 360451 | | | PITTSBURGH | PA | 15251-6451 | |
| BAKER JR, ANTONIO MASON | | ADDRESS ON FILE | | | | | | |
| BAKER JR, DAVID | | ADDRESS ON FILE | | | | | | |
| BAKER MILLER MARKOFF & KRASNY | | 29 N WACKER DR 5TH FL | | | CHICAGO | IL | 60606-3221 | |
| BAKER NATICK PROMENADE LLC | | ONE BURLINGTON WOODS DR | C/O KEYPOINT PARTNERS LLC | | BURLINGTON | MA | 01803 | |
| BAKER NATICK PROMENADE LLC | | 209 ROYAL TERN RD N | | | PONTE VEDRA | FL | 32082 | |
| BAKER NATICK PROMENADE LLC | BILL BAKER BAKER PARTNERS | 209 ROYAL TERN RD NORTH STE 100 | ATTN CHIEF MANAGER | | PONTE VEDRA | FL | 32082 | |
| BAKER NATICK PROMENADE LLC | BILL BAKER | 209 ROYAL TERN RD NORTH  STE 100 | ATTN  CHIEF MANAGER | | PONTE VEDRA | FL | 32082 | |
| BAKER NATICK PROMENADE LLC | JOHN C LA LIBERTE ESQ | SHERIN AND LODGEN LLP | 101 FEDERAL ST | | BOSTON | MA | 02110 | |
| BAKER NEVINS MURIEL | | 2 SUMMIT DR NO 67 | | | READING | MA | 01867 | |
| BAKER PATSY L | | 9216 OPOSSUMTOWN RD | | | FREDERICK | MD | 21702 | |
| BAKER ROOFING CO | | PO BOX 1896 | | | NORFOLK | VA | 23501 | |
| BAKER ST ASSOCIATES | | PO BOX 5091 | | | BROOKFIELD | CT | 068045091 | |
| BAKER STOREY MCDONALD PROP | | 5300 VIRGINIA WAY STE 100 | | | BRENTWOOD | TN | 37027 | |
| BAKER STOREY MCDONALD PROP | | 3011 ARMORY DR STE 140 | | | NASHVILLE | TN | 37204 | |
| BAKER TOWING INC, ROSS | | 8750 VANALDEN | | | NORTHRIDGE | CA | 91324 | |
| BAKER, AARON | | ADDRESS ON FILE | | | | | | |
| BAKER, ADAM | | 7511 PARK MAPLE DR | | | WEST JORDAN | UT | 84084 | |
| BAKER, ADAM PERRY | | ADDRESS ON FILE | | | | | | |
| BAKER, ADAM R | | ADDRESS ON FILE | | | | | | |
| BAKER, ADAM WILLIAM | | ADDRESS ON FILE | | | | | | |
| BAKER, AKIRA KEYANA | | ADDRESS ON FILE | | | | | | |
| BAKER, ALAN | | 108 TARRYTOWN DR | | | SMYRNA | TN | 37167 | |
| BAKER, ALBERT CLARK | | ADDRESS ON FILE | | | | | | |
| BAKER, ALEX HUNTER | | ADDRESS ON FILE | | | | | | |
| BAKER, ALEXANDRA NICOLE | | ADDRESS ON FILE | | | | | | |
| BAKER, ALFRED | | ADDRESS ON FILE | | | | | | |
| BAKER, ALLEN BRIAN | | ADDRESS ON FILE | | | | | | |
| BAKER, AMANDAH KATURAH | | ADDRESS ON FILE | | | | | | |
| BAKER, AMBER DANIELLE | | ADDRESS ON FILE | | | | | | |
| BAKER, AMBER DAWN | | ADDRESS ON FILE | | | | | | |
| BAKER, AMY | | 1324 COLLEGE AVE | | | DUNMORE | PA | 18509 | |
| BAKER, AMY LEE | | ADDRESS ON FILE | | | | | | |
| BAKER, AMY M | | ADDRESS ON FILE | | | | | | |
| BAKER, AMY M | | 618 GATES LN | | | ENOLA | PA | 17025-1600 | |
| BAKER, ANDRA | | PO BOX 164 | | | LUPTON | AZ | 86508-1164 | |
| BAKER, ANDREW DANIEL | | ADDRESS ON FILE | | | | | | |
| BAKER, ANDREW M | | ADDRESS ON FILE | | | | | | |
| BAKER, ANDREW THOMAS | | ADDRESS ON FILE | | | | | | |
| BAKER, ANGELA MARIE | | ADDRESS ON FILE | | | | | | |
| BAKER, ANTHONY L | | ADDRESS ON FILE | | | | | | |
| BAKER, ARCHIE LEE | | ADDRESS ON FILE | | | | | | |
| BAKER, ARTHUR | | 511 CANDLEWOOD PARK | | | NASHUA | NH | 03062-4456 | |
| BAKER, ASHLEY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAKER, AUBREY D | | ADDRESS ON FILE | | | | | | |
| BAKER, BARRETT JAMES | | ADDRESS ON FILE | | | | | | |
| BAKER, BENJAMIN | | 428 RESERVOIR ST | | | NORTH ATTLEBORO | MA | 02760-0000 | |
| BAKER, BENJAMIN ALLEN | | ADDRESS ON FILE | | | | | | |
| BAKER, BOLTON WAYNE | | ADDRESS ON FILE | | | | | | |
| BAKER, BRANDEN | | ADDRESS ON FILE | | | | | | |
| BAKER, BRANDON E | | ADDRESS ON FILE | | | | | | |
| BAKER, BRANDON EDWARD | | ADDRESS ON FILE | | | | | | |
| BAKER, BRANDON MICHEAL | | ADDRESS ON FILE | | | | | | |
| BAKER, BREEANNA MAY | | ADDRESS ON FILE | | | | | | |
| BAKER, BRENT | | ADDRESS ON FILE | | | | | | |
| BAKER, BRITTANY JANAY | | ADDRESS ON FILE | | | | | | |
| BAKER, BRITTANY SHABRIE | | ADDRESS ON FILE | | | | | | |
| BAKER, BRYCE W | | ADDRESS ON FILE | | | | | | |
| BAKER, BRYSON KENNETH | | ADDRESS ON FILE | | | | | | |
| BAKER, CANDI LYNN | | ADDRESS ON FILE | | | | | | |
| BAKER, CAROLE J | | ADDRESS ON FILE | | | | | | |
| BAKER, CASSANDRA LYNN | | ADDRESS ON FILE | | | | | | |
| BAKER, CHAD JORDAN | | ADDRESS ON FILE | | | | | | |
| BAKER, CHARLES L | | 309 FREDERICK DR | | | LA PLATA | MD | 20646 | |
| BAKER, CHARLES LUKE | | ADDRESS ON FILE | | | | | | |
| BAKER, CHARLIE CLAY | | ADDRESS ON FILE | | | | | | |
| BAKER, CHAUNCY MARSHALL | | ADDRESS ON FILE | | | | | | |
| BAKER, CHRIS | | ADDRESS ON FILE | | | | | | |
| BAKER, CHRIS | | 35 30TH ST NW | | | BARBERTON | OH | 44203 | |
| BAKER, CHRIS CASEY | | ADDRESS ON FILE | | | | | | |
| BAKER, CHRIS GORDON | | ADDRESS ON FILE | | | | | | |
| BAKER, CHRISTINA MARIE | | ADDRESS ON FILE | | | | | | |
| BAKER, CHRISTOPHER | | 1847 WHITEWOOD DR | | | LAREDO | TX | 78045 | |
| BAKER, CHRISTOPHER DAVID | | ADDRESS ON FILE | | | | | | |
| BAKER, CHRISTOPHER GLEN | | ADDRESS ON FILE | | | | | | |
| BAKER, CHRISTOPHER PAUL | | ADDRESS ON FILE | | | | | | |
| BAKER, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | |
| BAKER, CHRISTOPHER WILLIAM | | ADDRESS ON FILE | | | | | | |
| BAKER, CINDY NICOLE | | ADDRESS ON FILE | | | | | | |
| BAKER, CODY | | ADDRESS ON FILE | | | | | | |
| BAKER, CORTNEY | | 4520 LAKE PARK DR | | | ACWORTH | GA | 30101-0000 | |
| BAKER, CRAIG AARON | | ADDRESS ON FILE | | | | | | |
| BAKER, CRAIG JOSEPH | | ADDRESS ON FILE | | | | | | |
| BAKER, CRYSTAL KATHLEEN | | ADDRESS ON FILE | | | | | | |
| BAKER, DAISY T | | ADDRESS ON FILE | | | | | | |
| BAKER, DALE L | | ADDRESS ON FILE | | | | | | |
| BAKER, DAMARIS CARMEN | | ADDRESS ON FILE | | | | | | |
| BAKER, DANIEL AARON | | ADDRESS ON FILE | | | | | | |
| BAKER, DANIEL ALLEN | | ADDRESS ON FILE | | | | | | |
| BAKER, DANIEL ISAIAH | | ADDRESS ON FILE | | | | | | |
| BAKER, DANIEL LEWIS | | ADDRESS ON FILE | | | | | | |
| BAKER, DANIEL LYNN | | ADDRESS ON FILE | | | | | | |
| BAKER, DANIEL MARC | | ADDRESS ON FILE | | | | | | |
| BAKER, DANIEL MICHAEL | | ADDRESS ON FILE | | | | | | |
| BAKER, DANIELLE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| BAKER, DANIELLE TYISHA | | ADDRESS ON FILE | | | | | | |
| BAKER, DANNY S | | 3476 W 5660 S | | | SALT LAKE CITY | UT | 84118-3265 | |
| BAKER, DARRELL | | 132 CHAMBORD | | | MAUMELLE | AR | 72113 | |
| BAKER, DAVID | | 110 FURLONG CT | | | GEORGETOWN | KY | 40324-9680 | |
| BAKER, DAVID BRIAN | | ADDRESS ON FILE | | | | | | |
| BAKER, DAVID L | | 448 JEFFERSON ST NO 3 | | | ROCHESTER | PA | 15074-1902 | |
| BAKER, DAVID STUART | | ADDRESS ON FILE | | | | | | |
| BAKER, DEBORAH L | | ADDRESS ON FILE | | | | | | |
| BAKER, DELISA MONIQUE | | ADDRESS ON FILE | | | | | | |
| BAKER, DELORES | | 3006 W 13680 S | | | RIVERTON | UT | 84065 | |
| BAKER, DELORES A | | ADDRESS ON FILE | | | | | | |
| BAKER, DENNIS G | | 12451 W ABLE DR APT B | | | STAR | ID | 83669-5101 | |
| BAKER, DEON S | | 4650 W LEITNER DR | | | CORAL SPRINGS | FL | 33067-2027 | |
| BAKER, DERECK MAURICE | | ADDRESS ON FILE | | | | | | |
| BAKER, DESA R | | ADDRESS ON FILE | | | | | | |
| BAKER, DESMOND J | | ADDRESS ON FILE | | | | | | |
| BAKER, DON | | 156 PONT ABBY ST | | | FORT BRAGG | NC | 28307 | |
| BAKER, DONALD | | 1513 OAKLEY RD | | | CASTLE HAYNE | NC | 28429 | |
| BAKER, DONZELLO ALFORD | | ADDRESS ON FILE | | | | | | |
| BAKER, DOROTHY MARIE | | ADDRESS ON FILE | | | | | | |
| BAKER, DYLAN CODY | | ADDRESS ON FILE | | | | | | |
| BAKER, EASTON | | 13009 SE FOREST ST | | | VANCOUVER | WA | 98683-0000 | |
| BAKER, EASTON JEFFERY | | ADDRESS ON FILE | | | | | | |
| BAKER, EDDIE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAKER, EDWARD | | 24 WALNUT ST | | | WATSONTOWN | PA | 17777 | |
| BAKER, EDWARD A | | ADDRESS ON FILE | | | | | | |
| BAKER, ELLIOTT L | | ADDRESS ON FILE | | | | | | |
| BAKER, ELLIOTT L | | ADDRESS ON FILE | | | | | | |
| BAKER, ENJOLI E | | ADDRESS ON FILE | | | | | | |
| BAKER, ERIC | | ADDRESS ON FILE | | | | | | |
| BAKER, ERIC | | 133 30 222ND ST | | | LAURELTON | NY | 11413-0000 | |
| BAKER, ERIC | | 7342 W 6 MILE RD | | | BRIMLEY | MI | 49715-9280 | |
| BAKER, ERIC HUNTER | | ADDRESS ON FILE | | | | | | |
| BAKER, ERIC M | | ADDRESS ON FILE | | | | | | |
| BAKER, ERIC STEPHEN | | ADDRESS ON FILE | | | | | | |
| BAKER, ERIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| BAKER, ESTHER M | | 19618 PARKSIDE | | | ST CLAIR SHORE | MI | 48080-3360 | |
| BAKER, EUREKA MICIALA | | ADDRESS ON FILE | | | | | | |
| BAKER, FAITH DANIELLE | | ADDRESS ON FILE | | | | | | |
| BAKER, FAUSTINA | | 601 LENORA ST | | | PITTSBURGH | PA | 15206-2617 | |
| BAKER, FRANCES AMBROSIA | | ADDRESS ON FILE | | | | | | |
| BAKER, FRANK ANTHONY | | ADDRESS ON FILE | | | | | | |
| BAKER, FRED H | | ADDRESS ON FILE | | | | | | |
| BAKER, GENE | | 4300 MANDALE STE 200 | | | ALVIN | TX | 77511 | |
| BAKER, GREG | | 142 EDGEFIELD DR | | | CLEVES | OH | 45002 | |
| BAKER, GREG SCOTT | | ADDRESS ON FILE | | | | | | |
| BAKER, HAROLD | | PO BOX 463 | | | FORT WORTH | TX | 76101-0463 | |
| BAKER, HAROLD DOUGLAS | | ADDRESS ON FILE | | | | | | |
| BAKER, HARTLEY | | 169 12 114TH AVE | | | JAMAICA | NY | 11434 | |
| BAKER, HAYDEN WILLIAMS | | ADDRESS ON FILE | | | | | | |
| BAKER, HEATHER MICHELLE | | ADDRESS ON FILE | | | | | | |
| BAKER, HELEN M | | ADDRESS ON FILE | | | | | | |
| BAKER, HOPE MARIE | | ADDRESS ON FILE | | | | | | |
| BAKER, IAN JAMES | | ADDRESS ON FILE | | | | | | |
| BAKER, IAN L | | ADDRESS ON FILE | | | | | | |
| BAKER, J PAUL | | ADDRESS ON FILE | | | | | | |
| BAKER, JABARI ANDREW | | ADDRESS ON FILE | | | | | | |
| BAKER, JACK THOMAS | | ADDRESS ON FILE | | | | | | |
| BAKER, JACOB RAY | | ADDRESS ON FILE | | | | | | |
| BAKER, JAMES | | ADDRESS ON FILE | | | | | | |
| BAKER, JAMES | | 400 S  OAK ST  NO 2 | | | SEARCY | AR | 72143 | |
| BAKER, JAMES | | 624 OLD STAGE RD | | | SURGOINSVILLE | TN | 37873 | |
| BAKER, JAMES PHILLIP | | ADDRESS ON FILE | | | | | | |
| BAKER, JAMES R | | ADDRESS ON FILE | | | | | | |
| BAKER, JAN | | 6311 RUTLAND AVE | | | RIVERSIDE | CA | 92503-1729 | |
| BAKER, JANNIE | | 483 E COUNTY LINE RD | | | CALIMESA | CA | 92320 | |
| BAKER, JARED | | ADDRESS ON FILE | | | | | | |
| BAKER, JARED | | 630 NO 2 FORD AVE | | | SNOHOMISH | WA | 98290-0000 | |
| BAKER, JASMINE IESHA | | ADDRESS ON FILE | | | | | | |
| BAKER, JASON | | 5500 10TH AVE N | | | SAINT PETERSBURG | FL | 33710-6428 | |
| BAKER, JASON M | | ADDRESS ON FILE | | | | | | |
| BAKER, JASON RORY | | ADDRESS ON FILE | | | | | | |
| BAKER, JATISHA S | | ADDRESS ON FILE | | | | | | |
| BAKER, JAY WILLIAM | | ADDRESS ON FILE | | | | | | |
| BAKER, JENNA SHAY | | ADDRESS ON FILE | | | | | | |
| BAKER, JENNIFER NIKOLE | | ADDRESS ON FILE | | | | | | |
| BAKER, JERRY JAMES | | ADDRESS ON FILE | | | | | | |
| BAKER, JERRY W | | ADDRESS ON FILE | | | | | | |
| BAKER, JERRY WAYNE | | ADDRESS ON FILE | | | | | | |
| BAKER, JESSICA ANNE MARIE | | ADDRESS ON FILE | | | | | | |
| BAKER, JOHN | | ADDRESS ON FILE | | | | | | |
| BAKER, JOHN | | 111 NORTH BEST AVE | | | WALNUTPORT | PA | 18088 | |
| BAKER, JOLIE NATILE | | ADDRESS ON FILE | | | | | | |
| BAKER, JONATHAN | | 154 ROBERTS RD | | | LAKE BARRINGTON | IL | 60010 | |
| BAKER, JONATHAN L | | ADDRESS ON FILE | | | | | | |
| BAKER, JONATHAN M | | 152 CLEARLAKE DR | | | PONTE VEDRA BEAC | FL | 32082-2109 | |
| BAKER, JORDAN ALAN | | ADDRESS ON FILE | | | | | | |
| BAKER, JORDAN RYAN | | ADDRESS ON FILE | | | | | | |
| BAKER, JOSEPH P | | ADDRESS ON FILE | | | | | | |
| BAKER, JOSEPH R | | ADDRESS ON FILE | | | | | | |
| BAKER, JOSEPH SAMUEL | | ADDRESS ON FILE | | | | | | |
| BAKER, JOSH STEPHEN | | ADDRESS ON FILE | | | | | | |
| BAKER, JOSHUA C | | ADDRESS ON FILE | | | | | | |
| BAKER, JOSHUA CRAIG | | ADDRESS ON FILE | | | | | | |
| BAKER, JOSHUA PETER | | ADDRESS ON FILE | | | | | | |
| BAKER, JUSTAN LEE | | ADDRESS ON FILE | | | | | | |
| BAKER, JUSTIN | | ADDRESS ON FILE | | | | | | |
| BAKER, JUSTIN | | 3609 MATTHEWS INDIAN TR | | | MATTHEWS | NC | 28104 | |
| BAKER, JUSTIN ALLEN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAKER, JUSTIN D | | ADDRESS ON FILE | | | | | | |
| BAKER, JUSTIN SCOTT | | ADDRESS ON FILE | | | | | | |
| BAKER, JUSTIN WAYNE | | ADDRESS ON FILE | | | | | | |
| BAKER, KAITLIN COLLEEN | | ADDRESS ON FILE | | | | | | |
| BAKER, KAREN | | 2819 RAMADA DR WEST | | | MOBILE | AL | 36693 | |
| BAKER, KAREN M | | ADDRESS ON FILE | | | | | | |
| BAKER, KARENN | | 11750 3 1/2 MILE RD | | | BATTLE CREEK | MI | 49015-9322 | |
| BAKER, KATIE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| BAKER, KEITH ALAN | | ADDRESS ON FILE | | | | | | |
| BAKER, KEVIN ANDERSON | | ADDRESS ON FILE | | | | | | |
| BAKER, KEVIN LEE | | ADDRESS ON FILE | | | | | | |
| BAKER, KEVIN ROBERT | | ADDRESS ON FILE | | | | | | |
| BAKER, KEVIN ROY | | ADDRESS ON FILE | | | | | | |
| BAKER, KIMBERLY | | 573 DIANA PL | | | ARROYO GRANDE | CA | 93420 | |
| BAKER, KIMBERLY ANN | | ADDRESS ON FILE | | | | | | |
| BAKER, KRISTINA | | ADDRESS ON FILE | | | | | | |
| BAKER, KRYSTAL RENAE | | ADDRESS ON FILE | | | | | | |
| BAKER, KYLE | | ADDRESS ON FILE | | | | | | |
| BAKER, KYLE ANTHONY | | ADDRESS ON FILE | | | | | | |
| BAKER, LAUREL ANNA | | ADDRESS ON FILE | | | | | | |
| BAKER, LEANGELA J | | ADDRESS ON FILE | | | | | | |
| BAKER, LINDLEY FRANCES | | ADDRESS ON FILE | | | | | | |
| BAKER, LORENZA L | | ADDRESS ON FILE | | | | | | |
| BAKER, LOUISA M | | 224 LAREDO ST | | | ARDMORE | OK | 73401 | |
| BAKER, LUIS THATCHER | | ADDRESS ON FILE | | | | | | |
| BAKER, MADELYN JEAN | | ADDRESS ON FILE | | | | | | |
| BAKER, MAGGIE ANITA | | ADDRESS ON FILE | | | | | | |
| BAKER, MARCUS BRANDON | | ADDRESS ON FILE | | | | | | |
| BAKER, MARCUS GREGORY | | ADDRESS ON FILE | | | | | | |
| BAKER, MARIE | | 1331 BONNELIA CIR | | | SODDY DAISY | TN | 37379-7006 | |
| BAKER, MARK | | 1012 1/2 W WASHINGTON ST | | | FORT WAYNE | IN | 46802 | |
| BAKER, MARK A | | ADDRESS ON FILE | | | | | | |
| BAKER, MARK L | | ADDRESS ON FILE | | | | | | |
| BAKER, MARY | | 5123 ARROWHEAD RD | | | HANOVER | VA | 23069 | |
| BAKER, MARY | | 5123 ARROWHEAD RD | | | HANOVER | VA | 23069-1846 | |
| BAKER, MATT | | ADDRESS ON FILE | | | | | | |
| BAKER, MATTHEW | | ADDRESS ON FILE | | | | | | |
| BAKER, MATTHEW COLBY | | ADDRESS ON FILE | | | | | | |
| BAKER, MATTHEW NORMAN | | ADDRESS ON FILE | | | | | | |
| BAKER, MATTHEW RAYMOND | | ADDRESS ON FILE | | | | | | |
| BAKER, MATTHEW T | | ADDRESS ON FILE | | | | | | |
| BAKER, MATTHEW THOMAS | | ADDRESS ON FILE | | | | | | |
| BAKER, MAXWELL KYLE | | ADDRESS ON FILE | | | | | | |
| BAKER, MELANIE NICHOLE | | ADDRESS ON FILE | | | | | | |
| BAKER, MELINDA ROBERTS | | ADDRESS ON FILE | | | | | | |
| BAKER, MERYL | | 329 SWEET BAY AVE | | | NEW SMYRNA BEACH | FL | 32168-7971 | |
| BAKER, MICAHEL STEVEN | | ADDRESS ON FILE | | | | | | |
| BAKER, MICHAEL | | ADDRESS ON FILE | | | | | | |
| BAKER, MICHAEL | | ADDRESS ON FILE | | | | | | |
| BAKER, MICHAEL | | ADDRESS ON FILE | | | | | | |
| BAKER, MICHAEL | | 8802 GLADSTONBERRY PLACE | | | LOUISVILLE | KY | 40258 | |
| BAKER, MICHAEL | | 121 AARON DR | | | LAFAYETTE | LA | 70508 | |
| BAKER, MICHAEL ANDREW | | ADDRESS ON FILE | | | | | | |
| BAKER, MICHAEL GARY | | ADDRESS ON FILE | | | | | | |
| BAKER, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| BAKER, MICHAEL J | | 200 COVE WAY | UNIT 1004 | | QUINCY | MA | 02169 | |
| BAKER, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| BAKER, MICHAEL JARROD | | ADDRESS ON FILE | | | | | | |
| BAKER, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| BAKER, MICHAEL ROBERT | | ADDRESS ON FILE | | | | | | |
| BAKER, MICHAEL STEPHEN | | ADDRESS ON FILE | | | | | | |
| BAKER, MICHAEL THAD | | ADDRESS ON FILE | | | | | | |
| BAKER, MITCH GREOGERY | | ADDRESS ON FILE | | | | | | |
| BAKER, MITCHELL CHET | | ADDRESS ON FILE | | | | | | |
| BAKER, NATAISHA CHANELLE | | ADDRESS ON FILE | | | | | | |
| BAKER, NATHAN RYAN | | ADDRESS ON FILE | | | | | | |
| BAKER, NEIL | | ADDRESS ON FILE | | | | | | |
| BAKER, NEIL ALEXANDER | | ADDRESS ON FILE | | | | | | |
| BAKER, NICHOLAS COLIN | | ADDRESS ON FILE | | | | | | |
| BAKER, NICHOLE LEE | | ADDRESS ON FILE | | | | | | |
| BAKER, NICOLE MARIE | | ADDRESS ON FILE | | | | | | |
| BAKER, NOAH | | 8306 CAROLINA DR | | | CENTRAL POINT | OR | 97502-0000 | |
| BAKER, NOAH WEBSTER | | ADDRESS ON FILE | | | | | | |
| BAKER, OBIE DANIEL | | ADDRESS ON FILE | | | | | | |
| BAKER, OSCAR DANIEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAKER, PATRICE D | | ADDRESS ON FILE | | | | | | |
| BAKER, PATRICK | | 85 MAYERS TRACE | | | SLIDELL | LA | 70460 | |
| BAKER, PATRICK JAMES | | ADDRESS ON FILE | | | | | | |
| BAKER, PATRICK JUSTIN | | ADDRESS ON FILE | | | | | | |
| BAKER, PAUL JOHN | | ADDRESS ON FILE | | | | | | |
| BAKER, REBECCA | | 6324 OAKMAN BLVD | | | DEARBORN | MI | 48126-2373 | |
| BAKER, REGINA | | PO BOX 182 | | | MACCLESFIELD | NC | 27852 | |
| BAKER, REGINALD H | | ADDRESS ON FILE | | | | | | |
| BAKER, RICHARD P | | ADDRESS ON FILE | | | | | | |
| BAKER, ROBERT | | 21772 EAGLE LAKE CIRCLE | | | LAKE FOREST | CA | 92630 | |
| BAKER, ROBERT | | 4717 HOLLOWAY ST | | | CHARLOTTE | NC | 28213-6737 | |
| BAKER, ROBERT J | UBS FINANCIAL SERVICES INC | 131 S RODEO DR STE 200 | | | BEVERLY HILLS | CA | 90212-2428 | |
| BAKER, ROBERT JOSEPH | | ADDRESS ON FILE | | | | | | |
| BAKER, ROBERT PAUL | | ADDRESS ON FILE | | | | | | |
| BAKER, ROBERT R | | PO BOX 225 | | | STANFORD | KY | 40484 | |
| BAKER, ROBERT THOMAS | | ADDRESS ON FILE | | | | | | |
| BAKER, ROBERTJ | | 33509 10TH ST | | | UNION CITY | CA | 94587-0000 | |
| BAKER, RODNEY | | 3627 NORTH ROCKTON | | | ROCKFORD | IL | 61103 | |
| BAKER, ROLAND | | 281 A BROADWAY | | | LAWRENCE | MA | 01841 | |
| BAKER, RONDA | | 153 SW | | | MIAMI | FL | 33 177 00 | |
| BAKER, ROSS ALLEN | | ADDRESS ON FILE | | | | | | |
| BAKER, RUTHANN | | 15116 FOAL COURT | | | VICTORVILLE | CA | 92394 | |
| BAKER, RYAN A | | ADDRESS ON FILE | | | | | | |
| BAKER, RYAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| BAKER, RYAN LEE | | ADDRESS ON FILE | | | | | | |
| BAKER, SANDRA DENISE | | ADDRESS ON FILE | | | | | | |
| BAKER, SCOTT | | 7292 US 258 N | | | FARMVILLE | NC | 27828 | |
| BAKER, SEAN | | ADDRESS ON FILE | | | | | | |
| BAKER, SELAPHEA DEVON | | ADDRESS ON FILE | | | | | | |
| BAKER, SHANNON | | 1569 STAFFORD AVE | | | MERRITT ISLAND | FL | 32952-0000 | |
| BAKER, SHANNON LEIGH | | ADDRESS ON FILE | | | | | | |
| BAKER, SHAWN STEPHEN | | ADDRESS ON FILE | | | | | | |
| BAKER, SHYMANE | | ADDRESS ON FILE | | | | | | |
| BAKER, STEPHANIE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| BAKER, STEPHANIE MELISSA | | ADDRESS ON FILE | | | | | | |
| BAKER, STEPHEN EUGENE | | ADDRESS ON FILE | | | | | | |
| BAKER, STEPHEN SCOTT | | ADDRESS ON FILE | | | | | | |
| BAKER, STEVE JAMES | | ADDRESS ON FILE | | | | | | |
| BAKER, STEVEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| BAKER, STUART M | | ADDRESS ON FILE | | | | | | |
| BAKER, TANIA | | 501 WEST 156TH ST 24 | | | NEW YORK | NY | 10032 | |
| BAKER, TERRENCE JOSEPH | | ADDRESS ON FILE | | | | | | |
| BAKER, TERRY | | 733 N ST | | | RIO LINDA | CA | 95673 | |
| BAKER, TERRY DREW | | ADDRESS ON FILE | | | | | | |
| BAKER, TEVIN TERRELL | | ADDRESS ON FILE | | | | | | |
| BAKER, THOMAS DONALD | | ADDRESS ON FILE | | | | | | |
| BAKER, THOMAS EUGENE | | ADDRESS ON FILE | | | | | | |
| BAKER, THOMAS U | | ADDRESS ON FILE | | | | | | |
| BAKER, TIMOTHY | | 508 SORRELLS DR | | | JACKSONVILLE | AR | 72076-0000 | |
| BAKER, TIMOTHY M | | ADDRESS ON FILE | | | | | | |
| BAKER, TRACY A | | 2843 S BENNET CT | | | TUCSON | AZ | 85708-1502 | |
| BAKER, TRAVIS | | ADDRESS ON FILE | | | | | | |
| BAKER, TRAVIS ANDREW | | ADDRESS ON FILE | | | | | | |
| BAKER, TY | | ADDRESS ON FILE | | | | | | |
| BAKER, TYLER B | | ADDRESS ON FILE | | | | | | |
| BAKER, TYLER JOSEPH | | ADDRESS ON FILE | | | | | | |
| BAKER, VALERIE DEE | | ADDRESS ON FILE | | | | | | |
| BAKER, WALTER | | 45 OCEAN AVE | | | MONMOUTH BEACH | NJ | 07750-1301 | |
| BAKER, WILHELMENIA | | ADDRESS ON FILE | | | | | | |
| BAKER, WILL E | | 318 CHAPEL ST | | | HAMPTON | VA | 23669-4024 | |
| BAKER, WILLIAM | | 80 WENDOVER WAY | | | BEDFORD | NH | 03110 | |
| BAKER, WILLIAM CODY | | ADDRESS ON FILE | | | | | | |
| BAKER, WILLIAM MICHAEL | | ADDRESS ON FILE | | | | | | |
| BAKER, WILLIAM PHILLIP | | ADDRESS ON FILE | | | | | | |
| BAKER, WILLIE | | 16306 BLANCO ST | | | SAN LEANDRO | CA | 94577 | |
| BAKER, XAVIER JAMAR | | ADDRESS ON FILE | | | | | | |
| BAKER, ZACHARY KENNETH | | ADDRESS ON FILE | | | | | | |
| BAKERII, MICHAEL | | 5020 EL CAMINO DR | | | COLORADO SPRINGS | CO | 80918-0000 | |
| BAKERS FLOWERS | | 18494 VAN BUREN BLVD | | | RIVERSIDE | CA | 92508 | |
| BAKERS SAFE & LOCK CO INC | | 5612 FONDREN RD | | | HOUSTON | TX | 77036 | |
| BAKERSFIELD CALIFORNIAN | | PAM PRESTON | 1707 EYE ST | | BAKERSFIELD | CA | 93303 | |
| BAKERSFIELD CALIFORNIAN | | PO BOX 81015 | | | BAKERSFIELD | CA | 933901015 | |
| BAKERSFIELD CALIFORNIAN | | PO BOX 80967 | ATTN CIRCULATION AR DEPT | | BAKERSFIELD | CA | 93380-0967 | |
| BAKERSFIELD CALIFORNIAN | ATTN CIRCULATION AR DEPT | PO BOX 80967 | | | BAKERSFIELD | CA | 93380-0967 | |
| BAKERSFIELD CALIFORNIAN | | PO BOX 81015 | | | BAKERSFIELD | CA | 93380-1015 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAKERSFIELD LOCK & SAFE CO INC | | 4630 EASTON DR STE 8 | | | BAKERSFIELD | CA | 93309 | |
| BAKERSFIELD OCC MEDICAL GROUP | | PO BOX 12022 | | | BAKERSFIELD | CA | 93389 | |
| BAKERSFIELD OCC MEDICAL GROUP | | PO BOX 7002 | | | LANCASTER | CA | 93539 | |
| BAKERSFIELD PLAZA CO | | 9864 WILSHIRE BLVD | | | BEVERLY HILLS | CA | 90210 | |
| BAKERSFIELD PLUMBING CO INC | | 4400 ASHE RD NO 213 | | | BAKERSFIELD | CA | 93313 | |
| BAKERSFIELD, CITY OF | | PO BOX 25120 | PARKING ADMINISTRATION | | SANTA ANA | CA | 92799-5120 | |
| BAKERSFIELD, CITY OF | | 1501 TRUXTUN AVE | | | BAKERSFIELD | CA | 93301-5201 | |
| BAKERSFIELD, CITY OF | | BAKERSFIELD CITY OF | P O BOX 2057 | | BAKERSFIELD | CA | 93303 | |
| BAKERSFIELD, CITY OF | | PO BOX 2057 | | | BAKERSFIELD | CA | 93303 | |
| BAKES BARBEQUE | | 9798 THIRD ST RD | | | LOUISVILLE | KY | 40272 | |
| BAKHARYAN, YERVAND | | ADDRESS ON FILE | | | | | | |
| BAKHSH, CORDES ALEXANDER | | ADDRESS ON FILE | | | | | | |
| BAKHSH, KHURRAM SHAHZAD | | ADDRESS ON FILE | | | | | | |
| BAKHSH, KHURRAM SHAHZAD | | ADDRESS ON FILE | | | | | | |
| BAKHTADZE, GEORGIY Z | | ADDRESS ON FILE | | | | | | |
| BAKHTAMYAN, KHOREN | | ADDRESS ON FILE | | | | | | |
| BAKHTAVAR, ASAL | | ADDRESS ON FILE | | | | | | |
| BAKHTAVAR, ASAL | | 3333 MICHELSON DR | | | IRVINE | CA | 92612-0000 | |
| BAKHTIARI, MOE | | ADDRESS ON FILE | | | | | | |
| BAKIBINGA, JEREMY M | | ADDRESS ON FILE | | | | | | |
| BAKION, BRIAN RUSSELL | | ADDRESS ON FILE | | | | | | |
| BAKK, PAUL MICHAEL | | ADDRESS ON FILE | | | | | | |
| BAKKALAPULO, LOUIS | | 111 N BELCHER RD STE 201 | | | CLEARWATER | FL | 33765 | |
| BAKKALI, LAILA | | 11055 SW 5TH CT | | | PEMBROKE PINES | FL | 33025-0000 | |
| BAKKEN, TONY S | | ADDRESS ON FILE | | | | | | |
| BAKKEN, WAYNE ALLEN | | ADDRESS ON FILE | | | | | | |
| BAKKER, SHARI | | 1623 ST JOHNS PLACE | | | BROOKLYN | NY | 11233 | |
| BAKKO, JUSTIN | | ADDRESS ON FILE | | | | | | |
| BAKO, DANIEL R | | ADDRESS ON FILE | | | | | | |
| BAKSH, HABIBUR RAHMAN | | ADDRESS ON FILE | | | | | | |
| BAKSH, IMRAN AHMAD | | ADDRESS ON FILE | | | | | | |
| BAKSH, NATHRAJ | | 15314 SW 103RD AVE | | | MIAMI | FL | 33157-0000 | |
| BAKSH, NATHRAJ | | 10014 SW 154TH ST | | | MIAMI | FL | 33157-1637 | |
| BAKSI, DEVLEEN RONOMIT | | ADDRESS ON FILE | | | | | | |
| BAKTHASEKARAN, MATTHEW | | ADDRESS ON FILE | | | | | | |
| BAKUM, DMITRIY | | ADDRESS ON FILE | | | | | | |
| BAKUTIS, RICHARD | | ADDRESS ON FILE | | | | | | |
| BAKUWEL, BRANDON GERRIT | | ADDRESS ON FILE | | | | | | |
| BAL OT, BYRON S | | ADDRESS ON FILE | | | | | | |
| BAL, NURBIR S | | ADDRESS ON FILE | | | | | | |
| BALAAM SHERIFF, DENNIS | | 630 GREENBRAE DR | | | SPARKS | NV | 89431 | |
| BALABAEVA, ALLA A | | ADDRESS ON FILE | | | | | | |
| BALABAN FURNITURE LTD | | 4717 S ASHLAND AVE | | | CHICAGO | IL | 60609 | |
| BALABAN, BRETT ERIC | | ADDRESS ON FILE | | | | | | |
| BALABAN, JARED H | | ADDRESS ON FILE | | | | | | |
| BALABAN, JASON | | ADDRESS ON FILE | | | | | | |
| BALABANIS, DANIEL THOMAS | | ADDRESS ON FILE | | | | | | |
| BALABANOFF, SINJUN | | ADDRESS ON FILE | | | | | | |
| BALAC, JELENA | | ADDRESS ON FILE | | | | | | |
| BALADAD, TERI LINN | | ADDRESS ON FILE | | | | | | |
| BALAGAT, NICHOLAS JORDAN | | ADDRESS ON FILE | | | | | | |
| BALAGAT, SAMANTHA JAIMES | | ADDRESS ON FILE | | | | | | |
| BALAGBIS, MARK LYNDON | | ADDRESS ON FILE | | | | | | |
| BALAGTAS, ALGINO AGUILERA | | ADDRESS ON FILE | | | | | | |
| BALAGTAS, JOSHUA NEIL | | ADDRESS ON FILE | | | | | | |
| BALAGUER, ROSA ESTELA | | ADDRESS ON FILE | | | | | | |
| BALAJADIA, EDWARDS | | ADDRESS ON FILE | | | | | | |
| BALAKRISHA, NAVIN | | 3062 HAYDEN RD | | | COLUMBUS | OH | 43235-0000 | |
| BALANAG, EDDIE JOE DELA CRUZ | | ADDRESS ON FILE | | | | | | |
| BALANCE CONSULTING | | 1050 HIGHLAND DR STE F | | | ANN ARBOR | MI | 48108-2262 | |
| BALANDRANO, GABRIEL RAUL | | ADDRESS ON FILE | | | | | | |
| BALANESCU, ANDREW | | ADDRESS ON FILE | | | | | | |
| BALANZAT, VAN | | 729 WEST LINCOLN AVE | | | RAHWAY | NJ | 07065-0000 | |
| BALANZAT, VAN KRISTOFF | | ADDRESS ON FILE | | | | | | |
| BALAS, SHAY | | 2152 DISCOVERY CIR W | | | DEERFIELD BCH | FL | 33442-1015 | |
| BALASINORWALA, MURTUZA | | 5477 FULLER DR | | | GLEN ALLEN | VA | 23059 | |
| BALASUBRAMANIAN, KARTIK | | ADDRESS ON FILE | | | | | | |
| BALASUBRAMANIAN, RAM | | 125 OAKMONT DR | | | THORNDALE | PA | 19372 | |
| BALATBAT, RON PUNASI | | ADDRESS ON FILE | | | | | | |
| BALAZA, DONALD PETER | | ADDRESS ON FILE | | | | | | |
| BALAZIC, AMY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| BALAZIC, COURTNEY ELAINE | | ADDRESS ON FILE | | | | | | |
| BALAZIC, ERIN MARIE | | ADDRESS ON FILE | | | | | | |
| BALBERCHAK, JOSEPH M | | ADDRESS ON FILE | | | | | | |
| BALBI, MICHAEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BALBI, NESTOR | | ADDRESS ON FILE | | | | | | |
| BALBOA TRUSTEE, ISABEL | | PO BOX 3820 | | | CHERRY HILL | NJ | 08034 | |
| BALBOA, CLEMENTE SANTA CRUZ | | | | | | | | |
| BALBOA, ISABEL C | | CHAPTER 13 STANDING TRUSTEE | 535 ROUTE 38 STE 580 | | CHERRY HILL | NJ | 08002 | |
| BALBONI, FLAVIO J | | ADDRESS ON FILE | | | | | | |
| BALBUENA, JONATHAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| BALCAZAR, OLGA L | | 198 W 16TH ST | | | HOLLAND | MI | 49423-3325 | |
| BALCER, WILLIAM | | 803 JONES CIR | | | SPRING HILL | TN | 37174 | |
| BALCERAK, CHRIS TYLER | | ADDRESS ON FILE | | | | | | |
| BALCERAK, MARK A | | ADDRESS ON FILE | | | | | | |
| BALCETA, ERIC J | | ADDRESS ON FILE | | | | | | |
| BALCH & BINGHAM LLP | | PO BOX 306 | | | BIRMINGHAM | AL | 35201 | |
| BALCH, RYAN | | ADDRESS ON FILE | | | | | | |
| BALCOM, GREG | | 2052 MAIN ST | | | SHELBY | MI | 49455 | |
| BALCOMB, CHRISTIN | | 8607 TUPELO DR | | | TAMPA | FL | 33637-9025 | |
| BALCOMBE, JASON | | 10490 66TH AVE N | | | SEMINOLE | FL | 33772 | |
| BALD, AARON WILLIAM | | ADDRESS ON FILE | | | | | | |
| BALDARI, JOSEPH R | | ADDRESS ON FILE | | | | | | |
| BALDASSARI, PATRICK JAMES | | ADDRESS ON FILE | | | | | | |
| BALDASTI, RICK | | ADDRESS ON FILE | | | | | | |
| BALDAUF, JASON D | | ADDRESS ON FILE | | | | | | |
| BALDAUF, JOHN EDWARD | | ADDRESS ON FILE | | | | | | |
| BALDAUF, JOHNATHAN RICHARD | | ADDRESS ON FILE | | | | | | |
| BALDAUF, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| BALDAUFJR, JAMES | | 3740 RIVERSIDE DR | | | LAKE STATION | IN | 46405-1738 | |
| BALDELLI, KEITH R | | ADDRESS ON FILE | | | | | | |
| BALDEMAR, C | | 238 SEGURA ST | | | SAN ANTONIO | TX | 78237 | |
| BALDER, CAITLIN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| BALDER, JAMES | | 700 BROOKRIDGE DR | | | MUSKEGON | MI | 49441 | |
| BALDERACH, MELINDA | | 742 CUNNINGHAM LANE | | | NEW CASTLE | PA | 16105 | |
| BALDERAS JR, JESUS | | ADDRESS ON FILE | | | | | | |
| BALDERAS USED APPLIANCES NO 2 | | 1321 W PICACHO & VALLEY | | | LAS CRUCES | NM | 88001 | |
| BALDERAS, FERNANDO | | 4226 S ASHLAND AVE | | | CHICAGO | IL | 60609-2306 | |
| BALDERAS, JANELLE MARISSA | | ADDRESS ON FILE | | | | | | |
| BALDERAS, MARISOL | | ADDRESS ON FILE | | | | | | |
| BALDERAS, VERONICA ANA | | ADDRESS ON FILE | | | | | | |
| BALDERAZ, MICHAEL | | 1500 SPRING CREEK DR | | | ALLEN | TX | 75002-0000 | |
| BALDERAZ, MICHAEL JOE | | ADDRESS ON FILE | | | | | | |
| BALDERELLI, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | |
| BALDERRAMA, CECILIO | | ADDRESS ON FILE | | | | | | |
| BALDERRAMA, DANIEL | | ADDRESS ON FILE | | | | | | |
| BALDERSON, NATHAN ANDREW | | ADDRESS ON FILE | | | | | | |
| BALDETTI, NICK | | ADDRESS ON FILE | | | | | | |
| BALDHOSKY, CONNIE | | 241 NORTH AVE NO A | | | APTOS | CA | 95003-4412 | |
| BALDI, ANDREW DOUGLAS | | ADDRESS ON FILE | | | | | | |
| BALDI, SUSAN | | ADDRESS ON FILE | | | | | | |
| BALDINELLI, DONALD | | 114 RICHMOND RD NO A | | | WINCHESTER | NH | 03470 | |
| BALDINI, CARLO ROBERT | | ADDRESS ON FILE | | | | | | |
| BALDINI, DOMINICK A | | ADDRESS ON FILE | | | | | | |
| BALDINOS LOCK & KEY SERVICE | | PO BOX 1417 | | | NEWINGTON | VA | 221221417 | |
| BALDNER, JEFFRI R | | 3544 W SUZANNE PL | | | SPRINGFIELD | MO | 65810 | |
| BALDNER, JEFFRI RYAN | | ADDRESS ON FILE | | | | | | |
| BALDO, BENITA A | | ADDRESS ON FILE | | | | | | |
| BALDO, FEDERICO | | ADDRESS ON FILE | | | | | | |
| BALDOCK, DAVID JAMES | | ADDRESS ON FILE | | | | | | |
| BALDON, LULA M | | 1174 WOODBRIDGE DR | | | CLARKSVILLE | TN | 37042-5935 | |
| BALDONADO, JENIELYN | | ADDRESS ON FILE | | | | | | |
| BALDONADO, JENIELYN | | 3109 SEACREST AVE | Q 3 | | MARINA | CA | 93933-0000 | |
| BALDONADO, ROMY | | 985 IO LANE | A | | HONOLULU | HI | 96817-0000 | |
| BALDONADO, ROMY M | | ADDRESS ON FILE | | | | | | |
| BALDONADO, ROMYM | | 985 IO LANE | A | | HONOLULU | HI | 96817-0000 | |
| BALDONE, FELIX ADRIAN | | ADDRESS ON FILE | | | | | | |
| BALDONE, FELIX ADRIAN | | ADDRESS ON FILE | | | | | | |
| BALDONI, JOSEPH RAYMOND | | ADDRESS ON FILE | | | | | | |
| BALDRIDGE CO | | 12813 FLUSHING MEADOWS DR | STE 200 | | ST LOUIS | MO | 63131 | |
| BALDRIDGE CO | | STE 200 | | | ST LOUIS | MO | 63131 | |
| BALDRIDGE, BLAIR ARMAND | | ADDRESS ON FILE | | | | | | |
| BALDRIDGE, KENNY PAUL | | ADDRESS ON FILE | | | | | | |
| BALDUCCI, CHELSEA SUZANNE | | ADDRESS ON FILE | | | | | | |
| BALDUCCI, CHRIS | | 5225 RUFINA CT | | | HANOVER | VA | 23069 | |
| BALDUCCI, DENNIS | | 5207 RUFINA CT | | | HANOVER | VA | 23069-1855 | |
| BALDUCCI, SEAN C | | ADDRESS ON FILE | | | | | | |
| BALDUS, PETER JAMES | | ADDRESS ON FILE | | | | | | |
| BALDWIN & GREGG LTD | | 300 E MAIN ST STE 370 | | | NORFOLK | VA | 23510-1769 | |
| BALDWIN ASSOCIATES | | 401 EXPOSITION AVE | | | DALLAS | TX | 75226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BALDWIN COOKE | | PO BOX 312 | | | GLOVERSVILLE | NY | 12078 | |
| BALDWIN COOKE CO | | PO BOX 6217 | | | CAROL STREAM | IL | 601974757 | |
| BALDWIN COOKE CO | | PO BOX 6213 | | | CAROL STREAM | IL | 60197-6213 | |
| BALDWIN COUNTY | | ADRIAN T JOHNS PROBATE JUDGE | PO BOX 459 | | BAY MINATTE | AL | 36507 | |
| BALDWIN COUNTY | | PO BOX 1329 | SALES & USE TAX DEPT | | BAY MINETTE | AL | 36507 | |
| BALDWIN COUNTY PROBATE | | PO BOX 459 | | | BAY MINETTE | AL | 36507 | |
| BALDWIN PARK RECREATION DEPT | | 14019 BELLBROOK ST | | | BALDWIN PARK | CA | 91206 | |
| BALDWIN PRIESMEYER | | 4209 CLAYTON AVE | | | ST LOUIS | MO | 63110 | |
| BALDWIN PRIESMEYER | | 1235 HANLEY INDUSTRIAL CT | | | ST LOUIS | MO | 63144 | |
| BALDWIN SR, JOHN C | | ADDRESS ON FILE | | | | | | |
| BALDWIN, ALLEN | | ADDRESS ON FILE | | | | | | |
| BALDWIN, ALLEN | | ADDRESS ON FILE | | | | | | |
| BALDWIN, ALLEN | | 129 CREST BLUFF | | | CIBOLO | TX | 78108-0000 | |
| BALDWIN, AMANDA J | | ADDRESS ON FILE | | | | | | |
| BALDWIN, ANDREW | | ADDRESS ON FILE | | | | | | |
| BALDWIN, ASHLEE P | | 13804 E LEHIGH AVE NO A | | | AURORA | CO | 80014-6128 | |
| BALDWIN, AUSTIN LEE | | ADDRESS ON FILE | | | | | | |
| BALDWIN, BAILLEE DANIELLE | | ADDRESS ON FILE | | | | | | |
| BALDWIN, BETTY J | | ADDRESS ON FILE | | | | | | |
| BALDWIN, BRANDON | | 1259 OLIVER AVE | | | SAN DIEGO | CA | 92109 | |
| BALDWIN, BRENDA | | 103 FORTUNA DR | | | SIMPSONVILLE | SC | 29681 | |
| BALDWIN, BRETT AARON | | ADDRESS ON FILE | | | | | | |
| BALDWIN, BRIELLE TRELLIS | | ADDRESS ON FILE | | | | | | |
| BALDWIN, CHAZ SHAKEL | | ADDRESS ON FILE | | | | | | |
| BALDWIN, CHRISTOPHER L | | ADDRESS ON FILE | | | | | | |
| BALDWIN, COREY MICHAEL | | ADDRESS ON FILE | | | | | | |
| BALDWIN, CYRIL HENRY | | ADDRESS ON FILE | | | | | | |
| BALDWIN, DANIEL DARRYL | | ADDRESS ON FILE | | | | | | |
| BALDWIN, DAVID | | 712 FURNACE HILLS PIKE | | | LITIZ | PA | 17543 | |
| BALDWIN, DONAVON SCOTT | | ADDRESS ON FILE | | | | | | |
| BALDWIN, EDWARD | | 5192 KINGS CREEK RD | | | WEIRTON | WV | 26062 | |
| BALDWIN, EDWARD ALLEN | | ADDRESS ON FILE | | | | | | |
| BALDWIN, EDWARD RAY | | ADDRESS ON FILE | | | | | | |
| BALDWIN, ELWOOD L | | ADDRESS ON FILE | | | | | | |
| BALDWIN, ERIK ALBERT | | ADDRESS ON FILE | | | | | | |
| BALDWIN, EVELYN | | 4115 PEGGY DR | | | SAGINAW | MI | 48601-5013 | |
| BALDWIN, GLEN | | 20506 INDIANA | | | DETROIT | MI | 48221 | |
| BALDWIN, GUY M | | 1863 BETHANY RD | | | WOMELSDORF | PA | 19567-9214 | |
| BALDWIN, JAMES BENOIT | | ADDRESS ON FILE | | | | | | |
| BALDWIN, JASON LEE | | ADDRESS ON FILE | | | | | | |
| BALDWIN, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |
| BALDWIN, JENNIFER | | 5525 REVERE RUN | | | CANFIELD | OH | 44405 | |
| BALDWIN, JENNIFER R | | ADDRESS ON FILE | | | | | | |
| BALDWIN, JERROD A | | ADDRESS ON FILE | | | | | | |
| BALDWIN, JONATHAN M | | ADDRESS ON FILE | | | | | | |
| BALDWIN, JONATHON WELDON | | ADDRESS ON FILE | | | | | | |
| BALDWIN, JOSHUA ROBERT | | ADDRESS ON FILE | | | | | | |
| BALDWIN, JUSTIN R | | ADDRESS ON FILE | | | | | | |
| BALDWIN, KRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | |
| BALDWIN, KYLE JOSEPH | | ADDRESS ON FILE | | | | | | |
| BALDWIN, LAURIE | | ADDRESS ON FILE | | | | | | |
| BALDWIN, LINDSAY | | PSC 473 BOX 1402 | | | FPO | AP | 96349 5555 | |
| BALDWIN, LINDSEY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| BALDWIN, MARK | | 115 LAKE HARBOR DR | | | JOHNSON CITY | TN | 37615 | |
| BALDWIN, MARVIN C | | ADDRESS ON FILE | | | | | | |
| BALDWIN, MEAGAN C | | ADDRESS ON FILE | | | | | | |
| BALDWIN, MELISSA | | ADDRESS ON FILE | | | | | | |
| BALDWIN, MICHAEL CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| BALDWIN, NATHANIEL JOHN | | ADDRESS ON FILE | | | | | | |
| BALDWIN, PATRICK S MD | | 3939 W GREEN OAKS BLVD ST | | | ARLINGTON | TX | 76016 | |
| BALDWIN, PHARIS F | | ADDRESS ON FILE | | | | | | |
| BALDWIN, RONALD CRAIG | | ADDRESS ON FILE | | | | | | |
| BALDWIN, ROY | | 121 ST LOUIS DR | | | ELKTON | MD | 21921 | |
| BALDWIN, SCOTT LEE | | ADDRESS ON FILE | | | | | | |
| BALDWIN, SIMON GEORGE | | ADDRESS ON FILE | | | | | | |
| BALDWIN, THOMAS | | 608 N ROLLING VW | | | SAN ANTONIO | TX | 78253-5373 | |
| BALDWIN, TIFFANY KAMELLE | | ADDRESS ON FILE | | | | | | |
| BALDWIN, TIFFANY MONET | | ADDRESS ON FILE | | | | | | |
| BALDWIN, VICTORIA | | ADDRESS ON FILE | | | | | | |
| BALDWIN, WESLEY BLAKE | | ADDRESS ON FILE | | | | | | |
| BALDWIN, WHITNEY LACHELLE | | ADDRESS ON FILE | | | | | | |
| BALDY, MARY | | 7903 WEST CARROLL RD | | | CARROLLTON | GA | 30116 | |
| BALDY, MARY H | | ADDRESS ON FILE | | | | | | |
| BALDYGA, LAURA | | 7206 MEADOW LANE | | | PARMA | OH | 44134 | |
| BALDYGA, LISA J | | ADDRESS ON FILE | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BALENGER, JUANITA | | 27 W BANK ST B | | | PETERSBURG | VA | 23803 | |
| BALENTINE, ASHLEY SYLVIA | | ADDRESS ON FILE | | | | | | |
| BALER SERVICES OF FLORIDA INC | | 5771 MINING TERR STE 204 | | | JACKSONVILLE | FL | 32257-3229 | |
| BALERS INC | | 1680B QUINCY AVE | | | NAPERVILLE | IL | 60540 | |
| BALES, AARON C | | ADDRESS ON FILE | | | | | | |
| BALES, ANDREA LYNNE | | ADDRESS ON FILE | | | | | | |
| BALES, BARRY L | | 8517 MELROSE | | | OVERLAND PARK | KS | 66214 | |
| BALES, BRETT | | ADDRESS ON FILE | | | | | | |
| BALES, BRIAN T | | ADDRESS ON FILE | | | | | | |
| BALES, CHARLES L | | 7406 MAURER LANE | | | LOUISVILLE | KY | 40258 | |
| BALES, DAVID ANTHONY | | ADDRESS ON FILE | | | | | | |
| BALES, DUSTIN BENNETT | | ADDRESS ON FILE | | | | | | |
| BALES, JOHN ALEX | | ADDRESS ON FILE | | | | | | |
| BALES, RYAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| BALES, SARA LEANN | | ADDRESS ON FILE | | | | | | |
| BALES, SARAH JEAN | | ADDRESS ON FILE | | | | | | |
| BALESTERI, JOSEPH PETER | | ADDRESS ON FILE | | | | | | |
| BALESTRA, CRAIG JOSEPH | | ADDRESS ON FILE | | | | | | |
| BALESTRIERI, JOHN TYLER | | ADDRESS ON FILE | | | | | | |
| BALFOUR, BYRON M | | 5488 COURTYARD DR | | | MARGATE | FL | 33063 | |
| BALFOUR, BYRON MAURICE | | ADDRESS ON FILE | | | | | | |
| BALFOUR, ERIC PAUL | | ADDRESS ON FILE | | | | | | |
| BALFOUR, GEORGE DAVID | | ADDRESS ON FILE | | | | | | |
| BALGAVY, PAUL | | 605 TRUMPET CT | | | CHESAPEAKE | VA | 23323 | |
| BALGOBIN, CALVIN KAREEM | | ADDRESS ON FILE | | | | | | |
| BALGOBIN, KELLY | | ADDRESS ON FILE | | | | | | |
| BALI, HARPREET SINGH | | ADDRESS ON FILE | | | | | | |
| BALI, HARPREET SINGH | | ADDRESS ON FILE | | | | | | |
| BALIDIO, MATTHEW | | 951009 KELAKELA ST | | | MILILANI | HI | 96789-5991 | |
| BALIDIO, MATTHEW | | 86 173 KAWILL ST | | | WAIANAE | HI | 96792 | |
| BALIDIO, MATTHEW | BALIDIO, MATTHEW | 86 173 KAWILL ST | | | WAIANAE | HI | 96792 | |
| BALIDIO, MATTHEW AKIO | | ADDRESS ON FILE | | | | | | |
| BALIGUAT, ABNER K | | 92 694 WAINOHIA WAY | | | KAPOLEI | HI | 96707 | |
| BALIK, SALIM | | 471 MARINERS WAY | | | NORFOLK | VA | 23503 | |
| BALIK, SALIM | | 471 MARINERS WAY | | | NORFOLK | VA | 23503-7779 | |
| BALINAO, ALAN A | | 6037 N ARTESIAN AVE | | | CHICAGO | IL | 60659-4101 | |
| BALINGIT, GERARD | | 240 LAKE MERCED BLVD APT 15 | | | DALY CITY | CA | 94015 | |
| BALINO, ROBIN CAPISTRANO | | ADDRESS ON FILE | | | | | | |
| BALINOS, YUNEISI | | 554 E 40TH ST | | | HIALEAH | FL | 33013-2335 | |
| BALINT, ADAM DAVID | | ADDRESS ON FILE | | | | | | |
| BALINT, DANIEL ALLEN | | ADDRESS ON FILE | | | | | | |
| BALINTFY, ERICA LYN | | ADDRESS ON FILE | | | | | | |
| BALIO, JOHN | | 284 TAFT ST | | | NAPLES | FL | 34104-0000 | |
| BALISTRERI REALTY INC | | 1350 N FEDERAL HWY | | | POMPANO BEACH | FL | 33062 | |
| BALISTRERI, CHAE | | ADDRESS ON FILE | | | | | | |
| BALISTRERI, JASON | | 10450 SIERRA VISTA LN | | | LA MESA | CA | 91941 | |
| BALISTRERI, JASON M | | ADDRESS ON FILE | | | | | | |
| BALISTRERI, SALVATORE | | ADDRESS ON FILE | | | | | | |
| BALK, JOSEPH | | 1626 SWEETWATER RD G110 | | | NATIONAL CITY | CA | 91950 | |
| BALK, JOSEPH F | | ADDRESS ON FILE | | | | | | |
| BALKARAN, RODEEISH O | | ADDRESS ON FILE | | | | | | |
| BALKARAN, SYLVAN | | ADDRESS ON FILE | | | | | | |
| BALKARAN, SYLVAN | | 127 07 89 AVE | | | JAMAICA | NY | 11418-0000 | |
| BALKCOM, ASHLEY SHANTAE | | ADDRESS ON FILE | | | | | | |
| BALKE, CRYSTAL GAYLE | | ADDRESS ON FILE | | | | | | |
| BALKE, TRAVIS | | ADDRESS ON FILE | | | | | | |
| BALKEMA, ERICA DANNELLE | | ADDRESS ON FILE | | | | | | |
| BALKOVEC, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| BALKOVIC, JAMES | | 2509 GETTYSBURG RD | | | CAMP HILL | PA | 17011-7308 | |
| BALKUS, TARA MARIE | | ADDRESS ON FILE | | | | | | |
| BALL CHEMICAL & EQUIPMENT CO | | PO BOX 347329 | 5380 BROOKPARK RD | | CLEVELAND | OH | 44134 | |
| BALL CHEMICAL & EQUIPMENT CO | | PO BOX 347329 | | | CLEVELAND | OH | 441347329 | |
| BALL FLORAL AND GIFT SHOP INC | | 517 EAST MAIN ST | | | LOWELL | MI | 49331 | |
| BALL JANIK LLP | JUSTIN D LEONARD | 101 SW MAIN STE 1100 | | | PORTLAND | OR | 97204 | |
| BALL JANIK&NOVAK | | 101 S W MAIN ST | STE 1100 | | PORTLAND | OR | 97204 | |
| BALL JANIK&NOVAK | | STE 1100 | | | PORTLAND | OR | 97204 | |
| BALL REALTY & AUCTION INC | | 1894 HIGHWAY 25 E | | | TAZEWELL | TN | 37879 | |
| BALL, ADAM | | 3102 ELMHURST | | | ROYAL OAK | MI | 48073 | |
| BALL, AMANDA JASMINE | | ADDRESS ON FILE | | | | | | |
| BALL, ANDREW | | ADDRESS ON FILE | | | | | | |
| BALL, ANDREW | | 6209 NIGEL DR | | | LOUISVILLE | KY | 40216 | |
| BALL, ANDREW BRIAN | | ADDRESS ON FILE | | | | | | |
| BALL, ANDREW J | | ADDRESS ON FILE | | | | | | |
| BALL, ANETRA D | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BALL, ASHLEY | | ADDRESS ON FILE | | | | | | |
| BALL, ASHYRII L | | ADDRESS ON FILE | | | | | | |
| BALL, BEDHAN K | | ADDRESS ON FILE | | | | | | |
| BALL, BERTRAND FRANCIS | | ADDRESS ON FILE | | | | | | |
| BALL, BOBBY JOE | | ADDRESS ON FILE | | | | | | |
| BALL, BRANDON LEE | | ADDRESS ON FILE | | | | | | |
| BALL, BRIAN ASHLEY | | ADDRESS ON FILE | | | | | | |
| BALL, CASEY JONES | | ADDRESS ON FILE | | | | | | |
| BALL, CASSANDRA NICOLE | | ADDRESS ON FILE | | | | | | |
| BALL, CHARLETTA | | ADDRESS ON FILE | | | | | | |
| BALL, CHARRANCE ETHAN | | ADDRESS ON FILE | | | | | | |
| BALL, CHRIS | | 26463 BOWLIN RD | APT 514 | | OAKWOOD VILLAGE | OH | 44146 | |
| BALL, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| BALL, CLARENCE W | | ADDRESS ON FILE | | | | | | |
| BALL, DANIELLE | | ADDRESS ON FILE | | | | | | |
| BALL, DAVID | | CHESTERFIELD POLICE DEPT | | | CHESTERFIELD | VA | 23832 | |
| BALL, DAVID | | PO BOX 148 | CHESTERFIELD POLICE DEPT | | CHESTERFIELD | VA | 23832 | |
| BALL, DIRLEY L | | ADDRESS ON FILE | | | | | | |
| BALL, DON | | 16342 ANITA LANE | | | HUNTINGTON BEACH | CA | 92647 | |
| BALL, GEORGE WREY | | ADDRESS ON FILE | | | | | | |
| BALL, JACK LELAND | | ADDRESS ON FILE | | | | | | |
| BALL, JACKIE | | PO BOX 531 | | | FESTUS | MO | 63028-0000 | |
| BALL, JAMES | | 17737 TRIPLE J RANCH RD | | | SPRING HILL | FL | 34610 | |
| BALL, JASON CAMERON | | ADDRESS ON FILE | | | | | | |
| BALL, JASON DAVID | | ADDRESS ON FILE | | | | | | |
| BALL, JASON LEE | | ADDRESS ON FILE | | | | | | |
| BALL, JASON R | | ADDRESS ON FILE | | | | | | |
| BALL, JENNIFER MICHELE | | ADDRESS ON FILE | | | | | | |
| BALL, JESSICA ERIN | | ADDRESS ON FILE | | | | | | |
| BALL, JONATHAN N | | 4309 MANCHESTER CT | | | JACKSON | MI | 49201 | |
| BALL, JONATHAN NATHAN | | ADDRESS ON FILE | | | | | | |
| BALL, JOSEPH D | | 3564 NESHAMINY VALLEY DR | | | BENSALEM | PA | 19020-1109 | |
| BALL, JUSTIN ANTHONY | | ADDRESS ON FILE | | | | | | |
| BALL, LAREN ALLEN | | ADDRESS ON FILE | | | | | | |
| BALL, LARRY WAYNE | | ADDRESS ON FILE | | | | | | |
| BALL, MELVYN DUDLEY | | ADDRESS ON FILE | | | | | | |
| BALL, MICHAEL ALLEN | | ADDRESS ON FILE | | | | | | |
| BALL, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| BALL, MICHAEL DAWSON | | ADDRESS ON FILE | | | | | | |
| BALL, MICHAEL GREGORAY | | ADDRESS ON FILE | | | | | | |
| BALL, MICHAEL JEFFREY | | ADDRESS ON FILE | | | | | | |
| BALL, NATE | | ADDRESS ON FILE | | | | | | |
| BALL, NICK PAUL | | ADDRESS ON FILE | | | | | | |
| BALL, ROBERT E | | ADDRESS ON FILE | | | | | | |
| BALL, RONI L | | ADDRESS ON FILE | | | | | | |
| BALL, RYAN | | 1527 ALPINE ST | | | LONGMONT | CO | 80501-3064 | |
| BALL, SAMANTHA ELYSE | | ADDRESS ON FILE | | | | | | |
| BALL, SARAH | | ADDRESS ON FILE | | | | | | |
| BALL, SARAH JAYNE | | ADDRESS ON FILE | | | | | | |
| BALL, SKYLER A | | ADDRESS ON FILE | | | | | | |
| BALL, STEPHEN | | ADDRESS ON FILE | | | | | | |
| BALL, STEPHEN | | 8209 HIGH MEADOW | | | LAS VEGAS | NV | 89131 | |
| BALL, THELMA | | RR 3 BOX 141B | | | BRIDGEPORT | WV | 26330-9408 | |
| BALL, VICTORIA | | 5130 N AUSTIN | | | CHICAGO | IL | 60630-2211 | |
| BALL, WILLIAM SAMUEL | | ADDRESS ON FILE | | | | | | |
| BALLA, JAMES WILLIAM | | ADDRESS ON FILE | | | | | | |
| BALLA, KORBOI | | ADDRESS ON FILE | | | | | | |
| BALLADARES, GERMAN J | | ADDRESS ON FILE | | | | | | |
| BALLADARES, JOSE | | 800 BRAZIL AVE | | | SAN FRANCISCO | CA | 94112 | |
| BALLADARES, YOLIBETH RAQUEL | | ADDRESS ON FILE | | | | | | |
| BALLADEO, KRYSTLE | | 4161 VERNAL CIRCLE | | | COLORADO SPRINGS | CO | 80916-0000 | |
| BALLADEO, KRYSTLE ANN | | ADDRESS ON FILE | | | | | | |
| BALLAN, JENNIFER KRISTEN | | ADDRESS ON FILE | | | | | | |
| BALLANCA, VALDET | | 4828 BEYFILD RD | | | ALLISON PARK | PA | 15101 | |
| BALLANCE, CHAD A | | 17 E CAPE TERRACE | | | MC CLURE | IL | 62957 | |
| BALLANCE, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| BALLANCO, JOSHUA RYAN | | ADDRESS ON FILE | | | | | | |
| BALLANTINE, JOHN | | 206 LORRAINE DR | | | LIMERICK | PA | 19468 | |
| BALLANTINE, JOHN W | | ADDRESS ON FILE | | | | | | |
| BALLARD COMPANIES INC | | PO BOX 5947 | | | ROCKFORD | IL | 61125 | |
| BALLARD DENNIS | | US BANK | 3325 E RUSSELL RD | | LAS VEGAS | NV | 89120 | |
| BALLARD GLENN B | | 2844 TY DR | | | LOUISVILLE | TN | 37777 | |
| BALLARD RONALD L | | 6344 WAR HORSE LANE | | | MECHANICSVILLE | VA | 23111 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BALLARD SPAHR ANDREWS & INGERSOLL LLP | CONSTANTINOS G PANAGOPOULOS & CHARLES W CHOTVACS | 601 13TH ST NW ST 1000 S | | | WASHINGTON | DC | 20005-3807 | |
| BALLARD SPAHR ANDREWS & INGERSOLL LLP | CONSTANTINOS G PANAGOPOULOS & JESSE N SILVERMAN | 601 13TH ST NW ST 1000 S | | | WASHINGTON | DC | 20005-3807 | |
| BALLARD SPAHR ANDREWS ET AL | | 51ST FL | | | PHILADELPHIA | PA | 191037599 | |
| BALLARD SPAHR ANDREWS ET AL | | 1735 MARKET ST | 51ST FL | | PHILADELPHIA | PA | 19103-7599 | |
| BALLARD, BRANDON KENT | | ADDRESS ON FILE | | | | | | |
| BALLARD, BRENNAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| BALLARD, BRYCE G | | ADDRESS ON FILE | | | | | | |
| BALLARD, CARROLL | | 65 JOHNNY GOLD LN | | | ROCHESTER | NY | 14626 | |
| BALLARD, CHARLES | | 1050 E 10TH ST | | | MOUNTAIN HOME | ID | 83647 | |
| BALLARD, CHRISTOPHER KYLE | | ADDRESS ON FILE | | | | | | |
| BALLARD, COREY RASHAD | | ADDRESS ON FILE | | | | | | |
| BALLARD, DANIEL WAYNE | | ADDRESS ON FILE | | | | | | |
| BALLARD, DANIELLE RANEE | | ADDRESS ON FILE | | | | | | |
| BALLARD, DAVID | | ADDRESS ON FILE | | | | | | |
| BALLARD, DAVID | | 7717 STUART HALL RD | | | RICHMOND | VA | 23229 | |
| BALLARD, DONNISHA DASHON | | ADDRESS ON FILE | | | | | | |
| BALLARD, DOROTHY | | 642 FAIRVIEW RD | | | ELLENWOOD | GA | 30294 | |
| BALLARD, DOROTHY JEAN | | ADDRESS ON FILE | | | | | | |
| BALLARD, EMMA | | 5949 S CAMPBELL AVE | | | CHICAGO | IL | 60629-1119 | |
| BALLARD, EMMETT | | 9308 BEDFORD LANE | | | MCKINNEY | TX | 75071 | |
| BALLARD, FRED | | 108 REMMINGTON RD | | | HOPKINSVILLE | KY | 42240 | |
| BALLARD, GEORGE RONALD | | ADDRESS ON FILE | | | | | | |
| BALLARD, GREGORY | | 9314 SKYVIEW DR | | | RICHMOND | VA | 23229 | |
| BALLARD, JANE | | 2406 BOYLE AVE | | | RICHMOND | VA | 23230 | |
| BALLARD, JANE C | | ADDRESS ON FILE | | | | | | |
| BALLARD, JASONEARL | | 5503 RAVENSTHORPE WAY | | | CLAY | NY | 13041-9710 | |
| BALLARD, JERROD CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| BALLARD, JESSICA TYAN | | ADDRESS ON FILE | | | | | | |
| BALLARD, JONATHAN | | ADDRESS ON FILE | | | | | | |
| BALLARD, JOSHUA KEITH | | ADDRESS ON FILE | | | | | | |
| BALLARD, JOSHUA S | | ADDRESS ON FILE | | | | | | |
| BALLARD, KACI ELAINE | | ADDRESS ON FILE | | | | | | |
| BALLARD, KAYLA ANN | | ADDRESS ON FILE | | | | | | |
| BALLARD, KELLY J | | ADDRESS ON FILE | | | | | | |
| BALLARD, KESHA M | | ADDRESS ON FILE | | | | | | |
| BALLARD, MICHAEL DENNIS | | ADDRESS ON FILE | | | | | | |
| BALLARD, PATRICK V | | ADDRESS ON FILE | | | | | | |
| BALLARD, SCOTT M | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | CLEARWATER | FL | 33756 | |
| BALLARD, SCOTT M | | 645 PIERCE ST | | | CLEARWATER | FL | 33756 | |
| BALLARD, SHARDAY LASHONDA | | ADDRESS ON FILE | | | | | | |
| BALLARD, SHAWN MATTHEW | | ADDRESS ON FILE | | | | | | |
| BALLARD, SIERRA L | | ADDRESS ON FILE | | | | | | |
| BALLARD, STEPHEN WAYNE | | ADDRESS ON FILE | | | | | | |
| BALLARD, TAMMY | | 8725 MEMORIAL BLVD | | | PORT ARTHUR | TX | 77640 | |
| BALLARD, TAMMY | | 8725 MEMORIAL BLVD | | | PORT ARTHUR | TX | 77640-1554 | |
| BALLARD, THADEUS MAURICE | | ADDRESS ON FILE | | | | | | |
| BALLARD, TROY NILES | | ADDRESS ON FILE | | | | | | |
| BALLARD, TYRONE J | | ADDRESS ON FILE | | | | | | |
| BALLARD, WILLIAM | | 1080 ESTES | | | FLORISSANT | MO | 63031 | |
| BALLARD, WILLIAM | | 2655 CAMELOT WAY | | | RENO | NV | 89509 | |
| BALLARDO, GABRIELA | | ADDRESS ON FILE | | | | | | |
| BALLASH, JUSTIN PAUL | | ADDRESS ON FILE | | | | | | |
| BALLASY, NICHOLAS ALEXANDER | | ADDRESS ON FILE | | | | | | |
| BALLATO, JOSEPH FRANK | | ADDRESS ON FILE | | | | | | |
| BALLAY, BRITTANY CHRISTINE | | ADDRESS ON FILE | | | | | | |
| BALLENGER, AMANDA | | 13109 PEBBLE LANE | | | FAIRFAX | VA | 22033 | |
| BALLENGER, KIMBERLY DENISE | | ADDRESS ON FILE | | | | | | |
| BALLENTINE, ALEXIS | | ADDRESS ON FILE | | | | | | |
| BALLENTINE, PAUL MATTHEW | | ADDRESS ON FILE | | | | | | |
| BALLENTINE, VINCENT V | | ADDRESS ON FILE | | | | | | |
| BALLERT, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | |
| BALLES, BRANDON ROBERT | | ADDRESS ON FILE | | | | | | |
| BALLES, KEISHELLE MAUREEN | | ADDRESS ON FILE | | | | | | |
| BALLES, MICHAEL F | | ADDRESS ON FILE | | | | | | |
| BALLESTER, DANIEL JAMES | | ADDRESS ON FILE | | | | | | |
| BALLESTER, JOSE D | | ADDRESS ON FILE | | | | | | |
| BALLESTER, NICK A | | 4598 STELLA ST | | | KEEZLETOWN | VA | 22832 | |
| BALLESTER, NICK ANTHONY | | ADDRESS ON FILE | | | | | | |
| BALLESTEROS, ALISSA CHRISTINA | | ADDRESS ON FILE | | | | | | |
| BALLESTEROS, CYNTHIA | | ADDRESS ON FILE | | | | | | |
| BALLESTEROS, JAMIE | | 3248 N DRAKE AVE | | | CHICAGO | IL | 60618-5411 | |
| BALLESTEROS, JOSHUA D | | ADDRESS ON FILE | | | | | | |
| BALLESTEROS, JULIE | | 1103 S KILSON DR | | | SANTA ANA | CA | 92701-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BALLESTEROS, JULIE ANN | | ADDRESS ON FILE | | | | | | |
| BALLESTEROS, MARIO | | ADDRESS ON FILE | | | | | | |
| BALLESTEROS, VICTOR M | | ADDRESS ON FILE | | | | | | |
| BALLESTRA, ERICA | | 8081 JANES AVE | | | WOODRIDGE | IL | 60517-0000 | |
| BALLETTO, CATHERINE E | | ADDRESS ON FILE | | | | | | |
| BALLEW, BENNIE J | | ADDRESS ON FILE | | | | | | |
| BALLEW, JAMES MARK | | ADDRESS ON FILE | | | | | | |
| BALLEW, JEREMY KREGG | | ADDRESS ON FILE | | | | | | |
| BALLI, ADAM JOSEPH | | ADDRESS ON FILE | | | | | | |
| BALLI, DEAN | | 1539 WEST 11TH ST | | | MERCED | CA | 95340-0000 | |
| BALLI, DEAN CHESTER | | ADDRESS ON FILE | | | | | | |
| BALLI, JAIME | | ADDRESS ON FILE | | | | | | |
| BALLICK, KEVIN | | ADDRESS ON FILE | | | | | | |
| BALLIET, COLLEEN L | | 6600 PORTAGE LAKE RD LOT 170 | | | MUNITH | MI | 49259-9622 | |
| BALLIET, RICHARD THOMAS | | ADDRESS ON FILE | | | | | | |
| BALLIN II, ROY GABERIEL | | ADDRESS ON FILE | | | | | | |
| BALLIN, DONALD JR | | 23218 OYSTER CT | PO BOX 120 | | CARROLLTON | VA | 23314-2239 | |
| BALLIN, GREGORY | | ADDRESS ON FILE | | | | | | |
| BALLINAS, CESAR A | | ADDRESS ON FILE | | | | | | |
| BALLINAS, CESARA | | 13330 RIDGEWOOD KNOLL LN | N/A | | HOUSTON | TX | 77047-0000 | |
| BALLINES, GUADALUP | | 3110 N 100EAST | | | LAGRANGE | IN | 46761-9351 | |
| BALLINGER, BRADLEY WARREN | | ADDRESS ON FILE | | | | | | |
| BALLINGER, JUSTIN CARL | | ADDRESS ON FILE | | | | | | |
| BALLINGER, SCOTT | | ADDRESS ON FILE | | | | | | |
| BALLINGER, SCOTT | | 261 SIESTA AVE | | | THOUSAND OAKS | CA | 91360-1818 | |
| BALLIS, SOFIA | | 7030 34TH ST | | | BERWYN | IL | 60402-3370 | |
| BALLOON & FLORAL FAMILY | | PO BOX 5642 | | | CHEYENNE | WY | 82003 | |
| BALLOON A FLORIST & MORE, A | | 2900 DELK RD EXT | STE 2200 | | MARIETTA | GA | 30067 | |
| BALLOON A FLORIST & MORE, A | | STE 2200 | | | MARIETTA | GA | 30067 | |
| BALLOON ACCENTS | | 8717 OCONNELL CT | | | ELK GROVE | CA | 95624 | |
| BALLOON CREATIONS | | P O BOX 283 | | | SARTELL | MN | 56377 | |
| BALLOON EMPORIUM LTD , THE | | 802 W GANSON ST | | | JACKSON | MI | 49202-4203 | |
| BALLOON EXPRESS | | 2906 TAYLORSVILLE RD | | | LOUISVILLE | KY | 40205 | |
| BALLOON HAVEN | | 13867 CENTRAL AVE | | | CHINO | CA | 91710-5528 | |
| BALLOON INNOVATIONS INC | | 3908 SHIRLEY DR | | | ATLANTA | GA | 30336 | |
| BALLOON INVASION INC | | 1252 W 86TH ST | | | INDIANAPOLIS | IN | 46260 | |
| BALLOON ON WHEELS | | 2118 LAUREN DR | | | BILOXI | MS | 39532 | |
| BALLOON PROMOTIONS INC | | 4321 MALLARD DR | | | GLOUCESTER | VA | 23061 | |
| BALLOON SPECIALTIES | | 1115 REGENTS BLVD NO 9 | | | FIRCREST | WA | 98466 | |
| BALLOON SPECIALTIES | | NW GASES WCOPY | 1115 REGENTS BLVD NO 9 | | FIRCREST | WA | 98466 | |
| BALLOON THRILLS | | 2883 FYNE DR | | | WALNUT CREEK | CA | 94598 | |
| BALLOON WORLD | | 828 N MILLS AVE | | | ORLANDO | FL | 32803 | |
| BALLOONORAMA INC | | 4658 WILMINGTON PIKE | | | KETTERING | OH | 45440 | |
| BALLOONS & MORE | | 1048 INDEPENDENT AVE STE A210 | | | GRAND JUNCTION | CO | 81502 | |
| BALLOONS & MORE | | PO BOX 537 | | | GRAND JUNCTION | CO | 81502 | |
| BALLOONS A BLOOMIN | | 2915 N OAKLAND AVE | | | DECATUR | IL | 62526 | |
| BALLOONS ABOVE CHICAGO | | 3920 N PIONEER | | | CHICAGO | IL | 60634 | |
| BALLOONS BY MAGIC WORLD | | 10122 TOPANGA CANYON BLVD | | | CHATSWORTH | CA | 91311 | |
| BALLOONS BY THE BUNCH | | 4336 CORINTH BLVD | | | DAYTON | OH | 45410 | |
| BALLOONS BY THE BUNCH | | 2610 SALEM NO 1 | | | LUBBOCK | TX | 794101732 | |
| BALLOONS GALORE | | 1816 HEATON RD | | | LOUISVILLE | KY | 40216 | |
| BALLOONS GALORE | | 8387 N MAIN ST | RANDOLPH PLAZA | | DAYTON | OH | 45415 | |
| BALLOONS GALORE | | RANDOLPH PLAZA | | | DAYTON | OH | 45415 | |
| BALLOONS N MORE | | 27105 FORD RD | | | DEARBORN HTS | MI | 48127 | |
| BALLOONS N TUNES | | 9733 KENWOOD RD | | | CINCINNATI | OH | 45242 | |
| BALLOONS N TUNES | | KEYSTONE PLAZA | 9733 KENWOOD RD | | CINCINNATI | OH | 45242 | |
| BALLOONS OVER ATLANTA | | 739 TRABERT AVE NW | | | ATLANTA | GA | 30318 | |
| BALLOONS OVER ATLANTA | | 748 MOROSGO DR NE | | | ATLANTA | GA | 30324 | |
| BALLOONS TO GOGO | | 3931 WASHINGTON BLVD | | | FREMONT | CA | 94538 | |
| BALLOONS UNLIMITED INC | | PO BOX 5097 | | | NAPERVILLE | IL | 60567 | |
| BALLOONZ & BOUQUETS | | 1020 REX ST | | | LOUISVILLE | CO | 80027 | |
| BALLOS, STEPHEN TYLER | | ADDRESS ON FILE | | | | | | |
| BALLOUS RENT ALL | | 3230 FRANKFORT AVE | | | LOUISVILLE | KY | 40206 | |
| BALLOWE, MICHAEL P | | ADDRESS ON FILE | | | | | | |
| BALLPARK ADVERTISING AGENCY | | 11601 WILTSHIRE BLVD STE 1440 | | | LOS ANGELES | CA | 90025 | |
| BALLS, JESSIE S | | ADDRESS ON FILE | | | | | | |
| BALLS, JESSIES | | 1466 SW SANTIAGO AVE | | | PORT ST LUCIE | FL | 34953 | |
| BALLSRUD, JACOB KURT | | ADDRESS ON FILE | | | | | | |
| BALLSRUD, NICK DAVID | | ADDRESS ON FILE | | | | | | |
| BALLWEBER, ANTHONY | | 2950 MONTEBELLO DR W | | | COLORADO SPRINGS | CO | 80918-2024 | |
| BALLWIN ELECTRIC INC | | 302 RIES RD | | | BALLWIN | MO | 63021 | |
| BALLYMORE COMPANY | | 3135 LOWER VALLEY RD | | | PARKESBURG | PA | 19365-9617 | |
| BALLYS LAS VEGAS | | DEPT 50 | | | WASHINGTON | DC | 20042 | |
| BALLYS LAS VEGAS | | 3645 LAS VEGAS BLVD S | | | LAS VEGAS | NV | 89109 | |
| BALLYS PARK PLACE | | PARK PL & THE BOARDWALK | | | ATLANTIC CITY | NJ | 08401-6709 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BALMACEDA, ROGER ARNULFO | | ADDRESS ON FILE | | | | | | |
| BALMER, MICHAEL CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| BALMERT, CHRIS MICHAEL | | ADDRESS ON FILE | | | | | | |
| BALMES, DEVIN ANN | | ADDRESS ON FILE | | | | | | |
| BALOCKI, JAMES DAN | | ADDRESS ON FILE | | | | | | |
| BALOGA, JOSEPH STEPHEN | | ADDRESS ON FILE | | | | | | |
| BALOGH BECKER LTD | | 3100 W LAKE ST STE 210 | | | MINNEAPOLIS | MN | 55416 | |
| BALOGH BECKER LTD | | 4150 OLSON MEMORIAL HWY | STE 200 | | MINNEAPOLIS | MN | 55422-4811 | |
| BALOGH, LUKE STEVEN | | ADDRESS ON FILE | | | | | | |
| BALOGH, ROBERT | | 777 ARTHUR GODFREY RD STE 310 | | | MIAMI BEACH | FL | 33140 | |
| BALOGH, ZACHARY DAVID | | ADDRESS ON FILE | | | | | | |
| BALOGUN, OLAYINKA | | 99 KINGS HWY | | | NORTH HAVEN | CT | 06473 | |
| BALON, JOSEPH | | 8345 ERICSON DR | | | WILLIAMSVILLE | NY | 14221 | |
| BALORDA, GORAN | | ADDRESS ON FILE | | | | | | |
| BALOUSEK, TODD | | 5436 W ORCHARD TRAIL | | | MONEE | IL | 60449 | |
| BALOUSEK, TODD R | | ADDRESS ON FILE | | | | | | |
| BALRAM, CODY | | ADDRESS ON FILE | | | | | | |
| BALRAM, SATYAVAN KEITH | | ADDRESS ON FILE | | | | | | |
| BALSAI, BRAUN | | ADDRESS ON FILE | | | | | | |
| BALSAMA, RICH | | ADDRESS ON FILE | | | | | | |
| BALSAMO, DEREK LOGAN | | ADDRESS ON FILE | | | | | | |
| BALSAMO, JOSEPH ALLEN | | ADDRESS ON FILE | | | | | | |
| BALSECA, EDUARDO G | | ADDRESS ON FILE | | | | | | |
| BALSECA, EDUARDO G | | ADDRESS ON FILE | | | | | | |
| BALSEIRO & ASSOCIATES INC | | 1211 N WESTSHORE BLVD | | | TAMPA | FL | 33607 | |
| BALSEIRO, EDUARDO | | ADDRESS ON FILE | | | | | | |
| BALSEIRO, MICHELLE IRAIDA | | ADDRESS ON FILE | | | | | | |
| BALSER, HARRY CALVIN | | ADDRESS ON FILE | | | | | | |
| BALSLEY, STEPHEN G | | ONE MADISON ST | | | ROCKFORD | IL | 61104 | |
| BALSLEY, VANESSA MICHELLE | | ADDRESS ON FILE | | | | | | |
| BALT CITY CIRCUIT COURT | | PO BOX 6758 | SUPPORT & CUSTODY DIVISION | | TOWSON | MD | 21285 | |
| BALT CITY CIRCUIT COURT | | SUPPORT & CUSTODY DIVISION | | | TOWSON | MD | 21285 | |
| BALTAYAN, CHARLES | | ADDRESS ON FILE | | | | | | |
| BALTAZAR, AMBER AMANDA | | ADDRESS ON FILE | | | | | | |
| BALTAZAR, ERICK JAVIER | | ADDRESS ON FILE | | | | | | |
| BALTAZAR, JORGE | | ADDRESS ON FILE | | | | | | |
| BALTAZAR, ROY | | ADDRESS ON FILE | | | | | | |
| BALTAZAR, SALVADOR | | 174 ROSE ST | | | WAHIAWA | HI | 96786 | |
| BALTAZAR, SALVADOR P | | ADDRESS ON FILE | | | | | | |
| BALTER CO, ROBERT B | | 18 MUSIC FAIR RD | | | OWINGS MILLS | MD | 21117 | |
| BALTGEM DEVELOPMENT CORP ET AL | | 120 S CENTRAL AVE STE 100 | C/O SANSONE GROUP DDR LLC | | ST LOUIS | MO | 63105 | |
| BALTGEM DEVELOPMENT CORP ET AL | | 120 S CENTRAL AVE STE 100 | | | ST LOUIS | MO | 63105 | |
| BALTHAZAR, MARK W | | ADDRESS ON FILE | | | | | | |
| BALTHAZAR, SHETERICA MONIQUE | | ADDRESS ON FILE | | | | | | |
| BALTHAZOR, JESSICA STEPHANIE | | ADDRESS ON FILE | | | | | | |
| BALTHIS, DONALD L | | 1591 MCLAIN | | | LINEELA PARK | MI | 48146 | |
| BALTIERRA, SAMUEL | | ADDRESS ON FILE | | | | | | |
| BALTIMORE 40 WEST SS | | 6026 BALTIMORE NATIONAL PK | | | CATONSVILLE | MD | 21228 | |
| BALTIMORE AIRCOIL CO | | 7595 MONTEVIDEO RD | | | JESSUP | MD | 20794 | |
| BALTIMORE AIRCOIL CO | | PO BOX 98936 | | | CHICAGO | IL | 60693 | |
| BALTIMORE AIRCOIL CO | | PO BOX 62199 | | | BALTIMORE | MD | 21264-2199 | |
| BALTIMORE CITY | | CHILD SUPPORT ENFORCEMENT | | | BALTIMORE | MD | 21203-0778 | |
| BALTIMORE CITY | | PO BOX 778 | CHILD SUPPORT ENFORCEMENT | | BALTIMORE | MD | 21203-0778 | |
| BALTIMORE CITY PROBATE | | 111 N CALVERT ST | COURT HOUSE E 3RD FL | | BALTIMORE | MD | 21202 | |
| BALTIMORE CONVENTION CENTER | | 1 W PRATT ST | ATTN UTILITY DEPT | | BALTIMORE | MD | 21201 | |
| BALTIMORE COUNTY | | DEPT OF PERMITS & LICENSES | 111 CHESAPEAKE AVE ROOM 100 | | TOWSON | MD | 21204 | |
| BALTIMORE COUNTY | | ZONING DEPARTMENT | 111 CHESAPEAKE AVE | | TOWSON | MD | 21204 | |
| BALTIMORE COUNTY | | 700 E JOPPA RD 8TH FL | ALARM REDUCTION TEAM | | TOWSON | MD | 21286 | |
| BALTIMORE COUNTY | | CLERK OF THE CIRCUIT COURT | | | TOWSON | MD | 212856754 | |
| BALTIMORE COUNTY | | 700 E JOPPA RD | | | TOWSON | MD | 212865500 | |
| BALTIMORE COUNTY | | PO BOX 64076 | | | BALTIMORE | MD | 21264-4076 | |
| BALTIMORE COUNTY | | PO BOX 64139 | FALSE ALARM REDUCTION UNIT | | BALTIMORE | MD | 21264-4139 | |
| BALTIMORE COUNTY | | 401 BOSLEY AVE PO BOX 6754 | CLERK OF THE CIRCUIT COURT | | TOWSON | MD | 21285-6754 | |
| BALTIMORE COUNTY | | FIRE PREVENTION DIVISON | 700 E JOPPA RD | | TOWSON | MD | 21286-5500 | |
| BALTIMORE COUNTY CIRCUIT COURT | | PO BOX 6758 | | | TOWSON | MD | 212856758 | |
| BALTIMORE COUNTY CIRCUIT COURT | | PO BOX 6758 | DIVISION OF CHILD SUPPORT | | TOWSON | MD | 21285-6758 | |
| BALTIMORE COUNTY CIRCUIT COURT | | BALTIMORE COUNTY CIRCUIT COURT | 401 BOSLEY AVE | SUZANNE MENSH CLERK | TOWSON | MD | 21204-6754 | |
| BALTIMORE COUNTY CIRCUIT COURT | | PO BOX 6754 401 BOSLEY AVE | SUZANNE MENSH CLERK | | TOWSON | MD | 21285-6754 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BALTIMORE COUNTY FINANCE DEPT | | 400 WASHINGTON AVE RM 152 | OFFICE OF BUDGET & FINANCE | | TOWSON | MD | 21204 | |
| BALTIMORE COUNTY FINANCE DEPT | | RM 150 COURTHOUSE | | | TOWSON | MD | 21204 | |
| BALTIMORE COUNTY MARYLAND | JOHN E BEVERUNGEN COUNTY ATTY | 400 WASHINGTON AVE | | | TOWSON | MD | 21204 | |
| BALTIMORE COUNTY MARYLAND | JOHN E BEVERUNGEN COUNTY ATTY | 400 WASHINGTON AVE RM 219 | | | TOWSON | MD | 21204 | |
| BALTIMORE COUNTY MARYLAND | JOHN E BEVERUNGEN COUNTY ATTY | BALTIMORE COUNTY OFFICE OF LAW | 400 WASHINGTON AVE | | TOWSON | MD | 21204 | |
| BALTIMORE COUNTY MD | | PO BOX 64281 | | | BALTIMORE | MD | 2126442 | |
| BALTIMORE COUNTY MD | | BALTIMORE COUNTY MD | BALTIMORE COUNTY | PO BOX 64281 | BALTIMORE | MD | 21264-4281 | |
| BALTIMORE COUNTY PROBATE | | 401 BOSLEY AVE STE 500 | | | BALTIMORE | MD | 21204 | |
| BALTIMORE COUNTY RECORDING CLERK | LAND RECORDS DEPARTMENT | 401 BOSLEY AVE | | | TOWSON | MD | 21204 | |
| BALTIMORE COUNTY REGISTER WILL | | 401 BOSLEY AVE STE 500 | | | BALTIMORE | MD | 21204 | |
| BALTIMORE COUNTY TAX SALE | TAX COLLECTOR | 400 WASHINGTON AVE | | | TOWSON | MD | 21204 | |
| BALTIMORE FINANCE DEPT | | 200 HOLLIDAY ST | | | BALTIMORE | MD | 21202 | |
| BALTIMORE FINANCE DEPT | | 200 N HOLLIDAY ST | | | BALTIMORE | MD | 21202 | |
| BALTIMORE GAS & ELECTRIC CO | | PO BOX 1431 | | | BALTIMORE | MD | 21203-1431 | |
| BALTIMORE NEWSPAPER PUBLISHING | | 400 E PRATT ST | | | BALTIMORE | MD | 21202 | |
| BALTIMORE NEWSPAPER PUBLISHING | | PO BOX 630712 | | | BALTIMORE | MD | 21263-0712 | |
| BALTIMORE ORIOLES INC | | 333 WEST CAMDEN ST | | | BALTIMORE | MD | 21201 | |
| BALTIMORE SUN | | SUSAN SCHMIDT | 501 N CALVERT ST | | BALTIMORE | MD | 21278 | |
| BALTIMORE SUN | | PO BOX 3132 | | | BOSTON | MA | 02241 | |
| BALTIMORE SUN | | PO BOX 9581 | C/O JOSEPH T HOLEHOUSE | | BALTIMORE | MD | 21237 | |
| BALTIMORE SUN | | PO BOX 17111 | 501 N CALVERT ST | | BALTIMORE | MD | 21297 | |
| BALTIMORE SUN | | PO BOX 3132 | | | BOSTON | MA | 02241-0001 | |
| BALTIMORE SUN | | PO BOX 3132 | | | BOSTON | MA | 02241-3132 | |
| BALTIMORE TIMES | | 12 W 25TH ST | | | BALTIMORE | MD | 21218 | |
| BALTIMORE, CATHY J | | 249 SAN MARCO DR | | | VENICE | FL | 34285-3136 | |
| BALTIMORE, CITY OF | | 200 HOLIDAY ST | DEPT OF FINANCE | | BALTIMORE | MD | 21202 | |
| BALTIMORE, LATOSHA ANDREA | | ADDRESS ON FILE | | | | | | |
| BALTIMORE, SHEBNA | | 7714 CHADDS LANDING WAY | | | MASSASAS | VA | 20111 | |
| BALTIMORE, SHUNDREA RENEE | | ADDRESS ON FILE | | | | | | |
| BALTIMORE, TYSON L | | ADDRESS ON FILE | | | | | | |
| BALTODANO, DELIA | | 968 BRUNSWICK ST | | | DALY CITY | CA | 94014-0000 | |
| BALTOS, JASON HADDOCK | | ADDRESS ON FILE | | | | | | |
| BALTRUN, JOSEPH RAYMOND | | ADDRESS ON FILE | | | | | | |
| BALTZ, CHRISTOPHER | | 1725 OVERVIEW DR | | | BENTON | AR | 72015-0000 | |
| BALTZ, CHRISTOPHER KEA | | ADDRESS ON FILE | | | | | | |
| BALTZ, JEFFREY K | | ADDRESS ON FILE | | | | | | |
| BALTZ, JONATHAN DAVID | | ADDRESS ON FILE | | | | | | |
| BALTZ, STEPHEN A | | ADDRESS ON FILE | | | | | | |
| BALTZELL, WESLEY ALAN | | ADDRESS ON FILE | | | | | | |
| BALTZELL, WESLEY ALAN | | ADDRESS ON FILE | | | | | | |
| BALTZER, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| BALUJA, TEODY | | ADDRESS ON FILE | | | | | | |
| BALUJA, TEODY | | 2203 SW 137 PL | | | MIAMI | FL | 33175-0000 | |
| BALUKAS, RYAN T | | ADDRESS ON FILE | | | | | | |
| BALUN, ADAM CHARLES | | ADDRESS ON FILE | | | | | | |
| BALUN, ERICA | | ADDRESS ON FILE | | | | | | |
| BALUN, STEVEN | | 22835 REDWOOD DR | | | RICHTON PARK | IL | 60471 | |
| BALUN, STEVEN K | | ADDRESS ON FILE | | | | | | |
| BALUYOT, JAN LEANDRO FAJARDA | | ADDRESS ON FILE | | | | | | |
| BALUYOT, KIRSTEN MARIE | | ADDRESS ON FILE | | | | | | |
| BALUYUT, RUTH | | 6442 79TH AVE | | | PINELLAS PARK | FL | 33781 | |
| BALUYUT, RUTH S | | ADDRESS ON FILE | | | | | | |
| BALWA, IMRAN ISMAIL | | ADDRESS ON FILE | | | | | | |
| BALZ, CHRISTOPHER JORDAN | | ADDRESS ON FILE | | | | | | |
| BALZANO, AMANDA | | 4207 W 141ST | | | HAWTHORNE | CA | 90250-0000 | |
| BALZANO, AMANDA ROSE | | ADDRESS ON FILE | | | | | | |
| BALZANO, ANDREW SCOOT | | ADDRESS ON FILE | | | | | | |
| BALZARINI, DUSTIN LEDEE | | ADDRESS ON FILE | | | | | | |
| BALZER JR, WILLIAM | | 14A OLD SOOSE RD | | | PITTSBURGH | PA | 15209-1713 | |
| BALZER JR, WILLIAM G | | ADDRESS ON FILE | | | | | | |
| BALZER, BELINDA | | 5973 DEER SPRINGS LANE NW | | | ACWORTH | GA | 30101 | |
| BALZER, BELINDA J | | ADDRESS ON FILE | | | | | | |
| BALZER, CHRISTOPHER | | 5973 DEER SPRINGS LANE | | | ACWORTH | GA | 30101 | |
| BALZER, TIMOTHY CHARLES | | ADDRESS ON FILE | | | | | | |
| BAM ARCHITECTS LLC | | 3310 W CLAY ST | | | RICHMOND | VA | 23230 | |
| BAMA SUPPLY COMPANY INC | | PO BOX 1801 | | | MONTGOMERY | AL | 361021801 | |
| BAMAT, CRAIG F & MARY BETH BAMAT | | HCI BOX 20A | | | KARTHAUS | PA | 16845-8900 | |
| BAMBA, MAJOR | | 18226 MIDDLEBELT RD | | | LIVONIA | MI | 48152-3638 | |
| BAMBA, VINCENT JOSEPH | | ADDRESS ON FILE | | | | | | |
| BAMBA, YOQUETA TENELLE | | ADDRESS ON FILE | | | | | | |
| BAMBACUS, ALEXIA | | ADDRESS ON FILE | | | | | | |
| BAMBARA, VIVION | | ADDRESS ON FILE | | | | | | |
| BAMBER, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| BAMBER, STEVE | | 138 GARNET ST | | | SPRINGFIELD | MA | 01129 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAMBERG COUNTY PROBATE | | PO BOX 180 | ATTN NANCY H GREEN | | BAMBERG | SC | 29003 | |
| BAMBINO, GREGORY | | ADDRESS ON FILE | | | | | | |
| BAMBU, TIMOTHY PAUL | | ADDRESS ON FILE | | | | | | |
| BAME, JEFF STEVEN | | ADDRESS ON FILE | | | | | | |
| BAMFORD, ANTHONY JAY | | ADDRESS ON FILE | | | | | | |
| BAMFORD, BRYAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| BAMFORD, JOSH CLINTON | | ADDRESS ON FILE | | | | | | |
| BAMFORD, LINDSEY | | 170 SUFFOLK ST | 1 EAST | | FALL RIVER | MA | 02720-0000 | |
| BAMFORD, LINDSEY | LINDSEY BAMFORD | 31 HART ST | | | FALL RIVER | MA | 02724 | |
| BAMFORD, LINDSEY RITA | | ADDRESS ON FILE | | | | | | |
| BAMFORD, LINDSEY RITA | LINDSEY BAMFORD | 31 HART ST | | | FALL RIVER | MA | 02724 | |
| BAMIGBOYE, OLUTOSIN | | 5639 CLOVERMEADE DR | | | BRENTWOOD | TN | 37027-0000 | |
| BAMIGBOYE, OLUTOSIN ADEWALE | | ADDRESS ON FILE | | | | | | |
| BAMMEL TV | | 14530 WALTERS RD | | | HOUSTON | TX | 77014 | |
| BAMMEL, NICHOLE RENEE | | ADDRESS ON FILE | | | | | | |
| BAMUHAIRA, BRIAN D | | ADDRESS ON FILE | | | | | | |
| BAN, MARLON JOEL | | ADDRESS ON FILE | | | | | | |
| BAN, PHILIP | | ADDRESS ON FILE | | | | | | |
| BANAAG, ERICK ANDRE | | ADDRESS ON FILE | | | | | | |
| BANAAG, MICHAEL | | ADDRESS ON FILE | | | | | | |
| BANAAG, PATRICK RAY | | ADDRESS ON FILE | | | | | | |
| BANACH, JENNIFER LEE | | ADDRESS ON FILE | | | | | | |
| BANACH, MATHEW | | ADDRESS ON FILE | | | | | | |
| BANACH, TRACY L | | 586 RED HILL TRL APT 1D | | | CAROL STREAM | IL | 60188-1747 | |
| BANACOM INSTANT SIGNS | | 10254 SHELBYVILLE RD | | | LOUISVILLE | KY | 40223 | |
| BANACOM INSTANT SIGNS | | 1308 BRICE RD | | | COLUMBUS | OH | 43608 | |
| BANAGAN, PAUL RICHARD | | ADDRESS ON FILE | | | | | | |
| BANAHENE, HENRY O | | ADDRESS ON FILE | | | | | | |
| BANALES, LIZBETH | | ADDRESS ON FILE | | | | | | |
| BANARES, BERWIN FLORES | | ADDRESS ON FILE | | | | | | |
| BANAS, DAVID JOHNATHAN | | ADDRESS ON FILE | | | | | | |
| BANAS, JASON WILLIAM | | ADDRESS ON FILE | | | | | | |
| BANAS, RAFAEL S | | 1574 RUSTY RAIL RD | | | JACKSONVILLE | FL | 32225-5521 | |
| BANASEK, RYAN | | ADDRESS ON FILE | | | | | | |
| BANASZAK, JARED | | ADDRESS ON FILE | | | | | | |
| BANASZEWSKI PRO WINDOW CLEAN | | 1137 MICHAEL DR | | | PITTSBURGH | PA | 15227 | |
| BANBURY, DAVIS & ERSHCEN PC | | 122 W DOWNER PLACE | BOX 938 | | AURORA | IL | 60507 | |
| BANBURY, DAVIS & ERSHCEN PC | | BOX 938 | | | AURORA | IL | 60507 | |
| BANC OF AMERICA SECURITIES LLC | | PO BOX 503446 | 800 MARKET ST | | ST LOUIS | MO | 63150-3446 | |
| BANC ONE BUILDING CORPORATION | C O KEVIN G MRUK | JPMORGAN CHASE LEGAL & COMPLIANCE DEPT | 10 S DEARBORN FL 6 | | CHICAGO | IL | 60603-2003 | |
| BANC ONE CORP | | PO BOX 19266 E OLD STATE CAP | NATIONAL ACH EDI SVCS IL2 8264 | | SPRINGFIELD | IL | 62794-9266 | |
| BANCA MONTE DEI PASCHI | | 245 PARK AVE | | | NEW YORK | NY | 101670036 | |
| BANCA MONTE DEI PASCHI | | 55 E 59TH ST 9TH FL | | | NEW YORK | NY | 10022-1112 | |
| BANCA MONTE DEI PASCHI | | DI SIENA SPA ATTN BOB WOODS | 245 PARK AVE | | NEW YORK | NY | 10167-0036 | |
| BANCA NAZIONALE DEL LAVORO | | 25 WEST 51ST ST | | | NEW YORK | NY | 10019 | |
| BANCA NAZIONALE DEL LAVORO | FRANCO ALLEGRI | 25 WEST 51ST ST | | | NEW YORK | NY | 10019 | |
| BANCBOSTON LEASING INC | | PO BOX 1730 | | | BOSTON | MA | 02105 | |
| BANCO POPULAR | AMARILIS GINNES | 209 PONCE DE LEON AVE | POPULAR CENTER BUILDING FL 6 | | HATO REY | | 00917 | PUERTO RICO |
| BANCONE, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| BANCROFT II, DOUGLAS L | | ADDRESS ON FILE | | | | | | |
| BANCROFT JR, JAMES HOWARD | | ADDRESS ON FILE | | | | | | |
| BANCROFT, ERIC WILLIAM | | ADDRESS ON FILE | | | | | | |
| BANCROFT, MARK | | ADDRESS ON FILE | | | | | | |
| BANCROFT, MARK FORREST | | ADDRESS ON FILE | | | | | | |
| BANDA GARCIA, CRISTAL | | ADDRESS ON FILE | | | | | | |
| BANDA, JESUS ESTEBAN | | ADDRESS ON FILE | | | | | | |
| BANDA, MABEL | | ADDRESS ON FILE | | | | | | |
| BANDA, RICARDO G | | 2211 MAREEBA RD EAST | | | JAX | FL | 32246 | |
| BANDA, SILAS | | 844 S LINWOOD ST | | | VISALIA | CA | 93277-0000 | |
| BANDA, SILAS RICHARD | | ADDRESS ON FILE | | | | | | |
| BANDA, TINASHE | | ADDRESS ON FILE | | | | | | |
| BANDAI OF AMERICA INC | | PO BOX 4357 | TERMINAL ANNEX | | LOS ANGELAS | CA | 900514857 | |
| BANDARRIGI, ASADULLAH | | 1052 PEPPER CIRCLE | | | ACWORTH | GA | 30101 | |
| BANDEJAS, RAVEN MARIE | | ADDRESS ON FILE | | | | | | |
| BANDEN, AIMEE M | | 801 ALLEN AVE APT B | | | SAINT LOUIS | MO | 63104-4045 | |
| BANDERA COUNTY CLERK | | PO BOX 823 | | | BANDERA | TX | 78003 | |
| BANDERA EXCHANGE PLAZA LTD | | 4040 BROADWAY STE 522 | | | SAN ANTONIO | TX | 78209 | |
| BANDERA EXCHANGE PLAZA LTD | | PO BOX 12570 | C/O RL WORTH & ASSOCIATES | | SAN ANTONIO | TX | 78212-0570 | |
| BANDERAS, ANTONIO | | 1332 N MCLELLAND | | | SANTA MARIA | CA | 93454-0000 | |
| BANDIMERE SPEEDWAY | | 3051 S ROONEY RD | | | MORRISON | CO | 80465 | |
| BANDLI, STEVEN JAMES | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BANDLI, ZACAHRY EUGENE | | ADDRESS ON FILE | | | | | | |
| BANDONG, MICARRO | | ADDRESS ON FILE | | | | | | |
| BANDOR, TIM JOHN | | ADDRESS ON FILE | | | | | | |
| BANDROWSKI, JAMES | | 3160 CROW CANYON PL STE 150 | STRATEGIC ACTION ASSOC | | SAN RAMON | CA | 94583 | |
| BANDROWSKI, JAMES | | STRATEGIC ACTION ASSOC | | | SAN RAMON | CA | 94583 | |
| BANDUSKY, TRACY | | ADDRESS ON FILE | | | | | | |
| BANDY JR, LAWRENCE | | ADDRESS ON FILE | | | | | | |
| BANDY, ABRAHAM CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| BANDY, AMBER NICOLE | | ADDRESS ON FILE | | | | | | |
| BANDY, CHRIS B | | ADDRESS ON FILE | | | | | | |
| BANDY, DAVID | | ADDRESS ON FILE | | | | | | |
| BANDY, ERIC SHANE | | ADDRESS ON FILE | | | | | | |
| BANDY, JAMES P | | ADDRESS ON FILE | | | | | | |
| BANDY, KIMBERLY LASAHWN | | ADDRESS ON FILE | | | | | | |
| BANDY, SHAUN MICHAEL | | ADDRESS ON FILE | | | | | | |
| BANDY, SYLVESTER | | ADDRESS ON FILE | | | | | | |
| BANDYOPADHYA, PALASH | | 400 N CORONADO ST APT NO1127 | | | CHANDLER | AZ | 85224-4183 | |
| BANE, ALLISON NICOLE | | ADDRESS ON FILE | | | | | | |
| BANE, JACOB EARL | | ADDRESS ON FILE | | | | | | |
| BANE, MICHAEL R | | 7 OVERLOOK RD | | | NORTHWOOD | NH | 3261 | |
| BANE, WESLEY H | | ADDRESS ON FILE | | | | | | |
| BANECK, JEN | | 6610 EGYPT RIDGE | | | ROCKFORD | MI | 49341 | |
| BANEGAS, VANESSA LYNN | | ADDRESS ON FILE | | | | | | |
| BANEGAS, WENDY | | ADDRESS ON FILE | | | | | | |
| BANERJEE & GOFF | | 408 W FRANKLIN ST STE 200 | | | RICHMOND | VA | 23220 | |
| BANERJEE & GOFF | | 1941 NORMANDSTONE DR | | | MIDLOTHIAN | VA | 23113 | |
| BANES, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| BANEY, DANIEL | | 42 7TH AVE UNIT 122 | | | SHALIMAR | FL | 32579 | |
| BANEY, PATRICK B | | 25 N HANNA ST | | | LOCK HAVEN | PA | 17745-2243 | |
| BANEZ, ALLISON ANNE BERNARDINO | | ADDRESS ON FILE | | | | | | |
| BANEZ, CONSTANT | | 12100 MONTECITO RD | | | LOS ALAMITOS | CA | 90720 | |
| BANEZ, CONSTANT | | 12100 MONTECITO RD | | | LOS ALAMITOS | CA | 90720-4854 | |
| BANEZ, MATTHEW ADAM | | ADDRESS ON FILE | | | | | | |
| BANFIELD, KARL W | | ADDRESS ON FILE | | | | | | |
| BANFIELD, MARK | | ADDRESS ON FILE | | | | | | |
| BANG & OLUFSEN OF AMERICA INC | | 1150 FEEHANVILLE DR | | | MOUNT PROSPECT | IL | 60056 | |
| BANG, SHENG | | ADDRESS ON FILE | | | | | | |
| BANG, SHENG | | 2510 A ST | | | PHILADELPHIA | PA | 19125-0000 | |
| BANG, SHERRILL J | | PO BOX 1407 | | | CHURCH ST STATIO | NY | 10227 | |
| BANGA, NATHAN RYAN | | ADDRESS ON FILE | | | | | | |
| BANGANAY, MELIA | | 15 LEA CT | | | POMONA | NY | 10970-3219 | |
| BANGARI, KEVIN EMANUEL | | ADDRESS ON FILE | | | | | | |
| BANGERT, KARL CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| BANGERT, WAYNE OLIVER | | ADDRESS ON FILE | | | | | | |
| BANGIYEV, JOHN | | 308 E MISSOURI ST APT D | | | KIRKSVILLE | MO | 63501-3077 | |
| BANGIYEV, JOHN N | | ADDRESS ON FILE | | | | | | |
| BANGOR DAILY NEWS | | 491 MAIN ST | | | BANGOR | ME | 04402 | |
| BANGOR DAILY NEWS | | PO BOX 1329 | | | BANGOR | ME | 04402-1329 | |
| BANGOR DAILY NEWS | BANGOR PUBLISHING COMPANY DBA BANGOR DAILY NEWS | 491 MAIN ST | | | BANGOR | ME | 04401 | |
| BANGOR GAS | | PO BOX 980 | | | BANGOR | ME | 04401-0980 | |
| BANGOR GAS, ME | | 21 MAIN ST | | | BANGOR | ME | 04401 | |
| BANGOR GAS, ME | | 21 MAIN ST | | | BANGOR | ME | 4401 | |
| BANGOR HYDRO ELECTRIC CO | | PO BOX 11008 | | | LEWISTON | ME | 04243-9459 | |
| BANGOR HYDRO ELECTRIC CO | | PO BOX 932 | 33 STATE ST | | BANGOR | ME | 04402-0932 | |
| BANGOR HYDRO ELECTRIC COMPANY | | P O BOX 11008 | | | LEWISTON | ME | 04243-9459 | |
| BANGOR NEWS | KEITH ENGLEHART | 491 MAIN ST | | | BANGOR | ME | 04402 | |
| BANGOR PUBLISHING COMPANY DBA BANGOR DAILY NEWS | | 491 MAIN ST | | | BANGOR | ME | 04401 | |
| BANGOR WATER DISTRICT | | PO  BOX 1129 | | | BANGOR | ME | 04402-1129 | |
| BANGOR, CITY OF | | 73 HARLOW ST | ASSESSING DEPT | | BANGOR | ME | 04401 | |
| BANGOR, CITY OF | | PO BOX 937 | | | BANGOR | ME | 04402-0937 | |
| BANGOR, CITY OF | | BANGOR CITY OF | PO BOX 937 | | BANGOR | ME | 04402-0937 | |
| BANGS II, DAVID | | 7884 CONSTANTINOPLE AVE | | | LAS VEGAS | NV | 89129-5597 | |
| BANGS, MATTHEW | | ADDRESS ON FILE | | | | | | |
| BANGS, SARAH JEANLOUISE | | ADDRESS ON FILE | | | | | | |
| BANGURA, SAIDU I | | ADDRESS ON FILE | | | | | | |
| BANGURA, SHEKU GABRIEL | | ADDRESS ON FILE | | | | | | |
| BANGURAH, SANTIGIE | | ADDRESS ON FILE | | | | | | |
| BANH, HUNG KIEN | | ADDRESS ON FILE | | | | | | |
| BANIK, STEVEN MARK | | ADDRESS ON FILE | | | | | | |
| BANIN JENKIN, LIZA | | 3805 FILLMORE DR | | | WOODBRIDGE | VA | 22193-2202 | |
| BANISTER, RUSSELL BRADLEY | | ADDRESS ON FILE | | | | | | |
| BANJOMAN, CORELLE HUSTON | | ADDRESS ON FILE | | | | | | |
| BANK ADMINISTRATION INSTITUTE | | DEPT 77 6028 | | | CHICAGO | IL | 606786028 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BANK OF AMERICA | JAY NORRIS | 101 SOUTH TRYON ST | | | CHARLOTTE | NC | 28255 | |
| BANK OF AMERICA | | PO BOX 61000 FILE 719880 | ACCOUNT ANALYSIS | | SAN FRANCISCO | CA | 94161-9880 | |
| BANK OF AMERICA | | 100 FEDERAL ST | MADE10008F | | BOSTON | MA | 02110 | |
| BANK OF AMERICA | | 1 FLEET WAY | | | SCRANTON | PA | 18507 | |
| BANK OF AMERICA | | 1111 E MAIN ST 7TH FL | | | RICHMOND | VA | 23219 | |
| BANK OF AMERICA | TURNER COGGIN | | | | RICHMOND | VA | 23261 | |
| BANK OF AMERICA | | 214 N TRYON ST | NC1 027 19 01 | | CHARLOTTE | NC | 28255 | |
| BANK OF AMERICA | | 214 N TRYON ST | | | CHARLOTTE | NC | 28255 | |
| BANK OF AMERICA | | 401 N TRYON ST NC1 021 02 20 | | | CHARLOTTE | NC | 28255 | |
| BANK OF AMERICA | | 5310 NW 33RD AVE STE 100 | FLYNN LAVRAR | | FT LAUDERDALE | FL | 33309 | |
| BANK OF AMERICA | | 8300 NORMAN CTR DR STE 1000 | ATTN ZEKE BAISSA | | BLOOMINGTON | MN | 55437 | |
| BANK OF AMERICA | | 8300 NORMAN CTR DR STE 1000 | | | BLOOMINGTON | MN | 55437 | |
| BANK OF AMERICA | | 231 SOUTH LASALLE ST | | | CHICAGO | IL | 60697 | |
| BANK OF AMERICA | | 333 SOUTH BEUDRY | ATTN KAREN RICHARDS | | LOS ANGELES | CA | 90017 | |
| BANK OF AMERICA | | 555 S FLOWER ST 6TH FL | | | LOS ANGELES | CA | 90071 | |
| BANK OF AMERICA | | 425 FIRST ST 2ND FL | | | SAN FRANCISCO | CA | 94105 | |
| BANK OF AMERICA | | 185 BERRY ST 3RD FL | | | SAN FRANCISCO | CA | 94107 | |
| BANK OF AMERICA | | PO BOX 37000 | INTERACTIVE BANKING OPS 3460 | | SAN FRANCISCO | CA | 94137 | |
| BANK OF AMERICA | | 1850 GATEWAY BLVD 5TH FL | CA4 706 05 11 | | CONCORD | CA | 94520 | |
| BANK OF AMERICA | | 75 STATE ST | | | BOSTON | MA | 021091810 | |
| BANK OF AMERICA | | PO BOX 34414 | | | SEATTLE | WA | 981241414 | |
| BANK OF AMERICA | | PO BOX 32509 | | | HARTFORD | CT | 06150-2509 | |
| BANK OF AMERICA | | PO BOX 550588 | ACCOUNT ANALYSIS | | TAMPA | FL | 33655-0588 | |
| BANK OF AMERICA | | PO BOX 35140 | BANK OF AMERICA MORTGAGE | | LOUISVILLE | KY | 40232-5140 | |
| BANK OF AMERICA | | PO BOX 830175 | ACCOUNT ANALYSIS | | DALLAS | TX | 75283-0175 | |
| BANK OF AMERICA | | PO BOX 841935 | ACCOUNT ANALYSIS | | DALLAS | TX | 75284-1935 | |
| BANK OF AMERICA | | 333 S BEAURDY AVE 19TH FL | MAIL CODE CA9 703 19 23 | | LOS ANGELES | CA | 90017-1488 | |
| BANK OF AMERICA | | PO BOX 34414 | CASC | | SEATTLE | WA | 98124-1414 | |
| BANK OF AMERICA | KATHY DIMOCK | 100 FEDERAL ST    MA5 100  09 09 | | | BOSTON | MA | 02110 | |
| BANK OF AMERICA | | 100 N TRYON ST | | | CHARLOTTE | NC | 28255-0001 | |
| BANK OF AMERICA BANK NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF BANC OF AMERICA COMMERCIAL MORTGAGE INC COMMERCIAL MORTGAGE | TRC ASSOCIATES LLC | C O SAMCO ASSOCIATES | 455 FAIRWAY DR STE 301 | | DEERFIELD BEACH | FL | 33443 | |
| BANK OF AMERICA BANK NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF BANC OF AMERICA COMMERCIAL MORTGAGE INC COMMERCIAL MORTGAGE | PASS THROUGH CERTIFICATES SERIES 2007 C1 AS COLLATERAL ASSIGNEE OF TRC ASSOCIATES | MINDY A MORA ESQ | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | 200 S BISCAYNE BLVD STE 2500 | MIAMI | FL | 33131 | |
| BANK OF AMERICA N A | ATTN GARY COHEN AND RONALD TOROK | BANK OF AMERICA TOWER 3RD FL | ONE BRYANT PARK | | NEW YORK | NY | 10036 | |
| BANK OF AMERICA NA AS AGENT FOR LENDERS ON SCHEDULE I | ATTN RICK HILL | BANK OF AMERICA NA AS AGENT | 100 FEDERAL ST 9TH FL | | BOSTON | MA | 02110 | |
| BANK OF AMERICA NA AS AGENT FOR THE LENDERS ON SCHEDULE I | RIEMER BRAUNSTEIN | JENNIFER C CONWAY ESQ | 3 CENTER PLAZA | | BOSTON | MA | 02108-2003 | |
| BANK OF AMERICA NA AS AGENT FOR THE LENDERS ON SCHEDULE I | ATTN RICK HILL | BANK OF AMERICA NA AS AGENT | 100 FEDERAL ST 9TH FL | | BOSTON | MA | 02110-0000 | |
| BANK OF AMERICA NA AS AGENT OF THE LENDERS ON SCHEDULE I | ATTN RICK HILL | BANK OF AMERICA NA AS AGENT | 100 FEDERAL ST 9TH FL | | BOSTON | MA | 02215 | |
| BANK OF AMERICA NA AS SUCCESSOR BY MERGER TO LASALLE BANK NATIONAL ASSOCIATION AS TRUSTEE FOR THE REGISTERED HOLDERS OF GMAC | PEYTON INGE | C O CAPMARK FINANCE INC | 700 N PEARL ST STE 2200 | | DALLAS | TX | 75201 | |
| BANK OF AMERICA NA AS SUCCESSORS BY MERGER TO LASALLE BANK NATIONAL ASSOCIATION AS TRUSTEE FOR THE REGISTERED HOLDERS OF GMAC | PEYTON INGE | C O CAPMARK FINANCE INC | 700 N PEARL ST STE 2200 | | DALLAS | TX | 75201 | |
| BANK OF AMERICA NA AS SUCCESSORS BY MERGER TO LASALLE BANK NATIONAL ASSOCIATION AS TRUSTEE FOR THE REGISTERED HOLDERS OF GMAC | KEITH AURZADA | BRYAN CAVE LLP | 2200 ROSS AVE STE 3300 | | DALLAS | TX | 75201 | |
| BANK OF AMERICA NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF CD 2005 CD1 COMMERCIAL MORTGAGE TRUST COMMERCIAL MORTGAGE PASS | JOHNSON CITY CROSSING DELAWARE LLC | C O RONUS PROPERTIES LLC | 3290 NORTHSIDE PKWY STE 250 | | ATLANTA | GA | 30327 | |
| BANK OF AMERICA NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF CD 2005 CD1 COMMERCIAL MORTGAGE TRUST COMMERCIAL MORTGAGE PASS | THROUGH CERTIFICATES SERIES 2005 CD1 AS COLLATERAL ASSIGNEE OF JOHNSON CITY CROSSING DELAWARE LLC | MINDY A MORA ESQ | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | 200 S BISCAYNE BLVD STE 2500 | MIAMI | FL | 33131 | |
| BANK OF AMERICA NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF GMAC COMMERCIAL MORTGAGE SECURITIES INC | C O CAPMARK FINANCE | ATTN PEYTON INGE | 700 N PEARL ST | | DALLAS | TX | 75201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BANK OF AMERICA NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF GMAC COMMERCIAL MORTGAGE SECURITIES INC MORTGAGE PASS THROUGH C2 | ATTN PEYTON INGE | C O CAPMARK FINANCE | 700 N PEARL ST | | DALLAS | TX | 75201 | |
| BANK OF AMERICA NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF GREENWICH CAPITAL COMMERCIAL FUNDING CORP COMMERCIAL MORTGAGE | NP SSP BAYBROOK LLC | C O CENTRO PROPERTIES GROUP | 420 LEXINGTON AVE 7TH FL | | NEW YORK | NY | 10170 | |
| BANK OF AMERICA NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF GREENWICH CAPITAL COMMERCIAL FUNDING CORP COMMERCIAL MORTGAGE | ABERCORN COMMON LLLP | 114 BARNARD ST STE 2B | | | SAVANNAH | GA | 31401 | |
| BANK OF AMERICA NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF GREENWICH CAPITAL COMMERCIAL FUNDING CORP COMMERCIAL MORTGAGE | TRUST 2007 G G9 COMMERCIAL MORTGAGE PASS THROUGH CERTIFICATES SERIES 2007 G G9 AS COLLATERAL ASSIGNEE OF ABERCORN COMMON LLLP | MINDY A MORA ESQ | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | 200 S BISCAYNE BLVD STE 2500 | MIAMI | FL | 33131 | |
| BANK OF AMERICA NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF GREENWICH CAPITAL COMMERCIAL FUNDING CORP COMMERCIAL MORTGAGE | TRUST 2007 GG9 COMMERCIAL MORTGAGE PASS THROUGH CERTIFICATES SERIES 2007 GG9 AS COLLATERAL ASSIGNEE OF NP SSP BAYBROOK LLC | MINDY A MORA ESQ | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | 200 S BISCAYNE BLVD STE 2500 | MIAMI | FL | 33131 | |
| BANK OF AMERICA NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF GREENWICH CAPITAL COMMERCIAL FUNDING CORP COMMERCIAL MORTGAGE | TRUST 2004 GG1 COMMERCIAL MORTGAGE PASS THROUGH CERTIFICATES SERIES 2004 GG1 AS COLLATERAL ASSIGNEE OF BEAR VALLEY ROAD | PARTNERS LLC MINDY A MORA ESQ | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | 200 S BISCAYNE BLVD STE 2500 | MIAMI | FL | 33131 | |
| BANK OF AMERICA NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF GREENWICH CAPITAL COMMERCIAL FUNDING CORP COMMERCIAL MORTGAGE | BEAR VALLEY ROAD PARTNERS LLC | MILANTZ LLC | 3252 HOLIDAY CT STE 100 | | LA JOLLA | CA | 92037 | |
| BANK OF AMERICA NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF JP MORGAN CHASE COMMERCIAL MORTGAGE SECURITIES CORP COMMERCIAL | ENCINITAS PFA LLC | ATTN DR FREDERICK ALADJEM | 845 LAS PALMAS RD | | PASADENA | CA | 91105 | |
| BANK OF AMERICA NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF JP MORGAN CHASE COMMERCIAL MORTGAGE SECURITIES CORP COMMERCIAL | MORTGAGE PASS THROUGH CERTIFICATES SERIES 2003 MLI AS COLLATERAL ASSIGNEE OF ENCINITAS PFA LLC | MINDY A MORA ESQ | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | 200 S BISCAYNE BLVD STE 2500 | MIAMI | FL | 33131 | |
| BANK OF AMERICA NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF JP MORGAN CHASE COMMERCIAL MORTGAGE SECURITIES TRUST 2007 CIBC19 | BRICK 70 LLC | C O ARC PROPERTIES | 1401 BROAD ST | | CLIFTON | NJ | 07013 | |
| BANK OF AMERICA NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF JP MORGAN CHASE COMMERCIAL MORTGAGE SECURITIES TRUST 2007 CIBC19 | COMMERCIAL MORTGAGE PASS THROUGH CERTIFICATES SERIES 2007 CIBC 19 AS COLLATERAL ASSIGNEE OF BRICK 70 LLC | MINDY A MORA ESQ | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | 200 S BISCAYNE BLVD STE 2500 | MIAMI | FL | 33131 | |
| BANK OF AMERICA NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF LB UBS COMMERCIAL MORTGAGE TRUST 2002 C4 COMMERCIAL MORTGAGE PASS | THROUGH CERTIFICATES SERIES 2002 C4 AS COLLATERAL ASSIGNEE OF DECATUR PLAZA LLC | MINDY A MORA ESQ | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | 200 S BISCAYNE BLVD STE 2500 | MIAMI | FL | 33131 | |
| BANK OF AMERICA NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF LB UBS COMMERCIAL MORTGAGE TRUST 2002 C4 COMMERCIAL MORTGAGE PASS | DECATUR PLAZA LLC | C O BRAD BARKAU | 239 E ST LUIS ST | PO BOX 224 | NASHVILLE | IL | 62263 | |
| BANK OF AMERICA NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF LB UBS COMMERCIAL MORTGAGE TRUST 2002 C7 COMMERCIAL MORTGAGE PASS | THROUGH CERTIFICATES SERIES 2002 C7 AS COLLATERAL ASSIGNEE OF SHOPPES OF BEAVERCREEK LLC | MINDY A MORA ESQ | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | 200 S BISCAYNE BLVD STE 2500 | MIAMI | FL | 33131 | |
| BANK OF AMERICA NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF LB UBS COMMERCIAL MORTGAGE TRUST 2002 C7 COMMERCIAL MORTGAGE PASS | SHOPPES OF BEAVERCREEK LLC | C O SCHOTTENSTEIN PROPERTY GROUP | 1798 FREBIS AVE | | COLUMBUS | OH | 43206 | |
| BANK OF AMERICA NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF LB UBS COMMERCIAL MORTGAGE TRUST 2003 C1 COMMERCIAL MORTGAGE PASS | CIRCUIT SPORTS LP | DEPT 355 | PO BOX 4408 | | HOUSTON | TX | 77210-4408 | |
| BANK OF AMERICA NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF LB UBS COMMERCIAL MORTGAGE TRUST 2003 C1 COMMERCIAL MORTGAGE PASS | W&S ASSOCIATES LP | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204 | |
| BANK OF AMERICA NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF LB UBS COMMERCIAL MORTGAGE TRUST 2003 C1 COMMERCIAL MORTGAGE PASS | HIP STEPHANIE LLC | C O US BANK | STEPHANIE ST POWER CTR | PO BOX 4500 UNIT 31 | PORTLAND | OR | 97208-4500 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BANK OF AMERICA NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF LB UBS COMMERCIAL MORTGAGE TRUST 2003 C1 COMMERCIAL MORTGAGE PASS | THROUGH CERTIFICATES SERIES 2003 C1 AS COLLATERAL ASSIGNEE OF CIRCUIT SPORTS LP | MINDY A MORA ESQ | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | 200 S BISCAYNE BLVD STE 2500 | MIAMI | FL | 33131 | |
| BANK OF AMERICA NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF LB UBS COMMERCIAL MORTGAGE TRUST 2003 C1 COMMERCIAL MORTGAGE PASS | THROUGH CERTIFICATES SERIES 2003 C1 AS COLLATERAL ASSIGNEE OF HIP STEPHANIE LLC | MINDY A MORA ESQ | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | 200 S BISCAYNE BLVD STE 2500 | MIAMI | FL | 33131 | |
| BANK OF AMERICA NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF LB UBS COMMERCIAL MORTGAGE TRUST 2003 C1 COMMERCIAL MORTGAGE PASS | THROUGH CERTIFICATES SERIES 2003 C1 AS COLLATERAL ASSIGNEE OF W&S ASSOCIATES LP | MINDY A MORA ESQ | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | 200 S BISCAYNE BLVD STE 2500 | MIAMI | FL | 33131 | |
| BANK OF AMERICA NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF LB UBS COMMERCIAL MORTGAGE TRUST 2004 C6 COMMERCIAL MORTGAGE PASS | THF HARRISONBURG CROSSINGS LLC | C O THF REALTY | 2127 INNERBELT BUSINESS CTR STE 200 | | ST LOUIS | MO | 63114 | |
| BANK OF AMERICA NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF LB UBS COMMERCIAL MORTGAE TRUST 2004 C6 COMMERCIAL MORTGAGE PASS | THROUGH CERTIFICATES SERIES 2004 C6 AS COLLATERAL ASSIGNEE OF THF HARRISONBURG CROSSINGS LLC | MINDY A MORA ESQ | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | 200 S BISCAYNE BLVD STE 2500 | MIAMI | FL | 33131 | |
| BANK OF AMERICA NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF MORGAN STANLEY CAPITAL I INC COMMERCIAL MORTGAGE PASS THROUGH | FORECAST DANBURY LIMITED PARTNERSHIP | C O FOREST PROPERTIES MANAGEMENT CO | 19 NEEDHAM ST | | NEWTON | MA | 02161 | |
| BANK OF AMERICA NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF MORGAN STANLEY CAPITAL I INC COMMERCIAL MORTGAGE PASS THROUGH | CERTIFICATES SERIES 1998 HF1 AS COLLATERAL ASSIGNEE OF FORECAST DANBURY LIMITED PARTNERSHIP | MINDY A MORA ESQ | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | 200 S BISCAYNE BLVD STE 2500 | MIAMI | FL | 33131 | |
| BANK OF AMERICA NATIONAL ASSOCIATION AS SUCCESSOR BY MERGER TO LASALLE BANK NATIONAL ASSOCIATION | JOSEPH ORSATTI | C O CAPMARK FINANCE INC | 116 WELSH RD | | HORSHAM | PA | 19044 | |
| BANK OF AMERICA NATIONAL ASSOCIATION AS SUCCESSOR BY MERGER TO LASALLE BANK NATIONAL ASSOCIATION AS TRUSTEE FOR | THE REGISTERED HOLDERS OF THE MORGAN STANLEY CAPITAL INC COMMERCIAL MORTGAGE PASS THROUGH CERTIFICATES SERIES 1997 C1 | C O CAPMARK FINANCE INC | JOSEPH ORSATTI | 116 WELSH RD | HORSHAM | PA | 19044 | |
| BANK OF AMERICA NATIONAL ASSOCIATION AS SUCCESSOR BY MERGER TO LASALLE BANK NATIONAL ASSOCIATION AS TRUSTEE FOR | BRYAN CAVE LLP | ATTN KEITH AURZADA | 2200 ROSS AVE STE 3300 | | DALLAS | TX | 75201 | |
| BANK OF AMERICA NATIONAL ASSOCIATION AS SUCCESSOR BY MERGER TO LASALLE BANK NATIONAL ASSOCIATION AS TRUSTEE FOR THE | REGISTERED HOLDERS OF CDC COMMERCIAL MORTGAGE TRUST 2002 FX1 COMMERCIAL MORTGAGE PASS THROUGH CERTIFICATES SERIES 2002 FX1 | JOSEPH ORSATTI | C O CAPMARK FINANCE INC | 116 WELSH RD | HORSHAM | PA | 19044 | |
| BANK OF AMERICA NATIONAL ASSOCIATION AS SUCCESSOR BY MERGER TO LASALLE BANK NATIONAL ASSOCIATION AS TRUSTEE FOR THE | REGISTERED HOLDERS OF CDC COMMERCIAL MORTGAGE TRUST 2002 FX1 COMMERCIAL MORTGAGE PASS THROUGH CERTIFICATES SERIES 2002 FX1 | C O CAPMARK FINANCE INC | PEYTON INGE | 700 N PEARL ST STE 2200 | DALLAS | TX | 75201 | |
| BANK OF AMERICA NATIONAL ASSOCIATION AS SUCCESSOR BY MERGER TO LASALLE BANK NATIONAL ASSOCIATION AS TRUSTEE FOR THE REGISTERE | C O CAPMARK FINANCE INC | JOSEPH ORSATTI | 116 WELSH RD | | HORSHAM | PA | 19044 | |
| BANK OF AMERICA NATIONAL ASSOCIATION AS SUCCESSOR BY MERGER TO LASALLE BANK NATIONAL ASSOCIATION FKA LASALLE NATIONAL BANK | PEYTON INGE | C O CAPMARK FINANCE INC | 700 N PEARL ST STE 2200 | | DALLAS | TX | 75201 | |
| BANK OF AMERICA NATIONAL ASSOCIATION AS SUCSESSOR BY MERGER TO LASALLE BANK NATIONAL ASSOCIATION FKA LASALLE NATIONAL BANK AS | PEYTON INGE | C O CAPMARK FINANCE INC | 700 N PEAR ST STE 2200 | | DALLAS | TX | 75201 | |
| BANK OF AMERICA NATIONAL ASSOCIATION AS SUCCESSOR BY MERGER TO LASALLE BANK NATIONAL ASSOCIATION FKA LASALLE NATIONAL BANK AS | PEYTON INGE | C O CAPMARK FINANCE INC | 700 N PEARL ST STE 2200 | | DALLAS | TX | 75201 | |
| BANK OF AMERICA NATIONAL ASSOCIATION AS SUCESSOR BY MERGER TO LASALLE BANK NATIONAL ASSOCIATION FKA LASALLE NATIONAL BANK AS | KEITH AURZADA | BRYAN CAVE LLP | 2200 ROSS AVE STE 3300 | | DALLAS | TX | 75201 | |
| BANK OF AMERICA NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK NATIONAL ASSOCIATION FKA LASALLE NATIONAL BANK | BRYAN CAVE | AMY SIMPSON ESQ | JP MORGAN CHASE TOWER | 2200 ROSS AVE STE 3300 | DALLAS | TX | 75201 | |
| BANK OF AMERICA NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK NATIONAL ASSOCIATION FKA LASALLE NATIONAL BANK | PEYTON INGE | C O CAPMARK FINANCE INC | 700 N PEARL ST STE 2200 | | DALLAS | TX | 75201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BANK OF AMERICA NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK NATIONAL ASSOCIATION FKA LASALLE NATIONAL BANK | KEITH AURZADA | BRYAN CAVE LLP | 2200 ROSS AVE STE 3300 | | DALLAS | TX | 75201 | |
| BANK OF AMERICA NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK NATIONAL ASSOCIATION FKA LASALLE NATIONAL BANK AS | PEYTON INGE | C O CAPMARK FINANCE INC | 700 N PEARL ST STE 2200 | | DALLAS | TX | 75201 | |
| BANK OF AMERICA NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK NATIONAL ASSOCIATION FKA LASALLE NATIONAL BANK AS TR | C O KEITH AURZADA | BRYAN CAVE LLP | 2200 ROSS AVE STE 3300 | | DALLAS | TX | 75201 | |
| BANK OF AMERICA NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK NATIONAL ASSOCIATION FKA LASALLE NATIONAL BANK AS TR | PEYTON INGE | C O CAPMARK FINANCE INC | 700 N PEARL ST STE 2200 | | DALLAS | TX | 75201 | |
| BANK OF AMERICA NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK NATIONAL ASSOCIATION FKA LASALLE NATIONAL BANK AS TR | BANK OF AMERICA NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK NATIONAL ASSOCIATION FKA LASALLE NATIONAL BANK AS TR | C O KEITH AURZADA | BRYAN CAVE LLP | 2200 ROSS AVE STE 3300 | DALLAS | TX | 75201 | |
| BANK OF AMERICA NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK NATIONAL ASSOCIATION FKA LASALLE NATIONAL BANK AS TR | KEITH AURZADA | BRYAN CAVE LLP | 2200 ROSS AVE STE 3300 | | DALLAS | TX | 75201 | |
| BANK OF AMERICA NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE NATIONAL BANK A NATIONALLY CHARTERED BANK AS TRUSTEE FOR | BRYAN CAVE | AMY SIMPSON ESQ | JP MORGAN CHASE TOWER | 2200 ROSS AVE STE 3300 | DALLAS | TX | 75201 | |
| BANK OF AMERICA NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE NATIONAL BANK A NATIONALLY CHARTERED BANK AS TRUSTEE FOR | C O CAPMARK FINANCE INC | PAYTON INGE | 700 N PEARL ST STE 2200 | | DALLAS | TX | 75201 | |
| BANK OF AMERICA OREGON | | 1001 SW 5TH AVE | | | PORTLAND | OR | 97204 | |
| BANK OF AMERICA OREGON | | PO BOX 34414 | WA1 501 21 20 | | SEATTLE | WA | 98124 | |
| BANK OF AMERICA PLAZA BLDG | | 101 S TRYON ST | | | CHARLOTTE | NC | 28255 | |
| BANK OF AMERICA RETAIL FINANCE | | 100 FEDERAL ST MA5 100 09 | | | BOSTON | MA | 02110 | |
| BANK OF AMERICA/CRP SECURITIES, LLC | LAURA BYNUM | 600 PEACHTREE ST NE | 4TH FL | | ATLANTA | GA | 30308 | |
| BANK OF AMERICAN NATIONAL ASSOCIATION AS SUCCESSOR BY MERGER TO LASALLE BANK NATIONAL ASSOCIATION AS TRUSTEE FOR THE REGISTER | C O CAPMARK FINANCE INC | PEYTON INGE | 700 N PEARL ST STE 2200 | | DALLAS | TX | 75201 | |
| BANK OF NEW YORK | | ONE WALL ST 8TH FL | ATTN PAULA DIPONZIO | | NEW YORK | NY | 10286 | |
| BANK OF NEW YORK | PAULA DIPONZIO | | | | NEW YORK | NY | 10286 | |
| BANK OF NEW YORK | | PO BOX 19445 | FINANCIAL CONTROL BILLING DEPT | | NEWARK | NJ | 07195-0445 | |
| BANK OF NEW YORK, THE | | 101 BARCLAY ST 8W FL ESCROW | ATTN MATT LOUIS 411581 | | NEW YORK | NY | 10286 | |
| BANK OF NEW YORK, THE | | 101 BARCLAY ST 8W FL ESCROW | ATTN MATT LOUIS 411689 | | NEW YORK | NY | 10286 | |
| BANK OF NEW YORK, THE | MATT LEWIS NO 411689 | | | | NEW YORK | NY | 10286 | |
| BANK ONE | | 1717 MAIN ST | | | DALLAS | TX | 75201 | |
| BANK ONE | | 950 FORRER BLVD | TOM MIGELY OH3 4272 | | KETTERING | OH | 45420 | |
| BANK ONE | MELODIE BREWER | | | | DAYTON | OH | 45423 | |
| BANK ONE | | PO BOX 19266 | NATIONAL ACH/EDI SVCS IL28264 | | SPRINGFIELD | IL | 62794-9266 | |
| BANK ONE ARIZONA | | 1820 E SKY HARBOR CIR S | AZ1 2179 | | PHOENIX | AZ | 85034-9701 | |
| BANK ONE ARIZONA | | PO BOX 52874 | | | PHOENIX | AZ | 85072-2874 | |
| BANK ONE CARD SERVICES | | 2500 WESTFIELD DR | | | ELGIN | IL | 50123 | |
| BANK ONE CASH MANAGEMENT | | 9960 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| BANK ONE CASH MANAGEMENT | | PO BOX 70176 | | | CHICAGO | IL | 60673-0176 | |
| BANK ONE I 40 OFFICE | | 5601 I 40 WEST | | | AMARILLO | TX | 79106 | |
| BANK ONE INDIANA | | PO BOX 664015 | | | INDIANAPOLIS | IN | 46266-4015 | |
| BANK ONE LONGVIEW OFFICE | | 2606 JUDSON RD | | | LONGVIEW | TX | 75601 | |
| BANK ONE OF WEST VIRGINIA | | DDD ACCT 992784638 BLENNA Y | | | CHARLESTON | WV | 253241113 | |
| BANK ONE OF WEST VIRGINIA | | PO BOX 1113 ATTN KAREN CLARK | DDD ACCT 992784638 BLENNA Y | | CHARLESTON | WV | 25324-1113 | |
| BANK ONE, DELAWARE NATIONAL ASSOCIATION | | 3 CHRISTINA CENTRE | 201 NORTH WALNUT ST | | WILMINGTON | DE | 19801 | |
| BANK, MICHAEL S | | 1509 LE ROY AVE | | | BERKELEY | CA | 94708 | |
| BANKAIR COURIER INC | | 2533 AIRPORT BLVD | | | WEST COLUMBIA | SC | 29170 | |
| BANKBOSTON | | PO BOX 1843 MAILSTOP 321 | ANALYSIS DEPT | | BOSTON | MA | 02105-1843 | |
| BANKER, MICHAEL | RICHARD WATTERS | P O  BOX 87 | | | MOBILE | AL | 36601 | |
| BANKERS ADVERTISING COMPANY | | P O BOX 2687 | | | IOWA CITY | IA | 52244 | |
| BANKERS APPRAISAL CO | | PO BOX 6043 | | | NORFOLK | VA | 23508 | |
| BANKERS SYSTEMS INC | | PO BOX 1493 | | | ST CLOUD | MN | 563021493 | |
| BANKERS TRUST COMPANY | | FOUR ALBANY ST | | | NEW YORK | NY | 10006 | |
| BANKERS TRUST COMPANY | | CORPORATE TRUST & AGENCY GROUP | | | NEW YORK | NY | 10008 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BANKERS TRUST COMPANY | | PO BOX 1757 CHURCH ST STATION | CORPORATE TRUST & AGENCY GROUP | | NEW YORK | NY | 10008 | |
| BANKERS TRUST COMPANY | | 221 3RD AVE SE | STE 150 | | CEDAR RAPIDS | IA | 52401 | |
| BANKETT, CHARISSE DEANN | | ADDRESS ON FILE | | | | | | |
| BANKETT, SHARONDA | | 2010 HONEYSUCKLE DR | | | MISSOURI CITY | TX | 77489 | |
| BANKETT, SHARONDA TRANEICE | | ADDRESS ON FILE | | | | | | |
| BANKHEAD JR, GEORGE | | 3656 N LASALLE ST | | | INDIANAPOLIS | IN | 46218 | |
| BANKHEAD JR, GEORGE W | | ADDRESS ON FILE | | | | | | |
| BANKHEAD, JACQUELI | | 1220 REBECCA DR | | | MERRITT ISLAND | FL | 32952-6057 | |
| BANKHEAD, JOHN PAUL | | ADDRESS ON FILE | | | | | | |
| BANKHEAD, TYE | | ADDRESS ON FILE | | | | | | |
| BANKING & FINANCE, DEPT OF | | 2990 BRANDYWINE RD STE 200 | | | ATLANTA | GA | 303415565 | |
| BANKO INC | | PO BOX 7247 6640 | | | PHILADELPHIA | PA | 19170-6640 | |
| BANKO, JASON | | 8328 ALTON ST | | | CANTON | MI | 48187 | |
| BANKO, JASON A | | ADDRESS ON FILE | | | | | | |
| BANKRUPTCY LEGAL CLINIC | | 400 N 9TH ST RM 203 | | | RICHMOND | VA | 23219 | |
| BANKRUPTCY RECOVERY NETWORK | | 18002 IRVINE BLVD | STE 160 | | TUSTIN | CA | 92780 | |
| BANKRUPTCY RECOVERY NETWORK | | STE 160 | | | TUSTIN | CA | 92780 | |
| BANKS DAVID J | | 6905 WEST RD | | | CHESTERFIELD | VA | 23832 | |
| BANKS II, LEON LEROY | | ADDRESS ON FILE | | | | | | |
| BANKS JR , KENNETH FITZGERALD | | ADDRESS ON FILE | | | | | | |
| BANKS JR , MARK | | ADDRESS ON FILE | | | | | | |
| BANKS NATHANIEL | | 196 HIDDEN HILLS DR | | | FAIRFIELD | OH | 45014 | |
| BANKS PROGRESSIVE LLC | | WORLD TRADE CENTER | | | NORFOLK | VA | 235101687 | |
| BANKS PROGRESSIVE LLC | | PO BOX 85080 LOCK BOX 4451 | C/O FIRST UNION BANK | | RICHMOND | VA | 23285-4451 | |
| BANKS, AARON | | ADDRESS ON FILE | | | | | | |
| BANKS, AARON S | | ADDRESS ON FILE | | | | | | |
| BANKS, AERIAL | | 5181 GILL RD | | | MEMPHIS | TN | 38109-7229 | |
| BANKS, AERIAL NICHELLE | | ADDRESS ON FILE | | | | | | |
| BANKS, ALEX R | | ADDRESS ON FILE | | | | | | |
| BANKS, ALICIA | | ADDRESS ON FILE | | | | | | |
| BANKS, ALONZO ABDIEL | | ADDRESS ON FILE | | | | | | |
| BANKS, ALONZO R | | ADDRESS ON FILE | | | | | | |
| BANKS, ANTHONY L | | ADDRESS ON FILE | | | | | | |
| BANKS, ANTHONY O | | ADDRESS ON FILE | | | | | | |
| BANKS, ASA COLBY | | ADDRESS ON FILE | | | | | | |
| BANKS, ASHLIE L | | ADDRESS ON FILE | | | | | | |
| BANKS, BARBARA | | 9153 S LAFLIN | | | CHICAGO | IL | 60620 | |
| BANKS, BARBARA | | 9153 S LAFLIN ST | | | CHICAGO | IL | 60620 | |
| BANKS, BARBARA E | | ADDRESS ON FILE | | | | | | |
| BANKS, BENJAMIN GRANT | | ADDRESS ON FILE | | | | | | |
| BANKS, BRANDON JOHN | | ADDRESS ON FILE | | | | | | |
| BANKS, BRIAN E | | ADDRESS ON FILE | | | | | | |
| BANKS, BRIAN J | | ADDRESS ON FILE | | | | | | |
| BANKS, BRITTNEY NICOLE | | ADDRESS ON FILE | | | | | | |
| BANKS, CHANDRA DEVETTE | | ADDRESS ON FILE | | | | | | |
| BANKS, CHANDRA KAY MARIE | | ADDRESS ON FILE | | | | | | |
| BANKS, CHIQUITA | | 14413 LAZY OAKS DR | | | GONZALES | LA | 70737 | |
| BANKS, CHIQUITA | | 14413 LAZY OAKS DR | | | GONZALES | LA | 70737-8907 | |
| BANKS, CHRISTOP | | 207 TREEHAVEN DR | | | JACKSON | MS | 39212-2952 | |
| BANKS, CHRISTOPHER | | 1474 SNIPE ST | | | BATON ROUGE | LA | 70807-0000 | |
| BANKS, CHRISTOPHER A | | ADDRESS ON FILE | | | | | | |
| BANKS, CHRISTOPHER PAUL | | ADDRESS ON FILE | | | | | | |
| BANKS, CORDERO LARON | | ADDRESS ON FILE | | | | | | |
| BANKS, CYNTHIA | | 608 BANGOR CT | | | FAYETTEVILLE | NC | 28314 | |
| BANKS, CYNTHIA S | | ADDRESS ON FILE | | | | | | |
| BANKS, DANIEL KEITH | | ADDRESS ON FILE | | | | | | |
| BANKS, DARRELL | | PO BOX 15279 | | | LANSING | MI | 48901-5279 | |
| BANKS, DEBRA E | | ADDRESS ON FILE | | | | | | |
| BANKS, DENIECE | | 13 CEDAR RUN | | | ATLANTA | GA | 30350-0000 | |
| BANKS, DENIS | | ADDRESS ON FILE | | | | | | |
| BANKS, DERRELL AQUIL | | ADDRESS ON FILE | | | | | | |
| BANKS, DONTE JUAN | | ADDRESS ON FILE | | | | | | |
| BANKS, DOUGLAS CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| BANKS, DSHAWN ANDRE | | ADDRESS ON FILE | | | | | | |
| BANKS, ELI | | ADDRESS ON FILE | | | | | | |
| BANKS, FRANCESCA CHANEL | | ADDRESS ON FILE | | | | | | |
| BANKS, IRIS | | 1920 GUNBARREL RD | APT 1419 | | CHATTANOOGA | TN | 37421 | |
| BANKS, JACQUELINE RAE | | ADDRESS ON FILE | | | | | | |
| BANKS, JAMES AARON | | ADDRESS ON FILE | | | | | | |
| BANKS, JESSICA LYNN | | ADDRESS ON FILE | | | | | | |
| BANKS, JIMMIE | | 4562 HAIRLAND DR APT 1 | | | WEST PALM BEACH | FL | 33415 | |
| BANKS, JOHN | | 10 OAKWOOD DR 203 | | | PEEKSKILL | NY | 10566 | |
| BANKS, JORDAN MICHAEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BANKS, JOSHUA | | 818 UNIVERSITY ST | 3421A | | CHATTANOOGA | TN | 37403-0000 | |
| BANKS, JOSHUA M | | ADDRESS ON FILE | | | | | | |
| BANKS, JOSHUA OMAR | | ADDRESS ON FILE | | | | | | |
| BANKS, JOSHUA W | | ADDRESS ON FILE | | | | | | |
| BANKS, KASHONDA | | ADDRESS ON FILE | | | | | | |
| BANKS, KEITH | | 494 BLACK JACK SIMPSON RD | | | GREENVILLE | NC | 27858 | |
| BANKS, KEN | | 15025 72ND RD | | | FLUSHING | NY | 11367-2133 | |
| BANKS, KYTAH YARIN | | ADDRESS ON FILE | | | | | | |
| BANKS, KYTAHY | | 196 ERTTER DR 101 | | | LAUREL | MD | 20724-0000 | |
| BANKS, KYTAHYARIN | | 196 ERTTER DR 101 | | | LAUREL | MD | 20724-0000 | |
| BANKS, LATESHA | | ADDRESS ON FILE | | | | | | |
| BANKS, LINDA | | 146 LIONS GATE RD | | | SAVANNAH | GA | 31419 | |
| BANKS, MA | | C/O HENRICO POLICE | PO BOX 27032 | | RICHMOND | VA | 23273 | |
| BANKS, MA | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| BANKS, MARIO | | ADDRESS ON FILE | | | | | | |
| BANKS, MARK A | | ADDRESS ON FILE | | | | | | |
| BANKS, MARKESHIA ALPHATINA | | ADDRESS ON FILE | | | | | | |
| BANKS, MARVIN RUSSELL | | ADDRESS ON FILE | | | | | | |
| BANKS, MATT | | 123 LAKE WISTERIA COURT | | | KINGSLAND | GA | 31548 | |
| BANKS, MELANIE JOY | | ADDRESS ON FILE | | | | | | |
| BANKS, MICAH | | 420 REDDING RD | 303 | | LEXINGTON | KY | 40517-0000 | |
| BANKS, MICAH RAY | | ADDRESS ON FILE | | | | | | |
| BANKS, MICHAEL | | 4 BEL AIRE DR | | | PLAINVILLE | CT | 06062-1002 | |
| BANKS, MICHAEL | | 4119 N 45TH ST | | | MILWAUKEE | WI | 53126 | |
| BANKS, MICHAEL G | | ADDRESS ON FILE | | | | | | |
| BANKS, MITCH LEVANDER | | ADDRESS ON FILE | | | | | | |
| BANKS, MONIQUE ALISA | | ADDRESS ON FILE | | | | | | |
| BANKS, MORRIS W | | ADDRESS ON FILE | | | | | | |
| BANKS, PAUL ALEXANDER | | ADDRESS ON FILE | | | | | | |
| BANKS, PHILLIP D | | 3706 MIDLAND RD | | | MIDLAND | VA | 22728-2321 | |
| BANKS, RAHMAAD MICHEAL | | ADDRESS ON FILE | | | | | | |
| BANKS, RAY | | 906 EAST 17TH ST | | | WILMINGTON | DE | 19802-0000 | |
| BANKS, RAY JAMES | | ADDRESS ON FILE | | | | | | |
| BANKS, REGGIE | | ADDRESS ON FILE | | | | | | |
| BANKS, RICHARD LOGAN | | ADDRESS ON FILE | | | | | | |
| BANKS, RICKY | | ADDRESS ON FILE | | | | | | |
| BANKS, ROBERT STEPHEN | | ADDRESS ON FILE | | | | | | |
| BANKS, RODERICK TERRELL | | ADDRESS ON FILE | | | | | | |
| BANKS, ROSLYN RENEE | | ADDRESS ON FILE | | | | | | |
| BANKS, SAMANTHA | | 1669 COLUMBIA RD NW APT 308 | | | WASHINGTON | DC | 20009-3627 | |
| BANKS, SEAN | | 3690 EAST AVE | | | ROCHESTER | NY | 14618 | |
| BANKS, SEAN ELLIOT | | ADDRESS ON FILE | | | | | | |
| BANKS, SHAREESE S | | ADDRESS ON FILE | | | | | | |
| BANKS, SHEENA LEONTYNE | | ADDRESS ON FILE | | | | | | |
| BANKS, SHONNA M | | 1283 A BAYVIEW COURT | | | MOBILE | AL | 36615 | |
| BANKS, SHONNA MARIE | | ADDRESS ON FILE | | | | | | |
| BANKS, STEPHEN LAMAR | | ADDRESS ON FILE | | | | | | |
| BANKS, SUMMER LEIGH | | ADDRESS ON FILE | | | | | | |
| BANKS, TAMMY | | PO BOX 1013 | | | MANSFIELD | LA | 71052-1013 | |
| BANKS, TAMMY MICHELLE | | ADDRESS ON FILE | | | | | | |
| BANKS, TANIQUA SHAQUEENA | | ADDRESS ON FILE | | | | | | |
| BANKS, TEREASA SOPHIE | | ADDRESS ON FILE | | | | | | |
| BANKS, THOMAS ANDREW | | ADDRESS ON FILE | | | | | | |
| BANKS, TIA S | | ADDRESS ON FILE | | | | | | |
| BANKS, TIARRA DEONDRA | | ADDRESS ON FILE | | | | | | |
| BANKS, TIEHEARRA | | ADDRESS ON FILE | | | | | | |
| BANKS, TIMOTHY | | 1132 BEECHWOOD LN | | | CEDAR HILL | TX | 75104 | |
| BANKS, TODD ANDREW | | ADDRESS ON FILE | | | | | | |
| BANKS, TOMMY LYNN | | ADDRESS ON FILE | | | | | | |
| BANKS, VERONICA | | 8300 MIDWOOD AVE | | | SAINT LOUIS | MO | 63134 | |
| BANKS, WADE JEROME | | ADDRESS ON FILE | | | | | | |
| BANKS, WILBERT H | | ADDRESS ON FILE | | | | | | |
| BANKS, WILLIAM B | | ADDRESS ON FILE | | | | | | |
| BANKS, WYNONA | | PO BOX 28492 | | | RICHMOND | VA | 23228 | |
| BANKSTON II, RODNI ISAAC | | ADDRESS ON FILE | | | | | | |
| BANKSTON, BRANDON | | ADDRESS ON FILE | | | | | | |
| BANKSTON, BYRON JOHN W | | ADDRESS ON FILE | | | | | | |
| BANKSTON, JOYCE JOHNAYLE | | ADDRESS ON FILE | | | | | | |
| BANKSTON, LAUREN MONIQUE | | ADDRESS ON FILE | | | | | | |
| BANKSTON, MONICA LEIGHANN | | ADDRESS ON FILE | | | | | | |
| BANKSTON, RACHEL BROOKE | | ADDRESS ON FILE | | | | | | |
| BANKSTON, TAWANDA PATRICE | | ADDRESS ON FILE | | | | | | |
| BANNA, STEPHANIE M | | ADDRESS ON FILE | | | | | | |
| BANNAN, DILLON JEFFREY | | ADDRESS ON FILE | | | | | | |
| BANNEMER, HANS P | | P O BOX 2282 | | | MANTECA | CA | 95336 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BANNER & WITCOFF LTD | | 1001 G ST NW STE 1100 | | | WASHINGTON | DC | 20001 | |
| BANNER & WITCOFF LTD | | 1100 13TH ST NW STE 1200 | | | WASHINGTON | DC | 20005-4051 | |
| BANNER BALLOON COMPANY | | 35138 SE FISH HATCHERY RD | | | FALL CITY | WA | 98024 | |
| BANNER BROTHERS INC | | STE 2 | | | FT LAUDERDALE | FL | 333341400 | |
| BANNER BROTHERS INC | | 75 NE 44TH ST | STE 2 | | FT LAUDERDALE | FL | 33334-1400 | |
| BANNER COMPANIES, THE | | 443 N FREDERICK AVE | C/O BANNER MANAGEMENT | | GAITHERSBURG | MD | 20877 | |
| BANNER COMPANIES, THE | | C/O BANNER MANAGEMENT | | | GAITHERSBURG | MD | 20877 | |
| BANNER DIRECT INC | | 630 FIFTH AVE STE 2109 | ROCKEFELLER CTR | | NEW YORK | NY | 10111 | |
| BANNER EXPRESS INSTANT SIGNS | | 6002 W BROAD ST | | | RICHMOND | VA | 23230 | |
| BANNER EXPRESS INSTANT SIGNS | | CLYDE O WILLIS | 6002 W BROAD ST | | RICHMOND | VA | 23230 | |
| BANNER FINANCE | | 822 E POPLAR | | | HARRISBURG | IL | 62946 | |
| BANNER FINANCE | | 109 W MAIN | | | MARION | IL | 62959 | |
| BANNER FLOWER HOUSE | | 1017 S BUCKEYE ST | | | KOKOMO | IN | 76902 | |
| BANNER II, WADE ASWAN | | ADDRESS ON FILE | | | | | | |
| BANNER MAN | | 25 DAVIS PL | | | COLLINSVILLE | IL | 62234 | |
| BANNER PERSONNEL SERVICE INC | | 1701 E WOODFIELD RD | STE 600 | | SCHAUMBURG | IL | 60173 | |
| BANNER PLUMBING SUPPLY CO INC | | 7255 COTTAGE GROVE | | | CHICAGO | IL | 60619 | |
| BANNER STRIPING | | 5935 FALLS RD | | | BALTIMORE | MD | 21209 | |
| BANNER TV & STEREO | | 11780 W CENTER ST | | | MILWAUKEE | WI | 53222 | |
| BANNER, ANTIA JERE | | ADDRESS ON FILE | | | | | | |
| BANNER, BRANDON | | ADDRESS ON FILE | | | | | | |
| BANNER, BRIDGET | | ADDRESS ON FILE | | | | | | |
| BANNER, ELLEN M | | PO BOX 66942 | | | SEATTLE | WA | 98166 | |
| BANNER, JULIE CATHERINE | | ADDRESS ON FILE | | | | | | |
| BANNERS CENTRAL ELECTRIC | | 5840 E FURGUSON | ATTN HELNA CONTRERAS | | COMMERCE | CA | 90022 | |
| BANNERS CENTRAL ELECTRIC | | 5840 E FURGUSON | | | COMMERCE | CA | 90022 | |
| BANNESTER, KATIE | | 10008 GARFIELD | | | REDFORD | MI | 48239-0000 | |
| BANNESTER, KATIE LYNN | | ADDRESS ON FILE | | | | | | |
| BANNING, MICHAEL D | | 10801 OLD MANCHACA | 1213 | | AUSTIN | TX | 78748 | |
| BANNING, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| BANNISTER, CHAD R | | ADDRESS ON FILE | | | | | | |
| BANNISTER, HEATHER | | 28 FAIRLAWN RD | | | WEYMOUTH | MA | 02191 | |
| BANNISTER, JAMES ROOSEVELT | | ADDRESS ON FILE | | | | | | |
| BANNISTER, LESLIE | | 926A KUPULAU RD | | | HILO | HI | 96720-3671 | |
| BANNISTER, NATALYA | | 2330 SW WILLISTON RD | APT 2124 | | GAINESVILLE | FL | 32608-0000 | |
| BANNISTER, NATALYA RUBY | | ADDRESS ON FILE | | | | | | |
| BANNISTER, THOMAS JOSEPH | | ADDRESS ON FILE | | | | | | |
| BANNISTER, TOMMY E | | ADDRESS ON FILE | | | | | | |
| BANNISTER, WILLIAM | | 621 DUPONT ST | | | CHESTER | PA | 19013-0000 | |
| BANNISTER, WILLIAM ERIC | | ADDRESS ON FILE | | | | | | |
| BANNON, ANTHONY JOHN | | ADDRESS ON FILE | | | | | | |
| BANNON, CHRISTOPHER | | 1536 CROCKETT DR | | | TYLER | TX | 75701 | |
| BANNON, CHRISTOPHER W | | ADDRESS ON FILE | | | | | | |
| BANNON, DAN | | PO BOX 627 | | | GRIFFITH | IN | 46319 | |
| BANNON, HALEY PERRY | | ADDRESS ON FILE | | | | | | |
| BANNON, JAMES M | | ADDRESS ON FILE | | | | | | |
| BANNON, ROBERT WILLIAM | | ADDRESS ON FILE | | | | | | |
| BANNON, SHELLEY LANE | | ADDRESS ON FILE | | | | | | |
| BANNON, STEPHEN JAMES | | ADDRESS ON FILE | | | | | | |
| BANNON, SUSAN LYNNE | | ADDRESS ON FILE | | | | | | |
| BANNON, VALERIE P | | ADDRESS ON FILE | | | | | | |
| BANNORA, MICHAEL | | 327 S PRIMROSE AVE | | | MONROVIA | CA | 91016-0000 | |
| BANNORA, MICHAEL GEORGE | | ADDRESS ON FILE | | | | | | |
| BANOCY, DANIEL ALEXANDER | | ADDRESS ON FILE | | | | | | |
| BANOGR, JOE ANTHONY | | ADDRESS ON FILE | | | | | | |
| BANOS, JORGE | | 6940 OAK RIDGE RD | | | FALLS CHURCH | VA | 22042-2630 | |
| BANOUVONG, ROBERT | | ADDRESS ON FILE | | | | | | |
| BANSAH, ENO AKUA | | ADDRESS ON FILE | | | | | | |
| BANSAL, SHEFALI | | ADDRESS ON FILE | | | | | | |
| BANSIL, KING L | | 162 APACHA LN | | | YIGO | GU | 96929-2406 | |
| BANT, BENJAMIN | | ADDRESS ON FILE | | | | | | |
| BANT, IAN | | 5585 LODGE POLE | | | WRIGHTWOOD | CA | 92397 | |
| BANTA, ADAM NATHANIEL | | ADDRESS ON FILE | | | | | | |
| BANTA, JOEL | | ADDRESS ON FILE | | | | | | |
| BANTE, SEAN THOMAS | | ADDRESS ON FILE | | | | | | |
| BANTIGUE, JONATHAN MAYO | | ADDRESS ON FILE | | | | | | |
| BANTILES, SABRINA E | | ADDRESS ON FILE | | | | | | |
| BANTING, DAVID A | | ADDRESS ON FILE | | | | | | |
| BANTON, LACKISHA D | | ADDRESS ON FILE | | | | | | |
| BANTZ, PHILLIP JUSTIN | | ADDRESS ON FILE | | | | | | |
| BANUELAS, ARMANDO | | 3278 HELEN ST | | | OAKLAND | CA | 94608-0000 | |
| BANUELAS, ARMANDO MANUEL | | ADDRESS ON FILE | | | | | | |
| BANUELOS, ANTONIO | | ADDRESS ON FILE | | | | | | |
| BANUELOS, ANTONIO RAMON | | ADDRESS ON FILE | | | | | | |
| BANUELOS, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BANUELOS, DANIEL | | ADDRESS ON FILE | | | | | | |
| BANUELOS, GILBERTO | | ADDRESS ON FILE | | | | | | |
| BANUELOS, JORGE | | 9742 VENUS LANE | | | FONTANA | CA | 92335 | |
| BANUELOS, JOSE ANTONIA | | ADDRESS ON FILE | | | | | | |
| BANUELOS, JOSHUA JOB | | ADDRESS ON FILE | | | | | | |
| BANUELOS, LISA LORRAINE | | ADDRESS ON FILE | | | | | | |
| BANUELOS, SERGIO | | ADDRESS ON FILE | | | | | | |
| BANUELOS, VICENTE | | 510 N MELROSE DR | | | VISTA | CA | 92083-0000 | |
| BANUELOS, YOSEL M | | ADDRESS ON FILE | | | | | | |
| BANUET, ANDREW | | ADDRESS ON FILE | | | | | | |
| BANYAI, ANDREW ROBERT | | ADDRESS ON FILE | | | | | | |
| BANYAN SYSTEMS INC | | PO BOX 5719 | | | BOSTON | MA | 02206 | |
| BANYARD, LESLIE FREDERICK | | ADDRESS ON FILE | | | | | | |
| BANYAS, ROBIN | | 2128 SOUTHFORK DR | | | DARLINGTON | SC | 29532 | |
| BANZHAF, SAM BRETT | | ADDRESS ON FILE | | | | | | |
| BAPTIST CARE CENTERS | | PO BOX 32054 | | | HARTFORD | CT | 061502050 | |
| BAPTIST CARE CENTERS | | PO BOX 32054 | | | HARTFORD | CT | 06150-2054 | |
| BAPTIST CENTRA CARE | | PO BOX 307015 | | | NASHVILLE | TN | 37230 | |
| BAPTIST MEDICAL CENTER | | 6601 ROCKHILL RD | | | KANSAS CITY | MO | 64131 | |
| BAPTIST MINOR MEDICAL CENTER | | P O BOX 1000 DEPT 343 | | | MEMPHIS | TN | 381480002 | |
| BAPTIST MINOR MEDICAL CENTER | | C/O AMS | P O BOX 1000 DEPT 343 | | MEMPHIS | TN | 38148-0002 | |
| BAPTIST ST VINCENTS OCCUP HLTH | | PO BOX 31440 | | | TAMPA | FL | 33631 | |
| BAPTIST SUNDAY SCHOOL BOARD THE | | 3621 NORTH WEST EXPRESSWAY | | | OKLAHOMA CITY | OK | 73112 | |
| BAPTIST SUNDAY SCHOOL BOARD, THE | BOOK STORE FACILITIES MSN 139 | 127 9TH AVE NORTH | | | NASHVILLE | TN | 37232-0139 | |
| BAPTIST, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| BAPTIST, BEATRICE LATRISHA | | ADDRESS ON FILE | | | | | | |
| BAPTIST, BEULAH | | 202 SHALOM LN | | | HENDERSONVILLE | NC | 28739-0000 | |
| BAPTIST, DORSEY DANE | | ADDRESS ON FILE | | | | | | |
| BAPTIST, LIBERTY | | 325 ELBERTA ST | | | NASHVILLE | TN | 37210-4929 | |
| BAPTISTA, ANDREW | | 10 JAMIES WAY | | | LAKEVILLE | MA | 02347-0000 | |
| BAPTISTA, ANDREW JAMES | | ADDRESS ON FILE | | | | | | |
| BAPTISTA, GUSTAVO COSTA MELO | | ADDRESS ON FILE | | | | | | |
| BAPTISTA, KRISTEN PERES | | ADDRESS ON FILE | | | | | | |
| BAPTISTE, ANDRIA | | ADDRESS ON FILE | | | | | | |
| BAPTISTE, BRYNITA MARIE | | ADDRESS ON FILE | | | | | | |
| BAPTISTE, CLAUDE JACQUES | | ADDRESS ON FILE | | | | | | |
| BAPTISTE, DIANA | | ADDRESS ON FILE | | | | | | |
| BAPTISTE, ELANO B | | ADDRESS ON FILE | | | | | | |
| BAPTISTE, ERIC | | 100 CHESTNUT ST | 44 | | EAST ORANGE | NJ | 07018-0000 | |
| BAPTISTE, ERIC LAMAR | | ADDRESS ON FILE | | | | | | |
| BAPTISTE, GERALD | | ADDRESS ON FILE | | | | | | |
| BAPTISTE, JEEVON EDWARD | | ADDRESS ON FILE | | | | | | |
| BAPTISTE, JOVANY | | ADDRESS ON FILE | | | | | | |
| BAPTISTE, JOVANY | | 16 YUILL CIR | | | BOSTON | MA | 02136-0000 | |
| BAPTISTE, MARQUISE HENRY ALEX | | ADDRESS ON FILE | | | | | | |
| BAPTISTE, MICARLIE PASCALE | | ADDRESS ON FILE | | | | | | |
| BAPTISTE, NYRONE | | ADDRESS ON FILE | | | | | | |
| BAPTISTE, NYRONE | | 245 MIDWOOD ST | | | BROOKLYN | NY | 11225 | |
| BAPTISTE, REGGY MOORE | | ADDRESS ON FILE | | | | | | |
| BAPTISTE, SUZETTE J | | 5831 N AMERICAN ST | | | PHILADELPHIA | PA | 19120-1862 | |
| BAPTISTE, TYRANNIE LYNN | | ADDRESS ON FILE | | | | | | |
| BAPTISTE, WINSTON J | | ADDRESS ON FILE | | | | | | |
| BAPTISTWORX | | 3303 FERN VALLEY RD STE 200 | | | LOUISVILLE | KY | 40213 | |
| BAQUERIZO, PAOLA ANDREA | | ADDRESS ON FILE | | | | | | |
| BAQUERO, JUAN | | 2716 S HAVERHILL RD | | | WEST PALM BEACH | FL | 33415 | |
| BAQUERO, JUAN D | | ADDRESS ON FILE | | | | | | |
| BAQUERO, MISAEL | | PO BOX 1661 | | | COVINA | CA | 91722 | |
| BAR ASSOCIATION OF RICHMOND | | PO BOX 1213 | | | RICHMOND | VA | 232181213 | |
| BAR B Q EXPRESS | | NO 55 TIFFANY PLAZA | | | ARDMORE | OK | 73401-2534 | |
| BAR B Q EXPRESS | | 169 SAILOR LN | | | ARDMORE | OK | 73401 | |
| BAR B Q EXPRESS | BAR B Q EXPRESS | 169 SAILOR LN | | | ARDMORE | OK | 73401 | |
| BAR JO T V & APPLIANCE | | 241 SUNRISE AVE | | | ROSEVILLE | CA | 95661 | |
| BAR S MONOGRAMS INC | | ROUTE 2 BOX 86 | | | ARNETT | OK | 73832 | |
| BAR ZION, GIL | | ADDRESS ON FILE | | | | | | |
| BAR ZION, SOPHIA | | ADDRESS ON FILE | | | | | | |
| BAR, GRILL | | 181 S JOLIET CIR | | | AURORA | CO | 80012-0000 | |
| BARABAN, MARCY ANN | | ADDRESS ON FILE | | | | | | |
| BARABINO, WILLIAM J | | ADDRESS ON FILE | | | | | | |
| BARADA, ALI | | ADDRESS ON FILE | | | | | | |
| BARADA, HASSAN | | ADDRESS ON FILE | | | | | | |
| BARADA, HASSAN | | 1142 EVANGELINE | | | DEARBORN HEIGHTS | MI | 48127-0000 | |
| BARAHONA, DIEGO A | | ADDRESS ON FILE | | | | | | |
| BARAHONA, HAZEL | | 11271 ANDES ST | | | RENO | NV | 89506-0000 | |
| BARAHONA, HAZELT | | ADDRESS ON FILE | | | | | | |
| BARAHONA, HENRY A | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARAHONA, JEAN BRIAN | | ADDRESS ON FILE | | | | | | |
| BARAHONA, JOHN CHRIS | | ADDRESS ON FILE | | | | | | |
| BARAHONA, JONATHAN ANGEL | | ADDRESS ON FILE | | | | | | |
| BARAHONA, JOSE | | 5592 PLUMBRIDGE WAY | | | ANTIOCH | CA | 94531 | |
| BARAHONA, MIGUEL | | 10021 ORCHARD GRASS CT | | | CHARLOTTE | NC | 28278 | |
| BARAHONA, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | |
| BARAHONA, MIKE A | | ADDRESS ON FILE | | | | | | |
| BARAHONA, MIRYAN | | ADDRESS ON FILE | | | | | | |
| BARAHONA, OSWALDO | | ADDRESS ON FILE | | | | | | |
| BARAHONA, RICHARD R | | ADDRESS ON FILE | | | | | | |
| BARAIDT, BUTCH | | 4397 AVOCADO BLVD | | | ROYAL PALM BEACH | FL | 33411 | |
| BARAINYAK, WILLIAM | | 644 SUMMIT ST | | | KING OF PRUSSIA | PA | 19406-2720 | |
| BARAJAS, ADRIAN JOSE | | ADDRESS ON FILE | | | | | | |
| BARAJAS, ANTONIO RAFAEL | | ADDRESS ON FILE | | | | | | |
| BARAJAS, CESAR | | ADDRESS ON FILE | | | | | | |
| BARAJAS, CHRISTOPHER STEVEN | | ADDRESS ON FILE | | | | | | |
| BARAJAS, DESIREE ASHLEY | | ADDRESS ON FILE | | | | | | |
| BARAJAS, IRVING FRANCISCO | | ADDRESS ON FILE | | | | | | |
| BARAJAS, IRVING FRANCISCO | | ADDRESS ON FILE | | | | | | |
| BARAJAS, JENNIFER MARIE | | ADDRESS ON FILE | | | | | | |
| BARAJAS, JESSE JAMES | | ADDRESS ON FILE | | | | | | |
| BARAJAS, JESSICA PAULINA | | ADDRESS ON FILE | | | | | | |
| BARAJAS, JOHANA C | | ADDRESS ON FILE | | | | | | |
| BARAJAS, JONATHAN JOSE | | ADDRESS ON FILE | | | | | | |
| BARAJAS, JOSE | | 2265 N CEDAR AVE | | | RIALTO | CA | 92377-4409 | |
| BARAJAS, JOSE | | 2448 NORTH HARDING | | | CHICAGO | IL | 60647-0000 | |
| BARAJAS, JOSE A | | ADDRESS ON FILE | | | | | | |
| BARAJAS, JOSE I | | ADDRESS ON FILE | | | | | | |
| BARAJAS, JOSE MANUEL | | ADDRESS ON FILE | | | | | | |
| BARAJAS, KAREN | | ADDRESS ON FILE | | | | | | |
| BARAJAS, MARIANO | | 7976 S KOLIN AVE | | | CHICAGO | IL | 60652-2221 | |
| BARAJAS, MELISSA LETHINA | | ADDRESS ON FILE | | | | | | |
| BARAJAS, OSCAR VICENTE | | ADDRESS ON FILE | | | | | | |
| BARAJAS, PEDRO | | ADDRESS ON FILE | | | | | | |
| BARAJAS, PEDRO | | ADDRESS ON FILE | | | | | | |
| BARAJAS, RAMON | | 7310 TANGELO AVE | | | FONTANA | CA | 92336-2240 | |
| BARAJAS, RANDY EFRAIN | | ADDRESS ON FILE | | | | | | |
| BARAJAS, RICHARD | | ADDRESS ON FILE | | | | | | |
| BARAJAS, STEFAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| BARAJAS, VICENTE | | ADDRESS ON FILE | | | | | | |
| BARAKA, HAVON KESEAN | | ADDRESS ON FILE | | | | | | |
| BARAKAT, SHADEN N | | ADDRESS ON FILE | | | | | | |
| BARAKOS LANDINO | | 2911 DIXWELL AVE | | | HAMDEN | CT | 06518 | |
| BARAKZAI, ZAKEEI | | ADDRESS ON FILE | | | | | | |
| BARAL, SRIMAD | | ADDRESS ON FILE | | | | | | |
| BARAN, ANDRZEJ | | 2329 ELM ST | | | RIVER GROVE | IL | 60171-1803 | |
| BARAN, CYNDL ANNE | | ADDRESS ON FILE | | | | | | |
| BARAN, IGA M | | ADDRESS ON FILE | | | | | | |
| BARAN, JEFFREY E | | ADDRESS ON FILE | | | | | | |
| BARAN, JONATHAN | | 421 GARFIELD AVE | | | AVON | NJ | 07717 | |
| BARAN, JONATHAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| BARAN, MATTHEW RICHARD | | ADDRESS ON FILE | | | | | | |
| BARAN, TOMASZ | | ADDRESS ON FILE | | | | | | |
| BARNARD, CLAUDIA | | PO BOX 3550 | | | OLDTOWN | ID | 83822 | |
| BARANCHUK, STEVEN | | ADDRESS ON FILE | | | | | | |
| BARANCYK, NEIL JOSEPH | | ADDRESS ON FILE | | | | | | |
| BARANCZYK, MEGAN ASHLEA | | ADDRESS ON FILE | | | | | | |
| BARANDA SUAREZ, MAGALI | | ADDRESS ON FILE | | | | | | |
| BARANDES, DAVID JASON | | ADDRESS ON FILE | | | | | | |
| BARANET, CARRIE | | ADDRESS ON FILE | | | | | | |
| BARANISHYN, NATHAN R | | ADDRESS ON FILE | | | | | | |
| BARANOWSKI, JOSEPH JAMES | | ADDRESS ON FILE | | | | | | |
| BARANOWSKI, MICHAEL | | 149 TIMOTHY ST | | | BRICK | NJ | 08724-0000 | |
| BARANOWSKI, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| BARANOWSKI, PAWEL | | ADDRESS ON FILE | | | | | | |
| BARANOWSKY, DANIEL ROBERT | | ADDRESS ON FILE | | | | | | |
| BARANSKI, ASHLEYAPRIL DAWN | | ADDRESS ON FILE | | | | | | |
| BARANSKI, JAMES PAUL | | ADDRESS ON FILE | | | | | | |
| BARAQUIL, GINO J | | ADDRESS ON FILE | | | | | | |
| BARARI, NEAMA | | 4920 ROCK CASTLE CT | | | OAK PARK | CA | 91377-0000 | |
| BARARI, NEAMA CORY | | ADDRESS ON FILE | | | | | | |
| BARATELLI, CHAS | | 108 COLONIAL PARK DR | | | SPRINGFIELD | PA | 19064 2620 | |
| BARATTINI, HOPE | | ADDRESS ON FILE | | | | | | |
| BARATUCCI, ANDREW SCOTT | | ADDRESS ON FILE | | | | | | |
| BARATZ, ALYSSA RAE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARAUSKAS, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| BARAUSKAS, RAYMOND JOHN | | ADDRESS ON FILE | | | | | | |
| BARAVARIAN, JOSHUA | | ADDRESS ON FILE | | | | | | |
| BARAZESH, ELLYAR YOUSEF | | ADDRESS ON FILE | | | | | | |
| BARB, DAVE | | 4483 SOUTH BLVD NW APT 7 | | | CANTON | OH | 44718 | |
| BARB, DAVE R | | ADDRESS ON FILE | | | | | | |
| BARB, GLENN W | | ADDRESS ON FILE | | | | | | |
| BARBA IBARRA, JOSE RODRIGO | | ADDRESS ON FILE | | | | | | |
| BARBA, AUDREY | | 913 GRISWOLD ST | NO 3 | | GLENDALE | CA | 91205 | |
| BARBA, ELENA | | ADDRESS ON FILE | | | | | | |
| BARBA, ENRIQUE | | ADDRESS ON FILE | | | | | | |
| BARBA, ENRIQUE | ENRIQUE BARBA | 1741 S HUNTINGTON ST | | | POMONA | CA | 91766 | |
| BARBA, HENRY | | ADDRESS ON FILE | | | | | | |
| BARBA, HENRY | | 229 CUTTING HORSE LN | | | KELLER | TX | 76248-0000 | |
| BARBA, KALEBH RAYMOND | | ADDRESS ON FILE | | | | | | |
| BARBA, LISA MARIE | | ADDRESS ON FILE | | | | | | |
| BARBA, MARY LOURDES | | ADDRESS ON FILE | | | | | | |
| BARBA, MICAH ANDRES | | ADDRESS ON FILE | | | | | | |
| BARBA, RAYMOND B | | ADDRESS ON FILE | | | | | | |
| BARBAGALLO, JOSEPH S | | BOX 753 | TAX COLLECTOR | | LEVITTOWN | PA | 19058 | |
| BARBAGALLO, JOSEPH S | | TAX COLLECTOR | | | LEVITTOWN | PA | 19058 | |
| BARBAN, JESSE LEWIS | | ADDRESS ON FILE | | | | | | |
| BARBANTI, THOMAS PAUL | | ADDRESS ON FILE | | | | | | |
| BARBANTI, TOMMY | | 15245 N 53TH DR | | | GLENDALE | AZ | 85306 | |
| BARBAO, AMANDA ERIN | | ADDRESS ON FILE | | | | | | |
| BARBARA ANN FEDUN | FEDUN BARBARA ANN | 505 RUSTIC RD | | | DRADELL | NJ | 07649-1320 | |
| BARBARA GOLDSMITH | | 550 PARK AVE NO 17 E | | | NEW YORK | NY | 10065 | |
| BARBARA J MATHES | MATHES BARBARA J | 1700 W HEIDELBERG RD SW | | | CORYDON | IN | 47112-5244 | |
| BARBARA JACKSONS CLNG SVCE | | 203 C ST SW | | | ARDMORE | OK | 73401 | |
| BARBARA L GOLDSMITH | LEONARD EISENMESSER | C/O HECHT AND COMPANY  P C | 111 WEST 40TH ST 20TH FL | | NEW YORK | NY | 10018 | |
| BARBARA L GOLDSMITH | LEONARD EISENMESSER ACCOUNTANT SEE CONTACT NOTES | C O HECHT AND COMPANY PC | 111 WEST 40TH ST 20TH FL | | NEW YORK | NY | 10018 | |
| BARBARA L SALAS | SALAS BARBARA L | 525 OSPREY DR | | | PATTERSON | CA | 95363-8713 | |
| BARBARA P PRITCHARD | PRITCHARD BARBARA P | 700 QUEENS CROSSE CT APT 2C | | | HENRICO | VA | 23238 | |
| BARBARA WILLIAMS | JOHN E WILLIAMS & BARBARA WILLIAMS REV TRUST | BARBARA WILLIAMS TRUSTEE | 12 SEPTEMBER RD | | STORRS MANSFIELD | CT | 06268 | |
| BARBARA WILSON & SANDRA WOO | | 1389 VIA ACTA | | | SANTA MARIA | CA | 93455 | |
| BARBARA, GABERT | | 24 S 5TH ST | | | NEWPORT | PA | 17074-9523 | |
| BARBARA, LATHAM | | 7115 NW QUNITY | | | PARKVILLE | MO | 64155-0000 | |
| BARBARA, MILES | | 7125 LENNOX AVE 252 | | | VAN NUYS | CA | 91405-0000 | |
| BARBARA, RAINEY | | 4701 SAINT FERDINAND DR | | | NEW ORLEANS | LA | 70126-4628 | |
| BARBAREE, JUSTIN | | 1807 OATES DR | | | REDFIELD | AR | 72132-9174 | |
| BARBARETTA, JAMES M JR | | 2232 GROVE PART RD | | | FENTON | MI | 48430 | |
| BARBARITO, EDWARD | | ADDRESS ON FILE | | | | | | |
| BARBARITO, SEBASTIAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| BARBARO, CHARLES ANTHONY | | ADDRESS ON FILE | | | | | | |
| BARBARO, MARCUS CARLO | | ADDRESS ON FILE | | | | | | |
| BARBARO, ROCCO ANTHONY | | ADDRESS ON FILE | | | | | | |
| BARBARO, SALVATORE | | ADDRESS ON FILE | | | | | | |
| BARBATI, EMIDIO F | | 279 W CENTRAL AVE | | | PAOLI | PA | 19301-1745 | |
| BARBATO, NICHOLAS CAMILLO | | ADDRESS ON FILE | | | | | | |
| BARBATOE, JONATHAN | | ADDRESS ON FILE | | | | | | |
| BARBE, CHRIS VINCENT | | ADDRESS ON FILE | | | | | | |
| BARBE, LANCE | | 2110 CARROLL CREEK VIEW COURT | | | FREDERICK | MD | 21702 | |
| BARBE, STEPHANIE ELAINE | | ADDRESS ON FILE | | | | | | |
| BARBEAU, STEVEN JEFFREY | | ADDRESS ON FILE | | | | | | |
| BARBECHO, THANIA | | ADDRESS ON FILE | | | | | | |
| BARBECUE CO INC, THE | | 4636 S 36TH ST | | | PHOENIX | AZ | 85040 | |
| BARBEE, AMANDA LAUREN | | ADDRESS ON FILE | | | | | | |
| BARBEE, BRANDON | | 921 E MILLBROOK | | | FLINT | MI | 48503 | |
| BARBEE, BRANDON W | | ADDRESS ON FILE | | | | | | |
| BARBEE, DAKARAI W | | ADDRESS ON FILE | | | | | | |
| BARBEE, EDWINA NAIOMI | | ADDRESS ON FILE | | | | | | |
| BARBEE, ERRON | | ADDRESS ON FILE | | | | | | |
| BARBEE, FABIENNE | | 1967 GOLDSMITHS LANE | | | LOUISVILLE | KY | 40218 | |
| BARBEE, LAQUIVIA SHONNETTE | | ADDRESS ON FILE | | | | | | |
| BARBEE, SCOTT LEE | | ADDRESS ON FILE | | | | | | |
| BARBEE, SHIHAN A S | | ADDRESS ON FILE | | | | | | |
| BARBELL, BRYEN | | 9 ROYAL CT | | | LUMBERTON | NJ | 08048 | |
| BARBEQUES GALORE | | 15041 BAKE PARKWAY | NO A | | IRVINE | CA | 92618 | |
| BARBEQUES GALORE | | NO A | | | IRVINE | CA | 92618 | |
| BARBER & BATZ | | 525 S MAIN ST STE 800 | | | TULSA | OK | 74103 | |
| BARBER COMPANIES, THE | | 27 INVERNESS CENTER PKWY | | | BIRMINGHAM | AL | 35242 | |
| BARBER ELECTRONICS INC | | 3801 APALACHEE PARKWAY | | | TALLAHASSEE | FL | 32311 | |
| BARBER ELECTRONICS INC | | 3801 APALACHEE PKY | | | TALLAHASSEE | FL | 32311 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARBER GALLERY, THE | | 5812 1/2 GROVE AVE | | | RICHMOND | VA | 23226 | |
| BARBER II, TERRY LYNDELL | | ADDRESS ON FILE | | | | | | |
| BARBER JR, ROYE L | | ADDRESS ON FILE | | | | | | |
| BARBER, AARON PAUL | | ADDRESS ON FILE | | | | | | |
| BARBER, ALBERT | | ADDRESS ON FILE | | | | | | |
| BARBER, ALEX JOHN | | ADDRESS ON FILE | | | | | | |
| BARBER, ANDRE MICHEL | | ADDRESS ON FILE | | | | | | |
| BARBER, ANGELA MARIE | | ADDRESS ON FILE | | | | | | |
| BARBER, APRIL STAR | | ADDRESS ON FILE | | | | | | |
| BARBER, BLAKE DAGGETT | | ADDRESS ON FILE | | | | | | |
| BARBER, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | |
| BARBER, BRETT ANDREW | | ADDRESS ON FILE | | | | | | |
| BARBER, BRIAN CHARLES | | ADDRESS ON FILE | | | | | | |
| BARBER, BRYAN D | | ADDRESS ON FILE | | | | | | |
| BARBER, BRYON K | | 2315 PRATT ST | | | MEMPHIS | TN | 38106-8040 | |
| BARBER, CHAKA SHANIA | | ADDRESS ON FILE | | | | | | |
| BARBER, CHRIS | | ADDRESS ON FILE | | | | | | |
| BARBER, CHRIS MARK | | ADDRESS ON FILE | | | | | | |
| BARBER, CHRIS R | | ADDRESS ON FILE | | | | | | |
| BARBER, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| BARBER, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| BARBER, CHYNA SHYANNA | | ADDRESS ON FILE | | | | | | |
| BARBER, DANIEL | | 48 STRATHCONA RD | | | CRANSTON | RI | 02910 | |
| BARBER, DANIEL NOZOMI | | ADDRESS ON FILE | | | | | | |
| BARBER, DARRELL | | ADDRESS ON FILE | | | | | | |
| BARBER, DAVID | | ADDRESS ON FILE | | | | | | |
| BARBER, DAVID | | 4107 BOWLES DDR | | | KILLEEN | TX | 76549-0000 | |
| BARBER, DIONNE SHANTESE | | ADDRESS ON FILE | | | | | | |
| BARBER, EDWARD JAMES | | ADDRESS ON FILE | | | | | | |
| BARBER, GERALD SR | | 204 CHOWAN DR APT A | | | PORTSMOUTH | VA | 23701-2463 | |
| BARBER, GUINEVERE JANETTE | | ADDRESS ON FILE | | | | | | |
| BARBER, HOLLY NEVA | | ADDRESS ON FILE | | | | | | |
| BARBER, JAMES | | ADDRESS ON FILE | | | | | | |
| BARBER, JARED MICHAEL | | ADDRESS ON FILE | | | | | | |
| BARBER, JASON E | | ADDRESS ON FILE | | | | | | |
| BARBER, JEFFREY STEVEN | | ADDRESS ON FILE | | | | | | |
| BARBER, JOHN | | 11778 CARMEL CREEK RD | C201 | | SAN DIEGO | CA | 92130-0000 | |
| BARBER, JOHN KYLE | | ADDRESS ON FILE | | | | | | |
| BARBER, JOSEPH CHRIS | | ADDRESS ON FILE | | | | | | |
| BARBER, JOSEPH DAVID | | ADDRESS ON FILE | | | | | | |
| BARBER, JOSEPH DAVID | | ADDRESS ON FILE | | | | | | |
| BARBER, KAREN DENISE | | ADDRESS ON FILE | | | | | | |
| BARBER, KARI L | | ADDRESS ON FILE | | | | | | |
| BARBER, KELSEY MARIE | | ADDRESS ON FILE | | | | | | |
| BARBER, KENNETH | | 4763 NETHERSTONE CT NE | | | MARIETTA | GA | 30066-6908 | |
| BARBER, KLA INEZ | | ADDRESS ON FILE | | | | | | |
| BARBER, MARIA LACHELLE | | ADDRESS ON FILE | | | | | | |
| BARBER, MEAGAN NICOLE | | ADDRESS ON FILE | | | | | | |
| BARBER, MELISSA S | | ADDRESS ON FILE | | | | | | |
| BARBER, MICHAEL KERRY | | ADDRESS ON FILE | | | | | | |
| BARBER, NICHOLAS A | | ADDRESS ON FILE | | | | | | |
| BARBER, NORMAN | | 7412 AMERICA WAY | | | NEW PORT RICHEY | FL | 34654 | |
| BARBER, QUINCY MONTRELL | | ADDRESS ON FILE | | | | | | |
| BARBER, RICO SAJUAN | | ADDRESS ON FILE | | | | | | |
| BARBER, ROBERT EDWARD | | ADDRESS ON FILE | | | | | | |
| BARBER, RONDE | | 10421 GREEN HEDGES DR | | | TAMPA | FL | 33626 | |
| BARBER, SAMUEL JUSTIN | | ADDRESS ON FILE | | | | | | |
| BARBER, SEAN | | ADDRESS ON FILE | | | | | | |
| BARBER, SHONDREA J | | ADDRESS ON FILE | | | | | | |
| BARBER, STEVEN | | 2720 MONTVALE RD SW | | | ROANOKE | VA | 24015-4028 | |
| BARBER, STEVEN TERRELL | | ADDRESS ON FILE | | | | | | |
| BARBER, TERRI | | 8406 ROBERT E LEE DR | | | SPOTSYLVANIA | VA | 22553-3505 | |
| BARBER, TRAVIS STEPHEN | | ADDRESS ON FILE | | | | | | |
| BARBER, TREMAIN JAMAR | | ADDRESS ON FILE | | | | | | |
| BARBER, TRUNITA LYNNETTE | | ADDRESS ON FILE | | | | | | |
| BARBER, TYLER | | 5447 VLG WNDS DR APT C | | | NOBLESVILLE | IN | 46060-7372 | |
| BARBERA, DANA ANN | | ADDRESS ON FILE | | | | | | |
| BARBERA, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| BARBERA, TIMOTHY | | 1307 GOLFVIEW DR | | | N MYRTLE BCH | SC | 29582-2611 | |
| BARBERA, TIMOTHY PATRICK | | ADDRESS ON FILE | | | | | | |
| BARBERICH, FRANK | | 521 BREWSTER LANE | | | WILMINGTON | NC | 28412 | |
| BARBERICH, FRANK W | | ADDRESS ON FILE | | | | | | |
| BARBERIO JANET | | 430 ROUTE 211 EAST | | | MIDDLETOWN | NY | 10940 | |
| BARBERIO, BRUCE | | P O BOX 1035 | | | LANSDALE | PA | 19446 | |
| BARBERIO, DANIEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARBERIO, JANET | | 430 RT 211 E | | | MIDDLETOWN | NY | 10940 | |
| BARBERIO, JANET | NO NAME SPECIFIED | 430 ROUTE 211 EAST | | | MIDDLETOWN | NY | 10940 | |
| BARBERIO, RUTH | | 794 FISHER BLVD | | | TOMS RIVER | NJ | 08753 | |
| BARBERTON MUNICIPAL COURT | | 576 WEST PARK AVE | | | BARBERTON | OH | 44203 | |
| BARBEY | | PO BOX 2 | | | READING | PA | 19603 | |
| BARBIER, JEAN PAUL | | ADDRESS ON FILE | | | | | | |
| BARBIER, ROBERTO | | ADDRESS ON FILE | | | | | | |
| BARBIER, TILLIE | | 5788 HWY 1 | | | NAPOLEONVILLE | LA | 70390 | |
| BARBIERI DDS, STEVEN J | | 4301 E PARHAM RD | | | RICHMOND | VA | 23228 | |
| BARBIERI DDS, STEVEN J | | 7515 LIBRARY RD | C/O HANOVER COUNTY GDC | | HANOVER | VA | 23069-0176 | |
| BARBIN, JENNIFER CINDY | | ADDRESS ON FILE | | | | | | |
| BARBIN, JONATHAN D | | ADDRESS ON FILE | | | | | | |
| BARBIZON CAPITOL | | 6437G GENERAL GREEN WAY | | | ALEXANDRIA | VA | 22312 | |
| BARBOA, MARK | | 2631 LAKEVIEW RD SW | | | ALBUQUERQUE | NM | 87105-5319 | |
| BARBONE JR, JOHN ANTHONY | | ADDRESS ON FILE | | | | | | |
| BARBOSA, CARLOS | | ADDRESS ON FILE | | | | | | |
| BARBOSA, DAVID | | ADDRESS ON FILE | | | | | | |
| BARBOSA, FRANCISCO JAVIER | | ADDRESS ON FILE | | | | | | |
| BARBOSA, JASON M | | ADDRESS ON FILE | | | | | | |
| BARBOSA, JOE | | ADDRESS ON FILE | | | | | | |
| BARBOSA, MARCOS PEREIRA | | ADDRESS ON FILE | | | | | | |
| BARBOSA, OSCAR DANIEL | | ADDRESS ON FILE | | | | | | |
| BARBOSA, PAUL | | 175 INTRIGUE | | | IRVINE | CA | 92620 | |
| BARBOSA, PAUL F | | ADDRESS ON FILE | | | | | | |
| BARBOSA, SAMUEL | | ADDRESS ON FILE | | | | | | |
| BARBOSA, SER AMADO | | ADDRESS ON FILE | | | | | | |
| BARBOSA, SER AMADO | | ADDRESS ON FILE | | | | | | |
| BARBOUR, ALEXIER DAWN | | ADDRESS ON FILE | | | | | | |
| BARBOUR, AMBER LYNN | | ADDRESS ON FILE | | | | | | |
| BARBOUR, BRYAN | | ADDRESS ON FILE | | | | | | |
| BARBOUR, DENNIS | | ADDRESS ON FILE | | | | | | |
| BARBOUR, J MICHAEL | | 16488 CONNIE HALL RD | | | MONTPELIER | VA | 23192 | |
| BARBOUR, JAY | | ADDRESS ON FILE | | | | | | |
| BARBOUR, KATHRYN NICKERSON | | ADDRESS ON FILE | | | | | | |
| BARBOUR, KELBY | | ADDRESS ON FILE | | | | | | |
| BARBOUR, MARCUS S | | 202 GRANTOWN PLACE | | | LOUISVILLE | KY | 40243 | |
| BARBOUR, MARK E | | ADDRESS ON FILE | | | | | | |
| BARBOUR, MELISIA PATRICE | | ADDRESS ON FILE | | | | | | |
| BARBOUR, SHAWN RUSSELL | | ADDRESS ON FILE | | | | | | |
| BARBOUR, STEPHANIE ANNE | | ADDRESS ON FILE | | | | | | |
| BARBOUR, STEPHEN | | ADDRESS ON FILE | | | | | | |
| BARBOUR, STEPHEN | | 104 GEORGE PLACE | | | APEX | NC | 27502-0000 | |
| BARBOUR, STEPHEN EDWARD | | ADDRESS ON FILE | | | | | | |
| BARBOURSVILLE APPLIANCE SERVIC | | 2250 MCCOMAS RD PO BOX 101 | | | BARBOURSVILLE | WV | 25504 | |
| BARBOURSVILLE APPLIANCE SERVIC | | PO BOX 101 | 2250 MCCOMAS RD | | BARBOURSVILLE | WV | 25504 | |
| BARBOURSVILLE, CITY OF | | PO BOX 266 | | | BARBOURSVILLE | WV | 25504 | |
| BARBOURSVILLE, CITY OF | | BARBOURSVILLE CITY OF | CITY COLLECTOR | P O BOX 266 | BARBOURSVILLE | WV | 25504 | |
| BARBOZA, MICHAEL | | 1718 41ST ST APT D | | | NORTH BERGEN | NJ | 07047 | |
| BARBOZA, MICHAEL K | | ADDRESS ON FILE | | | | | | |
| BARBOZA, RICHARD ENEMENCIO | | ADDRESS ON FILE | | | | | | |
| BARBOZA, SAHARAY CRYSTAL | | ADDRESS ON FILE | | | | | | |
| BARBOZA, SHAUNTE | | ADDRESS ON FILE | | | | | | |
| BARBQUE EXPRESS | | 1731 E TELEGRAPH RD STE G | | | SANTA FE SPRINGS | CA | 90670 | |
| BARBRE, BONNIE JEAN | | ADDRESS ON FILE | | | | | | |
| BARBUR, PATRICIA LYNN | | ADDRESS ON FILE | | | | | | |
| BARBUTO, JENNIFER NICOLE | | ADDRESS ON FILE | | | | | | |
| BARBY, JOSHUA ANDREW | | ADDRESS ON FILE | | | | | | |
| BARC, AMANDA LEAH | | ADDRESS ON FILE | | | | | | |
| BARCELLONA, MICHAEL EDWARD | | ADDRESS ON FILE | | | | | | |
| BARCELONA COURT | | 5215 LOOP 289 SOUTH | ATTN ACCOUNTING DEPT | | LUBBOCK | TX | 79424 | |
| BARCELONA COURT | ACCOUNTING DEPT | | | | LUBBOCK | TX | 79424 | |
| BARCELONA, CHETT S | | 107 BLAISDELL WAY | | | FREMONT | CA | 94536 | |
| BARCENAS, DAVID | | 1160 17TH ST SW | | | NAPLES | FL | 34117-0000 | |
| BARCENAS, DAVID ANTHONY | | ADDRESS ON FILE | | | | | | |
| BARCENAS, JOSE ANTONIO | | ADDRESS ON FILE | | | | | | |
| BARCHARD, BRIDGET | | ADDRESS ON FILE | | | | | | |
| BARCHASCH, JAMES A | | ADDRESS ON FILE | | | | | | |
| BARCHENGER, TYLER GRANT | | ADDRESS ON FILE | | | | | | |
| BARCHI, DALE E | | ADDRESS ON FILE | | | | | | |
| BARCHINE, SALAIM | | ADDRESS ON FILE | | | | | | |
| BARCI, EMIL | | 1429 W FILLMORE | | | CHICAGO | IL | 60607-4615 | |
| BARCI, EMIL E | | ADDRESS ON FILE | | | | | | |
| BARCINAS, KIN CHARGUALAF | | ADDRESS ON FILE | | | | | | |
| BARCLAY, ANDRE DAINAN | | ADDRESS ON FILE | | | | | | |
| BARCLAY, CURTIS | | 869 MAY ST | | | AKRON | OH | 44311 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARCLAY, JASON ALEXANDER | | ADDRESS ON FILE | | | | | | |
| BARCLAY, LARRY | | 14006 SPRING MILL RD | | | LOUISVILLE | KY | 40245 | |
| BARCLAY, MICHELLE | | ADDRESS ON FILE | | | | | | |
| BARCLAY, WILLIAM KARRH | | ADDRESS ON FILE | | | | | | |
| BARCO CARLOS | | 9415 FONTAINEBLEAU BLVD | NO 205 | | MIAMI | FL | 33172 | |
| BARCO II, JOHN PATRICK | | ADDRESS ON FILE | | | | | | |
| BARCO PRODUCTS CO | | 11 N BATAVIA AVE | | | BATAVIA | IL | 60510 | |
| BARCO, GRACIELA | | ADDRESS ON FILE | | | | | | |
| BARCO, MARIO O | | NAMRU 3 | | | FPO | AE | 09835-0140 | |
| BARCO, VICTOR ALEXANDER | | ADDRESS ON FILE | | | | | | |
| BARCODE ID SYSTEMS | | 1100 JOHNSON FERRY RD | STE 575 | | ATLANTA | GA | 30342 | |
| BARCODING INC | BOWIE & JENSEN LLC | VINCE GUIDA ESQ | 29 W SUSQUEHANNA AVE STE 600 | | TOWSON | MD | 21204 | |
| BARCODING INC | | 2220 BOSTON ST | PO BOX 17170 | | BALTIMORE | MD | 21231 | |
| BARCODING INCORPORATED | | 2220 BOSTON ST STE 200 | | | BALTIMORE | MD | 21231 | |
| BARCODING INCORPORATED | | PO BOX 758653 | | | BALTIMORE | MD | 21275-8653 | |
| BARCODING INCORPORATED | | PO BOX 17170 | | | BALTIMORE | MD | 21297-1170 | |
| BARCODING INCORPORATED | BARCODING INC | 2220 BOSTON ST | PO BOX 17170 | | BALTIMORE | MD | 21231 | |
| BARCROFT, KIMBERLY MICHELLE | | ADDRESS ON FILE | | | | | | |
| BARCUS, CHRISTOPHER REAAL | | ADDRESS ON FILE | | | | | | |
| BARCUS, DAVID | | 424A DUKE ST | | | ENOLA | PA | 17025-0000 | |
| BARCUS, DAVID JOHN | | ADDRESS ON FILE | | | | | | |
| BARCUS, KODY MATTHEW | | ADDRESS ON FILE | | | | | | |
| BARCZYKOWSKI, MICHAEL QUINN | | ADDRESS ON FILE | | | | | | |
| BARCZYKOWSKI, MICHAELQUINN | | 135 BACK CREEK DR | | | MIDDLETOWN | DE | 19709-0000 | |
| BARD ELECTRONICS | | 211 DENROCK | | | DALHART | TX | 79022 | |
| BARD ERVIN & SUSANNE CHARITABLE REMAINDER TRUST | | 6346 MARYLAND DR | C/O DAVID FRANK | | LOS ANGELES | CA | 90048 | |
| BARD, AARON EDMUND | | ADDRESS ON FILE | | | | | | |
| BARD, ERVIN & SUSANNE | | 1100 ALTA LOMA RD UNIT 16B | | | LOS ANGELES | CA | 90069 | |
| BARD, ERVIN & SUSANNE CHARITABLE | | 6346 MARYLAND DR | C/O DAVID FRANK AGENT/MANAGER | | LOS ANGELES | CA | 90048 | |
| BARD, ERVIN & SUZANNE BARD | | 1100 ALTA LOMA RD | STE 16B | | LOS ANGELES | CA | 90069 | |
| BARD, ERVIN & SUZANNE BARD | NO NAME SPECIFIED | 1100 ALTA LOMA RD | STE 16B | | LOS ANGELES | CA | 90069 | |
| BARD, JAMES C | | ADDRESS ON FILE | | | | | | |
| BARD, JONATHAN MARSHALL | | ADDRESS ON FILE | | | | | | |
| BARDAJI, MELODY ROSE | | ADDRESS ON FILE | | | | | | |
| BARDEHLE PAGENBERG DOST | | TEXAS COMMERCE BANK | THREE RIVERWAY STE 500 | | HOUSTON | TX | 77056 | |
| BARDEHLE PAGENBERG DOST | | THREE RIVERWAY STE 500 | | | HOUSTON | TX | 77056 | |
| BARDELEBEN, MATTHEW PHILLIP | | ADDRESS ON FILE | | | | | | |
| BARDEN & SONS INC, MP | | 1430 ANDERSON HWY | | | POWHATAN | VA | 23139 | |
| BARDEN, ALEXZENA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| BARDEN, CARLO LATORE | | ADDRESS ON FILE | | | | | | |
| BARDEN, CASEY DOUGLAS | | ADDRESS ON FILE | | | | | | |
| BARDEN, JOHN | | 6056 MECHANICSVILLE TPKE | | | MECHANICSVILLE | VA | 23111-4564 | |
| BARDEN, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| BARDESIS, JAKE LEE | | ADDRESS ON FILE | | | | | | |
| BARDILL, JENNIFER LEIGH | | ADDRESS ON FILE | | | | | | |
| BARDMOORE GOLF & TENNIS CLUB | | 8001 CUMBERLAND RD | | | LARGO | FL | 33777 | |
| BARDO, SHAWN P | | 2500 FEDERAL AVE | 226 | | WILLIAMSPORT | PA | 17701 | |
| BARDOL PLUMBING/CONSTRUCTION | | 6943 BLUFF SPRINGS CT | | | ST LOUIS | MO | 63129 | |
| BARDOLOI, MANASH | | 2316 AVENIDA DE GUADALUPE | | | SANTA CLARA | CA | 95054 | |
| BARDON, GREGORY ALLEN | | ADDRESS ON FILE | | | | | | |
| BARDON, JOSHUA ALLEN | | ADDRESS ON FILE | | | | | | |
| BARDOWELL, EDDER E | | ADDRESS ON FILE | | | | | | |
| BARDSLEY, PAUL | | 5 OAK KNOLL DR | | | N ATTLEBORO | MA | 02760 | |
| BARDUSCH | | PO BOX 24343 | | | RICHMOND | VA | 23224 | |
| BARDUSCH | | 2707 SMITHFIELD RD | | | PORTSMOUTH | VA | 23701 | |
| BARDWELL, JANINA R | | ADDRESS ON FILE | | | | | | |
| BARDWELL, JASON LEE | | ADDRESS ON FILE | | | | | | |
| BARDWELL, KENT | | 61 JEAN ST | | | FRAMINGHAM | MA | 01701 | |
| BARDWELL, KENT MIYAZAKI | | ADDRESS ON FILE | | | | | | |
| BARDWELL, MICHAEL R | | 813 E BAYSHORE DR | | | OZARK | MO | 65721-4247 | |
| BARE BROS | | 3101 LEE HIGHWAY | | | BRISTOL | VA | 24201 | |
| BARE SCREEN PRINTING INC | | 2635 ARLINGTON CT | | | LITHIA SPRINGS | GA | 30122 | |
| BARE, JUSTIN DAVID | | ADDRESS ON FILE | | | | | | |
| BARE, TEDDI ANN | | ADDRESS ON FILE | | | | | | |
| BAREFIELD II, CLARENCE ALLEN | | ADDRESS ON FILE | | | | | | |
| BAREFOOT, DEREK | | 1308 WHITINGS NECK RD | | | MARTINSBURG | WV | 25401-0000 | |
| BAREFOOT, DEREK JOHN | | ADDRESS ON FILE | | | | | | |
| BAREFOOT, KATHY | | ADDRESS ON FILE | | | | | | |
| BAREITHER, SCOTT M | | 366 HOGAN ST | | | BOLINGBROOK | IL | 60490 | |
| BAREKATEIN, OMID | | ADDRESS ON FILE | | | | | | |
| BAREKZOY, BAHIER | | ADDRESS ON FILE | | | | | | |
| BARELA, CATALINA T | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARELA, FERNANDO WILLIE | | ADDRESS ON FILE | | | | | | |
| BARELA, SHONE PAUL | | ADDRESS ON FILE | | | | | | |
| BAREMAN, MICHAEL RYAN | | ADDRESS ON FILE | | | | | | |
| BARENG, CHRISTOPHER AARON | | ADDRESS ON FILE | | | | | | |
| BARENG, COURTNEY A | | ADDRESS ON FILE | | | | | | |
| BARENG, KENNEDY A | | ADDRESS ON FILE | | | | | | |
| BARERRY WASTE SERVICE & RECYCLI | | 110 CHIEF JUSTICE CUSHING WAY | | | COHASSET | MA | 02025 | |
| BARET, RONNY ANTONY | | ADDRESS ON FILE | | | | | | |
| BARETTINO, EDWARD VINCENT | | ADDRESS ON FILE | | | | | | |
| BAREWOOD FURNITURE & MORE | | PO BOX 68 | | | ELDORADO | IL | 62930 | |
| BARFIELD II, MELVIN GENE | | ADDRESS ON FILE | | | | | | |
| BARFIELD, AUSTIN KYLE | | ADDRESS ON FILE | | | | | | |
| BARFIELD, BONNIE | | | | | | | | |
| BARFIELD, JAMIE M | | ADDRESS ON FILE | | | | | | |
| BARFIELD, JEFF C | | ADDRESS ON FILE | | | | | | |
| BARFIELD, PHILLIP | | 8 S PARK NO 631 | | | UNIVERSAL CTY | TN | 78148 | |
| BARFIELD, QUAIN ANTHONY | | ADDRESS ON FILE | | | | | | |
| BARFIELD, RALPH | | 101 LONGVIEW LANE | | | PICKENS | SC | 29671 | |
| BARGAIN BOOK | | 1811 N 23RD ST | | | MCALLEN | TX | 78501 | |
| BARGAIN HOUSE APPLIANCE | | 452 MAIN ST W | | | VALDESE | NC | 28690 | |
| BARGAIN JUNCTION LLC, THE | | 3912 ANDERSON PIKE | | | SIGNAL MOUNTAIN | TN | 37377 | |
| BARGAIN PARTY RENT ALL SALES | | 453 W BEDFORD | | | FRESNO | CA | 93711 | |
| BARGAIN SIGNS | | 3601 WEST ALABAMA ST NO 106 | | | HOUSTON | TX | 77027 | |
| BARGALLO, KATRINA | | ADDRESS ON FILE | | | | | | |
| BARGAMIN, PAUL | | 15011 MANOR GATE CT | | | MIDLOTHIAN | VA | 231122272 | |
| BARGAS, DORI | | 3320 WAUKE ST | | | HONOLULU | HI | 96815 | |
| BARGAS, PHYLLIS | | 3109 CASCADE LN | | | ARLINGTON | TX | 76014-2619 | |
| BARGAS, PRESTON THOMAS | | ADDRESS ON FILE | | | | | | |
| BARGE, SHANNON TAWRENCE | | ADDRESS ON FILE | | | | | | |
| BARGELOH, BRANDON ADAM | | ADDRESS ON FILE | | | | | | |
| BARGER & DEAN ARCHITECTS INC | | 227 CENTRAL AVE | | | SARASOTA | FL | 34236 | |
| BARGER, BRANDY MICHELLE | | ADDRESS ON FILE | | | | | | |
| BARGER, ERIC | | 23610 JAYHAWK AVE | | | COLORADO SPRINGS | CO | 80928-0000 | |
| BARGER, ERIC JOSEPH | | ADDRESS ON FILE | | | | | | |
| BARGER, JAMES WILEY | | ADDRESS ON FILE | | | | | | |
| BARGER, MICHAEL JUSTIN | | ADDRESS ON FILE | | | | | | |
| BARGER, TAI CAMERON | | ADDRESS ON FILE | | | | | | |
| BARGHASH, RAED & TONYA | | 1161 SHELLEY ST | | | MANHATTAN BEACH | CA | 90266 | |
| BARGHAUSEN CONSULTING ENGINEER | | 18215 72ND AVE SOUTH | | | KENT | WA | 98032 | |
| BARGTEIL, DYLAN ZACHARY | | ADDRESS ON FILE | | | | | | |
| BARHAM III, NELSON EDDY | | ADDRESS ON FILE | | | | | | |
| BARHAM, ALEXANDER JAMES | | ADDRESS ON FILE | | | | | | |
| BARHAM, BRIAN KEITH | | ADDRESS ON FILE | | | | | | |
| BARHAM, DAVID | | ADDRESS ON FILE | | | | | | |
| BARHYDT, LANDON C | | ADDRESS ON FILE | | | | | | |
| BARI, JONATHAN | | ADDRESS ON FILE | | | | | | |
| BARI, ROBERT C | | ADDRESS ON FILE | | | | | | |
| BARIA, ELIZABETH JO | | ADDRESS ON FILE | | | | | | |
| BARIAS, FREDDY EDUARDO | | ADDRESS ON FILE | | | | | | |
| BARIBEAU, GREG | | ADDRESS ON FILE | | | | | | |
| BARIBEAU, MICHAEL LEE | | ADDRESS ON FILE | | | | | | |
| BARID, GORDON | | 4105 TROPICAL ISLE BLVD | | | KISSIMMEE | FL | 34741 | |
| BARIFE, THEODORE LEMA | | ADDRESS ON FILE | | | | | | |
| BARIHE, RAHEL | | ADDRESS ON FILE | | | | | | |
| BARIHE, RAHWA ABRAHAM | | ADDRESS ON FILE | | | | | | |
| BARIKZAI, FAHIMEH | | ADDRESS ON FILE | | | | | | |
| BARIL, DAVID | | 16 POND RIDGE DR | | | LEWISTON | ME | 04240-0000 | |
| BARIL, DAVID ROGER | | ADDRESS ON FILE | | | | | | |
| BARIL, FRIENDS OF STEVE | | PO BOX 17023 | | | RICHMOND | VA | 23226 | |
| BARILA, MATT JAMES | | ADDRESS ON FILE | | | | | | |
| BARILE, JAMES CASEY | | ADDRESS ON FILE | | | | | | |
| BARILLA, COURTNEY LYNN | | ADDRESS ON FILE | | | | | | |
| BARILLARO, JESSICA | | 2700 TUOLUMNE ST APT F4 | | | VALLEJO | CA | 94589 | |
| BARILLARO, JESSICA MARIE | | ADDRESS ON FILE | | | | | | |
| BARILLARO, MELODIE A | | ADDRESS ON FILE | | | | | | |
| BARILLAS, BORIS RAFAEL | | ADDRESS ON FILE | | | | | | |
| BARILLAS, CINDY ROSSANA | | ADDRESS ON FILE | | | | | | |
| BARILLAS, EDDIE ANTHONY | | ADDRESS ON FILE | | | | | | |
| BARILLAS, JULIO EMMANUEL | | ADDRESS ON FILE | | | | | | |
| BARILLAS, RUBY | | 12126 MURIEL DR | | | LYNWOOD | CA | 90262-0001 | |
| BARILLAS, RUBY VERENICE | | ADDRESS ON FILE | | | | | | |
| BARILLAS, STEVEN JEOVANNI | | ADDRESS ON FILE | | | | | | |
| BARILONE APPRAISAL SERVICE | | 2501 W MAIN ST | | | LEESBURG | FL | 34748 | |
| BARISICH, BLAKE LEE | | ADDRESS ON FILE | | | | | | |
| BARISICH, BLAKE LEE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARISO, CAITLIN ANN | | ADDRESS ON FILE | | | | | | |
| BARKALOW APPRAISALS LTD | | 1133 23RD AVE N | | | ST CLOUD | MN | 56303 | |
| BARKALOW APPRAISALS LTD | | 1133 23RD AVE NORTH | | | ST CLOUD | MN | 56303 | |
| BARKALOW, CAROLE | | 960 KUTLEDGE DR | | | ROCKVALE | TN | 37153 | |
| BARKALOW, PAULA | | 21 ALLEN AVE | | | WYOMING | OH | 45215 | |
| BARKDOLL, SARAH ANN | | ADDRESS ON FILE | | | | | | |
| BARKDULL, RICHARD EDWARD | | ADDRESS ON FILE | | | | | | |
| BARKDULL, STEVE | | 2005 CREEKS EDGE DR | | | SOUTH BEND | IN | 46635 | |
| BARKE, JON | | ADDRESS ON FILE | | | | | | |
| BARKER & ASSOCIATES INC | | 603 PILOT HOUSE DR STE 275 | | | NEWPORT NEWS | VA | 23606 | |
| BARKER CONSULTING | | 147 MILL RIDGE RD | | | LYNCHBURG | VA | 24502 | |
| BARKER ENTERPRISE | | ROUTE 6 BOX 65 | | | LIVINGSTON | TX | 77351 | |
| BARKER ERNEST C | | 19 WHITE OAK BLVD | | | SCROGGINS | TX | 75480 | |
| BARKER JR , CHARLES EDWIN | | ADDRESS ON FILE | | | | | | |
| BARKER, AMBER MARIE | | ADDRESS ON FILE | | | | | | |
| BARKER, BELLE EVALINE | | ADDRESS ON FILE | | | | | | |
| BARKER, BILLIE R | | 1745 GILBERT LN | | | FRIENDSVILLE | TN | 37737-3505 | |
| BARKER, BRIAN ANDREW | | ADDRESS ON FILE | | | | | | |
| BARKER, BRYAN ARTHUR | | ADDRESS ON FILE | | | | | | |
| BARKER, CAROLYN | | PO BOX 9067 | | | BOMONT | WV | 25030-0067 | |
| BARKER, CASEY MARIE | | ADDRESS ON FILE | | | | | | |
| BARKER, CHAD FRIEDRICH | | ADDRESS ON FILE | | | | | | |
| BARKER, CHARLENE | | LOC NO 0587 PETTY CASH | 400 LONGFELLOWS CT B | | LIVERMORE | CA | 94550 | |
| BARKER, CHARLENE | | 1732 WALPOLE DR | | | MODESTO | CA | 95357 | |
| BARKER, CHARLENE K | | 1732 WALPOLE DR | | | MODESTO | CA | 95358-6917 | |
| BARKER, CHRISTOPHER B | | 12472 STARK CT | | | SAINT JOHN | IN | 46373 | |
| BARKER, CHRISTOPHER BRYAN | | ADDRESS ON FILE | | | | | | |
| BARKER, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | |
| BARKER, CLINT R | | ADDRESS ON FILE | | | | | | |
| BARKER, CONNIE | | 105 FREEDOM VALLEY CIRCLE | | | COATESVILLE | PA | 19320 | |
| BARKER, DALE | | 110 ADAH | | | FULTON | MO | 65251 | |
| BARKER, EMILY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| BARKER, ERIC BERNARD | | ADDRESS ON FILE | | | | | | |
| BARKER, ERICA H | | ADDRESS ON FILE | | | | | | |
| BARKER, GENA BOURNE | | 6067 ELKO RD | | | SANDSTON | VA | 23150 | |
| BARKER, GREG | | ADDRESS ON FILE | | | | | | |
| BARKER, HEATHER CAY | | ADDRESS ON FILE | | | | | | |
| BARKER, IVAN L III | | CMR 464 BOX 1184 | | | APO | AE | 09226-1101 | |
| BARKER, JANIS & JOHN | | 224 W SILVERLEAF ST | | | GREER | SC | 29650 | |
| BARKER, JEFFREY | | ADDRESS ON FILE | | | | | | |
| BARKER, JEFFREY MAX | | ADDRESS ON FILE | | | | | | |
| BARKER, JOE | | 6179 SPRAGUE ST | | | DELTON | MI | 49046 | |
| BARKER, JOHN | | 4007 7TH AVE | | | PARKERSBURG | WV | 26101 | |
| BARKER, JOHN D | | ADDRESS ON FILE | | | | | | |
| BARKER, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | |
| BARKER, KAREN | | 3805 SHELBOURNE CT | | | RICHMOND | VA | 23233 | |
| BARKER, KATIE RAE | | ADDRESS ON FILE | | | | | | |
| BARKER, LAURA ANN | | ADDRESS ON FILE | | | | | | |
| BARKER, LAUREN E | | ADDRESS ON FILE | | | | | | |
| BARKER, LEONARD W | | ADDRESS ON FILE | | | | | | |
| BARKER, LEVI T | | ADDRESS ON FILE | | | | | | |
| BARKER, MATTHEW LEE | | ADDRESS ON FILE | | | | | | |
| BARKER, MICHAEL | | 83 GATES ST | | | PORTSMOUTH | NH | 03801-3810 | |
| BARKER, MICHAEL M | | 4110 CHAIN BRIDGE RD | | | FAIRFAX | VA | 22030 | |
| BARKER, MICHAEL THOMAS | | ADDRESS ON FILE | | | | | | |
| BARKER, NATALIE WISE | | ADDRESS ON FILE | | | | | | |
| BARKER, NATHAN EVAN | | ADDRESS ON FILE | | | | | | |
| BARKER, NICK BRIAN | | ADDRESS ON FILE | | | | | | |
| BARKER, RACHEL MIRIAH | | ADDRESS ON FILE | | | | | | |
| BARKER, ROBBIE JAY | | ADDRESS ON FILE | | | | | | |
| BARKER, RUSSELL C | | 128 ANTELOPE WAY APT 1B | | | COLUMBUS | OH | 43235 | |
| BARKER, RUSSELL CLYDE | | ADDRESS ON FILE | | | | | | |
| BARKER, RUSSELL JOHN | | ADDRESS ON FILE | | | | | | |
| BARKER, SAMANTHA AMELIA | | ADDRESS ON FILE | | | | | | |
| BARKER, SARAH ALESIA | | ADDRESS ON FILE | | | | | | |
| BARKER, SHELLY | | PO BOX 59 | | | THACKERVILLE | OK | 73459-0059 | |
| BARKER, TOM E | | ADDRESS ON FILE | | | | | | |
| BARKER, TYLER | | ADDRESS ON FILE | | | | | | |
| BARKES, JOSH LLOYD | | ADDRESS ON FILE | | | | | | |
| BARKHAR, FIAZ | | ADDRESS ON FILE | | | | | | |
| BARKHAR, FIAZ | | 86 30 126ST | | | RICHMOND HILL | NY | 11418-0000 | |
| BARKHATOVA, ARINA | | 85 ALEX CIRCLE | | | STATEN ISLAND | NY | 10305-0000 | |
| BARKLEY COURT REPORTERS | | 11900 WEST OLYMPIC BLVD | STE 780 | | LOS ANGELES | CA | 90064 | |
| BARKLEY COURT REPORTERS | | STE 780 | | | LOS ANGELES | CA | 90064 | |
| BARKLEY COURT REPORTERS INC | | PO BOX 515436 | | | LOS ANGELES | CA | 90051-6736 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARKLEY COURT REPORTERS INC | | 1875 CENTURY PARK EAST STE 1300 | | | LOS ANGELES | CA | 90067 | |
| BARKLEY JR, HAROLD J | | PO BOX 902 | | | MEMPHIS | TN | 38101 | |
| BARKLEY JR, HAROLD J | | PO BOX 4476 | | | JACKSON | MS | 39296 | |
| BARKLEY, CARRIE ANN | | ADDRESS ON FILE | | | | | | |
| BARKLEY, DAQUOA DESHELLE | | ADDRESS ON FILE | | | | | | |
| BARKLEY, JAMEISHA MONSHA | | ADDRESS ON FILE | | | | | | |
| BARKLEY, KRYSTEL ELAINE | | ADDRESS ON FILE | | | | | | |
| BARKLEY, MAX ANDREW | | ADDRESS ON FILE | | | | | | |
| BARKLEY, NICHOLAS ANTHONY | | ADDRESS ON FILE | | | | | | |
| BARKLEY, SCOTT | | 6834 S UNIVERSITY BLVD NO 461 | | | CENTENNIAL | CO | 80122-1515 | |
| BARKLEY, TODD ANTHONY | | ADDRESS ON FILE | | | | | | |
| BARKLOW, LAURA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| BARKS, ED JOSEPH | | ADDRESS ON FILE | | | | | | |
| BARKSDALE CO | | 75 COUNTY RD 135 | | | GLENWOOD SPGS | CO | 81601 | |
| BARKSDALE, CHEVONNE ROSE ANN | | ADDRESS ON FILE | | | | | | |
| BARKSDALE, CHYIENNE JOSEPH | | ADDRESS ON FILE | | | | | | |
| BARKSDALE, DOMINIQUE JACQUES | | ADDRESS ON FILE | | | | | | |
| BARKSDALE, ERIC WALTER | | ADDRESS ON FILE | | | | | | |
| BARKSDALE, JASMINE | | ADDRESS ON FILE | | | | | | |
| BARKSDALE, JUSTIN GLEN | | ADDRESS ON FILE | | | | | | |
| BARKSDALE, KAROL M | | ADDRESS ON FILE | | | | | | |
| BARKSDALE, KERRY V | | ADDRESS ON FILE | | | | | | |
| BARKSDALE, NORMAN W | | ADDRESS ON FILE | | | | | | |
| BARKSDALE, SANDRA | | 3670 S WHITNALL AVE | | | MILWAUKEE | WI | 53207-3368 | |
| BARKSDALE, TERRELL DENEANE | | ADDRESS ON FILE | | | | | | |
| BARKSDALE, VANESSA | | 133 FONT BLVD | | | SAN FRANCISCO | CA | 94132-2553 | |
| BARKWELL, JAMES D | | ADDRESS ON FILE | | | | | | |
| BARKYOUMB, ANDREW JOHN | | ADDRESS ON FILE | | | | | | |
| BARLAND SOFTWARE CORPORATION | | 100 ENTERPRISE WAY | | | SCOTTS VALLEY | CA | 95066-3249 | |
| BARLETT, EMMALEE MARIE | | ADDRESS ON FILE | | | | | | |
| BARLETTA, ADAM JOSEPH | | ADDRESS ON FILE | | | | | | |
| BARLETTA, MICHAEL | | 307 DEVON DR | | | JOHNSTOWN | PA | 15904-0000 | |
| BARLETTA, SALLY | | ADDRESS ON FILE | | | | | | |
| BARLETTO, RYAN V | | ADDRESS ON FILE | | | | | | |
| BARLEY, JEDIDIAH JOSEPH | | ADDRESS ON FILE | | | | | | |
| BARLEY, KAITLIN E | | ADDRESS ON FILE | | | | | | |
| BARLEY, MARCUS | | 3983 GAFFNEY LOOP | | | TALLAHASSEE | FL | 32303 | |
| BARLEY, REGINALD M | | ADDRESS ON FILE | | | | | | |
| BARLEY, SEDRIC HARDY | | ADDRESS ON FILE | | | | | | |
| BARLO SIGNS | | 158 GREELEY ST | | | HUDSON | NH | 03051 | |
| BARLO SIGNS | | 158 GREELEY ST | | | HUDSON | NH | 03051-3422 | |
| BARLO, DAN | | ADDRESS ON FILE | | | | | | |
| BARLOGIO, TONY | | 2205 HILLTOP DR | APT 174 | | REDDING | CA | 96002 | |
| BARLOK, MARK | | LOC NO 0558 PETTY CASH | 2300 SPEIGEL DR | | COLUMBUS | OH | 43125 | |
| BARLOW, BRANDON SCOTT | | ADDRESS ON FILE | | | | | | |
| BARLOW, CLIFFORD JAMES | | ADDRESS ON FILE | | | | | | |
| BARLOW, CRYSTAL NICHELLE | | ADDRESS ON FILE | | | | | | |
| BARLOW, DANIELLE KAYE | | ADDRESS ON FILE | | | | | | |
| BARLOW, DWAYNE | | ADDRESS ON FILE | | | | | | |
| BARLOW, GREG | | 1211 YALE AVE | | | SALT LAKE CITY | UT | 84105-1516 | |
| BARLOW, JAHMELA MELINA | | ADDRESS ON FILE | | | | | | |
| BARLOW, JAMIE LYONS | | ADDRESS ON FILE | | | | | | |
| BARLOW, JENNIFER | | 3946 SAN LUIS DR | | | SARASOTA | FL | 34235-3545 | |
| BARLOW, LARS H | | ADDRESS ON FILE | | | | | | |
| BARLOW, NICHOLAS EDWIN | | ADDRESS ON FILE | | | | | | |
| BARLOW, NICHOLE | | ADDRESS ON FILE | | | | | | |
| BARLOW, RAYMOND BARLOW EMANUEL | | ADDRESS ON FILE | | | | | | |
| BARLOW, RICHARD | | ADDRESS ON FILE | | | | | | |
| BARLOW, RICKY | | 1033 PEPPERTREE DR | | | FAIRFIELD | CA | 94533 | |
| BARLOW, ROBERT | | 1408 CHEROKEE DR | | | SALINAS | CA | 93906-0000 | |
| BARLOW, ROBERT NEIL | | ADDRESS ON FILE | | | | | | |
| BARLOW, TERRY A | | ADDRESS ON FILE | | | | | | |
| BARLOW, THOMAS ANDREW | | ADDRESS ON FILE | | | | | | |
| BARLOW, THOMASN | | ADDRESS ON FILE | | | | | | |
| BARLOW, TIM ALAN | | ADDRESS ON FILE | | | | | | |
| BARLOW, WHITNEY D | | ADDRESS ON FILE | | | | | | |
| BARLOW, WILLIAM ROBERT | | ADDRESS ON FILE | | | | | | |
| BARLOWORLD HANDLING LP | | PO BOX 402473 | | | ATLANTA | GA | 30384-2473 | |
| BARMORE, BRYAN | | 3764 S STATE RD | | | ANN ARBOR | MI | 48108 | |
| BARMORE, BRYAN | | 3764 SOUTH STATE ST | | | ANN ARBOR | MI | 48108-0000 | |
| BARMORE, BRYAN DUJUAN | | ADDRESS ON FILE | | | | | | |
| BARMOREIII, JOHN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| BARNA, JOE WALTER | | ADDRESS ON FILE | | | | | | |
| BARNA, SAM | | ADDRESS ON FILE | | | | | | |
| BARNA, TIMOTHY | | 114 FOAL CT | | | LANCASTER | PA | 17602 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARNA, WILLIAM J | | 2175 HENN HYDE RD | | | WARREN | OH | 44484 | |
| BARNABE, NICHOLAS PAUL | | ADDRESS ON FILE | | | | | | |
| BARNABY BETTY L | | 9883 DEL MAR AVE | | | MONTCLAIR | CA | 91763-3438 | |
| BARNABY, AARON D | | ADDRESS ON FILE | | | | | | |
| BARNABY, BETTY L | | 9883 DELMAR AVE | | | MONTCLAIR | CA | 91763 | |
| BARNABY, JUSTIN C | | ADDRESS ON FILE | | | | | | |
| BARNABY, KEISHA KERRENA | | ADDRESS ON FILE | | | | | | |
| BARNAIK, STEPHEN ALBERT | | ADDRESS ON FILE | | | | | | |
| BARNAK, ANTHONY H | | 5984 CARDIFF AVE | | | COCOA | FL | 32927-9142 | |
| BARNARD, ADRIAN | | 17886 BERTA CYN RD | | | PRUNEDALE | CA | 93907 | |
| BARNARD, ALEXANDER ANTHONY | | ADDRESS ON FILE | | | | | | |
| BARNARD, BRYAN ALAN | | ADDRESS ON FILE | | | | | | |
| BARNARD, HOLLY S | | ADDRESS ON FILE | | | | | | |
| BARNARD, JAMES CLEMENT | | ADDRESS ON FILE | | | | | | |
| BARNARD, JEFFRY KRISTIAN | | ADDRESS ON FILE | | | | | | |
| BARNARD, JOHN | | ADDRESS ON FILE | | | | | | |
| BARNARD, ROBERT CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| BARNARD, RYAN DAVID | | ADDRESS ON FILE | | | | | | |
| BARNARDS APPLIANCE SERVICE | | 1060 THIRD ST | | | ATWATER | CA | 95301 | |
| BARNAS JR, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | |
| BARND, ANTHONY PAUL | | ADDRESS ON FILE | | | | | | |
| BARNDT, JEFF | | 2914 GIULIANO AVE | | | LAKE WORTH | FL | 33461-3727 | |
| BARNER & ASSOCIATES | | 603 E UNIVERSITY DR 334 | | | CARSON | CA | 90746 | |
| BARNER, ALEXANDER D | | ADDRESS ON FILE | | | | | | |
| BARNER, COREY R | | ADDRESS ON FILE | | | | | | |
| BARNER, JEREL R | | ADDRESS ON FILE | | | | | | |
| BARNER, SHAWN JERMAINE | | ADDRESS ON FILE | | | | | | |
| BARNER, STACI S | | ADDRESS ON FILE | | | | | | |
| BARNES & BRASS CO | | PO BOX 1956 | | | CLARKSBURG | WV | 26302-1956 | |
| BARNES & BRASS ELECTRIC | | PO BOX 1956 | 375 FORD ST | | CLARKSBURG | WV | 26302-1956 | |
| BARNES & NOBLE | | 50 BARRETT PKY STE 1100 | | | MARIETTA | GA | 30066 | |
| BARNES & NOBLE | | PO BOX 601679 | | | CHARLOTTE | NC | 28260-1679 | |
| BARNES & NOBLE COM | | 76 9TH AVE 11TH FL | | | NEW YORK | NY | 10011 | |
| BARNES & NOBLES BOOKSTORE NO 645 | | 1651 E PARHAM RD | | | RICHMOND | VA | 23228 | |
| BARNES & NOBLES BOOKSTORE NO 645 | | C/O J SARGEANT REYNOLDS CC | 1651 E PARHAM RD | | RICHMOND | VA | 23228 | |
| BARNES & POWERS NORTH LLC | | 111 S TEJON ST STE 222 | | | COLORADO SPRINGS | CO | 80903 | |
| BARNES & POWERS NORTH LLC | | 111 S TEJON STE 222 | | | COLORADO SPRINGS | CO | 80903 | |
| BARNES & THORNBURG LLP | ATTN CHRIS JENKINS | 11 SOUTH MERIDIAN ST | | | INDIANAPOLIS | IN | 46204-3535 | |
| BARNES & THORNBURG LLP | | 11 SOUTH MERIDIAN ST | ACCOUNTING DEPT | | INDIANAPOLIS | IN | 46204-3535 | |
| BARNES & THORNBURG LLP | MICHAEL K MCCRORY | 11 S MERIDIAN ST | | | INDIANAPOLIS | IN | 46204 | |
| BARNES AND POWERS NORTH LLC | | 111 SOUTH TEJON | STE 222 | ATTN  CHRIS JENKINS | COLORADO SPRINGS | CO | 80903 | |
| BARNES APPRAISAL SVC, DAVID | | PO BOX 16916 | | | RAYTOWN | MO | 64133 | |
| BARNES DISTRIBUTION | | 205 W PAUL | | | PAULS VALLEY | OK | 73075 | |
| BARNES DORRIS | | 1301 LOS OLIVOS | NO I | | LOS OSOS | CA | 93402 | |
| BARNES FOR GOVERNOR | | PO BOX 78949 | | | ATLANTA | GA | 30357 | |
| BARNES INC | | P O BOX 5511 | | | MADISON | WI | 53705 | |
| BARNES INC | | 6433 NESBITT RD | | | MADISON | WI | 53719 | |
| BARNES JR ,JIMMY LEE | | ADDRESS ON FILE | | | | | | |
| BARNES JR SHERIFF, LONNIE | | 142 TEMPLE ST STE 300 | | | NEW HAVEN | CT | 06570 | |
| BARNES JR, DANNY | | 2216 POCOSHOCK BLVD | | | RICHMOND | VA | 23235 | |
| BARNES JR, DANNY O | | ADDRESS ON FILE | | | | | | |
| BARNES MAURICE | | 1638 BETTINA COURT | | | MABLETON | GA | 30126 | |
| BARNES PHILIP W | | 7472 COLLINS BLVD | PO BOX 295 | | LADYSMITH | VA | 22501 | |
| BARNES REALTY DEVELOPMT, DAVID | | PO BOX 9235 | | | CHATTANOOGA | TN | 37412 | |
| BARNES SATELLITE INSTALLATION | | ALFRED R BARNES JR | LOT 7 WINSTEAD MOBILE TERRACE | | ROCKY MOUNT | NC | 27801 | |
| BARNES SATELLITE INSTALLATION | | LOT 7 WINSTEAD MOBILE TERRACE | | | ROCKY MOUNT | NC | 27801 | |
| BARNES SWAN JANITORIAL SERVICE | | 404 S MONTEREY DR | | | CHESAPEAKE | VA | 23320 | |
| BARNES TELEVISION SERVICE | | 735 SE 24TH | | | PARIS | TX | 75460 | |
| BARNES TEXTILES, JHANE | | 1839 MORGANTON BLVD | | | LENOIR | NC | 28645 | |
| BARNES TEXTILES, JHANE | | PO BOX 300 | 1839 MORGANTON BLVD | | LENOIR | NC | 28645 | |
| BARNES, AARON TAYLOR | | ADDRESS ON FILE | | | | | | |
| BARNES, AMY | | 411 GREENWAY AVE | | | NASHVILLE | TN | 37205 | |
| BARNES, ANASTASIA | | ADDRESS ON FILE | | | | | | |
| BARNES, ANASTASIA | | 11906 LAKEMIST CIRCLE | | | TAMPA | FL | 33617 | |
| BARNES, ANDY LOGAN | | ADDRESS ON FILE | | | | | | |
| BARNES, ANTHONY | | ADDRESS ON FILE | | | | | | |
| BARNES, ANTHONY DAVID | | ADDRESS ON FILE | | | | | | |
| BARNES, ANTOINE JOSEPH | | ADDRESS ON FILE | | | | | | |
| BARNES, ARINESSA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| BARNES, BARRY | | 316 GRANDVIEW CR | | | OLD HICKORY | TN | 37138 | |
| BARNES, BEN F | | ADDRESS ON FILE | | | | | | |
| BARNES, BOBBY LEE | | ADDRESS ON FILE | | | | | | |
| BARNES, BRANDON | | 2600 PRESTON RD | | | PLANO | TX | 75093 | |
| BARNES, BRANDON FREDERICK | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARNES, BRANDON PATRICK | | ADDRESS ON FILE | | | | | | |
| BARNES, BRIAN BRODERICK | | ADDRESS ON FILE | | | | | | |
| BARNES, BRITTANY | | ADDRESS ON FILE | | | | | | |
| BARNES, BRYAN ALLEN | | ADDRESS ON FILE | | | | | | |
| BARNES, CASSANDRA | | 4504 WEST ST | | | BRIGHTON | AL | 35020 | |
| BARNES, CASSANDRA MECHELLE | | ADDRESS ON FILE | | | | | | |
| BARNES, CEDRIC | | HHC 3/66 AR BLDG 14020 | | | FORT HOOD | TX | 76544-0000 | |
| BARNES, CHARLES | | ADDRESS ON FILE | | | | | | |
| BARNES, CHARLES MICHAEL | | ADDRESS ON FILE | | | | | | |
| BARNES, CHRIS RYAN | | ADDRESS ON FILE | | | | | | |
| BARNES, CHRISTOPHER ALLEN | | ADDRESS ON FILE | | | | | | |
| BARNES, CHRISTOPHER HASCALL | | ADDRESS ON FILE | | | | | | |
| BARNES, CHRISTOPHER PATRICK | | ADDRESS ON FILE | | | | | | |
| BARNES, CLARISSA T | | ADDRESS ON FILE | | | | | | |
| BARNES, CLAUDE | | 22 TURNBERRY DR | | | MANALAPAN | NJ | 07726 | |
| BARNES, CLAUDE EDWARD | | ADDRESS ON FILE | | | | | | |
| BARNES, COURTNEY LECLARIA | | ADDRESS ON FILE | | | | | | |
| BARNES, CRAIG NOLAN | | ADDRESS ON FILE | | | | | | |
| BARNES, CRYSTAL | | 1423 WOODSCAPE LN | | | VIRGINIA BEACH | VA | 23462 | |
| BARNES, CRYSTAL | | 1423 WOODSCAPE LN | | | VIRGINIA BEACH | VA | 23462-7432 | |
| BARNES, CUTLASS J | | ADDRESS ON FILE | | | | | | |
| BARNES, DAMIAN SANDOR | | ADDRESS ON FILE | | | | | | |
| BARNES, DANNETTE DAPHINE | | ADDRESS ON FILE | | | | | | |
| BARNES, DARRYL KEITH | | ADDRESS ON FILE | | | | | | |
| BARNES, DAVID | | 1249 ALLAMANDA WAY | | | WESTON | FL | 33327-2042 | |
| BARNES, DAVID RYAN A | | ADDRESS ON FILE | | | | | | |
| BARNES, DAVID W | | 46134 LITCHFIELD DR | | | PLYMOUTH | MI | 48170 | |
| BARNES, DEBBIE | | 471 SNAKE RD | | | LUMBERTON | NC | 28358-4341 | |
| BARNES, DEBORAH | | 2823 WATERFORD WAY | | | RICHMOND | VA | 23233 | |
| BARNES, DEBRA L | | ADDRESS ON FILE | | | | | | |
| BARNES, DEMETRIUS LEVAR | | ADDRESS ON FILE | | | | | | |
| BARNES, DERRICK T | | ADDRESS ON FILE | | | | | | |
| BARNES, DONNA | | 4142 QUINN DR | | | EVANS | GA | 30809 | |
| BARNES, DORIAN | | ADDRESS ON FILE | | | | | | |
| BARNES, EARNEST L | | 858 ALBURN DR | | | BILOXI | MS | 39531 | |
| BARNES, EDGAR ALPHONSO | | ADDRESS ON FILE | | | | | | |
| BARNES, EDWARD VINCENT | | ADDRESS ON FILE | | | | | | |
| BARNES, EMMA LEE | | ADDRESS ON FILE | | | | | | |
| BARNES, ERIC WAYNE | | ADDRESS ON FILE | | | | | | |
| BARNES, FARON | | 310 ECOLOGY LOOP | | | EADS | TN | 38028 | |
| BARNES, FRANKLIN | | ADDRESS ON FILE | | | | | | |
| BARNES, FRANKLIN | | P O BOX 28098 | | | BALTIMORE | MD | 21239 | |
| BARNES, GIOVANNI RAVON | | ADDRESS ON FILE | | | | | | |
| BARNES, GRACE B | | 12087 HANOVER COURTHOUSE RD | | | HANOVER | VA | 23069 | |
| BARNES, GREG | | 220 TULSA | | | JACKSONVILLE | AR | 72076 | |
| BARNES, GWENDOLYN | | 509 ALLEN ST | | | PLANT CITY | FL | 33566 | |
| BARNES, HANNIBAL JEREMY | | ADDRESS ON FILE | | | | | | |
| BARNES, JACKLYN D | | ADDRESS ON FILE | | | | | | |
| BARNES, JACOB JOHN | | ADDRESS ON FILE | | | | | | |
| BARNES, JAMARK RANDELL | | ADDRESS ON FILE | | | | | | |
| BARNES, JAMES DAVID | | ADDRESS ON FILE | | | | | | |
| BARNES, JAMILIA | | ADDRESS ON FILE | | | | | | |
| BARNES, JANEIKA A | | ADDRESS ON FILE | | | | | | |
| BARNES, JARED | | ADDRESS ON FILE | | | | | | |
| BARNES, JARED | | 2905 ELLA ST | | | WEST JORDAN | UT | 84088-8635 | |
| BARNES, JASON THOMAS | | ADDRESS ON FILE | | | | | | |
| BARNES, JENNIFER | | 901 PARKRIDGE DR | | | JACKSON | TN | 38301-3855 | |
| BARNES, JODIE DEANN | | ADDRESS ON FILE | | | | | | |
| BARNES, JOHN | | ADDRESS ON FILE | | | | | | |
| BARNES, JOHN H | | 124 S RUN CIR | | | HOOVER | AL | 35244 | |
| BARNES, JOHN HENRY | | ADDRESS ON FILE | | | | | | |
| BARNES, JOHN JOSEPH | | ADDRESS ON FILE | | | | | | |
| BARNES, JOHN V | | ADDRESS ON FILE | | | | | | |
| BARNES, JONATHAN | | ADDRESS ON FILE | | | | | | |
| BARNES, JONATHAN | | 944 ROCKCREEK RD | | | CHARLOTTESVILLE | VA | 22902-0000 | |
| BARNES, JOSEPH H | | ADDRESS ON FILE | | | | | | |
| BARNES, JOSH OTIS | | ADDRESS ON FILE | | | | | | |
| BARNES, JOSHUA | | ADDRESS ON FILE | | | | | | |
| BARNES, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | |
| BARNES, JOSHUA NATHAN | | ADDRESS ON FILE | | | | | | |
| BARNES, JOY A | | 1706 HORNBUCKLE LN | | | NASHVILLE | TN | 37218-3220 | |
| BARNES, JUDY S | | 11240 QUAIL RUN | | | DALLAS | TX | 75238 | |
| BARNES, JUSTIN DAVID | | ADDRESS ON FILE | | | | | | |
| BARNES, JUSTIN KETH | | ADDRESS ON FILE | | | | | | |
| BARNES, KANESHA NASHAY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARNES, KANISHA | | 1741 INDEPENDENCE AVE SE | N/A | | WASHINGTON | DC | 20003-0000 | |
| BARNES, KANISHA RENEE | | ADDRESS ON FILE | | | | | | |
| BARNES, KAREN L | | ADDRESS ON FILE | | | | | | |
| BARNES, KATHERINE | | ADDRESS ON FILE | | | | | | |
| BARNES, KELVIN | | 105 ROCKFORD AVE | | | FOREST PARK | IL | 60130 | |
| BARNES, KELVIN TERRELL | | ADDRESS ON FILE | | | | | | |
| BARNES, KENTON WADE | | ADDRESS ON FILE | | | | | | |
| BARNES, KENTON WADE | | ADDRESS ON FILE | | | | | | |
| BARNES, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| BARNES, KYLE D | | 822 CHEVY CHASE DR | | | GARLAND | TX | 75043 | |
| BARNES, KYLE DEE | | ADDRESS ON FILE | | | | | | |
| BARNES, LAUREN MICHELLE | | ADDRESS ON FILE | | | | | | |
| BARNES, LAWRENCE | | 4400 OAKMONT ST FL 1 | | | PHILADELPHIA | PA | 19136-3718 | |
| BARNES, LEKEEZIA MARIE | | ADDRESS ON FILE | | | | | | |
| BARNES, LORENZO DAVID LEON | | ADDRESS ON FILE | | | | | | |
| BARNES, LYDIA L | | ADDRESS ON FILE | | | | | | |
| BARNES, MARISSA NICOLE | | ADDRESS ON FILE | | | | | | |
| BARNES, MARIYA ELISABETH | | ADDRESS ON FILE | | | | | | |
| BARNES, MARK RAY | | ADDRESS ON FILE | | | | | | |
| BARNES, MATTHEW | | 4865 JUTLAND DR | | | SAN DIEGO | CA | 92117-0000 | |
| BARNES, MATTHEW G | | ADDRESS ON FILE | | | | | | |
| BARNES, MATTHEW MURPHY | | ADDRESS ON FILE | | | | | | |
| BARNES, MATTHEW STEVEN | | ADDRESS ON FILE | | | | | | |
| BARNES, MATTHEW THOMAS | | ADDRESS ON FILE | | | | | | |
| BARNES, MAURICE | | ADDRESS ON FILE | | | | | | |
| BARNES, MICHAEL STEPHEN | | ADDRESS ON FILE | | | | | | |
| BARNES, MICHAEL TERRELL | | ADDRESS ON FILE | | | | | | |
| BARNES, MICHELE | | 754 SOLITUDE LN | | | GRANTS PASS | OR | 97527-6174 | |
| BARNES, MICHELE | | 369 GATEWAY DR | | | BROOKLYN | NY | 11239 | |
| BARNES, MONICA | | ADDRESS ON FILE | | | | | | |
| BARNES, MONIQUE LESHAUN | | ADDRESS ON FILE | | | | | | |
| BARNES, MORGAN LEE | | ADDRESS ON FILE | | | | | | |
| BARNES, NATHAN | | ADDRESS ON FILE | | | | | | |
| BARNES, NATHAN DANIEL | | ADDRESS ON FILE | | | | | | |
| BARNES, NICOLE KASARA | | ADDRESS ON FILE | | | | | | |
| BARNES, PETER GREGORY | | ADDRESS ON FILE | | | | | | |
| BARNES, PHILLIP | | ADDRESS ON FILE | | | | | | |
| BARNES, RANDY | | 120 22 201ST ST | | | ST ALBANS | NY | 11412-0000 | |
| BARNES, RAYMOND TYLER | | ADDRESS ON FILE | | | | | | |
| BARNES, REGINALD LAMAR | | ADDRESS ON FILE | | | | | | |
| BARNES, RONALD E | | ADDRESS ON FILE | | | | | | |
| BARNES, RONALD E | | ADDRESS ON FILE | | | | | | |
| BARNES, RONALD E | | 1308 ASTOR COMMONS PG NO 302 | | | BRANDON | FL | 33511 | |
| BARNES, SAMANTHA TAWANA | | ADDRESS ON FILE | | | | | | |
| BARNES, SAMUEL COLEMAN | | ADDRESS ON FILE | | | | | | |
| BARNES, SHALANDRA MICHELLE | | ADDRESS ON FILE | | | | | | |
| BARNES, SHANE A | | ADDRESS ON FILE | | | | | | |
| BARNES, SHANE DAVID | | ADDRESS ON FILE | | | | | | |
| BARNES, SHARIF AMIN | | ADDRESS ON FILE | | | | | | |
| BARNES, SHERITA NICOLE | | ADDRESS ON FILE | | | | | | |
| BARNES, SHERRY | | 732 STRIKER AVE STE D | | | SACRAMENTO | CA | 95834 | |
| BARNES, SHERRY | | LOC NO 0586 PETTY CASH | 732 STRIKER AVE STE D | | SACRAMENTO | CA | 95834 | |
| BARNES, SHERRY | | 6413 LINN WAY | | | RIO LINDA | CA | 95673 | |
| BARNES, STEPHANIE | | 164 W ALBEMARLE AVE | | | LANSDOWNE | PA | 19050-1127 | |
| BARNES, STEPHEN | | ADDRESS ON FILE | | | | | | |
| BARNES, STEVEN D | | 707 NORTH DOUTY ST | | | HANFORD | CA | 93230 | |
| BARNES, STEVEN DARNELL | | ADDRESS ON FILE | | | | | | |
| BARNES, TERRY J | | ADDRESS ON FILE | | | | | | |
| BARNES, TIM | | 216 N NORTH CENTER ST | | | BLOOMINGTON | IL | 61701 | |
| BARNES, TROY A | | ADDRESS ON FILE | | | | | | |
| BARNES, TYLER ALAN | | ADDRESS ON FILE | | | | | | |
| BARNES, WAYNE S | | ADDRESS ON FILE | | | | | | |
| BARNES, WILL CODY | | ADDRESS ON FILE | | | | | | |
| BARNES, WILLIAM J | | PO BOX 221082 | | | BEACHWOOD | OH | 44122 | |
| BARNES, WILLIAM OTIS | | ADDRESS ON FILE | | | | | | |
| BARNES, XAVIER LYN | | ADDRESS ON FILE | | | | | | |
| BARNES, ZACH TYLER | | ADDRESS ON FILE | | | | | | |
| BARNETT BANKS INC | | P O BOX 43125 | | | JACKSONVILLE | FL | 322323125 | |
| BARNETT BANKS INC | | ANALYSIS DEPT MC576 604 | P O BOX 43125 | | JACKSONVILLE | FL | 32232-3125 | |
| BARNETT DATA SYSTEMS | | 10895 LAKE POINTE DR | | | PICKNEY | MI | 48169 | |
| BARNETT DATA SYSTEMS | | 10895 LAKE POINTE DR | | | PINCKNEY | MI | 48169 | |
| BARNETT ENTERPRISES INC | | PO BOX 771177 | | | HOUSTON | TX | 772151177 | |
| BARNETT LONGVIEW AUTOS | | 800 HWY 31 E | | | LONGVIEW | TX | 75604 | |
| BARNETT RONNIE | | 321 INGER DR | C 2 | | SANTA MARIA | CA | 93454 | |
| BARNETT, AARON | | 3442 CLOVER DR | | | COVINGTON | KY | 41015 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARNETT, AKEEME | | 260 CHRISTIANA RD | APT L2 | | NEW CASTLE | DE | 19720-2973 | |
| BARNETT, AMANDA | | ADDRESS ON FILE | | | | | | |
| BARNETT, ANDREW CLAYTON | | ADDRESS ON FILE | | | | | | |
| BARNETT, ANGELA | | 753 NELSON PL | | | BURLESON | TX | 76028-6833 | |
| BARNETT, ANTHONY B | | ADDRESS ON FILE | | | | | | |
| BARNETT, BENJAMIN | | ADDRESS ON FILE | | | | | | |
| BARNETT, BENJAMIN BRADFORD | | ADDRESS ON FILE | | | | | | |
| BARNETT, BOBBY | | 2155 ROCK CHAPEL RD | | | LITHONIA | GA | 30058-5165 | |
| BARNETT, BRANDON CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| BARNETT, BRENDAN EUGENE | | ADDRESS ON FILE | | | | | | |
| BARNETT, BRIAN THOMAS | | ADDRESS ON FILE | | | | | | |
| BARNETT, BRUCE LEON | | ADDRESS ON FILE | | | | | | |
| BARNETT, BRYAN EDWARD | | ADDRESS ON FILE | | | | | | |
| BARNETT, BYRON LASHAY | | ADDRESS ON FILE | | | | | | |
| BARNETT, CANDICE | | ADDRESS ON FILE | | | | | | |
| BARNETT, CHARLES | | 90A NORTHRIDGE CT NE | | | ROME | GA | 30161-8976 | |
| BARNETT, CHARLES RANDALL | | ADDRESS ON FILE | | | | | | |
| BARNETT, COQUICE | | ADDRESS ON FILE | | | | | | |
| BARNETT, DANIEL | | ADDRESS ON FILE | | | | | | |
| BARNETT, DANIEL ERIC | | ADDRESS ON FILE | | | | | | |
| BARNETT, DANIEL J | | ADDRESS ON FILE | | | | | | |
| BARNETT, DANIEL MARK | | ADDRESS ON FILE | | | | | | |
| BARNETT, DAVID | | PO BOX 24A 81 | | | LOS ANGELES | CA | 90024 | |
| BARNETT, DEANNA SPAIN | | ADDRESS ON FILE | | | | | | |
| BARNETT, DEVIN AJA | | ADDRESS ON FILE | | | | | | |
| BARNETT, DEVON LARAY | | ADDRESS ON FILE | | | | | | |
| BARNETT, DREW ALAN | | ADDRESS ON FILE | | | | | | |
| BARNETT, DYLAN THOMAS | | ADDRESS ON FILE | | | | | | |
| BARNETT, ERIKA JANAE | | ADDRESS ON FILE | | | | | | |
| BARNETT, HARLES | | 29 BROOKS CT | | | PLYMOUTH | OH | 44865 | |
| BARNETT, HARLES | | 29 BROOKS CT | | | PLYMOUTH | OH | 44865-1030 | |
| BARNETT, HEATHER | | 2562 NORWOOD CREEK WAY | | | POWHATAN | VA | 23139 | |
| BARNETT, HEATHER H | | ADDRESS ON FILE | | | | | | |
| BARNETT, HYANNA SHERU | | ADDRESS ON FILE | | | | | | |
| BARNETT, IYANAH ITHEOPHIA | | ADDRESS ON FILE | | | | | | |
| BARNETT, JACOB A | | ADDRESS ON FILE | | | | | | |
| BARNETT, JAMES KEITH | | ADDRESS ON FILE | | | | | | |
| BARNETT, JAMES WILLIAM | | ADDRESS ON FILE | | | | | | |
| BARNETT, JAMIE | | 5027 W FORK RD | | | CINCINNATI | OH | 45247-5943 | |
| BARNETT, JASON LEE | | ADDRESS ON FILE | | | | | | |
| BARNETT, JESSE DAVID | | ADDRESS ON FILE | | | | | | |
| BARNETT, JESSICA | | ADDRESS ON FILE | | | | | | |
| BARNETT, JOHN M | | ADDRESS ON FILE | | | | | | |
| BARNETT, JOI MARIA | | ADDRESS ON FILE | | | | | | |
| BARNETT, JONATHAN EDWARD | | ADDRESS ON FILE | | | | | | |
| BARNETT, JONATHAN J | | ADDRESS ON FILE | | | | | | |
| BARNETT, JONATHAN W | | ADDRESS ON FILE | | | | | | |
| BARNETT, JOSHUA ANTHONY | | ADDRESS ON FILE | | | | | | |
| BARNETT, JOSHUA THOMAS | | ADDRESS ON FILE | | | | | | |
| BARNETT, JULIE L | | ADDRESS ON FILE | | | | | | |
| BARNETT, JUSTIN MATTHEW | | ADDRESS ON FILE | | | | | | |
| BARNETT, KAREN | | 2452 1/2 ELVANS RD SE NO 101 | | | WASHINGTON | DC | 20020- | |
| BARNETT, KELLY JEAN | | ADDRESS ON FILE | | | | | | |
| BARNETT, KEVIN MATTHEW | | ADDRESS ON FILE | | | | | | |
| BARNETT, LANCE DARYCK | | ADDRESS ON FILE | | | | | | |
| BARNETT, LANELLE | | 578 BIGHORN CIR | | | SILVERTHORNE | CO | 80498 | |
| BARNETT, MARK | | 13811 NIGHTHAWK TERR | | | BRADENTON | FL | 34202-0000 | |
| BARNETT, MARK RENARD | | ADDRESS ON FILE | | | | | | |
| BARNETT, MARLON JAREESE | | ADDRESS ON FILE | | | | | | |
| BARNETT, MATTHEW BRIAN | | ADDRESS ON FILE | | | | | | |
| BARNETT, MIA ASHLEY | | ADDRESS ON FILE | | | | | | |
| BARNETT, MICHAEL | | ADDRESS ON FILE | | | | | | |
| BARNETT, MICHAEL | | 8932 HIMEBAUGH LANE | | | INDIANAPOLIS | IN | 46231 | |
| BARNETT, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| BARNETT, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| BARNETT, MITCHELL TODD | | ADDRESS ON FILE | | | | | | |
| BARNETT, NICHOLAS HURST | | ADDRESS ON FILE | | | | | | |
| BARNETT, NICHOLAS STEPHEN | | ADDRESS ON FILE | | | | | | |
| BARNETT, PAUL ADAM | | ADDRESS ON FILE | | | | | | |
| BARNETT, PETER | | 271 BENTON LANE | | | BLOOMINGDALE | IL | 60108 | |
| BARNETT, PETER A | | ADDRESS ON FILE | | | | | | |
| BARNETT, PHILLIP ANTHONY | | ADDRESS ON FILE | | | | | | |
| BARNETT, RHONDA | | 115 PLEASANT VALLEY LANE | | | IRVINGTON | KY | 40146 | |
| BARNETT, RONNIE L | | ADDRESS ON FILE | | | | | | |
| BARNETT, SARAH ELISABETH | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARNETT, SCOTT | | ADDRESS ON FILE | | | | | | |
| BARNETT, SHALONDA NICOLE | | ADDRESS ON FILE | | | | | | |
| BARNETT, STEPHEN P | | ADDRESS ON FILE | | | | | | |
| BARNETT, STEVEN THOMAS | | ADDRESS ON FILE | | | | | | |
| BARNETT, TATIANNA L | | ADDRESS ON FILE | | | | | | |
| BARNETT, TATIANNA L | | ADDRESS ON FILE | | | | | | |
| BARNETT, TODD | | ADDRESS ON FILE | | | | | | |
| BARNETT, TREVOR LAWRENCE | | ADDRESS ON FILE | | | | | | |
| BARNETT, TROY | | 10307 LA PLAZA DR | | | LOUISVILLE | KY | 40272 | |
| BARNETT, WINSTON | | ADDRESS ON FILE | | | | | | |
| BARNETTE JR , PAUL LARRY | | ADDRESS ON FILE | | | | | | |
| BARNETTE, ALEX | | ADDRESS ON FILE | | | | | | |
| BARNETTE, CHLOE CHANTALL | | ADDRESS ON FILE | | | | | | |
| BARNETTE, DERRICK LEE | | ADDRESS ON FILE | | | | | | |
| BARNETTE, DONALD | | 1913 JACOBS CT | | | FAIRFIELD | CA | 94533 | |
| BARNETTE, LATORYA MONIQUE | | ADDRESS ON FILE | | | | | | |
| BARNETTE, LESA TABITHA | | ADDRESS ON FILE | | | | | | |
| BARNETTE, TANNER RUSSELL | | ADDRESS ON FILE | | | | | | |
| BARNETTEJR, PAUL | | 10 MELON ST | | | SLATER | SC | 29683-0000 | |
| BARNEWOLT, JONATHAN M | | 3710A BLUFF LN | | | ST AUGUSTINE | FL | 32086-6814 | |
| BARNEY JR, LEO | | ADDRESS ON FILE | | | | | | |
| BARNEY, AARON MIKEL | | ADDRESS ON FILE | | | | | | |
| BARNEY, BARBARA | | ADDRESS ON FILE | | | | | | |
| BARNEY, EDWARD GARY | | ADDRESS ON FILE | | | | | | |
| BARNEY, GARED CLAYTON | | ADDRESS ON FILE | | | | | | |
| BARNEY, GREGORY LEWIS | | ADDRESS ON FILE | | | | | | |
| BARNEY, JEFF MICHAEL | | ADDRESS ON FILE | | | | | | |
| BARNEY, JEREMY DAVID | | ADDRESS ON FILE | | | | | | |
| BARNEY, JOHN | | 10811 USTICK RD | APT 206 | | BOISE | ID | 837131120 | |
| BARNEY, JOHN FRANCIS | | ADDRESS ON FILE | | | | | | |
| BARNEY, JUSTIN | | 2054 PARK AVE | 254 | | LONG BEACH | CA | 90815-0000 | |
| BARNEY, JUSTIN EDWARD | | ADDRESS ON FILE | | | | | | |
| BARNEY, KRYSTAL NICOLE | | ADDRESS ON FILE | | | | | | |
| BARNEY, MATTHEW GEORGE | | ADDRESS ON FILE | | | | | | |
| BARNEY, NICHOLAS JAY | | ADDRESS ON FILE | | | | | | |
| BARNEY, RYAN CHARLES | | ADDRESS ON FILE | | | | | | |
| BARNEYS TV | | 2703 E MARKLAND AVE | | | KOKOMO | IN | 46901 | |
| BARNHARDT, KARLEEN | | 5709 WHITBY RD | | | BALTIMORE | MD | 21206 | |
| BARNHART, BRENDAN JOEL | | ADDRESS ON FILE | | | | | | |
| BARNHART, DOMINICK JAMES | | ADDRESS ON FILE | | | | | | |
| BARNHART, GLENN D | | ADDRESS ON FILE | | | | | | |
| BARNHART, JANA DANIELLE | | ADDRESS ON FILE | | | | | | |
| BARNHART, JEFF L | | ADDRESS ON FILE | | | | | | |
| BARNHART, JON | | ADDRESS ON FILE | | | | | | |
| BARNHART, JOSH MICHAEL | | ADDRESS ON FILE | | | | | | |
| BARNHART, JOSHUA RYAN | | ADDRESS ON FILE | | | | | | |
| BARNHART, KELLY LYNN | | ADDRESS ON FILE | | | | | | |
| BARNHART, KENNA E | | ADDRESS ON FILE | | | | | | |
| BARNHART, RICHARD PAUL | | ADDRESS ON FILE | | | | | | |
| BARNHART, SPENCER | | 6623 WACONA ST | | | DISTRICT HEIGHTS | MD | 20747 | |
| BARNHART, WILLIAM ANDREW | | ADDRESS ON FILE | | | | | | |
| BARNHILL, KIMBERLY | | 1306 THRASHER WAY | | | SUISUN | CA | 94585 | |
| BARNHILL, KIMBERLY S | | ADDRESS ON FILE | | | | | | |
| BARNHILL, MELISSA | | ADDRESS ON FILE | | | | | | |
| BARNHILL, WILMA E | | 8317 LOGGERS RUN | | | CHARLESTON | SC | 29420-8344 | |
| BARNHORN REAL ESTATE SERVICES | | 31 E GALBRAITH RD | | | CINCINNATI | OH | 45216 | |
| BARNHOUSE, ERIC | | ADDRESS ON FILE | | | | | | |
| BARNHOUSE, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| BARNHOUSE, ROBERT MATTHEW | | ADDRESS ON FILE | | | | | | |
| BARNICOAT, KELLY JANINE | | ADDRESS ON FILE | | | | | | |
| BARNIEH, KWAKU NA | | ADDRESS ON FILE | | | | | | |
| BARNIKOW, ROBERT | | RR2 BOX 158A3 | | | MONTROSE | PA | 18801 | |
| BARNINGER & ASSOCIATES, DAN | | 2807 MARKET ST | | | CAMP HILL | PA | 17011 | |
| BARNOSKI, RAYMOND L | | ADDRESS ON FILE | | | | | | |
| BARNOSKY, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | |
| BARNS, STACY | | 221 BAYLEE MIKA PLACE | | | JOELTON | TN | 37080 | |
| BARNSFATHER, ZACHARY ALAN | | ADDRESS ON FILE | | | | | | |
| BARNSTABLE, SCOTT MICHAEL | | ADDRESS ON FILE | | | | | | |
| BARNSTABLE, TOWN OF | | PO BOX B 1200 PHINNEY S LN | CO RECORDS DEPT | | HYANNIS | MA | 02601 | |
| BARNSTEAD VIDEO AND MORE | | PO BOX 98 | | | BARNSTEAD | NH | 03218 | |
| BARNTHOUSE, MARIAN | | 7837 BALSA AVE | | | YUCCA VALLEY | CA | 92284 | |
| BARNUM, ASHLEY SHENELL | | ADDRESS ON FILE | | | | | | |
| BARNUM, CLIFTON LAWRENCE | | ADDRESS ON FILE | | | | | | |
| BARNUM, JESSICA LYNN | | ADDRESS ON FILE | | | | | | |
| BARNUM, LISA | | 6519 RIEFTON CT | | | ALEXANDRIA | VA | 22310-2619 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARNUM, RACHEL LEE | | ADDRESS ON FILE | | | | | | |
| BARNWELL, ADAM MATHEW | | ADDRESS ON FILE | | | | | | |
| BARNWELL, DEVIN MARIE | | ADDRESS ON FILE | | | | | | |
| BARNWELL, JAMES A | | 232 STANTON HALL LN | | | FRANKLIN | TN | 37069 | |
| BARNWELL, RICHARD FRANCIS | | ADDRESS ON FILE | | | | | | |
| BARNWELL, ROBERT | | ADDRESS ON FILE | | | | | | |
| BARNWELL, SHARON | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| BAROCIO, JESUS | | ADDRESS ON FILE | | | | | | |
| BAROCIO, MARCO ANTONIO | | ADDRESS ON FILE | | | | | | |
| BAROCIO, MARTIN | | ADDRESS ON FILE | | | | | | |
| BAROI, DAVID | | ADDRESS ON FILE | | | | | | |
| BAROL TRUSTEE, EDWARD N | | 5000 ATRIUM WAY | | | MT LAUREL | NJ | 08054 | |
| BAROL TRUSTEE, EDWARD N | | C/O TRAVEL ONE | 5000 ATRIUM WAY | | MT LAUREL | NJ | 08054 | |
| BAROL, MARTIN | | 3455 ST RD SHERMAN NO 9 | | | BENSALEM | PA | 19020 | |
| BARON INDUSTRIES INC | | 12 GARFIELD CIRCLE | | | BURLINGTON | MA | 01803 | |
| BARON SIGN COMPANY, THE | | 900 W 13TH ST | | | WEST PALM BCH | FL | 33404-6712 | |
| BARON, BENJAMIN | | ADDRESS ON FILE | | | | | | |
| BARON, CHARLES THOMAS | | ADDRESS ON FILE | | | | | | |
| BARON, CORNELIUS DAMIEN | | ADDRESS ON FILE | | | | | | |
| BARON, DANIEL JAMES | | ADDRESS ON FILE | | | | | | |
| BARON, DEBORAH HANNAH | | ADDRESS ON FILE | | | | | | |
| BARON, DWARKA | | 490 ILIWAI DR | | | WAHIAWA | HI | 96786 | |
| BARON, ERIK PAUL | | ADDRESS ON FILE | | | | | | |
| BARON, MARK | | 6158 WILLOW CREEK DR | | | CANTON | MI | 48187-3354 | |
| BARON, NICHOLAS RAYMOND | | ADDRESS ON FILE | | | | | | |
| BARON, RAY | | ADDRESS ON FILE | | | | | | |
| BARON, RAYMOND FRANCIS | | ADDRESS ON FILE | | | | | | |
| BARON, SAKIEF MIKKO | | ADDRESS ON FILE | | | | | | |
| BARON, SAMUEL | | ADDRESS ON FILE | | | | | | |
| BARONA, HORAKIS | | 545 ACADEMY ST | | | NEW YORK | NY | 10034-3443 | |
| BARONDESS, IAN | | 5166 WOODLEY AVE | | | ENCINO | CA | 91436 | |
| BARONE & SONS INC | | PO BOX 98068 | | | PITTSBURGH | PA | 15227 | |
| BARONE, CHRIS G | | 8705 NW 35TH LN | | | GAINESVILLE | FL | 32606 | |
| BARONE, CHRIS GEORGE | | ADDRESS ON FILE | | | | | | |
| BARONE, DANIEL J | | ADDRESS ON FILE | | | | | | |
| BARONE, JAY ROBERT | | ADDRESS ON FILE | | | | | | |
| BARONE, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| BARONE, NATASCHA | | 5055 NW 7TH ST NO 1104 | | | MIAMI | FL | 33126 | |
| BARONE, NICK R | | ADDRESS ON FILE | | | | | | |
| BARONE, VINCENT | | ADDRESS ON FILE | | | | | | |
| BARONE, ZACH | | ADDRESS ON FILE | | | | | | |
| BARONI, CESAR | | ADDRESS ON FILE | | | | | | |
| BARONS EXPRESS INC | | 900 S 13TH ST | | | ST LOUIS | MO | 63103 | |
| BAROODY, DAVID STEPHEN | | ADDRESS ON FILE | | | | | | |
| BAROODY, WALID | | 6110 NW 58TH TERR | | | OCALA | FL | 34482 | |
| BAROODY, WALID HILAL | | ADDRESS ON FILE | | | | | | |
| BAROSSTI, TERESA K | | 393 ROSELAND PL | | | MEMPHIS | TN | 38111-7619 | |
| BAROT, LEENA K | | 557 W 162ND ST | | | SOUTH HOLLAND | IL | 60473-2047 | |
| BAROUK, NASSER | | ADDRESS ON FILE | | | | | | |
| BARR FURNITURE INC | | 400 N 9TH ST RM 203 2ND FL | CITY OF RICHMOND CIVIL DIV | | RICHMOND | VA | 23219 | |
| BARR SYSTEMS INC | | PO BOX 147015 | | | GAINESVILLE | FL | 326147015 | |
| BARR, AARON | | ADDRESS ON FILE | | | | | | |
| BARR, AARON | | 1430 MOHICAN DR | | | PITTSBURGH | PA | 15228 | |
| BARR, AARON N | | ADDRESS ON FILE | | | | | | |
| BARR, ALEXANDRA E | | ADDRESS ON FILE | | | | | | |
| BARR, ALYSON MARIE | | ADDRESS ON FILE | | | | | | |
| BARR, CHALANT NICOLE | | ADDRESS ON FILE | | | | | | |
| BARR, CHRISTIAN ANDREW | | ADDRESS ON FILE | | | | | | |
| BARR, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| BARR, DUSTIN | | ADDRESS ON FILE | | | | | | |
| BARR, EBONY NICOLE | | ADDRESS ON FILE | | | | | | |
| BARR, EBONY PEARL | | ADDRESS ON FILE | | | | | | |
| BARR, GEORGE | | 9 LESLEY DR | | | SYOSSET | NY | 11791-5211 | |
| BARR, JAMES P | | ADDRESS ON FILE | | | | | | |
| BARR, JASON | | 358 HICKORY NUT COURT | | | PASADENA | MD | 21122 | |
| BARR, JEFFREY C | | ADDRESS ON FILE | | | | | | |
| BARR, JOEY ROY | | ADDRESS ON FILE | | | | | | |
| BARR, JOHNNY JAY | | ADDRESS ON FILE | | | | | | |
| BARR, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | |
| BARR, KATY MARIE | | ADDRESS ON FILE | | | | | | |
| BARR, KENYA L | | ADDRESS ON FILE | | | | | | |
| BARR, LINDA | | 10131 VENANGO LANE | | | RICHMOND | VA | 23236 | |
| BARR, LUKE DOUGLAS | | ADDRESS ON FILE | | | | | | |
| BARR, MARKUS DEVAUGHN | | ADDRESS ON FILE | | | | | | |
| BARR, MATTHEW PHILLIP | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARR, RACHEL CHRISTINE | | ADDRESS ON FILE | | | | | | |
| BARR, ROBERT | | 1932 2ND ST NE APT 6 | | | BIRMINGHAM | AL | 35215-4869 | |
| BARR, ROBERT DAVID | | ADDRESS ON FILE | | | | | | |
| BARR, RUTH | | 4147 OVERCREST DR | | | WHITTIER | CA | 90601-4703 | |
| BARR, RUTH | DIANA D MANN TRUSTEE | RUTH B BARR FAMILY TRUST DTD 11/20/89 | UA OTD 11/20/89 | 4147 OVERCREST DR | WHITTIER | CA | 90601 | |
| BARR, RYAN JASON | | ADDRESS ON FILE | | | | | | |
| BARR, SAMUEL LONGSTRETH | | ADDRESS ON FILE | | | | | | |
| BARR, VINCENT MAURICE | | ADDRESS ON FILE | | | | | | |
| BARRA, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | |
| BARRACA, CHRIS | | ADDRESS ON FILE | | | | | | |
| BARRACO, TIM M | | ADDRESS ON FILE | | | | | | |
| BARRADAS, ROBERTO | | ADDRESS ON FILE | | | | | | |
| BARRAGAN, ANGEL DANIEL | | ADDRESS ON FILE | | | | | | |
| BARRAGAN, ARMANDO | | ADDRESS ON FILE | | | | | | |
| BARRAGAN, ARRON FLOYD | | ADDRESS ON FILE | | | | | | |
| BARRAGAN, BRIAN ANTONIO | | ADDRESS ON FILE | | | | | | |
| BARRAGAN, CHRISTOPHER BARRON | | ADDRESS ON FILE | | | | | | |
| BARRAGAN, ESEQUIEL | | ADDRESS ON FILE | | | | | | |
| BARRAGAN, GUILLERMO ALONSO | | ADDRESS ON FILE | | | | | | |
| BARRAGAN, HENRY | | 13505 SKYWATCH LN | UNIT 201 | | LOUISVILLE | KY | 40245-7596 | |
| BARRAGAN, HENRY CARLOS | | ADDRESS ON FILE | | | | | | |
| BARRAGAN, ISMAEL | | ADDRESS ON FILE | | | | | | |
| BARRAGAN, JANETTE | | ADDRESS ON FILE | | | | | | |
| BARRAGAN, JON M | | ADDRESS ON FILE | | | | | | |
| BARRAGAN, LORENZO | | ADDRESS ON FILE | | | | | | |
| BARRAGAN, MONICA BEATRIZ | | ADDRESS ON FILE | | | | | | |
| BARRAGAN, RAFAEL | | ADDRESS ON FILE | | | | | | |
| BARRAGAN, RAUL | | 1314 W HURON ST | | | CHICAGO | IL | 60622-5741 | |
| BARRAGAN, ROCIO | | ADDRESS ON FILE | | | | | | |
| BARRAGAN, STACY | | ADDRESS ON FILE | | | | | | |
| BARRAGAN, STEPHANIE ANN | | ADDRESS ON FILE | | | | | | |
| BARRAGER, THORNE | | 3087 WASHINGTON ST | | | PLACERVILLE | CA | 95667 | |
| BARRAGHI, ALI | | ADDRESS ON FILE | | | | | | |
| BARRALES, JULLIAN | | ADDRESS ON FILE | | | | | | |
| BARRALES, VICTOR MARIO | | ADDRESS ON FILE | | | | | | |
| BARRAN, JENNIFER | | ADDRESS ON FILE | | | | | | |
| BARRAN, RICHARD DEVRY | | ADDRESS ON FILE | | | | | | |
| BARRANCO, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | |
| BARRANGER & COMPANY INC | | PO BOX 35645 | | | RICHMOND | VA | 23235 | |
| BARRANO, JOSEPH SALVATOR | | ADDRESS ON FILE | | | | | | |
| BARRAQUIO, PATRICK RODA | | ADDRESS ON FILE | | | | | | |
| BARRAR, W | | 40 SPRINGFIELD DR | | | MERRIMACK | NH | 03054-0000 | |
| BARRAS, CHELSA JAQUELINE | | ADDRESS ON FILE | | | | | | |
| BARRATT, DAVID WILLIAM | | ADDRESS ON FILE | | | | | | |
| BARRATT, TIFFANY MICHELLE | | ADDRESS ON FILE | | | | | | |
| BARRAZA, ANTHONY | | ADDRESS ON FILE | | | | | | |
| BARRAZA, FREEMAN | | ADDRESS ON FILE | | | | | | |
| BARRAZA, GEORGE ARMANDO | | ADDRESS ON FILE | | | | | | |
| BARRAZA, GILBERTO | | 10951 OTIS ST | | | LYNWOOD | CA | 90262 | |
| BARRAZA, GREGORIO D | | ADDRESS ON FILE | | | | | | |
| BARRAZA, ISAIAH DAVID | | ADDRESS ON FILE | | | | | | |
| BARRAZA, JANNEL M | | ADDRESS ON FILE | | | | | | |
| BARRAZA, JANNEL M | | ADDRESS ON FILE | | | | | | |
| BARRAZA, JONATHAN | | ADDRESS ON FILE | | | | | | |
| BARRAZA, MARCOS | | ADDRESS ON FILE | | | | | | |
| BARRAZA, MARK EZEKIEL | | ADDRESS ON FILE | | | | | | |
| BARRAZA, MARTIN | | ADDRESS ON FILE | | | | | | |
| BARRAZA, RONALD A | | ADDRESS ON FILE | | | | | | |
| BARRAZA, SALVADOR | | ADDRESS ON FILE | | | | | | |
| BARRE, ABDIHAMID FARAH | | ADDRESS ON FILE | | | | | | |
| BARRE, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | |
| BARRE, DUSTIN ALAN | | ADDRESS ON FILE | | | | | | |
| BARRE, JASON G | | ADDRESS ON FILE | | | | | | |
| BARREAU, GERALD | | ADDRESS ON FILE | | | | | | |
| BARREDA, ALEXIS OVID | | ADDRESS ON FILE | | | | | | |
| BARREDA, ROCIO | | ADDRESS ON FILE | | | | | | |
| BARREDO, ROBERT F | | ADDRESS ON FILE | | | | | | |
| BARREIRA, TODD JOESPH | | ADDRESS ON FILE | | | | | | |
| BARREIRO, CARLOS | | 4904 PHEASANT RIDGE RD | | | FAIRFAX | VA | 22030-6213 | |
| BARREIRO, MARCOS | | ADDRESS ON FILE | | | | | | |
| BARRELL, DEVIN T | | ADDRESS ON FILE | | | | | | |
| BARREN, DEBRA A | | ADDRESS ON FILE | | | | | | |
| BARRER, MELISSA | | 11727 FRANCIS LEWIS BLVD | | | CAMBRIA HEIGHTS | NY | 11411-1521 | |
| BARRERA III, SAMUEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARRERA, AGUSTIN R | | ADDRESS ON FILE | | | | | | |
| BARRERA, ALBERTO | | 1606 MABRY MILL RD | | | HOUSTON | TX | 77062-0000 | |
| BARRERA, ALBERTO BRANDON | | ADDRESS ON FILE | | | | | | |
| BARRERA, ALEJANDRO PAOLO | | ADDRESS ON FILE | | | | | | |
| BARRERA, ANGELICA | | ADDRESS ON FILE | | | | | | |
| BARRERA, ARACELI | | 2742 EAST 3RD ST | | | LONG BEACH | CA | 90814 | |
| BARRERA, CECILIO | | ADDRESS ON FILE | | | | | | |
| BARRERA, DIXIE | | 618 W 76TH ST | | | LOS ANGELES | CA | 91205 | |
| BARRERA, ERIK | | ADDRESS ON FILE | | | | | | |
| BARRERA, EVA | | 1014 W VESTAL  APT 1 | | | SAN ANTONIO | TX | 78221 | |
| BARRERA, FRANK RAYMOND | | ADDRESS ON FILE | | | | | | |
| BARRERA, GEORGE | | 3016 VANNA LANE | | | RICHMOND | VA | 23233 | |
| BARRERA, GLORIA LISA | | ADDRESS ON FILE | | | | | | |
| BARRERA, HUMBERTO | | ADDRESS ON FILE | | | | | | |
| BARRERA, ISABEL | | ADDRESS ON FILE | | | | | | |
| BARRERA, JEREMY JOE | | ADDRESS ON FILE | | | | | | |
| BARRERA, JESSICA A | | ADDRESS ON FILE | | | | | | |
| BARRERA, JOSE | | 1465 PINEWOOD HWY 29 LOT NO K3 | | | ATHENS | GA | 30601 | |
| BARRERA, JOSE MANUEL | | ADDRESS ON FILE | | | | | | |
| BARRERA, JUAN ALBERTO | | ADDRESS ON FILE | | | | | | |
| BARRERA, JUAN CARLOS | | ADDRESS ON FILE | | | | | | |
| BARRERA, JUSTIN | | ADDRESS ON FILE | | | | | | |
| BARRERA, LAUREN NICHOLE | | ADDRESS ON FILE | | | | | | |
| BARRERA, LEVI M | | ADDRESS ON FILE | | | | | | |
| BARRERA, MICHAEL ADAM | | ADDRESS ON FILE | | | | | | |
| BARRERA, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| BARRERA, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | |
| BARRERA, MYRA ALICIA | | ADDRESS ON FILE | | | | | | |
| BARRERA, NOEL | | ADDRESS ON FILE | | | | | | |
| BARRERA, PABLO ALFONSO | | ADDRESS ON FILE | | | | | | |
| BARRERA, PATRICIA | | ADDRESS ON FILE | | | | | | |
| BARRERA, PATRICK R | | ADDRESS ON FILE | | | | | | |
| BARRERA, RACHEL VERAS | | ADDRESS ON FILE | | | | | | |
| BARRERA, RAMIRO | | ADDRESS ON FILE | | | | | | |
| BARRERA, ROCIO | | ADDRESS ON FILE | | | | | | |
| BARRERA, SABRINA ALICIA | | ADDRESS ON FILE | | | | | | |
| BARRERA, SARA NICHOLE | | ADDRESS ON FILE | | | | | | |
| BARRERA, TONY | | ADDRESS ON FILE | | | | | | |
| BARRERA, VICTORIA ROSA | | ADDRESS ON FILE | | | | | | |
| BARRERA, WILLARD | | ADDRESS ON FILE | | | | | | |
| BARRERA, YESICA | | ADDRESS ON FILE | | | | | | |
| BARRERA, YLAINE VICKY | | ADDRESS ON FILE | | | | | | |
| BARRERAS, JOHN NA | | ADDRESS ON FILE | | | | | | |
| BARRERAS, PEDRO | | 347 WISHING STAR DR | | | DUNCANVILLE | TX | 75116 | |
| BARRERAS, ROSA | | 10317WEST CAMPBELL | | | PHOENIX | AZ | 85037 | |
| BARRESI, JOSEPH | | ADDRESS ON FILE | | | | | | |
| BARRESI, TED JAMES | | ADDRESS ON FILE | | | | | | |
| BARRETO HERNANDEZ, EMMANUEL | | ADDRESS ON FILE | | | | | | |
| BARRETO, HIRAM | | ADDRESS ON FILE | | | | | | |
| BARRETO, JEREMY | | 2416 HYBRID DR | | | KISSIMMEE | FL | 34758 | |
| BARRETO, JEREMY JOSHUA | | ADDRESS ON FILE | | | | | | |
| BARRETO, OLIVER FEDERICO | | ADDRESS ON FILE | | | | | | |
| BARRETO, STEVEN | | ADDRESS ON FILE | | | | | | |
| BARRETT BONACCI & VAN WEELE PC | | 175A COMMERCE DR | | | HAUPPAUGE | NY | 11788 | |
| BARRETT BUSINESS SERVICES INC | | 2380 SALVIO ST STE 300 | | | CONCORD | CA | 94520 | |
| BARRETT ESQ, NICHOLAS | | PO BOX 14309 | | | EAST PROVIDENCE | RI | 02914 | |
| BARRETT JR, PAUL J & SUSAN H | | 14909 ROCKING SPRING DR | | | ROCKVILLE | MD | 20853-3636 | |
| BARRETT PARKWAY ASSOCIATES LP | | PO BOX 680024 | | | HOUSTON | TX | 77268 | |
| BARRETT PARKWAY ASSOCIATES, L P | | 851 TRAEGER | STE 200 | | SAN BRUNO | CA | 94066 | |
| BARRETT TAYLOR, SASHA A | | ADDRESS ON FILE | | | | | | |
| BARRETT TRANSLATIONS | | 4211 S 160TH ST | | | TUKWILA | WA | 98188 | |
| BARRETT WAREHOUSE & TRANSPORT | | 15 FREEDOM WAY | | | FRANKLIN | MA | 02038 | |
| BARRETT, ALEX ALLEN | | ADDRESS ON FILE | | | | | | |
| BARRETT, ALFRED | | 16611 ROSE GLADE DR | | | CYPRESS | TX | 77429 | |
| BARRETT, ALJIR | | 10 JEFFERSON PLACE | | | MONTCLAIR | NJ | 07042-0000 | |
| BARRETT, ALJIR ALLEN | | ADDRESS ON FILE | | | | | | |
| BARRETT, ALYSSA ASHLEY | | ADDRESS ON FILE | | | | | | |
| BARRETT, ANDRE OBRIAN | | ADDRESS ON FILE | | | | | | |
| BARRETT, ANDREW | | ADDRESS ON FILE | | | | | | |
| BARRETT, ASHLYNN SHEA | | ADDRESS ON FILE | | | | | | |
| BARRETT, BLAKE EDWARD | | ADDRESS ON FILE | | | | | | |
| BARRETT, BRANDON HARRIS | | ADDRESS ON FILE | | | | | | |
| BARRETT, BRENT JAMES | | ADDRESS ON FILE | | | | | | |
| BARRETT, BRETT AUBREY | | ADDRESS ON FILE | | | | | | |
| BARRETT, BYRON | | 308 JEFFERIS RD | | | DOWNINGTOWN | PA | 19335-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARRETT, BYRON FRANCIS | | ADDRESS ON FILE | | | | | | |
| BARRETT, CALEB MICHAEL | | ADDRESS ON FILE | | | | | | |
| BARRETT, CARL EUGENE | | ADDRESS ON FILE | | | | | | |
| BARRETT, CHAD AARON | | ADDRESS ON FILE | | | | | | |
| BARRETT, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | |
| BARRETT, CLIFFORD JOSEPH | | ADDRESS ON FILE | | | | | | |
| BARRETT, COYDRE | | 3845 SWEETBRIAR DR | | | ORANGE PARK | FL | 20735 | |
| BARRETT, COYDRE T | | ADDRESS ON FILE | | | | | | |
| BARRETT, CYNTHIA | | 4381 EUGENE WAY | | | DENVER | CO | 80239 | |
| BARRETT, DANIEL MARK | | ADDRESS ON FILE | | | | | | |
| BARRETT, DEBBIE MCMILLAN | | PO BOX 682247 | WILLIAMSON CO CIRCUIT CT CLERK | | FRANKLIN | TN | 37068 | |
| BARRETT, EDSON | | 106 SCHREINER DR | | | NORTH WALES | PA | 19454-4281 | |
| BARRETT, ELSA | | 7908 EMBASSY BLVD | | | MIRAMAR | FL | 33023 | |
| BARRETT, ERIK LOUIS | | ADDRESS ON FILE | | | | | | |
| BARRETT, ERROLAND | | 8853 WEST LONG ACRE DR | | | MIRAMAR | FL | 33025 | |
| BARRETT, ERROLAND E | | ADDRESS ON FILE | | | | | | |
| BARRETT, EUGENE CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| BARRETT, EVAN ROBERT | | ADDRESS ON FILE | | | | | | |
| BARRETT, GRADY | | 706 DUMAS | | | DALLAS | TX | 75214 | |
| BARRETT, HEATHER | | ADDRESS ON FILE | | | | | | |
| BARRETT, JAMES ANDREW | | ADDRESS ON FILE | | | | | | |
| BARRETT, JAMIE LYNN | | ADDRESS ON FILE | | | | | | |
| BARRETT, JARVIS TUCKER | | ADDRESS ON FILE | | | | | | |
| BARRETT, JASON ALAN | | ADDRESS ON FILE | | | | | | |
| BARRETT, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |
| BARRETT, JERMAINE M | | ADDRESS ON FILE | | | | | | |
| BARRETT, JOHN | | 4 INDEPENDENCE AVE | | | DERRY | NH | 03038 | |
| BARRETT, JOHNNY FRANKLIN | | ADDRESS ON FILE | | | | | | |
| BARRETT, JOSH MARTIN | | ADDRESS ON FILE | | | | | | |
| BARRETT, JOSHUA ALLEN | | ADDRESS ON FILE | | | | | | |
| BARRETT, JULIAN D | | ADDRESS ON FILE | | | | | | |
| BARRETT, KARA T | | 14904 STEEL ST | | | DETROIT | MI | 48227-3958 | |
| BARRETT, KEITH E | | 7400 ADDISON RD | | | MASURY | OH | 44438 | |
| BARRETT, KELLY LEEGRANDE | | ADDRESS ON FILE | | | | | | |
| BARRETT, KELSEY JEAN | | ADDRESS ON FILE | | | | | | |
| BARRETT, KENNY C | | ADDRESS ON FILE | | | | | | |
| BARRETT, LOUIS L | | ADDRESS ON FILE | | | | | | |
| BARRETT, MARISSA LYNN | | ADDRESS ON FILE | | | | | | |
| BARRETT, MATTHEW | | ADDRESS ON FILE | | | | | | |
| BARRETT, MATTHEW ALFRED | | ADDRESS ON FILE | | | | | | |
| BARRETT, MATTHEW EDWARD | | ADDRESS ON FILE | | | | | | |
| BARRETT, MATTHEW ROY | | ADDRESS ON FILE | | | | | | |
| BARRETT, MERCADEZ DAWN | | ADDRESS ON FILE | | | | | | |
| BARRETT, MICHAEL | | 1013 59TH AVE DR E | | | BRADENTON | FL | 34203-0000 | |
| BARRETT, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| BARRETT, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| BARRETT, MICHAEL LEIGH | | ADDRESS ON FILE | | | | | | |
| BARRETT, MICHAEL LOWE | | ADDRESS ON FILE | | | | | | |
| BARRETT, MORRIS | | 1442 NEW CASTLE RD APT B2 | | | DURHAM | NC | 27704-0000 | |
| BARRETT, NATASHA LISA | | ADDRESS ON FILE | | | | | | |
| BARRETT, NIKELLE | | ADDRESS ON FILE | | | | | | |
| BARRETT, PAT | | 11250 WOLFWOODS DR | | | ARLINGTON | TN | 38002 | |
| BARRETT, PAUL J | | ADDRESS ON FILE | | | | | | |
| BARRETT, REE | | 9911 LEAHY RD | | | JACKSONVILLE | FL | 32246 | |
| BARRETT, REE | | 9911 LEAHY RD | | | JACKSONVILLE | FL | 32246-3451 | |
| BARRETT, RICHARD A | | 254 WESLEY RD | | | GREEN COVE SPRIN | FL | 32043-9571 | |
| BARRETT, RICHARD WILLAM | | ADDRESS ON FILE | | | | | | |
| BARRETT, ROBERT | | ADDRESS ON FILE | | | | | | |
| BARRETT, ROBERT MARK | | ADDRESS ON FILE | | | | | | |
| BARRETT, RYAN C | | ADDRESS ON FILE | | | | | | |
| BARRETT, RYAN LIONEL | | ADDRESS ON FILE | | | | | | |
| BARRETT, SARA MARIE | | ADDRESS ON FILE | | | | | | |
| BARRETT, SHANNON ASHLEY | | ADDRESS ON FILE | | | | | | |
| BARRETT, SHANNON ELIZABETH | | ADDRESS ON FILE | | | | | | |
| BARRETT, SHIRLEY | | 22 E PETTEBONE ST | | | FORTY FORT | PA | 18704-4928 | |
| BARRETT, STEVE | | 223 W 9TH ST | | | NEW ALBANY | IN | 47150 | |
| BARRETT, STEVEN JAMES | | ADDRESS ON FILE | | | | | | |
| BARRETT, STEVEN MATTHEW | | ADDRESS ON FILE | | | | | | |
| BARRETT, TELISHA N | | ADDRESS ON FILE | | | | | | |
| BARRETT, THOMAS ANTHONY | | ADDRESS ON FILE | | | | | | |
| BARRETT, THOMAS ANTHONY | | ADDRESS ON FILE | | | | | | |
| BARRETT, TIM | | 1419 DAWN DR | | | BEDFORD | VA | 24523 | |
| BARRETT, TOM | | 1431 PHEASANT LN | | | GLEN MILLS | PA | 19342-1901 | |
| BARRETT, TONY | | 15455 GLENOAKS BLVD NO 596 | | | SYLMAR | CA | 91342 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARRETT, TRAVIS RAYMOND | | ADDRESS ON FILE | | | | | | |
| BARRETT, TRISTAN NICOLE | | ADDRESS ON FILE | | | | | | |
| BARRETT, WILLIAM | | 15350 THOMPSON RD | | | ALPHARETTA | GA | 30004 | |
| BARRETTA HENRY | | 1337 LORANNE AVE | | | POMONA | CA | 91767 | |
| BARRETTA INC | | 476 ALLING FARM RD | | | ORANGE | CT | 06477 | |
| BARRETTA INC | | 510 HOWELLTON RD | | | ORANGE | CT | 06477 | |
| BARRETTA, HENRY P | | 1337 LORANNE AVE | | | POMONA | CA | 91767 | |
| BARRETTS ANTENNA & SERVICE INC | | 291 COMMONWEALTH DR | | | CAROL STREAM | IL | 60188 | |
| BARRICK TRI CITY REAL ESTATE | | 3405 COUNTY ST | | | PORTSMOUTH | VA | 23707 | |
| BARRICK, DUSTIN SCOTT | | ADDRESS ON FILE | | | | | | |
| BARRICK, JESSICA | | ADDRESS ON FILE | | | | | | |
| BARRICK, JOSEPH PAUL | | ADDRESS ON FILE | | | | | | |
| BARRICK, RICHARD JORDAN | | ADDRESS ON FILE | | | | | | |
| BARRICKLOW, SYDNEY RAE | | ADDRESS ON FILE | | | | | | |
| BARRIELUS, DAVID | | 1090 E MICHIGAN ST | | | ORLANDO | FL | 32807 | |
| BARRIENTES, HENRY | | ADDRESS ON FILE | | | | | | |
| BARRIENTOS, AMANDA ASHLIE | | ADDRESS ON FILE | | | | | | |
| BARRIENTOS, AMY DIANE | | ADDRESS ON FILE | | | | | | |
| BARRIENTOS, CARLOS ALEXANDER | | ADDRESS ON FILE | | | | | | |
| BARRIENTOS, DAVID | | ADDRESS ON FILE | | | | | | |
| BARRIENTOS, DIANA ELENA | | ADDRESS ON FILE | | | | | | |
| BARRIENTOS, FELIX | | 9132 W IOWA AVE | | | LAKEWOOD | CO | 80232-6439 | |
| BARRIENTOS, GHISLAINE JESSICA | | ADDRESS ON FILE | | | | | | |
| BARRIENTOS, HERVIN F | | ADDRESS ON FILE | | | | | | |
| BARRIENTOS, JENNIFER | | ADDRESS ON FILE | | | | | | |
| BARRIENTOS, JESSIKA | | ADDRESS ON FILE | | | | | | |
| BARRIENTOS, JULIAN | | ADDRESS ON FILE | | | | | | |
| BARRIENTOS, MANUEL A | | ADDRESS ON FILE | | | | | | |
| BARRIENTOS, NEIL A | | 4922 NEWPORT COVE DR | UNIT D | | LAS VEGAS | NV | 89119 | |
| BARRIENTOS, NEIL ANDREW | | ADDRESS ON FILE | | | | | | |
| BARRIENTOS, REBECCA ANTOINETTE | | ADDRESS ON FILE | | | | | | |
| BARRIENTOS, TAMMY L | | 5089 W 62ND AVE | | | ARVADA | CO | 80003-6607 | |
| BARRIER PEST CONTROL INC | | 1963 SAM RITTENBERG BLVD | | | CHARLESTON | SC | 29407 | |
| BARRIER, ARTHUR DIAGGIO | | ADDRESS ON FILE | | | | | | |
| BARRIER, CHRISTOPHER BRANDON | | ADDRESS ON FILE | | | | | | |
| BARRIERA, FERNANDO T | | ADDRESS ON FILE | | | | | | |
| BARRIERE, JARED | | 12 W 104TH ST 1R | | | NEW YORK | NY | 10025 | |
| BARRIGA, CESAR ENOC | | ADDRESS ON FILE | | | | | | |
| BARRIGAR, KELLY MICHELLE | | ADDRESS ON FILE | | | | | | |
| BARRIGAR, KELLY MICHELLE | | ADDRESS ON FILE | | | | | | |
| BARRILLEAUX, KAREN | | 3023 DEVAULT RD | | | LOUISVILLE | TN | 37777-3637 | |
| BARRINEAU, JAMES ROBERT | | ADDRESS ON FILE | | | | | | |
| BARRINGER III, FRED ALEXANDER | | ADDRESS ON FILE | | | | | | |
| BARRINGER, JERMAINE OLIVER | | ADDRESS ON FILE | | | | | | |
| BARRINGER, RON | | 2623 SUNRISE BLVD | | | KODAK | TN | 37764-1733 | |
| BARRINGTON, ALVARO S | | ADDRESS ON FILE | | | | | | |
| BARRINGTON, BRITTANY GAYE | | ADDRESS ON FILE | | | | | | |
| BARRINGTON, DRU BANE | | ADDRESS ON FILE | | | | | | |
| BARRINGTON, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |
| BARRINGTON, JUSTIN | | ADDRESS ON FILE | | | | | | |
| BARRIO, EDGAR E | | ADDRESS ON FILE | | | | | | |
| BARRIOS III, LUIS | | ADDRESS ON FILE | | | | | | |
| BARRIOS JESUS | | 52 MARCELLA DR | | | LITTLE ROCK | AR | 72223 | |
| BARRIOS RIOS, JOSE O | | ADDRESS ON FILE | | | | | | |
| BARRIOS, ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| BARRIOS, ALFONSO | | 120 WEST LAKEVIEW DR | | | LAPLACE | LA | 70068 | |
| BARRIOS, ANAIS | | ADDRESS ON FILE | | | | | | |
| BARRIOS, ANDREW J | | ADDRESS ON FILE | | | | | | |
| BARRIOS, ANDREY FELIPE | | ADDRESS ON FILE | | | | | | |
| BARRIOS, BRENDA ILIANA | | ADDRESS ON FILE | | | | | | |
| BARRIOS, CARLOS ALFONSO | | ADDRESS ON FILE | | | | | | |
| BARRIOS, CRYSTAL MELANIE | | ADDRESS ON FILE | | | | | | |
| BARRIOS, EDGAR | | ADDRESS ON FILE | | | | | | |
| BARRIOS, FRANCISCA | | 6418 MILL RIVER TRACE | | | CHESTERFIELD | VA | 23832 | |
| BARRIOS, HUMBERTO J | | ADDRESS ON FILE | | | | | | |
| BARRIOS, IRMA I | | ADDRESS ON FILE | | | | | | |
| BARRIOS, JAMIE | | ADDRESS ON FILE | | | | | | |
| BARRIOS, JAVIER | | ADDRESS ON FILE | | | | | | |
| BARRIOS, JESUS | | 52 MARCELLA DR | | | LITTLE ROCK | AR | 72223-9172 | |
| BARRIOS, JOSE IGNACIO | | ADDRESS ON FILE | | | | | | |
| BARRIOS, LISBETH MURIEL | | ADDRESS ON FILE | | | | | | |
| BARRIOS, MARIA | | 12133 MALL BLVD | | | VICTORVILLE | CA | 92392-7647 | |
| BARRIOS, MARIA C | | ADDRESS ON FILE | | | | | | |
| BARRIOS, MATTHEW | | ADDRESS ON FILE | | | | | | |
| BARRIOS, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARRIOS, PHILLIP | | ADDRESS ON FILE | | | | | | |
| BARRIOS, ROBERTO N | | ADDRESS ON FILE | | | | | | |
| BARRIOS, RODRIGO | | ADDRESS ON FILE | | | | | | |
| BARRIS, AARON | | ADDRESS ON FILE | | | | | | |
| BARRIS, CHAD WILLIAM | | ADDRESS ON FILE | | | | | | |
| BARRIS, NEIL DAVID | | ADDRESS ON FILE | | | | | | |
| BARRISH, LORI | | 1026 PRINCETON | | | HIGHLAND PARK | IL | 60035-0000 | |
| BARRISON, WILLIAM EDWARD | | ADDRESS ON FILE | | | | | | |
| BARRISTERS CAFE | | 101 N 5TH ST | | | RICHMOND | VA | 23219 | |
| BARRITEAU, TRUMAN K | | ADDRESS ON FILE | | | | | | |
| BARRITT & ASSOCIATES | | ONE W PENNSYLVANIA AVE STE 500 | | | TOWSON | MD | 21204 | |
| BARRO, CHRISTINA MARIE | | ADDRESS ON FILE | | | | | | |
| BARROCAS, MOSHE | | 2231 SHADY AVE | | | PITTSBURGH | PA | 15217-2113 | |
| BARRON & ASSOCIATES PC | | 10440 MAIN ST | | | CLARENCE | NY | 14031 | |
| BARRON & RICH | | 775 UNIVERTY AVE | | | SACRAMENTO | CA | 95825 | |
| BARRON REALTY CO , PHILIP H | | 1722 OLIVE ST | | | ST LOUIS | MO | 63103 | |
| BARRON, AMANDA INEZ | | ADDRESS ON FILE | | | | | | |
| BARRON, ASHTON CAMILLE | | ADDRESS ON FILE | | | | | | |
| BARRON, BECA | | 3911 MITCHELL AVE | | | CKERSFIELD 93 | | 306-0000 US | |
| BARRON, BRIAN | | ADDRESS ON FILE | | | | | | |
| BARRON, CHANCE GAVIN | | ADDRESS ON FILE | | | | | | |
| BARRON, CHASE MILES | | ADDRESS ON FILE | | | | | | |
| BARRON, CHRISTIAN PHILIP | | ADDRESS ON FILE | | | | | | |
| BARRON, COURTNEY ALESHIA | | ADDRESS ON FILE | | | | | | |
| BARRON, DANIEL LEO | | ADDRESS ON FILE | | | | | | |
| BARRON, DAVEON LASHAWN | | ADDRESS ON FILE | | | | | | |
| BARRON, ELIZABETH | | ADDRESS ON FILE | | | | | | |
| BARRON, ELIZABETH | | ADDRESS ON FILE | | | | | | |
| BARRON, FELENCIA | | ADDRESS ON FILE | | | | | | |
| BARRON, GREGORY A | | ADDRESS ON FILE | | | | | | |
| BARRON, HECTOR MIGUEL | | ADDRESS ON FILE | | | | | | |
| BARRON, JESSICA M | | ADDRESS ON FILE | | | | | | |
| BARRON, JOSE | | 7319 W MEADOWBROOK AVE | | | PHOENIX | AZ | 85033 | |
| BARRON, JOSE M | | ADDRESS ON FILE | | | | | | |
| BARRON, JOSE ROBERTO | | ADDRESS ON FILE | | | | | | |
| BARRON, KEITH G | | ADDRESS ON FILE | | | | | | |
| BARRON, MARCOS DANIEL | | ADDRESS ON FILE | | | | | | |
| BARRON, MATTHEW | | ADDRESS ON FILE | | | | | | |
| BARRON, MELISSA ANN | | ADDRESS ON FILE | | | | | | |
| BARRON, MICHAEL ANDREW | | ADDRESS ON FILE | | | | | | |
| BARRON, PAUL CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| BARRON, PHILIP WAYNE | | ADDRESS ON FILE | | | | | | |
| BARRON, RACHEL | | ADDRESS ON FILE | | | | | | |
| BARRON, RAMON | | ADDRESS ON FILE | | | | | | |
| BARRON, RICARDO | | ADDRESS ON FILE | | | | | | |
| BARRON, ROCKY A | | ADDRESS ON FILE | | | | | | |
| BARRON, RUBEN | | ADDRESS ON FILE | | | | | | |
| BARRON, RUSSELL | | 2165 FENNEL DR | | | CORONA | CA | 92879 | |
| BARRON, RUSSELL THOMAS | | ADDRESS ON FILE | | | | | | |
| BARRON, SEAN THOMAS | | ADDRESS ON FILE | | | | | | |
| BARRON, SHELBY MONIQUE | | ADDRESS ON FILE | | | | | | |
| BARRON, SHERI | | 1777 S NORMAN AVE | | | EVANSVILLE | IN | 47714-3646 | |
| BARRONS | | PO BOX 7031 | | | CHICOPEE | MA | 01021-7031 | |
| BARRONS, KYLE JAMES | | ADDRESS ON FILE | | | | | | |
| BARROS BROOKS, TANYA MARIE | | ADDRESS ON FILE | | | | | | |
| BARROS PIZZA | | 21000 GOLDEN SPRING DR | | | DIAMOND BAR | CA | 91789 | |
| BARROS, ALEX DE | | ADDRESS ON FILE | | | | | | |
| BARROS, ASHLEE ELAINE | | ADDRESS ON FILE | | | | | | |
| BARROS, FRANK | | ADDRESS ON FILE | | | | | | |
| BARROS, FRANK DAVID | | ADDRESS ON FILE | | | | | | |
| BARROS, MARCUS A | | 6346 W FAIRFIELD DR APT B | | | PENSACOLA | FL | 32506-3482 | |
| BARROSO, BRANDON STEPHEN | | ADDRESS ON FILE | | | | | | |
| BARROSO, GEORGE | | 13 LORRI RD | | | DERRY | NH | 03038-0000 | |
| BARROSO, GEORGE | | 28 MIDDLESEX PK | | | LOWELL | MA | 01851-0000 | |
| BARROSO, GEORGE | BARROSO, GEORGE | 28 MIDDLESEX PK | | | LOWELL | MA | 01851-0000 | |
| BARROSO, GEORGE M | | ADDRESS ON FILE | | | | | | |
| BARROSO, GEORGE M | | 28 MIDDLESEX PARK | | | LOWELL | MA | 01857-0000 | |
| BARROSO, GEORGE M | BARROSO, GEORGE M | 28 MIDDLESEX PARK | | | LOWELL | MA | 01857-0000 | |
| BARROSO, NANCY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| BARROW GADDIS GRIFFITH GRIMM | | 610 S MAIN STE 300 | | | TULSA | OK | 741191248 | |
| BARROW NETWORK, THE | | 4817 E PLACITA ABREVADERO | | | TUCSON | AZ | 85712 | |
| BARROW, ANDREW JOESPH | | ADDRESS ON FILE | | | | | | |
| BARROW, BERNISHA LAKHIA | | ADDRESS ON FILE | | | | | | |
| BARROW, BRENT ERIC | | ADDRESS ON FILE | | | | | | |
| BARROW, DANIEL JAMES | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARROW, DENNIS | | ADDRESS ON FILE | | | | | | |
| BARROW, DENTIS NA | | ADDRESS ON FILE | | | | | | |
| BARROW, DONNA A | | 5199 PROCTOR LNDG NW | | | ACWORTH | GA | 30101-3824 | |
| BARROW, J ADAM | | ADDRESS ON FILE | | | | | | |
| BARROW, JAMAL | | ADDRESS ON FILE | | | | | | |
| BARROW, JAMES | | 792 DECATUR COURT | | | CINCINNATI | OH | 45240 | |
| BARROW, JAMES ALLEN | | ADDRESS ON FILE | | | | | | |
| BARROW, KENDRICK | | ADDRESS ON FILE | | | | | | |
| BARROW, KEVIN C | | ADDRESS ON FILE | | | | | | |
| BARROW, LERONE D | | 149 VININGS DR | | | MCDONOUGH | GA | 30253 | |
| BARROW, MICHELLE A | | ADDRESS ON FILE | | | | | | |
| BARROW, RYAN | | ADDRESS ON FILE | | | | | | |
| BARROWS, AMANDA MAUREEN | | ADDRESS ON FILE | | | | | | |
| BARROWS, CHRISTOPHER KYLE | | ADDRESS ON FILE | | | | | | |
| BARROWS, EUGENE C | | 5407 HUGH HOWELL RD | | | STONE MTN | GA | 30087 | |
| BARROWS, HEATH R | | ADDRESS ON FILE | | | | | | |
| BARROWS, JOHN | | 3208 SEMINARY AVE | | | RICHMOND | VA | 23227 | |
| BARROWS, JOHN | | ART BROKER | 3208 SEMINARY AVE | | RICHMOND | VA | 23227 | |
| BARROWS, JOSHUA LYN | | ADDRESS ON FILE | | | | | | |
| BARROWS, LEANNE MARIE | | ADDRESS ON FILE | | | | | | |
| BARROWS, LESLIE A | | 1725 W FLORIDA AVE | | | DENVER | CO | 80223-3301 | |
| BARROWS, MATTHEW ALBERT | | ADDRESS ON FILE | | | | | | |
| BARROWS, MICHAEL F | | ADDRESS ON FILE | | | | | | |
| BARROWS, RINA LOUISE | | ADDRESS ON FILE | | | | | | |
| BARROZO, ROBERT DANIEL | | ADDRESS ON FILE | | | | | | |
| BARRS APPLIANCE SERVICE | | 7137 MAIN ST | | | BROHMAN | MI | 49312 | |
| BARRS TV | | 1451 FM 3349 | | | TAYLOR | TX | 76574 | |
| BARRS, RYAN DANIEL | | ADDRESS ON FILE | | | | | | |
| BARRTT, KIAI | | 205 175TH SE | | | SPANAWAY | WA | 98387-0000 | |
| BARRY BERMAN | BERMAN BARRY | 215 BROOKE AVE APT 509 | | | NORFOLK | VA | 23510-1236 | |
| BARRY C NELSON | | 1534 RIDGEMONT DR | | | LA VERGNE | TN | 37086-3141 | |
| BARRY CONSTRUCTION COMPANY | | 2696 ALBILENE TRAIL | | | SNELLVILLE | GA | 30278 | |
| BARRY COUNTY TRIAL COURT | | 220 W COURT ST STE 302 | | | HASTINGS | MI | 49058 | |
| BARRY IV, NELSON | | ADDRESS ON FILE | | | | | | |
| BARRY J BOTELHO & | BOTELHO BARRY J | CHERYL A BOTELHO JT TEN | 70 WARBURTON ST APT 3 | | FALL RIVER | MA | 02720 | |
| BARRY J SHKOLNIK | UNGARETTI & HARRIS LLP | 70 W MADISON | | | CHICAGO | IL | 60602 | |
| BARRY R TIDWELL | TIDWELL BARRY R | 1328 LUNAR DR | | | MURFREESBORO | TN | 37129-2685 | |
| BARRY S BARNES | BARNES BARRY S | 316 GRANDVIEW DR | | | OLD HICKORY | TN | 37138-1645 | |
| BARRY SANDERS, CALAYA DOMINIQUE | | ADDRESS ON FILE | | | | | | |
| BARRY W BECK | BECK BARRY W | 1070 TUTTLE RD | | | RURAL HALL | NC | 27045-9510 | |
| BARRY, BONNIE S | | 405 ASH RD | | | COATESVILLE | PA | 19320-1137 | |
| BARRY, BRADLEY MARSHAL | | ADDRESS ON FILE | | | | | | |
| BARRY, C | | 1102 CARLETON DR | | | RICHARDSON | TX | 75081-5913 | |
| BARRY, CAMERON | | 104 VIRGINIA ST | | | CARRBORO | NC | 27510-0000 | |
| BARRY, CATHEY O | | 1052 WELSH RD | | | HUNTINGDON VALLE | PA | 19006-6024 | |
| BARRY, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| BARRY, CHRISTOPHER D | | ADDRESS ON FILE | | | | | | |
| BARRY, COREY JAMES | | ADDRESS ON FILE | | | | | | |
| BARRY, DANA LYNN | | ADDRESS ON FILE | | | | | | |
| BARRY, DANIKA MARIE | | ADDRESS ON FILE | | | | | | |
| BARRY, DAVID | | PO BOX 561 | | | JACUMBA | CA | 91934 | |
| BARRY, DOMINIC CARL | | ADDRESS ON FILE | | | | | | |
| BARRY, DWAYNE MATTHEW | | ADDRESS ON FILE | | | | | | |
| BARRY, ERICA LEIGH | | ADDRESS ON FILE | | | | | | |
| BARRY, JAMES JOHN | | ADDRESS ON FILE | | | | | | |
| BARRY, JOHN | | 17908 VILLAMOURA DR | | | POWAY | CA | 92064 | |
| BARRY, JOHN J | | 1650 E RIVE RD NO 104 | | | TUCSON | AZ | 85718 | |
| BARRY, JOSEPH D | | ADDRESS ON FILE | | | | | | |
| BARRY, KAREN | | 2831 CHATHAM ST | | | PHILA | PA | 19134-4213 | |
| BARRY, KELLY | | 39 ARCHMORE ST | | | SARATOGA SPRINGS | UT | 84043-4746 | |
| BARRY, KELLY PATRICK | | ADDRESS ON FILE | | | | | | |
| BARRY, KWASI ERIC | | ADDRESS ON FILE | | | | | | |
| BARRY, MICHAEL LEE ROY | | ADDRESS ON FILE | | | | | | |
| BARRY, MICHAEL PATRICK | | ADDRESS ON FILE | | | | | | |
| BARRY, MIKE | | 415 1ST AVE | | | MARENGO | IL | 60152-2403 | |
| BARRY, PHILLIP | | ADDRESS ON FILE | | | | | | |
| BARRY, PHILLIP | | 2001 E GRACE ST APT 403 | | | RICHMOND | VA | 23223 | |
| BARRY, RACHEL MICHELLE | | ADDRESS ON FILE | | | | | | |
| BARRY, ROBERT | | 9414 LARKBUNTING DR | | | TAMPA | FL | 33647 | |
| BARRY, ROBERT H | | ADDRESS ON FILE | | | | | | |
| BARRY, RYAN E | | ADDRESS ON FILE | | | | | | |
| BARRY, SCOTT RICHARD | | ADDRESS ON FILE | | | | | | |
| BARRY, STEPHEN | | ADDRESS ON FILE | | | | | | |
| BARRY, STEPHEN M | | ADDRESS ON FILE | | | | | | |
| BARRY, TONY M | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARRY, TREGOB | | 184 ROSETTI ST APT A | | | BILOXI | MS | 39530-4027 | |
| BARRYS CARPET & JANITORIAL | | 328 HIGHLAND BLVD | | | GLOUCESTER | NJ | 08030 | |
| BARRYS ELECTRIC | | PO BOX 80471 | | | MIDLAND | TX | 797080471 | |
| BARRYS VCR SERVICE | | 702 E OHIO ST | | | CLINTON | MO | 64735 | |
| BARSA CONSULTING GROUP LLC | | 2900 WESTCHESTER AVE | | | PURCHASE | NY | 10577 | |
| BARSANTI, AMANDA LOUISE | | ADDRESS ON FILE | | | | | | |
| BARSCO | | PO BOX 460 | | | ADDISON | TX | 75001 | |
| BARSHINGER, ANDREW | | 916 LISMORE BLVD | | | YORK | PA | 17402 | |
| BARSOUM, IRINI | | P O  BOX 2819 | | | ORANGE | CA | 92860 | |
| BARSTOW APPLIANCE SERVICE | | 215 S MAIN | | | OFALLON | MO | 63366 | |
| BARSTOW, ELYSE ANN | | ADDRESS ON FILE | | | | | | |
| BARSTOW, THOMAS | | 2142 MARBELLA DR | | | WALDORF | MD | 20601-0000 | |
| BARSTOW, THOMAS JEFFERSON | | ADDRESS ON FILE | | | | | | |
| BART J WELFORD | | 1251 FRASER PINE BLVD | | | SARASOTA | FL | 34240-1416 | |
| BART, BARKER | | 29718 SWEETWATER ST | | | MAGNOLIA | TX | 77354-2996 | |
| BART, SHERWOOD | | 6401 EDGEWATER DR 324 | | | MIAMI | FL | 33133-0000 | |
| BARTA APPRAISAL SERVICE INC | | 19355 WARWICK DR | | | BROOKFIELD | WI | 53045 | |
| BARTA, CHASE WILLIAM | | ADDRESS ON FILE | | | | | | |
| BARTAKOVITS, TROY BARRY | | ADDRESS ON FILE | | | | | | |
| BARTCH ROOFING INC | | 11604 BOWLING GREEN | | | ST LOUIS | MO | 63146 | |
| BARTEAU, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | |
| BARTECK, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | |
| BARTEE, CHRISTOP L | | 4901 BIG SPRINGS RD | | | FRIENDSVILLE | TN | 37737-2931 | |
| BARTEK, ASHLEY LAUREN | | ADDRESS ON FILE | | | | | | |
| BARTEL, FRED W | | ADDRESS ON FILE | | | | | | |
| BARTELL APPLIANCE SERVICE | | RT 1 7079 BIRCH RD | | | LAKE TOMAHAWK | WI | 54539 | |
| BARTELL, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| BARTELL, JAMES | | 1428 W CALLE LAURELES | | | SANTA MARIA | CA | 93458 | |
| BARTELL, JAMES W | | ADDRESS ON FILE | | | | | | |
| BARTELL, PETER RYAN | | ADDRESS ON FILE | | | | | | |
| BARTELLE JR , JAMES RICHARD | | ADDRESS ON FILE | | | | | | |
| BARTELLI SAM | | 8187 PALMETTO AVE | NO 110 | | FONTANA | CA | 92335 | |
| BARTELS, ERIC DAVID | | ADDRESS ON FILE | | | | | | |
| BARTELS, KRIS | | ADDRESS ON FILE | | | | | | |
| BARTELS, KRIS | | 21337 TOWN LAKES DR | | | BOCA RATON | FL | 33486-0000 | |
| BARTELS, MATTHEW JASON | | ADDRESS ON FILE | | | | | | |
| BARTEN, TERESA ASHLEY | | ADDRESS ON FILE | | | | | | |
| BARTENFELDER, FRIENDS OF JOE | | 8336 BELAIR RD | ATTN ERNEST E ELLIS JR | | BALTIMORE | MD | 21236 | |
| BARTER III, HAROLD SYLVESTER | | ADDRESS ON FILE | | | | | | |
| BARTH ELECTRIC COMPANY INC | | 1934 N ILLINOIS ST | | | INDIANAPOLIS | IN | 46202 | |
| BARTH ELECTRONICS | | 27930 GREENS POINT RD | | | RED WING | MN | 550665653 | |
| BARTH ELECTRONICS | | JERRY J BARTH | 27930 GREENS POINT RD | | RED WING | MN | 55066-5653 | |
| BARTH SALES, TIM | | BOX 783 | | | WHITE SULPHUR SP | MT | 59645 | |
| BARTH, BROCK ALAN | | ADDRESS ON FILE | | | | | | |
| BARTH, BRYAN | | ADDRESS ON FILE | | | | | | |
| BARTH, JARED NOLAN | | ADDRESS ON FILE | | | | | | |
| BARTH, JOSHUA JAMES | | ADDRESS ON FILE | | | | | | |
| BARTH, STEVEN WILLIAM | | ADDRESS ON FILE | | | | | | |
| BARTHE, PIERRE GREGORY | | ADDRESS ON FILE | | | | | | |
| BARTHEL TV | | 620 E GREEN BAY AVE | | | SAUKVILLE | WI | 53080 | |
| BARTHEL, BRANDON THOMAS | | ADDRESS ON FILE | | | | | | |
| BARTHEL, JOHN J | | ADDRESS ON FILE | | | | | | |
| BARTHEL, JOHNNY | | 12424 HATTON CHASE LN W | | | JACKSONVILLE | FL | 32258-4435 | |
| BARTHEL, RYAN | | ADDRESS ON FILE | | | | | | |
| BARTHELEMY, BRANDON | | ADDRESS ON FILE | | | | | | |
| BARTHELEMY, CASEY JOSEPH | | ADDRESS ON FILE | | | | | | |
| BARTHELEMY, JOHN ADAIR | | ADDRESS ON FILE | | | | | | |
| BARTHELEMY, SETH | | ADDRESS ON FILE | | | | | | |
| BARTHELUS, EDERNST | | ADDRESS ON FILE | | | | | | |
| BARTHOLD, KYLE F | | ADDRESS ON FILE | | | | | | |
| BARTHOLET, PETER CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| BARTHOLF, GORDON | | ADDRESS ON FILE | | | | | | |
| BARTHOLOMAY, ANGELA MICHELE | | ADDRESS ON FILE | | | | | | |
| BARTHOLOMAY, PATRICK | | ADDRESS ON FILE | | | | | | |
| BARTHOLOMEW COUNTY TREASURER | | PO BOX 1986 | | | COLUMBUS | IN | 47202-1986 | |
| BARTHOLOMEW COUNTY TREASURER | | BARTHOLOMEW COUNTY TREASURER | PO BOX 1986 | | COLUMBUS | IN | | |
| BARTHOLOMEW, ADAM BLAKE | | ADDRESS ON FILE | | | | | | |
| BARTHOLOMEW, ALICIA L | | ADDRESS ON FILE | | | | | | |
| BARTHOLOMEW, BRIAN D | | ADDRESS ON FILE | | | | | | |
| BARTHOLOMEW, BRIAN K | | ADDRESS ON FILE | | | | | | |
| BARTHOLOMEW, CARL PHILIP | | ADDRESS ON FILE | | | | | | |
| BARTHOLOMEW, CLAYTON HOWARD | | ADDRESS ON FILE | | | | | | |
| BARTHOLOMEW, EMMA | | ADDRESS ON FILE | | | | | | |
| BARTHOLOMEW, FRED | | 8911 MAGNOLIA CHASE CIR | | | TAMPA | FL | 33647 | |
| BARTHOLOMEW, JANA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARTHOLOMEW, JASON | | 2206 EMERALD ISLE DR | | | LEANDER | TX | 78641 | |
| BARTHOLOMEW, JESSICA LYNN | | ADDRESS ON FILE | | | | | | |
| BARTHOLOMEW, KELLY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| BARTHOLOMEW, SCOTT EVANS | | ADDRESS ON FILE | | | | | | |
| BARTHOLOMEW, WHITNEY ANN | | ADDRESS ON FILE | | | | | | |
| BARTIE SGT AT ARMS, JAMES | | JUSTICE 5 & MICKLE BLVD | | | CAMDEN | NJ | 08103 | |
| BARTIE SGT AT ARMS, JAMES | | SPECIAL CIVIL PART HALL OF | JUSTICE 5 & MICKLE BLVD | | CAMDEN | NJ | 08103 | |
| BARTIK, DAVE | | 8101 PIERS DR NO 1804 | | | WOODRIDGE | IL | 60517 | |
| BARTIMAEUS GROUP LLC | | 1481 CHAIN BRIDGE RD | STE 100 | | MCLEAN | VA | 22101 | |
| BARTIROMO, DAVE | | 301 MEADOW CREEK DR | | | WADSWORTH | OH | 44281 | |
| BARTIS, SARAH MARIE | | ADDRESS ON FILE | | | | | | |
| BARTISH, WILLIAM DONOVAN | | ADDRESS ON FILE | | | | | | |
| BARTKO, ERIC | | 5700 BUNKERHILL ST APT 2205 | | | PITTSBURGH | PA | 15206-1182 | |
| BARTKO, JACOB LEE | | ADDRESS ON FILE | | | | | | |
| BARTKOWIAK, BRANDON JAMES | | ADDRESS ON FILE | | | | | | |
| BARTKOWIAK, PATRICK JAMES | | ADDRESS ON FILE | | | | | | |
| BARTKOWSKI, MARK HILARY | | ADDRESS ON FILE | | | | | | |
| BARTKOWSKI, RICK | | ADDRESS ON FILE | | | | | | |
| BARTKUS, JENNIFER MARIE | | ADDRESS ON FILE | | | | | | |
| BARTLEET, ZACHARY KURT ALLEN | | ADDRESS ON FILE | | | | | | |
| BARTLESON, THOMAS PORTER | | ADDRESS ON FILE | | | | | | |
| BARTLETT HACKETT FEINBERG PC | COUNSEL FOR IRON MOUNTAIN INFO MGMT INC | 155 FEDERAL ST 9TH FL | | | BOSTON | MA | 02110 | |
| BARTLETT KDB ELECTRIC CO INC | | 905 GILMER ST | | | KILLEEN | TX | 76541 | |
| BARTLETT SERVICENTER | | PO BOX 6430 | | | SCARBOROUGH | ME | 04070 | |
| BARTLETT TREE EXPERTS | | PO BOX 3067 | | | STAMFORD | CT | 069050067 | |
| BARTLETT, AARON MICHAEL | | ADDRESS ON FILE | | | | | | |
| BARTLETT, AMANDA VICTORIA | | ADDRESS ON FILE | | | | | | |
| BARTLETT, ANTHONY DANTE | | ADDRESS ON FILE | | | | | | |
| BARTLETT, BRIAN | | 13 JAMES ST | | | SALEM | NH | 03079 | |
| BARTLETT, BRIAN SCOTT | | ADDRESS ON FILE | | | | | | |
| BARTLETT, BRYAN DANIEL | | ADDRESS ON FILE | | | | | | |
| BARTLETT, BRYAN JAMES | | ADDRESS ON FILE | | | | | | |
| BARTLETT, BRYAN JAMES | | ADDRESS ON FILE | | | | | | |
| BARTLETT, CANDICE NICOLE | | ADDRESS ON FILE | | | | | | |
| BARTLETT, CHRIS KONRAD | | ADDRESS ON FILE | | | | | | |
| BARTLETT, DAVID | | 646 W FAIRVIEW NO 37 | | | ARCADIA | CA | 91007 | |
| BARTLETT, DREW | | 95 PETERBOROUGH ST APT 6 | | | JAFFREY | NH | 03452 | |
| BARTLETT, DUSTIN KYLE | | ADDRESS ON FILE | | | | | | |
| BARTLETT, ERIC | | ADDRESS ON FILE | | | | | | |
| BARTLETT, ERIK | | ADDRESS ON FILE | | | | | | |
| BARTLETT, IAN | | ADDRESS ON FILE | | | | | | |
| BARTLETT, JORDAN | | ADDRESS ON FILE | | | | | | |
| BARTLETT, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | |
| BARTLETT, KARIN | | 4000 GREENBRIAR DR STE 200 | | | STAFFORD | TX | 77477 | |
| BARTLETT, KARIN | | LOC NO 0052 PETTY CASH | 4000 GREENBRIAR DR STE 200 | | STAFFORD | TX | 77477 | |
| BARTLETT, KIMBERLY LAURA | | ADDRESS ON FILE | | | | | | |
| BARTLETT, MARC | | 8130 195TH AVE UNIT 4 | | | BRISTOL | WI | 53104 | |
| BARTLETT, MATT | | 8213 212TH AVE E | | | BONNEY LAKE | WA | 98391 | |
| BARTLETT, MATT J | | ADDRESS ON FILE | | | | | | |
| BARTLETT, MELINDA ELLEN | | ADDRESS ON FILE | | | | | | |
| BARTLETT, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| BARTLETT, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | |
| BARTLETT, RICHARD | | 17511 BATHURST AVE | | | SRPINGHILL | FL | 34610-0000 | |
| BARTLETT, RICHARD | | 233 W 300 S | | | BLANDING | UT | 84511-3836 | |
| BARTLETT, RYAN THOMAS | | ADDRESS ON FILE | | | | | | |
| BARTLETT, STACY ANNE | | ADDRESS ON FILE | | | | | | |
| BARTLETT, SUNNIL | | ADDRESS ON FILE | | | | | | |
| BARTLETT, TERRY | | 124 GLENWOOD | | | EAGLE POINT | OR | 97524 | |
| BARTLEY, ADAM | | ADDRESS ON FILE | | | | | | |
| BARTLEY, ALLEN LEE | | ADDRESS ON FILE | | | | | | |
| BARTLEY, ANNMARIE JENNIFER | | ADDRESS ON FILE | | | | | | |
| BARTLEY, BLAKE WILLIAM | | ADDRESS ON FILE | | | | | | |
| BARTLEY, BRADLEY LERON | | ADDRESS ON FILE | | | | | | |
| BARTLEY, BRANDON HAYES | | ADDRESS ON FILE | | | | | | |
| BARTLEY, CHRISTOPHER LOMAR | | ADDRESS ON FILE | | | | | | |
| BARTLEY, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| BARTLEY, DEZI | | 2459 S 216TH ST | | | SEATTLE | WA | 98198-4300 | |
| BARTLEY, JUSTIN RICHARD | | ADDRESS ON FILE | | | | | | |
| BARTLEY, KEENAN MAURICE | | ADDRESS ON FILE | | | | | | |
| BARTLEY, MATTHEW SHANE | | ADDRESS ON FILE | | | | | | |
| BARTLEY, NICHOLE MARIE | | ADDRESS ON FILE | | | | | | |
| BARTLEY, SAMANTHA JANELL | | ADDRESS ON FILE | | | | | | |
| BARTLEY, SCOTT LOUIS | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARTLEY, TYLER | | 7008 GOSLING TERRACE | | | BRADENTON | FL | 34203-0000 | |
| BARTLEY, TYLER JAMES | | ADDRESS ON FILE | | | | | | |
| BARTLEY, WILLIAM | | ADDRESS ON FILE | | | | | | |
| BARTLING, ADAM | | ADDRESS ON FILE | | | | | | |
| BARTLING, BRANDON C | | ADDRESS ON FILE | | | | | | |
| BARTMAN, JACOB LEE | | ADDRESS ON FILE | | | | | | |
| BARTMAN, SCOTT | | 4807 RAINBOW TROUT DR | | | COLUMBIA | MO | 65203 | |
| BARTMANN, JOHN ROBERT | | ADDRESS ON FILE | | | | | | |
| BARTMESS, KAYLA LYNN | | ADDRESS ON FILE | | | | | | |
| BARTMESS, TYLER JORDAN | | ADDRESS ON FILE | | | | | | |
| BARTNEK, PAUL MICHAEL | | ADDRESS ON FILE | | | | | | |
| BARTNER, MATTHEW ADAM | | ADDRESS ON FILE | | | | | | |
| BARTNETT, MICHAEL RAYMOND | | ADDRESS ON FILE | | | | | | |
| BARTNICK, ROBERT JOSEPH | | ADDRESS ON FILE | | | | | | |
| BARTO, JOANNA L | | ADDRESS ON FILE | | | | | | |
| BARTO, MARSHALL CHARLES | | ADDRESS ON FILE | | | | | | |
| BARTO, NANCY | | 1003 WESTLAKE DR | | | WYMAUMA | FL | 33598 | |
| BARTOCCI, NOEL VINCENT | | ADDRESS ON FILE | | | | | | |
| BARTOLDUS, PETER | | ADDRESS ON FILE | | | | | | |
| BARTOLF, MICHAEL M | | ADDRESS ON FILE | | | | | | |
| BARTOLINI, DONNA ANN | | ADDRESS ON FILE | | | | | | |
| BARTOLIS, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| BARTOLO JR , JEFFREY P | | ADDRESS ON FILE | | | | | | |
| BARTOLO, JESSEJ | | ADDRESS ON FILE | | | | | | |
| BARTOLO, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | |
| BARTOLOME, KENNETH | | ADDRESS ON FILE | | | | | | |
| BARTOLOME, TARA MARIE | | ADDRESS ON FILE | | | | | | |
| BARTOLOMEI, GIANNINA | | ADDRESS ON FILE | | | | | | |
| BARTOLONE, BRONSON JAMES | | ADDRESS ON FILE | | | | | | |
| BARTOLONE, CHRIS | | 16720 FAULMAN RD | | | CLINTON TOWNSHIP | MI | 48035 | |
| BARTOLONE, NICHOLAS MARIO | | ADDRESS ON FILE | | | | | | |
| BARTOLOTTI, ANTHONY TYRRELL | | ADDRESS ON FILE | | | | | | |
| BARTOLOWITS, MATTHEW VINCENT | | ADDRESS ON FILE | | | | | | |
| BARTON & COMPANY | | 108 N 8TH ST | | | RICHMOND | VA | 23219 | |
| BARTON KENT, CHRISTOPHER LEON | | ADDRESS ON FILE | | | | | | |
| BARTON OVERHEAD DOOR INC | | 1132 N CARPENTER | | | MODESTO | CA | 95351 | |
| BARTON, ADAM | | ADDRESS ON FILE | | | | | | |
| BARTON, AMY JEAN | | ADDRESS ON FILE | | | | | | |
| BARTON, ASHLEY | | 2328 W 247TH ST | | | LOMITA | CA | 90717-0000 | |
| BARTON, ASHLEY BREANNE | | ADDRESS ON FILE | | | | | | |
| BARTON, BLAKE ALLEN | | ADDRESS ON FILE | | | | | | |
| BARTON, BRADLEY ALLAN | | ADDRESS ON FILE | | | | | | |
| BARTON, BRYAN | | 2441 COMPTON BRIDGE RD | | | INMAN | SC | 29349-0000 | |
| BARTON, CASEY L | | ADDRESS ON FILE | | | | | | |
| BARTON, CHARLES | | 903 W LINCOLN AVE | | | WELLINGTON | KS | 67152-3336 | |
| BARTON, CHRISTOPHER J | | 2061 WEST 1215 SOUTH | | | SYRACUSE | UT | 84075 | |
| BARTON, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | |
| BARTON, CHRISTOPHER KENNETH | | ADDRESS ON FILE | | | | | | |
| BARTON, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | |
| BARTON, CORY DOUGLAS | | ADDRESS ON FILE | | | | | | |
| BARTON, DAVID JAMES | | ADDRESS ON FILE | | | | | | |
| BARTON, DAVID M | | 540 BUCKINGHAM RD | 436 | | RICHARDSON | TX | 75081 | |
| BARTON, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| BARTON, DION | | 7372 CAMERON ST | | | DETROIT | MI | 48211 | |
| BARTON, FLORA VALERA | | ADDRESS ON FILE | | | | | | |
| BARTON, FLORENCE CHRISTINA | | ADDRESS ON FILE | | | | | | |
| BARTON, IAN | | 1416 BERNICE ST | | | HONOLULU | HI | 96817-2701 | |
| BARTON, JASON ROBERT | | ADDRESS ON FILE | | | | | | |
| BARTON, JEFF A | | ADDRESS ON FILE | | | | | | |
| BARTON, JEREMY ADAM | | ADDRESS ON FILE | | | | | | |
| BARTON, JEREMY L | | 308 COBB ST | | | JEFFERSON | GA | 30549-1340 | |
| BARTON, JEREMY LEE | | ADDRESS ON FILE | | | | | | |
| BARTON, JERRICA NICOLE | | ADDRESS ON FILE | | | | | | |
| BARTON, JOE | | 10824 TUJUNGA CANYON BLVD | | | TUJUNGA | CA | 91042 | |
| BARTON, JONATHAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| BARTON, JOSHUA RYAN | | ADDRESS ON FILE | | | | | | |
| BARTON, JUSTIN MITCHELL G | | ADDRESS ON FILE | | | | | | |
| BARTON, JUSTIN RYAN | | ADDRESS ON FILE | | | | | | |
| BARTON, KENNETH | | ADDRESS ON FILE | | | | | | |
| BARTON, KRIS JAMES | | ADDRESS ON FILE | | | | | | |
| BARTON, LENFORD | | 392 3 ARMIJO PLACE | | | TUBA CITY | AZ | 86045 | |
| BARTON, LULA | | RR 1 BOX 84B | | | KINGFISHER | OK | 73750-9740 | |
| BARTON, MARCUS LASHAUN | | ADDRESS ON FILE | | | | | | |
| BARTON, MAURICE LAURENCE | | ADDRESS ON FILE | | | | | | |
| BARTON, ROBERT PAUL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARTON, SAM J | | ADDRESS ON FILE | | | | | | |
| BARTON, THOMAS A | | PO BOX 15181 | | | NEW BERN | NC | 28561 | |
| BARTON, TIM D | | ADDRESS ON FILE | | | | | | |
| BARTON, TRAVIS J | | ADDRESS ON FILE | | | | | | |
| BARTON, W CRAIG | | PO BOX 54886 | | | OKLAHOMA CITY | OK | 73154 | |
| BARTON, WILLIAM JOHN | | ADDRESS ON FILE | | | | | | |
| BARTONE, TESLA L | | ADDRESS ON FILE | | | | | | |
| BARTOS, BRANDON MATTHEW | | ADDRESS ON FILE | | | | | | |
| BARTOS, DENNIS JAMES | | ADDRESS ON FILE | | | | | | |
| BARTOS, MICHAEL P | | 563 S 5TH ST | | | DUNDEE | IL | 60118-2827 | |
| BARTOS, ROBERT S | | PO BOX 774 | | | CANTON | CT | 06019 | |
| BARTOSAVAGE, TRACY ANN | | ADDRESS ON FILE | | | | | | |
| BARTOSH, DANIELLE RENE | | ADDRESS ON FILE | | | | | | |
| BARTOSH, SHANE | | 214B LINDA DR | | | SAN MARCOS | TX | 78666-0000 | |
| BARTOSH, SHANE CODY | | ADDRESS ON FILE | | | | | | |
| BARTOSIEWICZ, BRENT GERGORY | | ADDRESS ON FILE | | | | | | |
| BARTOSIEWICZ, JASON N | | ADDRESS ON FILE | | | | | | |
| BARTOSIEWICZ, MICHELLE MARIE | | ADDRESS ON FILE | | | | | | |
| BARTOSIK, RICHARD | | ADDRESS ON FILE | | | | | | |
| BARTOSZ, MARCIN | | ADDRESS ON FILE | | | | | | |
| BARTOW CLERK OF CIRCUIT COURT | | DOMESTIC RELATIONS | | | BARTOW | FL | 338309000 | |
| BARTOW CLERK OF CIRCUIT COURT | | PO BOX 9000 DRAWER CC5 | DOMESTIC RELATIONS | | BARTOW | FL | 33830-9000 | |
| BARTRAM, EDWARD RAY | | ADDRESS ON FILE | | | | | | |
| BARTRIGE, THOMAS | | 514 THIRD ST | | | DUNMORE | PA | 18512 | |
| BARTRIGE, THOMAS PATRICK | | ADDRESS ON FILE | | | | | | |
| BARTROP, NICHOLAS EUGENE | | ADDRESS ON FILE | | | | | | |
| BARTRUG, SANDRA K | | 6273 GREYSTONE CREEK RD | | | MECHANICSVILLE | VA | 23111 | |
| BARTRUG, TABITHA ANN | | ADDRESS ON FILE | | | | | | |
| BARTSCH, BRADLEY | | 12001 FOOTHILL BLVD SP76 | | | LAKEVIEW TERR | CA | 91342 | |
| BARTSCH, JENNIFER | | ADDRESS ON FILE | | | | | | |
| BARTUSCH, ERIC GORDON | | ADDRESS ON FILE | | | | | | |
| BARTUSH SIGNS INC | | 302 N WASHINGTON ST | | | ORWIGSBURG | PA | 17961 | |
| BARTUSKA, FRAYAH | | ADDRESS ON FILE | | | | | | |
| BARTZ CONTRACTING, PAT | | 131 SIERRA VISTA | | | SANTA BARBARA | CA | 93108 | |
| BARTZ DISPLAYS | | 3225 N 126TH ST | | | BROOKFIELD | WI | 53005 | |
| BARTZ, MATTHIAS ALLEN | | ADDRESS ON FILE | | | | | | |
| BARUA, AMIT | | 164 10 84TH AVE 6A | | | JAMAICA | NY | 11432 | |
| BARUA, PRITAM | | ADDRESS ON FILE | | | | | | |
| BARUCH COLLEGE CAREER SVCS | | 17 LEXINGTON AVE BOX H 0820 | | | NEW YORK | NY | 10010 | |
| BARUCH COLLEGE CAREER SVCS | | DR PATRICIA IMBIMBO DIR | 17 LEXINGTON AVE BOX H 0820 | | NEW YORK | NY | 10010 | |
| BARUCH II, SHANNON KADESH | | ADDRESS ON FILE | | | | | | |
| BARUCIC, ERTAN | | 129 LOALDO DR | | | BURLINGTON | VT | 05408 | |
| BARUM, MATHEW STEVEN | | ADDRESS ON FILE | | | | | | |
| BARUSO, RYAN CHRIS | | ADDRESS ON FILE | | | | | | |
| BARWICK, CHRISTOPHER KEITH | | ADDRESS ON FILE | | | | | | |
| BARWIG, MICHAEL ANDREW | | ADDRESS ON FILE | | | | | | |
| BARYO, GREGORIE PAUL | | ADDRESS ON FILE | | | | | | |
| BARZANJY, ZANYAR | | ADDRESS ON FILE | | | | | | |
| BARZEE, DEVIN ALAN | | ADDRESS ON FILE | | | | | | |
| BARZEL, L DAN | | 303 FERN VALLEY COVE N | | | CORDOVA | TN | 38018 | |
| BARZEY, LOUISA PARAMORE | | ADDRESS ON FILE | | | | | | |
| BARZOLA, DIOGENES | | 110 KING ST | | | BELLMORE | NY | 11710 | |
| BARZOLA, DIOGENES J | | ADDRESS ON FILE | | | | | | |
| BARZOLA, JENNY | | ADDRESS ON FILE | | | | | | |
| BARZOLA, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | |
| BASA, FRANCES ELIZABETH | | ADDRESS ON FILE | | | | | | |
| BASA, GUS | | 7309 ROB RAY RD | | | FORT WAYNE | IN | 46814 | |
| BASA, JOSHUA | | ADDRESS ON FILE | | | | | | |
| BASA, NIQUELETTE LAXAMANA | | ADDRESS ON FILE | | | | | | |
| BASA, NIQUELETTE LAXAMANA | | ADDRESS ON FILE | | | | | | |
| BASA, RENATO | | 539 N HOBART BLVD | | | LOS ANGELES | CA | 900041814 | |
| BASA, RYAN JAMES | | ADDRESS ON FILE | | | | | | |
| BASAGOITIA, FERNANDO | | ADDRESS ON FILE | | | | | | |
| BASAGOITIA, STEVEN | | ADDRESS ON FILE | | | | | | |
| BASAK, DANIELLE MARIE | | ADDRESS ON FILE | | | | | | |
| BASAK, SELCUK | | ADDRESS ON FILE | | | | | | |
| BASALDUA, MARTIN HUMBERTO | | ADDRESS ON FILE | | | | | | |
| BASANES, FRANCIS RICHARD | | ADDRESS ON FILE | | | | | | |
| BASANES, GABRIELA | | ADDRESS ON FILE | | | | | | |
| BASANESE, PAUL W | | ADDRESS ON FILE | | | | | | |
| BASANISE, ANTHONY | | 568 W POTTER ST | | | WOOD DALE | IL | 60191-1738 | |
| BASANT, DRIPAUL | | ADDRESS ON FILE | | | | | | |
| BASAR, STEVEN GEORGE | | ADDRESS ON FILE | | | | | | |
| BASARA, PAULINA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BASCETTA, ALYSSA M | | ADDRESS ON FILE | | | | | | |
| BASCH, JACOB LLOYD | | ADDRESS ON FILE | | | | | | |
| BASCO, JESSE LEE | | ADDRESS ON FILE | | | | | | |
| BASCOE, FITZROY ANTHONY | | ADDRESS ON FILE | | | | | | |
| BASCOM, BRANDY | | 693 W SANTA ANA | APT 215 | | CLOVIS | CA | 93612 | |
| BASCOM, LADARIUS DEWAYNE | | ADDRESS ON FILE | | | | | | |
| BASCOPHONICS | | 1293 STE B HILBY ST | | | SEASIDE | CA | 93955 | |
| BASDEO, RYAN | | ADDRESS ON FILE | | | | | | |
| BASE PROPERTY | | PO BOX 200004 | | | CAMP LEJEUNE | NC | 28542-0000 | |
| BASEHART & COTTRELL INC | | 1532 OLD OKEECHOBEE RD | STE 101 | | WEST PALM BEACH | FL | 33409 | |
| BASEHART & COTTRELL INC | | STE 101 | | | WEST PALM BEACH | FL | 33409 | |
| BASELINE LICENSING GROUP, LLC | | 5257 CLEVELAND ST | STE 106 | | VA BEACH | VA | 23462 | |
| BASELINE SEW & VAC | | 115 E BASELINE RD 1 | | | TEMPE | AZ | 85283 | |
| BASELINE SOFTWARE INC | | PO BOX 1219 | | | SAUSALITO | CA | 94966 | |
| BASER, CASSIE R | | ADDRESS ON FILE | | | | | | |
| BASF CORPORATION | | PO BOX 75882 | | | CHARLOTTE | NC | 28275 | |
| BASF SYSTEMS CORPORATION | | PO BOX 75882 | | | CHARLOTTE | NC | 28231 | |
| BASH, JEFF | | ADDRESS ON FILE | | | | | | |
| BASH, YAJAIRA ANELA | | ADDRESS ON FILE | | | | | | |
| BASHAM, ALEXANDER RYAN | | ADDRESS ON FILE | | | | | | |
| BASHAM, JASON RICHARD | | ADDRESS ON FILE | | | | | | |
| BASHAM, TIFFINEY DAWN | | ADDRESS ON FILE | | | | | | |
| BASHAMS ELECTRONIC SUPPLY | | 345 W COLLEGE AVE | | | SANTA ROSA | CA | 95401 | |
| BASHARAT, HAZIQ | | ADDRESS ON FILE | | | | | | |
| BASHARAT, HAZIQ | | ADDRESS ON FILE | | | | | | |
| BASHAY, KYLE NICHOLAS | | ADDRESS ON FILE | | | | | | |
| BASHER, JOSEPH ROBERT | | ADDRESS ON FILE | | | | | | |
| BASHER, NASSER | | ADDRESS ON FILE | | | | | | |
| BASHIR, AHMED | | 903 CARTHAGE WAY | | | ARLINGTON | TX | 76017-0000 | |
| BASHIR, AHMED ARIF | | ADDRESS ON FILE | | | | | | |
| BASHIR, ALRIZA | | | | | | | | |
| BASHIR, BASHIR ABDULLAHI | | ADDRESS ON FILE | | | | | | |
| BASHIR, JIMMY JAMIL | | ADDRESS ON FILE | | | | | | |
| BASHIR, MOHAMED A | | ADDRESS ON FILE | | | | | | |
| BASHIR, MUHAMMED SHAFQAT | | ADDRESS ON FILE | | | | | | |
| BASHIR, SAFIYYAH A | | ADDRESS ON FILE | | | | | | |
| BASHOOR, RAYMOND | | 2710 HIDDEN VALLEY RD | | | ACCOKEEK | MD | 20607 | |
| BASI, JASPREET SINGH | | ADDRESS ON FILE | | | | | | |
| BASIC BACKFLOW | | 3424 N DEL ROSA AVE STE B | | | SAN BERNARDINO | CA | 92404 | |
| BASIC CHEMICALS INC | | 8677 N PALAFOX ST | | | PENSACOLA | FL | 32534 | |
| BASIC ENERGY INC | | 2818 S HALLADAY ST | | | SANTA ANA | CA | 92705-5621 | |
| BASIC MOVING COMPANY | | 1559 DEERHAVEN DR | | | CRYSTAL LAKE | IL | 60014 | |
| BASICALLY BALLOONS | | PO BOX 602 | | | WAYNE | NJ | 07474 | |
| BASICK, BRET ALAN | | ADDRESS ON FILE | | | | | | |
| BASICK, RANDALL CURTIS | | ADDRESS ON FILE | | | | | | |
| BASIL, JACK | | ADDRESS ON FILE | | | | | | |
| BASILE LIMITED LIABILITY CO | | 43 RIDGECREST LN | | | BRISTOL | CT | 06010 | |
| BASILE LIMITED LIABILITY CO | | LOCK BOX 642303 | C/O MIDLAND LOAN SERV INC | | PITTSBURG | IL | 15264-2303 | |
| BASILE LIMITED LIABILITY CO | C O HIRSCHLER FLEISCHER PC | ATTN SHEILA DELA CRUZ | PO BOX 500 | | RICHMOND | VA | 23218-0500 | |
| BASILE LIMITED LIABILITY CO | BASILE LIMITED LIABILITY CO | C O HIRSCHLER FLEISCHER PC | ATTN SHEILA DELA CRUZ | PO BOX 500 | RICHMOND | VA | 23218-0500 | |
| BASILE LIMITED LIABILITY COMPANY | VICTOR BASILLE | C O MIDLAND LOAN SERVICE INC | LOCK BOX 642303 | | PITTSBURG | PA | 15264-2303 | |
| BASILE LIMITED LIABILITY COMPANY ACTING BY AND THROUGH MIDLAND LOAN SERVICES INC | C O REID WHITTEN & KIMBERLY S WALKER | FULBRIGHT & JAWORSKI LLP | 801 PENNSYLVANIA AVE NW | | WASHINGTON | DC | 20004-2623 | |
| BASILE LIMITED LIABILITY COMPANY C O MIDLAND LOAN SERVICES INC A DELAWARE CORPORATION | WILLIAM R GREENDYKE | FULBRIGHT & JAWORSKI LLP | 2200 ROSS AVE STE 2800 | | DALLAS | TX | 75201 | |
| BASILE LIMITED LIABILITY COMPANY C O MIDLAND LOAN SERVICES INC A DELAWARE CORPORATION | MIDLAND LOAN SERVICES INC | C O JP MORGAN CHASE LOCKBOX 974754 | PNC BANK LOCKBOX | 14800 FRYE RD TX1 0006 | FORT WORTH | TX | 76155 | |
| BASILE, JAMES | | 206 PEBBLE BEACH | | | ELKTON | MD | 21921 | |
| BASILE, JEANETTE | | 505 BARTON LN | | | NESHANIC STA | NJ | 08853-0000 | |
| BASILE, JOE ANTHONY | | ADDRESS ON FILE | | | | | | |
| BASILE, JUSTIN | | ADDRESS ON FILE | | | | | | |
| BASILE, RICHARD | | 6305 IVY LANE STE 416 | | | GREENBELT | MD | 20770 | |
| BASILIERE, MICHAEL | | ADDRESS ON FILE | | | | | | |
| BASILIERE, SEAN PATRICK | | ADDRESS ON FILE | | | | | | |
| BASILIO, DAVID | | ADDRESS ON FILE | | | | | | |
| BASILIO, LAIS | | ADDRESS ON FILE | | | | | | |
| BASILIO, MICHAEL GAVIN | | ADDRESS ON FILE | | | | | | |
| BASILOID PRODUCTS CORP | | 312 N EAST ST | | | ELNORA | IN | 47529 | |
| BASILONE, PATRICK MICHAEL | | ADDRESS ON FILE | | | | | | |
| BASILOTTO, MICHAEL CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| BASILOTTO, MICHAEL CHRISTOPHE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BASILOTTO, MICHAEL CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| BASILOTTO, MICHAEL CHRISTOPHE | BASILOTTO, MICHAEL CHRISTOPHE | ADDRESS ON FILE | | | | | | |
| BASIN STREET RECORDS LLC | | 4130 CANAL | | | NEW ORLEANS | LA | 70119 | |
| BASINGER, ALLISON PAIGE | | ADDRESS ON FILE | | | | | | |
| BASINGER, AMANDA JEAN | | ADDRESS ON FILE | | | | | | |
| BASINGER, BLAKE LEE | | ADDRESS ON FILE | | | | | | |
| BASINGER, JESSICA ANN | | ADDRESS ON FILE | | | | | | |
| BASIR, HUSAIN MURTAZA | | ADDRESS ON FILE | | | | | | |
| BASIR, JONATHAN | | ADDRESS ON FILE | | | | | | |
| BASIST, ALAN | | 380 HEATHER DOWN DR | | | ALEXANDER | NC | 28701 | |
| BASISTA, SETH DAVID | | ADDRESS ON FILE | | | | | | |
| BASIX COMMUNICATIONS LLC | | PO BOX 1206 | | | ELIXABETHTOWN | KY | 427020437 | |
| BASIX COMMUNICATIONS LLC | | PO BOX 1206 | | | ELIZABETHTOWN | KY | 42702-0437 | |
| BASKARAN, SETHUPAT | | 4512 TIMING WAY LN | | | COVINGTON | GA | 30075-0000 | |
| BASKENT, HULYA | | ADDRESS ON FILE | | | | | | |
| BASKER ELSIE | | 1907 GRAYS PEAK DR | NO 101 | | LOVELAND | CO | 80538 | |
| BASKERVILL & SON | | 101 S 15TH | STE 200 | | RICHMOND | VA | 23219 | |
| BASKERVILL & SON | | PO BOX 400 | | | RICHMOND | VA | 232180400 | |
| BASKERVILLE COMMUNICATIONS COR | | PO BOX 6589 | | | TORRANCE | CA | 905049960 | |
| BASKERVILLE, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| BASKERVILLE, DESMOND ORLANDO | | ADDRESS ON FILE | | | | | | |
| BASKERVILLE, FRED ANTONIO | | ADDRESS ON FILE | | | | | | |
| BASKERVILLE, THERESA M | | 823 EVESHAM AVE | | | BALTIMORE | MD | 21212 | |
| BASKERVILLE, WALTER JAMAR | | ADDRESS ON FILE | | | | | | |
| BASKET PATCH, THE | | 8609 MIDDLE RD | | | RICHMOND | VA | 23235 | |
| BASKETCASE LLC | | 228 SOUTH OATES ST | | | DOTHAN | AL | 36301 | |
| BASKETS OF PLENTY | | PO BOX 621 | | | CHESTERFIELD | VA | 23832 | |
| BASKETT, FRED LAWRENCE | | ADDRESS ON FILE | | | | | | |
| BASKETTE, ASHTON L | | ADDRESS ON FILE | | | | | | |
| BASKETTE, ASHTON L | | PO BOX 4950 | | | GLEN ALLEN | VA | 23058 | |
| BASKETTE, GENE | | 4397 THREE BRIDGE RD | | | POWHATAN | VA | 23139 | |
| BASKETTE, GENE | | 2101 W LABURNUM AVE | RICHMOND POLICE | | RICHMOND | VA | 23227 | |
| BASKETTE, MEGAN RENEE | | ADDRESS ON FILE | | | | | | |
| BASKETTE, ROBERT | | 7116 SUNSET DR | | | MECHANICSVILLE | VA | 23111 | |
| BASKIN BEY, LESLIE MAREI | | ADDRESS ON FILE | | | | | | |
| BASKIN, GENVA | | 609 N METROPOLITAN AVE | | | WAUKEGAN | IL | 60085 | |
| BASKIN, JAMES CHARLES | | ADDRESS ON FILE | | | | | | |
| BASKIN, RAYSHAUN DEMETRE | | ADDRESS ON FILE | | | | | | |
| BASKIN, TERRANCE RYNELL | | ADDRESS ON FILE | | | | | | |
| BASKIN, TIFFANY RENEE | | ADDRESS ON FILE | | | | | | |
| BASKIN, TYMEIKA RENEA | | ADDRESS ON FILE | | | | | | |
| BASKIN, YOUSEF JEROME | | ADDRESS ON FILE | | | | | | |
| BASKO, KORY KIRK | | ADDRESS ON FILE | | | | | | |
| BASLER GARCIA & GIFFORD INVEST | | 425 W BONITA AVE STE 210 | | | SAN DIMAS | CA | 91773 | |
| BASLER, GEORGE BRANDON | | ADDRESS ON FILE | | | | | | |
| BASLEY, WILLETTA | | ADDRESS ON FILE | | | | | | |
| BASMAJIAN, SAMVEL | | ADDRESS ON FILE | | | | | | |
| BASMAN, JEREMY DAVID | | ADDRESS ON FILE | | | | | | |
| BASNAW, KAREN PATRICIA | | 1307 WATER ST | | | PORT HURON | MI | 48060-4306 | |
| BASNETT, LAILAH | | PSC 488 BOX 100 | | | FPO | AP | 96537-0000 | |
| BASNIGHT, JASON | | 3009 BOWLING GREEN DR | | | VIRGINIA BEACH | VA | 23452 | |
| BASNIGHT, MATTHEW ADAM | | ADDRESS ON FILE | | | | | | |
| BASNIGHT, NATOSHA EVETTE | | ADDRESS ON FILE | | | | | | |
| BASOLO, JOHN | | 3508 E 29TH | | | TULSA | OK | 74127-0000 | |
| BASORE, CAROL | | 18818 PORTER FIELD WAY | | | GERMANTOWN | MD | 20874 | |
| BASQUILL, EDWARD THOMAS | | ADDRESS ON FILE | | | | | | |
| BASRI, AMIR G | | ADDRESS ON FILE | | | | | | |
| BASS & ASSOCIATES | | 2970 PEACHTREE RD NW | | | ATLANTA | GA | 30305 | |
| BASS & ASSOCIATES | | BUCKHEAD CENTRE STE 622 | 2970 PEACHTREE RD NW | | ATLANTA | GA | 30305 | |
| BASS APPLIANCE PARTS & REPAIR | | 834 E MARKLAND AVE | | | KOKOMO | IN | 46901 | |
| BASS BERRY & SIMS PLC | | 315 DEADERICK ST | STE 2700 | | NASHVILLE | TN | 37238-3001 | |
| BASS BOTTLED GAS CO | | HWY 251 S | | | ROCHELLE | IL | 61068 | |
| BASS BOTTLED GAS CO | | PO BOX 212 | HWY 251 S | | ROCHELLE | IL | 61068 | |
| BASS CORPORATION | | 4304 LONG BRANCH TR | | | RALEIGH | NC | 27604 | |
| BASS DONNIE L | | 1031 75TH ST SE | NO 53 | | EVERETT | WA | 98203 | |
| BASS ELECTRIC INC, RK | | PO BOX 2464 | | | HARKER HEIGHTS | TX | 76548 | |
| BASS FRANKLIN I | | 720 EASTWOOD DR | | | REIDSVILLE | NC | 27320 | |
| BASS INDUSTRIES | | 355 NE 71ST ST | | | MIAMI | FL | 33138 | |
| BASS MIMS TIRE & SERVICE CO | | PO BOX 1466 | | | WINDER | GA | 30680 | |
| BASS RICHARD A | | 10306 SHALIMAR WOOD DR | | | THONOTOSASSA | FL | 33592-2768 | |
| BASS SECURITY SERVICES INC | | PO BOX 901805 | | | CLEVELAND | OH | 441901805 | |
| BASS, AARON | | ADDRESS ON FILE | | | | | | |
| BASS, BENJAMIN | | 2142 STERLING CREEK LN | | | FRANKLINTON | NC | 27525 | |
| BASS, BENJAMIN K | | ADDRESS ON FILE | | | | | | |
| BASS, BERRY & SIMS, PLC | | 315 DEADERICK ST | AMSOUTH CENTER STE 2700 | | NASHVILLE | TN | 37238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BASS, BRYAN JAY | | ADDRESS ON FILE | | | | | | |
| BASS, BRYAN LANIER | | ADDRESS ON FILE | | | | | | |
| BASS, CHRIS | | ADDRESS ON FILE | | | | | | |
| BASS, DANNY LEE | | ADDRESS ON FILE | | | | | | |
| BASS, DARRELL | | ADDRESS ON FILE | | | | | | |
| BASS, DEMETRIUS R | | 5405 RAVEN DR | | | RAND | WV | 25306 | |
| BASS, DEMETRIUS RASHON | | ADDRESS ON FILE | | | | | | |
| BASS, DOMINIQUE BLAKE | | ADDRESS ON FILE | | | | | | |
| BASS, EBONY C | | ADDRESS ON FILE | | | | | | |
| BASS, GORDON | | 727 BYRD PARK CT | | | RICHMOND | VA | 23220 | |
| BASS, JAMES KYLE | | ADDRESS ON FILE | | | | | | |
| BASS, JARED | | ADDRESS ON FILE | | | | | | |
| BASS, JASMINE TRAVAE | | ADDRESS ON FILE | | | | | | |
| BASS, JASON C | | ADDRESS ON FILE | | | | | | |
| BASS, JESSICA LYNN | | ADDRESS ON FILE | | | | | | |
| BASS, JOHANA | | 912 EASTGATE AVE | | | UNIVERSITY CITY | MO | 63130 | |
| BASS, JONATHAN E | | ADDRESS ON FILE | | | | | | |
| BASS, JONATHAN ELLIOTT | | ADDRESS ON FILE | | | | | | |
| BASS, JORDAN COLE | | ADDRESS ON FILE | | | | | | |
| BASS, KEN | | 9 SASSAFRAS PARC COURT | | | OFALLON | MO | 63336 | |
| BASS, KIRVIN L | | ADDRESS ON FILE | | | | | | |
| BASS, LARHONDA MOLLENA | | ADDRESS ON FILE | | | | | | |
| BASS, LAURA ANNE | | ADDRESS ON FILE | | | | | | |
| BASS, LIYA | | ADDRESS ON FILE | | | | | | |
| BASS, MARKEE | | ADDRESS ON FILE | | | | | | |
| BASS, MAX F | | ADDRESS ON FILE | | | | | | |
| BASS, RASHAD ALLEN | | ADDRESS ON FILE | | | | | | |
| BASS, RICHARD A | | ADDRESS ON FILE | | | | | | |
| BASS, RICHARD T | | 1032 SAN CARLOS DR | | | ANTIOCH | CA | 94509 | |
| BASS, ROBERT | | ADDRESS ON FILE | | | | | | |
| BASS, RYAN KENNETH | | ADDRESS ON FILE | | | | | | |
| BASS, RYAN NELSON | | ADDRESS ON FILE | | | | | | |
| BASS, SAVANNAH SIMONE | | ADDRESS ON FILE | | | | | | |
| BASS, SEAN | | 1036 DUTCHTOWN RD | | | SAVANNAH | GA | 31419 | |
| BASS, SHANAE P | | ADDRESS ON FILE | | | | | | |
| BASS, TERRY W | | 5356 CRAIGMONT DR | | | MEMPHIS | TN | 38134-8418 | |
| BASS, TOMMY L | | ADDRESS ON FILE | | | | | | |
| BASS, TYHESHA | | 6101 TULLIS DR APT 189 H | | | N O | LA | 70131 | |
| BASS, TYHESHA N | | ADDRESS ON FILE | | | | | | |
| BASS, ZACH THOMAS | | ADDRESS ON FILE | | | | | | |
| BASSAN CONSULTING ENG, RAPHAEL | | 1560 BROADWAY | | | NEW YORK | NY | 10036 | |
| BASSELGIA, BRAD M | | ADDRESS ON FILE | | | | | | |
| BASSER  KAUFMAN 222, LLC | KEVIN MCCABE | 335 CENTRAL AVE | | | LAWRENCE | NY | 11559 | |
| BASSER KAUFMAN | KELLEY DRYE & WARREN LLP | ATTN JAMES S CARR & ROBERT L LEHANE ESQ | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| BASSER KAUFMAN | ATTN MARC KEMP | 335 CENTRAL AVE | | | LAWRENCE | NY | 11559 | |
| BASSER KAUFMAN 222 LLC | KEVIN MCCABE CONTROLLER | 335 CENTRAL AVE | | | LAWRENCE | NY | 11559 | |
| BASSER KAUFMAN 222 LLC | ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| BASSER KAUFMAN 222 LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| BASSER KAUFMAN 222 LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOC GEN COUNSEL | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| BASSER KAUFMAN 312 LLC | ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| BASSER KAUFMAN 312 LLC | ATTN JAMES S CARR ESQ | ROBERT L LEHANE ESQ | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| BASSER KAUFMAN 312 LLC | ATTN JAMES S CARR ESQ | ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | NEW YORK | NY | 10178 | |
| BASSER KAUFMAN 312 LLC | BASSER KAUFMAN | ATTN MARC KEMP | 335 CENTRAL AVE | | LAWRENCE | NY | 11559 | |
| BASSER KAUFMAN INC | NO NAME SPECIFIED | 335 CENTRAL AVE | AGENT FOR BASSER KAUFMAN 222 | | LAWRENCE | NY | 11559 | |
| BASSER KAUFMAN INC | | 335 CENTRAL AVE | | | LAWRENCE | NY | 11559 | |
| BASSER KAUFMAN INC | | 335 CENTRAL AVE | AGENT FOR BASSER KAUFMAN 222 | | LAWRENCE | NY | 11559 | |
| BASSET, KILBY | | 4810 CEDAR SPRINGS RD | | | DALLAS | TX | 75219-1272 | |
| BASSETT & ASSOCIATES, RW | | 621 E FOSTER AVE | | | ROSELLE | IL | 60172-3032 | |
| BASSETT MIRROR COMPANY, INC | DARLENE ROOP | P O BOX 627 | | | BASSETT | VA | 24055 | |
| BASSETT, ANDREW JAMES | | ADDRESS ON FILE | | | | | | |
| BASSETT, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | |
| BASSETT, AUBURN DAESHELL | | ADDRESS ON FILE | | | | | | |
| BASSETT, BRANDON MARK | | ADDRESS ON FILE | | | | | | |
| BASSETT, BRIA TESHAY | | ADDRESS ON FILE | | | | | | |
| BASSETT, JESSE JAMES | | ADDRESS ON FILE | | | | | | |
| BASSETT, KAYLEIGH | | ADDRESS ON FILE | | | | | | |
| BASSETT, PAM | | 536 COMMAGERE BLVD | | | BAY ST LOUIS | MS | 39520 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BASSETT, ROBERT | | 12521 RIVERWAY RD | | | CHESTERFIELD | VA | 23838-2126 | |
| BASSETT, ROBIN J | | 2522 W BUENA VISTA DR | | | RIALTO | CA | 92377 | |
| BASSETT, ROSCOE D | | ADDRESS ON FILE | | | | | | |
| BASSETT, SEAN DUANE | | ADDRESS ON FILE | | | | | | |
| BASSETTA, DANNY ERIC | | ADDRESS ON FILE | | | | | | |
| BASSETTE WILDLIFE LLC | | 2200 HWY 98 STE 4 NO 164 | | | DAPHNE | AL | 36526 | |
| BASSEY, ALEXANDER U | | ADDRESS ON FILE | | | | | | |
| BASSI, ADAM VICTOR | | ADDRESS ON FILE | | | | | | |
| BASSI, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| BASSICK, CARINA LENORE | | ADDRESS ON FILE | | | | | | |
| BASSIE, KANI JOHN | | ADDRESS ON FILE | | | | | | |
| BASSIE, MARK | | 305 CAPITAL LANE | | | FOREST | VA | 24551 | |
| BASSIL DEL | | 11554 POEMA PLACE | APTNO 101 | | CHATSWORTH | CA | 91311 | |
| BASSILLO, JONATHAN | | ADDRESS ON FILE | | | | | | |
| BASSIT, RYAN ANTHONY | | ADDRESS ON FILE | | | | | | |
| BASSLER, MICHAEL KENNETH | | ADDRESS ON FILE | | | | | | |
| BASSO ALBERTO | | 13301 SE 79TH PLACE | APTNO B410 | | NEWCASTLE | WA | 98059 | |
| BASSO, ALBERTO | | ADDRESS ON FILE | | | | | | |
| BASS FURNITURE & APPLIANCE | | PO BOX 327 303 NW HATLEY ST | | | JASPER | FL | 32052 | |
| BASSS FURNITURE & APPLIANCE | | WAREHOUSE INC | PO BOX 327 303 NW HATLEY ST | | JASPER | FL | 32052 | |
| BASSS SERVICE DEPARTMENT | | PO BOX 327 | 303 NW HATLEY ST | | JASPER | FL | 32052 | |
| BAST, CAITLIN E | | ADDRESS ON FILE | | | | | | |
| BASTA, ANTHONY M | | ADDRESS ON FILE | | | | | | |
| BASTEDO, STEPHANIE ANN | | ADDRESS ON FILE | | | | | | |
| BASTEN, WILLIAM | | 11133 BRIDGE HOUSE RD | | | WINDERMERE | FL | 34786 | |
| BASTI, CRISTINE MICHELLE | | ADDRESS ON FILE | | | | | | |
| BASTIAN CO , J W | | 3010 LINCOLN AVE | | | RICHMOND | VA | 23228 | |
| BASTIAN MATERIAL HANDLING CORP | | PO BOX 5491 | | | INDIANAPOLIS | IN | 46255 | |
| BASTIAN MATERIAL HANDLING CORP | | PO BOX 6069 DEPT 61 | | | INDIANAPOLIS | IN | 46206-6069 | |
| BASTIAN, DEBORAH M | | 11105 GAINSBOROUGH CT APT 6 | | | FAIRFAX | VA | 22030-4905 | |
| BASTIAN, KIMBERLY ANNE | | ADDRESS ON FILE | | | | | | |
| BASTIAN, NICOLE L | | ADDRESS ON FILE | | | | | | |
| BASTIAN, VERNON FRANK | | ADDRESS ON FILE | | | | | | |
| BASTIDAS, DEBORA LIZBETH | | ADDRESS ON FILE | | | | | | |
| BASTIDAS, MIGUEL JAIME | | ADDRESS ON FILE | | | | | | |
| BASTIDOS, RYAN ALAN | | ADDRESS ON FILE | | | | | | |
| BASTIEN, DAVIDSON | | ADDRESS ON FILE | | | | | | |
| BASTIEN, JHERRY JB | | ADDRESS ON FILE | | | | | | |
| BASTIEN, PAULINE | | 2066 N OCEAN BLVD | | | BOCA RATON | FL | 33431-7871 | |
| BASTIEN, RYAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| BASTIEN, STEVE | | ADDRESS ON FILE | | | | | | |
| BASTION, CHESTER CURTIS | | ADDRESS ON FILE | | | | | | |
| BASTO, JUAN CARLOS | | ADDRESS ON FILE | | | | | | |
| BASTOCK, DAWN MARIE | | ADDRESS ON FILE | | | | | | |
| BASTOCK, MICHAEL WILLIAM | | ADDRESS ON FILE | | | | | | |
| BASTOLA, ANANDA | | 11419 ABNER AVE | | | FAIRFAX | VA | 22030 | |
| BASTON, DAVID | | ADDRESS ON FILE | | | | | | |
| BASTON, JEFFERY TERRANCE | | ADDRESS ON FILE | | | | | | |
| BASTOS, RAFAEL | | ADDRESS ON FILE | | | | | | |
| BASTOUNIS, GREG | | 2097 BEECHWOOD ST NE | | | WARREN | OH | 44483-4202 | |
| BASTOVAN, NICK | | 668 LOYOLA WAY | | | LIVERMORE | CA | 94550-0000 | |
| BASTOVAN, NICK ROSS | | ADDRESS ON FILE | | | | | | |
| BASU, KEVIN NICKOLAS | | ADDRESS ON FILE | | | | | | |
| BASUA, STEVEN D | | ADDRESS ON FILE | | | | | | |
| BASULTO, DANIEL PECINA | | ADDRESS ON FILE | | | | | | |
| BASURITO, RAMON | | 1954 S MUSKEGO AVE | | | MILWAUKEE | WI | 53204-0000 | |
| BASURTO, HERLINDA | | 4205 N HIGHWAY 1 | | | FORT COLLINS | CO | 80524 | |
| BASURTO, SILVIA | | 1105 MUIRFIELD AVE | | | WAUKEGAN | IL | 60085-2642 | |
| BASYOONI, RYAN BAHAA | | ADDRESS ON FILE | | | | | | |
| BAT JAC GLASS CO | | 3605 W 1ST ST | | | SANTA ANA | CA | 92703 | |
| BATAINEH, RONNY | | ADDRESS ON FILE | | | | | | |
| BATALLA, JEFFREY ENRIQUE | | ADDRESS ON FILE | | | | | | |
| BATALLA, RONALD BOBIS | | ADDRESS ON FILE | | | | | | |
| BATAVIA FLORAL DESIGNS | | 229 E MAIN ST | | | BATAVIA | OH | 45103 | |
| BATAVIA, CITY OF | | 100 N ISLAND AVE | ATTN AR | | BATAVIA | IL | 60510 | |
| BATCHELDER, ANGELA | | 8300 E YALE AVE | APT NO  1 207 | | DENVER | CO | 80231 | |
| BATCHELDER, BRENDON E | | ADDRESS ON FILE | | | | | | |
| BATCHELDER, DAVID BRADLEY | | ADDRESS ON FILE | | | | | | |
| BATCHELDER, MICHAEL JUSTIN | | ADDRESS ON FILE | | | | | | |
| BATCHELDER, RICHARD A | | PO BOX 1797 | | | HUNTINGTON BEACH | CA | 92647-1797 | |
| BATCHELLER, EVAN JACKSON | | ADDRESS ON FILE | | | | | | |
| BATCHELOR, JOSHUA BENJAMIN | | ADDRESS ON FILE | | | | | | |
| BATCHELOR, KEITH RECHE | | ADDRESS ON FILE | | | | | | |
| BATCHELOR, LINDSAY H | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BATCHELOR, RUSSELL | | 856 HOFSTRA DR | | | FORT MYERS | FL | 33919-5025 | |
| BATCHELOR, TAYLOR D | | ADDRESS ON FILE | | | | | | |
| BATCHELOR, TOBIN W | | ADDRESS ON FILE | | | | | | |
| BATCHELOR, TROY LEE | | ADDRESS ON FILE | | | | | | |
| BATCHELOR, WAYNE | | ADDRESS ON FILE | | | | | | |
| BATCHELORS SERVICE | | PO BOX 7504 | | | MOBILE | AL | 36607 | |
| BATCHIS, ANDREW SAMUEL | | ADDRESS ON FILE | | | | | | |
| BATDORF, ETHAN | | 3 ELLIES RD | | | FAIRFAX | VT | 05454 | |
| BATDORF, ETHAN M | | ADDRESS ON FILE | | | | | | |
| BATDORF, JOHN R JR | | 2579 LAURELCREST DR | | | MEMPHIS | TN | 38133-5190 | |
| BATDORF, SCOTT D | | ADDRESS ON FILE | | | | | | |
| BATDORFF, MARIA JEAN | | ADDRESS ON FILE | | | | | | |
| BATE PETERSON DEACON ET AL | | 888 S FIGUEROA ST 15TH FL | | | LOS ANGELES | CA | 90017 | |
| BATE, AMANDA NAWICHE | | ADDRESS ON FILE | | | | | | |
| BATE, BRANDON ALLEN | | ADDRESS ON FILE | | | | | | |
| BATE, HAROLD | | 999 NOTTINGHAM RD | | | GROSSE POINTE PA | MI | 48230 1764 | |
| BATE, TYSON JOE | | ADDRESS ON FILE | | | | | | |
| BATEMAN HALL INC | | 1405 FOOTE DR | PO BOX 1464 | | IDAHO FALLS | ID | 83402 | |
| BATEMAN HALL INC | | PO BOX 1464 | | | IDAHO FALLS | ID | 83403 | |
| BATEMAN HAROLD M | | 135 PINEWOOD ACRES DR | | | HENRICO | NC | 27842 | |
| BATEMAN, ANTHONY DAVID | | ADDRESS ON FILE | | | | | | |
| BATEMAN, BRIAN | | ADDRESS ON FILE | | | | | | |
| BATEMAN, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| BATEMAN, CHRISTOPHER | | 5425 WOODMILL DR | | | SALEM | OR | 97306-0000 | |
| BATEMAN, CHRISTOPHER LAMONT | | ADDRESS ON FILE | | | | | | |
| BATEMAN, DANNY | | 3209 WEST END AVE | | | NASHVILLE | TN | 37203 | |
| BATEMAN, DANNY | THE LAW OFFICE OF DONALD D ZUCCARELLO | 3209 W END AVE | | | NASHVILLE | TN | 37203 | |
| BATEMAN, DAVID AUSTIN | | ADDRESS ON FILE | | | | | | |
| BATEMAN, DEREK JAMES | | ADDRESS ON FILE | | | | | | |
| BATEMAN, JARED LOVE | | ADDRESS ON FILE | | | | | | |
| BATEMAN, JORDAN VALE | | ADDRESS ON FILE | | | | | | |
| BATEMAN, JOSH BRIAN | | ADDRESS ON FILE | | | | | | |
| BATEMAN, KRISTIN | | ADDRESS ON FILE | | | | | | |
| BATEMAN, LAUREN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| BATEMAN, MICHAEL S | | 2008 WATTS DR | | | GREENBRIER | TN | 37073-5702 | |
| BATEMAN, RACHELLE DENISE | | ADDRESS ON FILE | | | | | | |
| BATEMAN, ROBERT THOMAS | | ADDRESS ON FILE | | | | | | |
| BATEMAN, STEPHEN THOMAS | | ADDRESS ON FILE | | | | | | |
| BATES CHAPTER 13 TRUSTEE, CARL | | PO BOX 1433 | | | MEMPHIS | TN | 38101-1433 | |
| BATES FOR ASSEMBLY, PAT | | 1029 K ST STE 36 | C/O MB ASSOCIATES | | SACRAMENTO | CA | 95814 | |
| BATES HINCK, SANDRA | | 24 ALTAMOUNT DR | | | ORINDA | CA | 94563 | |
| BATES II, DARRELL J | | ADDRESS ON FILE | | | | | | |
| BATES JR, DAVID ALBERT | | ADDRESS ON FILE | | | | | | |
| BATES SR DONALD E | | 8303 BELLA VISTA COURT | | | FORT WASHINGTON | MD | 20744 | |
| BATES TROY | | 3102 VESTAL PARKWAY EAST | | | VESTAL | NY | 13850 | |
| BATES TV | | 123 LAKEVIEW AVE | | | FREDONIA | NY | 14063 | |
| BATES, ALVIN | | 45 A BUTLER ST | | | NORWALK | CT | 06854-0000 | |
| BATES, ALVIN JAMES | | ADDRESS ON FILE | | | | | | |
| BATES, ASHLEY M | | ADDRESS ON FILE | | | | | | |
| BATES, BRANDON | | ADDRESS ON FILE | | | | | | |
| BATES, BRIGHTON NICHOLE | | ADDRESS ON FILE | | | | | | |
| BATES, BRITTNEY | | ADDRESS ON FILE | | | | | | |
| BATES, BRITTNI NICOLE | | ADDRESS ON FILE | | | | | | |
| BATES, CARLTON F | | ADDRESS ON FILE | | | | | | |
| BATES, CASEY R | | ADDRESS ON FILE | | | | | | |
| BATES, CECELIA DENETTE | | ADDRESS ON FILE | | | | | | |
| BATES, CHRIS | | ADDRESS ON FILE | | | | | | |
| BATES, CHRISTOPHER PATRICK | | ADDRESS ON FILE | | | | | | |
| BATES, DANICA NICOLLE | | ADDRESS ON FILE | | | | | | |
| BATES, DARRELL ANDRE | | ADDRESS ON FILE | | | | | | |
| BATES, DERRICK CLEVELAND | | ADDRESS ON FILE | | | | | | |
| BATES, DUSTIN ALLEN | | ADDRESS ON FILE | | | | | | |
| BATES, EDWARD | | 1238 EAGLEWOOD DR | | | VIRGINIA BEACH | VA | 23454 | |
| BATES, ELDOROUS RUSSELL | | ADDRESS ON FILE | | | | | | |
| BATES, GAVIN JERAMIE | | ADDRESS ON FILE | | | | | | |
| BATES, GREG ALLEN | | ADDRESS ON FILE | | | | | | |
| BATES, HARRIET | | ADDRESS ON FILE | | | | | | |
| BATES, ISAAC CARRINGTON | | ADDRESS ON FILE | | | | | | |
| BATES, JACQUELINE JIGGETTS | | ADDRESS ON FILE | | | | | | |
| BATES, JAMAL ANTWON | | ADDRESS ON FILE | | | | | | |
| BATES, JAMICKO | | ADDRESS ON FILE | | | | | | |
| BATES, JEFFERY CHARLES | | ADDRESS ON FILE | | | | | | |
| BATES, JOEY A | | ADDRESS ON FILE | | | | | | |
| BATES, JONATHAN THOMAS | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BATES, JONATHON CADILLAC | | ADDRESS ON FILE | | | | | | |
| BATES, JOSEPH DONOVAN | | ADDRESS ON FILE | | | | | | |
| BATES, KAMBER L | | ADDRESS ON FILE | | | | | | |
| BATES, KAMESHA MONEY | | ADDRESS ON FILE | | | | | | |
| BATES, KATHLEEN ELLYN | | ADDRESS ON FILE | | | | | | |
| BATES, KATRELL KEVIN | | ADDRESS ON FILE | | | | | | |
| BATES, KEINAN W | | ADDRESS ON FILE | | | | | | |
| BATES, KENDRA NEKIAH | | ADDRESS ON FILE | | | | | | |
| BATES, KEVIN PAUL | | ADDRESS ON FILE | | | | | | |
| BATES, KYLEIGH ANN | | ADDRESS ON FILE | | | | | | |
| BATES, MAEZEL | | 1701 DINUBA SP 149 | | | SELMA | CA | 93662 | |
| BATES, MALENA J | | ADDRESS ON FILE | | | | | | |
| BATES, MATHEW | | 1008 7TH ST | | | SANTA MONICA | CA | 90403-4055 | |
| BATES, MELWEESE | | ADDRESS ON FILE | | | | | | |
| BATES, MICCIAH TRAVION | | ADDRESS ON FILE | | | | | | |
| BATES, MICHAEL ADAM | | ADDRESS ON FILE | | | | | | |
| BATES, MICHAEL REEF | | ADDRESS ON FILE | | | | | | |
| BATES, NADINE | | ADDRESS ON FILE | | | | | | |
| BATES, NICHOLAS WILLIAM | | ADDRESS ON FILE | | | | | | |
| BATES, PAMELA | | ADDRESS ON FILE | | | | | | |
| BATES, PHILLIP | | ADDRESS ON FILE | | | | | | |
| BATES, PHILLIP ANDRE | | ADDRESS ON FILE | | | | | | |
| BATES, REYNALDO | | ADDRESS ON FILE | | | | | | |
| BATES, RICCIAH | | ADDRESS ON FILE | | | | | | |
| BATES, RICHARD | | 11231 N US HWY 1 PMB266 | | | NORTH PALM BEACH | FL | 33408 | |
| BATES, ROBERT | | 200 FORT POND INN RD | | | LANCASTER | MA | 01523 | |
| BATES, ROBERT | | 395 BRIGHAM ST | | | MARLBORO | MA | 01752-6107 | |
| BATES, ROBERT MICHAEL | | ADDRESS ON FILE | | | | | | |
| BATES, RONALD | | 10886 S PROSPECT AVE | | | CHICAGO | IL | 60643 | |
| BATES, RYAN | | 2020 STEFANIE LN | | | MOORE | OK | 73160-0000 | |
| BATES, RYAN CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| BATES, RYAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| BATES, SARAH NEAL | | ADDRESS ON FILE | | | | | | |
| BATES, SHARON H | | ADDRESS ON FILE | | | | | | |
| BATES, SHASEN TEMERA | | ADDRESS ON FILE | | | | | | |
| BATES, SHASENTE | | 8720 CARLTON DR | | | INGLEWOOD | CA | 90305-0000 | |
| BATES, SPENCER | | 126 LEEDS CREEK CIRCLE | | | ODENTON | MD | 21113-0000 | |
| BATES, SPENCER DEWAYNE | | ADDRESS ON FILE | | | | | | |
| BATES, STACY MARIE | | ADDRESS ON FILE | | | | | | |
| BATES, STEVE | | ADDRESS ON FILE | | | | | | |
| BATES, STEVEN | | ADDRESS ON FILE | | | | | | |
| BATES, TAMEKA DONETTA | | ADDRESS ON FILE | | | | | | |
| BATES, TERRELL | | ADDRESS ON FILE | | | | | | |
| BATES, TIMOTHY JEROLD | | ADDRESS ON FILE | | | | | | |
| BATES, TREVOR RAY | | ADDRESS ON FILE | | | | | | |
| BATES, TYJINA TRIARKA | | ADDRESS ON FILE | | | | | | |
| BATES, WALTER C | | 9933 S LASALLE | | | CHICAGO | IL | 60628-1311 | |
| BATES, WENDY L | | ADDRESS ON FILE | | | | | | |
| BATES, WILLIAM | | ADDRESS ON FILE | | | | | | |
| BATES, WILLIAM E | | ADDRESS ON FILE | | | | | | |
| BATESON, DAVID CARR | | ADDRESS ON FILE | | | | | | |
| BATEY, CYNTHIA | | 534 DANUBE RD | | | ATLANTA | GA | 30342 | |
| BATEY, SEAN A | | ADDRESS ON FILE | | | | | | |
| BATEYS TV & APPLIANCE | | 136 MAIN ST | | | FAIRFIELD | ME | 04937 | |
| BATH, BRANDON CARL | | ADDRESS ON FILE | | | | | | |
| BATHAEI, SHERWIN T | | ADDRESS ON FILE | | | | | | |
| BATHE, ANDREW L | | ADDRESS ON FILE | | | | | | |
| BATHERWICH, RONALD EDWARD | | ADDRESS ON FILE | | | | | | |
| BATHON, KATHRYN | | ADDRESS ON FILE | | | | | | |
| BATHON, SHAYDN NICKLAS | | ADDRESS ON FILE | | | | | | |
| BATHURST, TRAVIS SCOTT | | ADDRESS ON FILE | | | | | | |
| BATIE, BRODERICK N | | ADDRESS ON FILE | | | | | | |
| BATIE, BRODERICK NATHANIEL | | ADDRESS ON FILE | | | | | | |
| BATIE, CRYSTAL S | | ADDRESS ON FILE | | | | | | |
| BATIE, KARSHAWN J | | ADDRESS ON FILE | | | | | | |
| BATIESTE, SHEREE MARIE | | ADDRESS ON FILE | | | | | | |
| BATIOFF JOHN | LAW OFFICES OF GILBERT D SIGALA | 1818 W BEVERLY BLVD STE 206 | | | MONTEBELLO | CA | 90640 | |
| BATIOFF, JOHN | | 15103 BARNWALL ST | | | LA MIRADA | CA | 90638 | |
| BATISTA JR , ARMANDO | | ADDRESS ON FILE | | | | | | |
| BATISTA, ALAN ALFREDO | | ADDRESS ON FILE | | | | | | |
| BATISTA, ANDREA | | 11 FOSTER RD | | | BEDFORD | MA | 01730 | |
| BATISTA, ANGIE | | 850 COLUMBUS AVE | | | NEW YORK | NY | 10025 | |
| BATISTA, ANGIE | | 850 COLUMBUS AVE | | | NEW YORK | NY | 10025-4560 | |
| BATISTA, ANTONIO | | ADDRESS ON FILE | | | | | | |
| BATISTA, CHRISTOPHER NICHOLAS | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BATISTA, FELIX D | | ADDRESS ON FILE | | | | | | |
| BATISTA, FRANK | | 8227 SW 107TH AVE | | | MIAMI | FL | 33173-0000 | |
| BATISTA, JOEL A | | ADDRESS ON FILE | | | | | | |
| BATISTA, JONATHAN E | | ADDRESS ON FILE | | | | | | |
| BATISTA, JOSUE | | ADDRESS ON FILE | | | | | | |
| BATISTA, LUIS | | ADDRESS ON FILE | | | | | | |
| BATISTA, MANUEL | | 12416 15TH AVE | | | COLLEGE POINT | NY | 11356-1808 | |
| BATISTA, MARLON ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| BATISTA, MIGUEL MAYOBANEX | | ADDRESS ON FILE | | | | | | |
| BATISTA, STARLYN | | ADDRESS ON FILE | | | | | | |
| BATISTA, VERONICA YOLANDA | | ADDRESS ON FILE | | | | | | |
| BATISTA, WERNER R | | ADDRESS ON FILE | | | | | | |
| BATISTE, ASHLEY SIMONE | | ADDRESS ON FILE | | | | | | |
| BATISTE, BRANDON ALEXANDER | | ADDRESS ON FILE | | | | | | |
| BATISTE, DIAMOND | | ADDRESS ON FILE | | | | | | |
| BATISTE, LAWRENCE JOSEPH | | ADDRESS ON FILE | | | | | | |
| BATJES, SAMANTHA JOSEPHINE | | ADDRESS ON FILE | | | | | | |
| BATKO, ERIN E | | ADDRESS ON FILE | | | | | | |
| BATMAN, HANNAH | | ADDRESS ON FILE | | | | | | |
| BATMANIAN, SHAHAN | | 5460 WHITE OAK AVE NO D 103 | | | ENCINO | CA | 91316 | |
| BATNIJ, KHALDON YOUSEF | | ADDRESS ON FILE | | | | | | |
| BATOK, JOSEPH JACOB | | ADDRESS ON FILE | | | | | | |
| BATON ROUGE ADVOCATE | | DON CASSANO | P O BOX 588 | | BATON ROUGE | LA | 70821 | |
| BATON ROUGE CITY CONSTABLE | | PO BOX 1471 | | | BATON ROUGE | LA | 70821 | |
| BATON ROUGE CITY COURT | | 233 ST LOUIS ST | | | BATON ROUGE | LA | 70802 | |
| BATON ROUGE CITY OF | | BATON ROUGE CITY OF | PO BOX 2590 | 222 ST LOUIS ST | BATON ROUGE | LA | 70821-2590 | |
| BATON ROUGE SHERIFFS DEPT | | PO BOX 3277 | ATTN A PALMER | | BATON ROUGE | LA | 70821 | |
| BATON ROUGE WATER COMPANY | | PO BOX 96016 | | | BATON ROUGE | LA | 70896 | |
| BATON ROUGE WATER COMPANY | | PO BOX 96025 | | | BATON ROUGE | LA | 70896-9025 | |
| BATON ROUGE, CITY OF | | PO BOX 2406 | ATTN LT GOINS | | BATON ROUGE | LA | 70821 | |
| BATON ROUGE, CITY OF | | PO BOX 96091 | | | BATON ROUGE | LA | 70896 | |
| BATON ROUGE, CITY OF | | PO BOX 70 | EAST BATON ROUGE PARISH | | BATON ROUGE | LA | 70821-0070 | |
| BATON ROUGE, CITY OF | | PO BOX 2590 | | | BATON ROUGE | LA | 70821-2590 | |
| BATON, TIFFANY LANEE | | ADDRESS ON FILE | | | | | | |
| BATONGMALAQUE, JON M | | ADDRESS ON FILE | | | | | | |
| BATOON, BENEDICT MALAWIS | | ADDRESS ON FILE | | | | | | |
| BATOR, ADRIANA EVA | | ADDRESS ON FILE | | | | | | |
| BATOR, CAROL A | | ADDRESS ON FILE | | | | | | |
| BATOVSKY, JOHN | | 101 3RD ST | | | UNIONTOWN | PA | 15401 | |
| BATOVSKY, JOHN E | | ADDRESS ON FILE | | | | | | |
| BATRA, AMIT | | 255 HUGUENOT ST NO 1410 | | | NEW ROCHELLE | NY | 10801 | |
| BATRES, ANTHONY | | ADDRESS ON FILE | | | | | | |
| BATRES, DANIEL | | ADDRESS ON FILE | | | | | | |
| BATRES, EDWIN | | 2304 BLUERIDGE AVE | 305 | | WHEATON | MD | 20902-0000 | |
| BATRES, EDWIN EXSARAHIN | | ADDRESS ON FILE | | | | | | |
| BATRES, TINA L | | 7527 RUFFNER AVE | | | VAN NUYS | CA | 91406 | |
| BATRES, TINA LORRAINE | | ADDRESS ON FILE | | | | | | |
| BATSON, BRETT D | | ADDRESS ON FILE | | | | | | |
| BATSON, FRANKLIN | | 441 N KNIGHT ST | | | WICHITA | KS | 67203-5266 | |
| BATSON, JESSICA SHIRMEL | | ADDRESS ON FILE | | | | | | |
| BATSON, JOSEPH | | 342 PLAZA TOLUCA | | | CHULA VISTA | CA | 91914 | |
| BATSON, JUSTIN A | | ADDRESS ON FILE | | | | | | |
| BATSON, RYAN BANKS | | ADDRESS ON FILE | | | | | | |
| BATSON, SARAH BETH | | ADDRESS ON FILE | | | | | | |
| BATT JR, KENNETH R | | ADDRESS ON FILE | | | | | | |
| BATT JR, KENNETH RAYMOND | | ADDRESS ON FILE | | | | | | |
| BATT, CHRISTOPHER N | | ADDRESS ON FILE | | | | | | |
| BATT, DEREK | | ADDRESS ON FILE | | | | | | |
| BATT, DEREK MATTHEW | | ADDRESS ON FILE | | | | | | |
| BATT, JEFF | | FNANB ACCT MGMT PETTY CASH | 9950 MAYLAND DR | | RICHMOND | VA | 23233 | |
| BATT, JEFFREY | | 9604 ROCKSTONE CT | | | RICHMOND | VA | 23233 | |
| BATTAGLIA, ANTHONY DAVID | | ADDRESS ON FILE | | | | | | |
| BATTAGLIA, BRITTANY SUE | | ADDRESS ON FILE | | | | | | |
| BATTAGLIA, MARIO ANTHONY | | ADDRESS ON FILE | | | | | | |
| BATTAGLIA, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| BATTAGLIA, PAUL | | ADDRESS ON FILE | | | | | | |
| BATTAGLIA, TONY | | 1475 TULIP | | | UPLAND | CA | 91784 | |
| BATTAGLINO, NICHOLAS JAY | | ADDRESS ON FILE | | | | | | |
| BATTANI, VINCENT JOHN | | ADDRESS ON FILE | | | | | | |
| BATTEAST CONSTRUCTION CO INC | | 430 E LASALLE AVE | | | SOUTH BEND | IN | 46617 | |
| BATTEMA, JOHN P | | ADDRESS ON FILE | | | | | | |
| BATTEMA, JOHN P | | 6765 DARTMOUTH AVE | | | RICHMOND | VA | 23226 | |
| BATTEN | | ADDRESS ON FILE | | | | | | |
| BATTEN INVESTIGATIONS/SECURITY | | P O BOX 68 | | | EAGLE SPRINGS | NC | 27242 | |
| BATTEN INVESTIGATIONS/SECURITY | | SERVICE INC | P O BOX 68 | | EAGLE SPRINGS | NC | 27242 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BATTEN, JOHN | | 373 S MAIN ST | | | MADISON | GA | 30650-1610 | |
| BATTEN, KRIS ROSS | | ADDRESS ON FILE | | | | | | |
| BATTEN, KRISTIN MICHELLE | | ADDRESS ON FILE | | | | | | |
| BATTEN, WENDY | | ADDRESS ON FILE | | | | | | |
| BATTENFIELD, LONNY KEITH | | ADDRESS ON FILE | | | | | | |
| BATTENFIELD, LONNY KEITH | | ADDRESS ON FILE | | | | | | |
| BATTENKILL REAL ESTATE | | PO BOX 1783 | | | MANCHESTER | VT | 05255 | |
| BATTERIES FOR INDUSTRY INC | | 247 FULTON PL | | | PATERSON | NJ | 07501 | |
| BATTERIES PLUS | | 1350 NW MAYNARD | | | CARY | NC | 27513 | |
| BATTERIES PLUS | | 2233 S 3RD ST | | | TERRE HAUTE | IN | 47802 | |
| BATTERIES PLUS | | 1829 E SOUTHERN AVE | | | TEMPE | AZ | 85282 | |
| BATTERMAN, JARED MICHAEL | | ADDRESS ON FILE | | | | | | |
| BATTERSBY ASSOCIATES | | 19846 MACK AVE | | | GROSSE POINTE | MI | 48236-2506 | |
| BATTERSON, LAURICE EDEN | | ADDRESS ON FILE | | | | | | |
| BATTERSON, MICHAEL G | | ADDRESS ON FILE | | | | | | |
| BATTERTON, ANITA E | | ADDRESS ON FILE | | | | | | |
| BATTERY & CHARGER SERVICE INC | | PO BOX 33656 | | | SAN ANTONIO | TX | 78265 | |
| BATTERY NETWORK INC | | PO BOX 501043 | DIVISION E | | ST LOUIS | MO | 63150-1043 | |
| BATTERY ONE | | 424 E PATRICK ST | | | FREDERICK | MD | 21701 | |
| BATTERY PLUS | | 9422 W BROAD ST | | | RICHMOND | VA | 23294 | |
| BATTERY SHOP OF NEW ENGLAND | | 40 SILVA LN | | | DRACUT | MA | 01826 | |
| BATTERY SPECIALISTS | | 3509 SOUTH MAIN | | | SALT LAKE CITY | UT | 84115 | |
| BATTERY SYSTEMS | | PO BOX 91624 | | | LONG BEACH | CA | 908091624 | |
| BATTERY SYSTEMS | | DEPT 1121 | | | LOS ANGELES | CA | 90084-1121 | |
| BATTERY SYSTEMS CORP | | 11940 BROOKFIELD | | | LIVONIA | MI | 48150 | |
| BATTERY TEST EQUIPMENT CO LTD | | 539 S MAIN ST | | | NAZAARETH | PA | 18064 | |
| BATTERY TEST INC | | 805 CANAL ST | | | EASTON | PA | 18042 | |
| BATTERY WAREHOUSE | | 200 S WASHINGTON | | | ARDMORE | OK | 73401 | |
| BATTERY WAREHOUSE | | 1430 PROGRESS WAY STE 121 | | | ELDERSBURG | MD | 21784-6485 | |
| BATTERY X CHANGE INC | | 6150 NE 92ND DR STE 102 | INDUSTRIAL DIVISION | | PORTLAND | OR | 97220 | |
| BATTERY X CHANGE INC | | INDUSTRIAL DIVISION | | | PORTLAND | OR | 97220 | |
| BATTESTELLI, VINCE | | ADDRESS ON FILE | | | | | | |
| BATTEY, ASHLEY LYNN | | ADDRESS ON FILE | | | | | | |
| BATTH, TROY WELLINGON | | ADDRESS ON FILE | | | | | | |
| BATTICE, GREGORY | | 164 HARBOR DR | | | DALY CITY | CA | 94014-0000 | |
| BATTICE, GREGORY LYNN | | ADDRESS ON FILE | | | | | | |
| BATTISON, JOY ERIN | | ADDRESS ON FILE | | | | | | |
| BATTISTA, ANTHONY FRANCIS | | ADDRESS ON FILE | | | | | | |
| BATTISTA, ASHLEY M | | ADDRESS ON FILE | | | | | | |
| BATTISTA, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| BATTISTA, GREGORY J | | ADDRESS ON FILE | | | | | | |
| BATTISTA, JESSE | | ADDRESS ON FILE | | | | | | |
| BATTISTE II, MICHAEL C | | ADDRESS ON FILE | | | | | | |
| BATTISTELLI, ANDREW M | | ADDRESS ON FILE | | | | | | |
| BATTISTELLI, GARY PATRICK | | ADDRESS ON FILE | | | | | | |
| BATTLE CREEK ENQUIRER | | PO BOX 30318 | 120 E LENAWEE ST | | LANSING | MI | 48909 | |
| BATTLE CREEK ENQUIRER | | PO BOX 549 | | | BATTLE CREEK | MI | 49016 | |
| BATTLE FRANKLIN | | 633 W 3RD ST | | | RIVIERA BEACH | FL | 33404 | |
| BATTLE III, JAMES WILBERT | | ADDRESS ON FILE | | | | | | |
| BATTLE JR, JAMES | | ADDRESS ON FILE | | | | | | |
| BATTLE OIL COMPANY | | 400 N 9TH ST | | | RICHMOND | VA | 23219 | |
| BATTLE, ALEX | | 2200 SCORPIAN AVE BOX 236 | NSB BANGOR | | SILVERDALE | WA | 98315 | |
| BATTLE, ANTHONY | | 213 CEDARCREEK DR | | | NASHVILLE | TN | 37211 | |
| BATTLE, BOOKER T | | ADDRESS ON FILE | | | | | | |
| BATTLE, BRANDON ERIC | | ADDRESS ON FILE | | | | | | |
| BATTLE, BRANDON JOSEPH | | ADDRESS ON FILE | | | | | | |
| BATTLE, BRIANA MONIQUE | | ADDRESS ON FILE | | | | | | |
| BATTLE, CHRIS ANDREW | | ADDRESS ON FILE | | | | | | |
| BATTLE, CLEATON | | PO BOX 148 | | | CHESTERFIELD CTY | VA | 23832 | |
| BATTLE, COURTNEY MCKINLEY | | ADDRESS ON FILE | | | | | | |
| BATTLE, CURTIS MARTIN | | ADDRESS ON FILE | | | | | | |
| BATTLE, DAMON | | 7112 CLAYMORE AVE | | | HYATTSVILLE | MD | 20782 | |
| BATTLE, DREIME LENEAIR | | ADDRESS ON FILE | | | | | | |
| BATTLE, ERIN | | ADDRESS ON FILE | | | | | | |
| BATTLE, ERIN | | 15031 ASHWOOD LN | | | CHINO HILLS | CA | 91709-0000 | |
| BATTLE, JERRAY | | ADDRESS ON FILE | | | | | | |
| BATTLE, KARLA | | 4616 MILFAX RD | | | RICHMOND | VA | 23224 | |
| BATTLE, KARLA J | | ADDRESS ON FILE | | | | | | |
| BATTLE, MATTHEW LEWIS | | ADDRESS ON FILE | | | | | | |
| BATTLE, PETRA | | ADDRESS ON FILE | | | | | | |
| BATTLE, PETRA | | 2218 MOHEGAN DR | A2 | | FALLS CHURCH | VA | 22043-0000 | |
| BATTLE, RANDY | | 1305 WILLIAMSBURG RD | | | RICHMOND | VA | 23231 | |
| BATTLE, RONALD A | | ADDRESS ON FILE | | | | | | |
| BATTLE, RONETTE MARESA | | ADDRESS ON FILE | | | | | | |
| BATTLE, RUSSELL HAYES | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BATTLE, RYAN GARNETT | | ADDRESS ON FILE | | | | | | |
| BATTLE, SAKEENA RENA | | ADDRESS ON FILE | | | | | | |
| BATTLE, SAMANTHA | | 15 REEVEES AVE | | | HAMILTON | NJ | 08610 | |
| BATTLE, SELENA MICHELLE | | ADDRESS ON FILE | | | | | | |
| BATTLE, SHUNTESIA DEYONNA | | ADDRESS ON FILE | | | | | | |
| BATTLE, SIMONE | | ADDRESS ON FILE | | | | | | |
| BATTLE, SYLVIA MICHELLE | | ADDRESS ON FILE | | | | | | |
| BATTLE, TIMOTHY EUGENE | | ADDRESS ON FILE | | | | | | |
| BATTLE, VICTORIA HOLLEY | | ADDRESS ON FILE | | | | | | |
| BATTLE, WILLETTE P | | ADDRESS ON FILE | | | | | | |
| BATTLE, WILLIAM JR | | 845 WEDGEFIELD CT | | | NORFOLK | VA | 23502-4336 | |
| BATTLEFIELD FE LIMITED PARTNERSHIP | | C/O UNIWEST COMMERCIAL REALTY | 8191 STRAWBERRY LANE  STE 3 | ATTN  KEITH J  ALLEN | FALLS CHURCH | VA | 22042 | |
| BATTLEFIELD FE LP | | 8191 STRAWBERRY LANE STE 3 | C/O UNIWEST COMMERCIAL REALTY | | FALLS CHURCH | VA | 22042 | |
| BATTLES, CORDERO ROBERT | | ADDRESS ON FILE | | | | | | |
| BATTLES, SONIA MAHAFFRY | | ADDRESS ON FILE | | | | | | |
| BATTLES, TAMMY RENEE | | ADDRESS ON FILE | | | | | | |
| BATTLES, THOMAS DALE | | ADDRESS ON FILE | | | | | | |
| BATTLETOWN APPRAISERS INC | | 202 NORTH LOUDON | STE 302 | | WINCHESTER | VA | 22601 | |
| BATTLETOWN APPRAISERS INC | | STE 302 | | | WINCHESTER | VA | 22601 | |
| BATTOCCHIO, JOHN GEORGE | | ADDRESS ON FILE | | | | | | |
| BATTOE, GREGG L | | 26 FAIRGROUND AVE | | | HAGERSTOWN | MD | 21740 | |
| BATTOE, GREGG LYNN | | ADDRESS ON FILE | | | | | | |
| BATTON, RANDAL | | 7150 W HWY U U | | | COLUMBIA | MO | 65203 | |
| BATTON, SHAKEENA LANEE | | ADDRESS ON FILE | | | | | | |
| BATTONI JR , NEIL | | ADDRESS ON FILE | | | | | | |
| BATTS JR, MELVIN | | ADDRESS ON FILE | | | | | | |
| BATTS, AHMED JAMES | | ADDRESS ON FILE | | | | | | |
| BATTS, ANDRE | | ADDRESS ON FILE | | | | | | |
| BATTS, CHRISTOPHER SHANE | | ADDRESS ON FILE | | | | | | |
| BATTS, JASON DOUGLAS | | ADDRESS ON FILE | | | | | | |
| BATTS, JOHNNY | | 2503 BALLARDS CROSSRODS RD | | | GREENVILLE | NC | 27834-4701 | |
| BATTS, NICHOLAS | | 12603 WOODFOREST BVLD | 1003 | | HOUSTON | TX | 77015-0000 | |
| BATTS, NICHOLAS JAVAR | | ADDRESS ON FILE | | | | | | |
| BATTSE, PURNELL | | ADDRESS ON FILE | | | | | | |
| BATTUNG, CHRISTIAN GUILLEN | | ADDRESS ON FILE | | | | | | |
| BATTUNG, CHRISTIAN GUILLEN | | ADDRESS ON FILE | | | | | | |
| BATTUNG, CHRISTOPHER CESAR | | ADDRESS ON FILE | | | | | | |
| BATTY, DAVID RYAN | | ADDRESS ON FILE | | | | | | |
| BATV | | S MAIN ST | | | CORBIN | KY | 40701 | |
| BATY, HOLM & NUMERICH | NICHOLAS PORTO | 4600 MADISON AVE | | | KANSAS CITY | MO | 64112 | |
| BATY, KRYSTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| BATY, MARY | | 5345 E MCLELLAN RD | | | MESA | AZ | 85205-3412 | |
| BATZ, BRANDON | | 95 DEEP RUN RD | | | MYERSTOWN | PA | 17067-2102 | |
| BATZ, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | |
| BATZA, KELLY LYNN | | ADDRESS ON FILE | | | | | | |
| BATZER, MARK | | 6 NORMAN DR | | | FRAMINGHAM | MA | 01701 | |
| BAUCHAM, MILAN N | | 949 245TH ST | | | HARBOR CITY | CA | 90710-1804 | |
| BAUCOM APPLIANCE REPAIR | | 220 PIERCE RD | | | COLUMBUS | MS | 39702-3225 | |
| BAUCOM, DAVID | | 1320 CRESCENT CIR APT 3 | | | FORT WAYNE | IN | 46825-8120 | |
| BAUCOM, RANDY | | ADDRESS ON FILE | | | | | | |
| BAUCOM, RAVEN DAWN | | ADDRESS ON FILE | | | | | | |
| BAUCOM, TIM | | 13690 MOORESVILLE RD | | | ATHENS | AL | 35613-8212 | |
| BAUDENDISTEL, BARB | | 463 WYOMING AVE | | | FAIRFIELD | OH | 45014-1659 | |
| BAUDER, ANITA K | | ADDRESS ON FILE | | | | | | |
| BAUDER, PATRICIA | | 6305 DOE RUN RD | | | LOUISVILLE | KY | 40216 | |
| BAUDER, PATRICIA A | | ADDRESS ON FILE | | | | | | |
| BAUDIN CLAUDE | | 2904 CROOKED CREEK DR | | | DIAMOND BAR | CA | 91765 | |
| BAUDIN, COLIN JACKSON | | ADDRESS ON FILE | | | | | | |
| BAUDIN, JERRY | | ADDRESS ON FILE | | | | | | |
| BAUDISCH, ALEXANDER JAMES | | ADDRESS ON FILE | | | | | | |
| BAUDOIN, MORGAN RUSSELL | | ADDRESS ON FILE | | | | | | |
| BAUDVILLE | | 5380 52ND ST S E | | | GRAND RAPIDS | MI | 49512 | |
| BAUDVILLE | | 5380 52ND ST SE | | | GRAND RAPIDS | MI | 49512-9765 | |
| BAUEN CORPORATION, THE | | 801 EAST 52ND AVE | | | DENVER | CO | 80216 | |
| BAUER & ASSOCIATES INC | | 2625 CHARLESTOWN RD | | | NEW ALBANY | IN | 47150 | |
| BAUER & RAETHER BUILDERS INC | | 5513 FEMRITE DR | | | MADISON | WI | 53704 | |
| BAUER & RAETHER BUILDERS INC | | 5513 FEMRITE DR | | | MADISON | WI | 53718 | |
| BAUER CRIDER PELLEGRINO ET AL | | 1550 S HIGHLAND AVE STE C | | | CLEARWATER | FL | 34616 | |
| BAUER PC, DAVID A | | 2594 S LEWIS WAY STE A | | | LAKEWOOD | CO | 80227 | |
| BAUER PLUMBING | | 1911 S SALINA ST | | | SYRACUSE | NY | 13205 | |
| BAUER SIGN CO | | W184 S8408 CHALLENGER DR | | | MUSKEGO | WI | 53150 | |
| BAUER, BRANDON | | ADDRESS ON FILE | | | | | | |
| BAUER, BRANDON | | 2166 SAINT PAUL RD | | | SAINT PAUL | MO | 63366-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAUER, BRIAN | | ADDRESS ON FILE | | | | | | |
| BAUER, BRIAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| BAUER, CARA CATHERINE | | ADDRESS ON FILE | | | | | | |
| BAUER, CATHERINE S | | ADDRESS ON FILE | | | | | | |
| BAUER, CHRISTOPHER TODD | | ADDRESS ON FILE | | | | | | |
| BAUER, DANIEL ALLEN | | ADDRESS ON FILE | | | | | | |
| BAUER, DAVID MARVIN | | ADDRESS ON FILE | | | | | | |
| BAUER, DONALD | | 9562 TRAFALGAR CT | | | CINCINNATI | OH | 45251-2229 | |
| BAUER, DUSTIN | | 15605 LARCH ST NW | | | ANDOVER | MN | 55304-0000 | |
| BAUER, DUSTIN JOHN | | ADDRESS ON FILE | | | | | | |
| BAUER, EDDIE | | PO BOX 9000 | | | REDMOND | WA | 980739700 | |
| BAUER, EDDIE | | PO BOX 97000 | ATTN CASH CONTROL EBN | | REDMOND | WA | 98073-9700 | |
| BAUER, ELAINE F | | 10440 KARMONT AVE | | | SOUTH GATE | CA | 90280 | |
| BAUER, ERIC | | 125 N CARLISLE ST | | | GREENCASTLE | PA | 17225-0000 | |
| BAUER, ERIC J | | ADDRESS ON FILE | | | | | | |
| BAUER, GUENTHER | | 7911 FLOWER ST UNIT C | | | ARVADA | CO | 80005-4371 | |
| BAUER, JACQUELI | | 6262 WEBER RD NO 104 | | | CORPUS CHRISTI | TX | 78413-4030 | |
| BAUER, JAMES L | | ADDRESS ON FILE | | | | | | |
| BAUER, JAMES ROBERT | | ADDRESS ON FILE | | | | | | |
| BAUER, JEFFREY DANILE | | ADDRESS ON FILE | | | | | | |
| BAUER, JOSEPH M | | ADDRESS ON FILE | | | | | | |
| BAUER, JOSH WILLIAM | | ADDRESS ON FILE | | | | | | |
| BAUER, KATIE LYNN | | ADDRESS ON FILE | | | | | | |
| BAUER, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| BAUER, KEVIN PAUL | | ADDRESS ON FILE | | | | | | |
| BAUER, LORRAINE | | 9421 ELMS RD | | | CLIO | MI | 48420-0000 | |
| BAUER, MATTHEW | | ADDRESS ON FILE | | | | | | |
| BAUER, MATTHEW | | 249 VIA TAVIRA | | | ENCINITAS | CA | 92024-0000 | |
| BAUER, MIKE TRAVIS | | ADDRESS ON FILE | | | | | | |
| BAUER, NATHAN A | | ADDRESS ON FILE | | | | | | |
| BAUER, REBECCA LYNN | | ADDRESS ON FILE | | | | | | |
| BAUER, RICHARD A | | ADDRESS ON FILE | | | | | | |
| BAUER, RICHARD A | | ADDRESS ON FILE | | | | | | |
| BAUER, RICHARD JAMES | | ADDRESS ON FILE | | | | | | |
| BAUER, ROBERT STEPHEN | | ADDRESS ON FILE | | | | | | |
| BAUER, SHERRY | | 4309 RESERVIOR LANE | | | RICHMOND | VA | 23234 | |
| BAUER, STEFAN | | ADDRESS ON FILE | | | | | | |
| BAUER, STEVEN | | 347 B EAST MONTCASTLE | | | GREENSBORO | NC | 27406 | |
| BAUER, TERRY LEE | | ADDRESS ON FILE | | | | | | |
| BAUER, TROY D | | ADDRESS ON FILE | | | | | | |
| BAUEREIS, KEITH | | 1253 S SEACLIFF CT | | | VENTURA | CA | 93003 | |
| BAUERJR, JOSEPH L | | 1716 S BROADWAY | | | SAINT LOUIS | MO | 63104-4049 | |
| BAUERKEMPER, SHANAE DIANE | | ADDRESS ON FILE | | | | | | |
| BAUERLE, JEREMY ALEXANDER | | ADDRESS ON FILE | | | | | | |
| BAUERLEIN, RICHARD | | ADDRESS ON FILE | | | | | | |
| BAUERSCHMIDT, SCOTT | | ADDRESS ON FILE | | | | | | |
| BAUGH APPLIANCE SALES INC | | 5805 RINGGOLD RD | | | CHATTANOOGA | TN | 37412 | |
| BAUGH AUTO BODY&TRUCK REPAIR | | 6018 W BROAD ST | | | RICHMOND | VA | 23230 | |
| BAUGH BROOKS, LYDIA A | | ADDRESS ON FILE | | | | | | |
| BAUGH FOR ASSEMBLY 98, SCOTT | | 221 17TH ST | | | HUNTINGTON BEACH | CA | 92648 | |
| BAUGH, ALTON LOCKSLEY | | ADDRESS ON FILE | | | | | | |
| BAUGH, ASHLEY IRENE | | ADDRESS ON FILE | | | | | | |
| BAUGH, CRYSTAL ANN | | ADDRESS ON FILE | | | | | | |
| BAUGH, DALTON | | ADDRESS ON FILE | | | | | | |
| BAUGH, DOUGLAS A | | ADDRESS ON FILE | | | | | | |
| BAUGH, NICHOLE M | | ADDRESS ON FILE | | | | | | |
| BAUGHMAN COMPANY | | 315 ELLIS | | | WICHITA | KS | 67211 | |
| BAUGHMAN, CHRIS H | | ADDRESS ON FILE | | | | | | |
| BAUGHMAN, CHRISTOPHER RAY | | ADDRESS ON FILE | | | | | | |
| BAUGHMAN, DEBRA ELAINE | | ADDRESS ON FILE | | | | | | |
| BAUGHMAN, DEREK KEITH | | ADDRESS ON FILE | | | | | | |
| BAUGHMAN, GEORGE | | 833 LAKE SHORE DR | | | COLUMBUS | OH | 43085 | |
| BAUGHMAN, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | |
| BAUGHMAN, MICHELLE LEONE | | ADDRESS ON FILE | | | | | | |
| BAUGHMAN, RYAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| BAUGHMAN, SETH LEE | | ADDRESS ON FILE | | | | | | |
| BAUGHMAN, TYLER W | | 669 BOWSER RD | | | OSTERBURG | PA | 16667 | |
| BAUGHN, DANIEL LAWTON | | ADDRESS ON FILE | | | | | | |
| BAUGHN, RYAN | | PO BOX 392 | 29157 SAN DEIGO AVE | | WELLTON | AZ | 85356-0000 | |
| BAUGHN, RYAN KEITH | | ADDRESS ON FILE | | | | | | |
| BAUGUS, BRANDON SCOTT | | ADDRESS ON FILE | | | | | | |
| BAUGUS, REGINALD | | ADDRESS ON FILE | | | | | | |
| BAUGUS, REGINALD | | 4501 PACKARD DR | | | NASHVILLE | TN | 37211 | |
| BAUL, TAMARA | | ADDRESS ON FILE | | | | | | |
| BAULA, JEANPAUL E | | 811 EUCLID AVE | | | PUEBLO | CO | 81004-1709 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAULDRY, CRAIGEN DAVID | | ADDRESS ON FILE | | | | | | |
| BAULDRY, JAREN DAVID | | ADDRESS ON FILE | | | | | | |
| BAULDRY, NICOLE M | | ADDRESS ON FILE | | | | | | |
| BAULER, ELISE C | | ADDRESS ON FILE | | | | | | |
| BAULERS SATELLITE SERVICE | | 445 SOUTH DOBSON RD NO 2024 | | | MESA | AZ | 85202 | |
| BAULICK, JOHN ROBERT | | ADDRESS ON FILE | | | | | | |
| BAUM DDS, PHILIP J | | 12001 COURTHOUSE CIR | C/O NEW KENT CO GDC | | NEW KENT | VA | 23124-0127 | |
| BAUM DENNIS | | 925 NE 1ST PL | | | CAPE CORAL | FL | 33909 | |
| BAUM JR, ROBERT | | 207 NORTH DEPOT ST | | | MT PLEASANT | PA | 15666 | |
| BAUM JR, ROBERT E | | ADDRESS ON FILE | | | | | | |
| BAUM, AARON MICHAEL | | ADDRESS ON FILE | | | | | | |
| BAUM, AMANDA MARIE | | ADDRESS ON FILE | | | | | | |
| BAUM, JEREMY R | | ADDRESS ON FILE | | | | | | |
| BAUM, JUSTIN | | 15 HAMPSHIRE DR | | | CONCORD | NH | 03301-0000 | |
| BAUM, JUSTIN JAMES | | ADDRESS ON FILE | | | | | | |
| BAUM, LAUREN | | 3057 S HIGUERA ST SPC 235 | | | SAN LUIS OBISPO | CA | 93401-6675 | |
| BAUM, LEN D | | ADDRESS ON FILE | | | | | | |
| BAUM, TIMOTHY ANDREW | | ADDRESS ON FILE | | | | | | |
| BAUM, WENDY | | 595 PARK AVE APT 8 | | | SATELLITE BCH | FL | 32937 | |
| BAUM, ZACKERY LEE | | ADDRESS ON FILE | | | | | | |
| BAUMAN | | PO BOX 773 | | | BEAVER FALLS | PA | 150100773 | |
| BAUMAN APPLIANCE & AC | | 5257 E CLINTON 120 | | | FRESNO | CA | 93727 | |
| BAUMAN APPLIANCE & AC | | 5757 E CLINTON SPACE 120 | | | FRESNO | CA | 93727 | |
| BAUMAN, BRUCE | | 1417 EASTON ST NE | | | N CANTON | OH | 44721 | |
| BAUMAN, DAVID R | | ADDRESS ON FILE | | | | | | |
| BAUMAN, DENNIS RYAN | | ADDRESS ON FILE | | | | | | |
| BAUMAN, JARED | | ADDRESS ON FILE | | | | | | |
| BAUMAN, KRISTA MARGARET | | ADDRESS ON FILE | | | | | | |
| BAUMAN, LAUREN DANIELLE | | ADDRESS ON FILE | | | | | | |
| BAUMAN, MATTHEW ALLEN | | ADDRESS ON FILE | | | | | | |
| BAUMAN, QUENTIN D | | ADDRESS ON FILE | | | | | | |
| BAUMAN, ZACHARY LEE | | ADDRESS ON FILE | | | | | | |
| BAUMANN, DAVID | | ADDRESS ON FILE | | | | | | |
| BAUMANN, FREDERICK WILLIAM | | ADDRESS ON FILE | | | | | | |
| BAUMANN, GARY ROBERT | | ADDRESS ON FILE | | | | | | |
| BAUMANN, JONATHAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| BAUMANN, JULIA DOLORES | | ADDRESS ON FILE | | | | | | |
| BAUMANN, MAXWELL NICHOLS | | ADDRESS ON FILE | | | | | | |
| BAUMANS CARPET & FURNITURE | | NORTH HIGHWAY 59 | | | GARNETT | KS | 66032 | |
| BAUMBACH, JOSEPH | | 3254 COIN ST | | | BURTON | MI | 48519-1540 | |
| BAUMBERGER APPRAISALS | | 111 STURGES AVE | | | MANSFIELD | OH | 4903 | |
| BAUMBERGER ELECTRIC/MAINT INC | | 181 SOUTH ILLINOIS AVE | | | MANSFIELD | OH | 44905 | |
| BAUMEL, ANNA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| BAUMER, JENNINGS | | 122 NORTH PENN ST | | | ALLENTOWN | PA | 18102 | |
| BAUMER, PATRICK ROBERT | | ADDRESS ON FILE | | | | | | |
| BAUMGARDNER & ASSOCIATES PSC | | PO BOX 721 | | | ELIZABETHTOWN | KY | 42702 | |
| BAUMGARDNER, BLAKE ANDERSON | | ADDRESS ON FILE | | | | | | |
| BAUMGARDNER, BRANDON LEE | | ADDRESS ON FILE | | | | | | |
| BAUMGARDNER, DERICK ANTHONY | | ADDRESS ON FILE | | | | | | |
| BAUMGARDNER, DREW PATRICK | | ADDRESS ON FILE | | | | | | |
| BAUMGARDNER, JOHN THANH | | ADDRESS ON FILE | | | | | | |
| BAUMGARDNER, JUSTIN | | ADDRESS ON FILE | | | | | | |
| BAUMGARDNER, LUCAS | | ADDRESS ON FILE | | | | | | |
| BAUMGARDNER, STEPHANY | | ADDRESS ON FILE | | | | | | |
| BAUMGARDNER, STEVEN | | 98 AUGUSTA 82 | | | IRVINGTON | NJ | 07111-0000 | |
| BAUMGART, AUSTIN LEE | | ADDRESS ON FILE | | | | | | |
| BAUMGART, JARED MICHAEL | | ADDRESS ON FILE | | | | | | |
| BAUMGARTEL, MARK STEPHEN | | ADDRESS ON FILE | | | | | | |
| BAUMGARTEN COMPANY | | 325 WASHINGTON BLVD | | | LAUREL | MD | 20707 | |
| BAUMGARTEN, KATIE LYNN | | ADDRESS ON FILE | | | | | | |
| BAUMGARTNER, CARRIE | | ADDRESS ON FILE | | | | | | |
| BAUMGARTNER, TIMOTHY | | 6117 CHADSWORTH TERRACE | | | GLEN ALLEN | VA | 23060 | |
| BAUMGRAS, AIMEE | | ADDRESS ON FILE | | | | | | |
| BAUMIS, SHAWN | | ADDRESS ON FILE | | | | | | |
| BAUMY, COURTNEY LYNNE | | ADDRESS ON FILE | | | | | | |
| BAUN, JASON | | ADDRESS ON FILE | | | | | | |
| BAUN, VIRGINIA FRIAS | | ADDRESS ON FILE | | | | | | |
| BAUNACK, LUKE MYRON | | ADDRESS ON FILE | | | | | | |
| BAUNE, NATHAN ALLEN | | ADDRESS ON FILE | | | | | | |
| BAUOMY, AHAMED H | | ADDRESS ON FILE | | | | | | |
| BAUR, EMILY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| BAUR, NICOLE MARIE | | ADDRESS ON FILE | | | | | | |
| BAURLE, RICHARD BRYAN | | ADDRESS ON FILE | | | | | | |
| BAUSAS, REX V | | ADDRESS ON FILE | | | | | | |
| BAUSCH, BENJAMIN JOSEPH | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAUSCHEK, MARCUS DANIEL | | ADDRESS ON FILE | | | | | | |
| BAUSERMAN, HEATHER R | | ADDRESS ON FILE | | | | | | |
| BAUSMAN, CHARLES S | | ADDRESS ON FILE | | | | | | |
| BAUSONE, ANTHONY | | 9423 CAMROSE RD | | | RICHMOND | VA | 23229 | |
| BAUSONE, ANTHONY W | | ADDRESS ON FILE | | | | | | |
| BAUSTIAN, JEANNINE LAUREN | | ADDRESS ON FILE | | | | | | |
| BAUSUM INC, S R | | 667 D ST | | | PASADENA | MD | 21122 | |
| BAUTISTA JR, ARTURO | | ADDRESS ON FILE | | | | | | |
| BAUTISTA, AGNES D | | 8624 JOURNAL COURT | | | LAS VEGAS | NV | 89117 | |
| BAUTISTA, AGNES DORADO | | ADDRESS ON FILE | | | | | | |
| BAUTISTA, ALFRED RIC | | ADDRESS ON FILE | | | | | | |
| BAUTISTA, ALFREDO A | | ADDRESS ON FILE | | | | | | |
| BAUTISTA, ALVIN JOHN | | ADDRESS ON FILE | | | | | | |
| BAUTISTA, ANTHONY JAMES DIZON | | ADDRESS ON FILE | | | | | | |
| BAUTISTA, AXEL | | ADDRESS ON FILE | | | | | | |
| BAUTISTA, BRIAN MALIC | | ADDRESS ON FILE | | | | | | |
| BAUTISTA, CHRISTIANNE JOY | | ADDRESS ON FILE | | | | | | |
| BAUTISTA, CLAUDIA EVELINA | | ADDRESS ON FILE | | | | | | |
| BAUTISTA, FRANCISCO MD | | 8251 KILBOURN AVE | | | SKOKIE | IL | 60076 | |
| BAUTISTA, GUADALUP | | PO BOX 549 | | | MOUNT JACKSON | VA | 22842-0656 | |
| BAUTISTA, HERIBERTO | | ADDRESS ON FILE | | | | | | |
| BAUTISTA, HERMENEG | | 9407 GROUSE MEADOW LN | | | AUSTIN | TX | 78758-6351 | |
| BAUTISTA, ISAAC | | ADDRESS ON FILE | | | | | | |
| BAUTISTA, ISRAEL A | | 16130 CYPRESS POINT | | | CYPRESS | TX | 77429 | |
| BAUTISTA, ISRAEL AARON | | ADDRESS ON FILE | | | | | | |
| BAUTISTA, JAMES CARLO A | | ADDRESS ON FILE | | | | | | |
| BAUTISTA, JAMES MOKE | | ADDRESS ON FILE | | | | | | |
| BAUTISTA, JESUS BALTAZAR | | ADDRESS ON FILE | | | | | | |
| BAUTISTA, JO | | ADDRESS ON FILE | | | | | | |
| BAUTISTA, JOSHUA JASON | | ADDRESS ON FILE | | | | | | |
| BAUTISTA, JOYNER | | ADDRESS ON FILE | | | | | | |
| BAUTISTA, JUAN CARLOS | | ADDRESS ON FILE | | | | | | |
| BAUTISTA, JULIENNE NEPOMUCENO | | ADDRESS ON FILE | | | | | | |
| BAUTISTA, MARICELA | | ADDRESS ON FILE | | | | | | |
| BAUTISTA, MARISOL | | ADDRESS ON FILE | | | | | | |
| BAUTISTA, MARK CHAVEZ | | ADDRESS ON FILE | | | | | | |
| BAUTISTA, MATTHEW WILLIAM | | ADDRESS ON FILE | | | | | | |
| BAUTISTA, ORISMILD | | 1638 GUNDERSON AVE | | | BERWYN | IL | 60402-1456 | |
| BAUTISTA, PHILIP C | | ADDRESS ON FILE | | | | | | |
| BAUTISTA, RYNER GARCIA | | ADDRESS ON FILE | | | | | | |
| BAUTISTIA, ALFONSO | | 2001 LINCOLN AVE | | | CHOWCHILLA | CA | 93610 | |
| BAUTISTIA, ALFONSO | | 2001 LINCOLN AVE | | | CHOWCHILLA | CA | 93610-1800 | |
| BAUZA, DANIEL LEE | | ADDRESS ON FILE | | | | | | |
| BAUZA, SEAN V | | ADDRESS ON FILE | | | | | | |
| BAUZON, MICHAEL | | 118 FUCHSIA CT | | | VALLEJO | CA | 94591 | |
| BAV EXPOSITIONS INC | | 14 STAWBERRY HILL AVE 2ND FL | | | NORWALK | CT | 06855 | |
| BAVARO, ANTONIO ORLANDO | | ADDRESS ON FILE | | | | | | |
| BAVDA, DHARMESH | | ADDRESS ON FILE | | | | | | |
| BAVEDAS, JENNIFER | | ADDRESS ON FILE | | | | | | |
| BAVEJA, SAURABH | | 12216 CANTERFIELD TER | | | GERMANTOWN | MD | 20876 | |
| BAVER, BRIAN RUSSELL | | ADDRESS ON FILE | | | | | | |
| BAVERY, KARA MARIE | | ADDRESS ON FILE | | | | | | |
| BAVETTA, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| BAVIS, KYLE J | | ADDRESS ON FILE | | | | | | |
| BAVOL, MELODIE | | ADDRESS ON FILE | | | | | | |
| BAW PLASTICS INC | | PO BOX 18388 | | | PITTSBURGH | PA | 152360388 | |
| BAW PLASTICS INC | | 2148 CENTURY DR | CENTURY III BUSINESS CTR | | JEFFERSON HILLS | PA | 15025 | |
| BAW PLASTICS INC | JAMES D SLOVONIC | 2148 CENTURY DR | CENTURY III BUSINESS CTR | | JEFFERSON HILLS | PA | 15025 | |
| BAWAZIR, EMAD N | | ADDRESS ON FILE | | | | | | |
| BAWDEN, JACOB BYRON | | ADDRESS ON FILE | | | | | | |
| BAWDEN, JOE RICHARD | | ADDRESS ON FILE | | | | | | |
| BAWEZIR, AHMED NEGIB | | ADDRESS ON FILE | | | | | | |
| BAWLA, NAEEM | | ADDRESS ON FILE | | | | | | |
| BAWLA, NAEEM | | 4 NEW HYDE PARK RD | | | FRANKLIN SQUARE | NY | 11010-0000 | |
| BAWLSON, JAMES CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| BAWOL, ROBERT | | ADDRESS ON FILE | | | | | | |
| BAX GLOBAL | | 16808 ARMSTRON AVE | | | IRVINE | CA | 927138571 | |
| BAX GLOBAL | | PO BOX 371963 | | | PITTSBURGH | PA | 15250-7963 | |
| BAX GLOBAL | | DEPT CH10391 | | | PALATINE | IL | 60055-0391 | |
| BAX GLOBAL | | DEPT LA 21047 | | | PASADENA | CA | 91185-1047 | |
| BAX, BRENDAN | | ADDRESS ON FILE | | | | | | |
| BAX, BRENDAN | | 20 VILLAGE CT | | | ST PETERS | MO | 63376-0000 | |
| BAXLEY, BILLY R | | 632 MAPLE AVE | | | HARVEY | LA | 70058 | |
| BAXLEY, BILLY RYAN | | ADDRESS ON FILE | | | | | | |
| BAXLEY, ETHAN DANIEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAXLEY, JOHN | | 11721 SANTA CRUZ DR | | | AUSTIN | TX | 78759 | |
| BAXTER & SONS ELEVATOR COMPANY | | 10865 SANDEN DR | | | DALLAS | TX | 75238 | |
| BAXTER II, RUSSELL ALLEN | | ADDRESS ON FILE | | | | | | |
| BAXTER, ADAM | | 14818 KNEISEL | | | VERMILION | OH | 44089-0000 | |
| BAXTER, ADAM BRADFORD | | ADDRESS ON FILE | | | | | | |
| BAXTER, ADAM JOHN | | ADDRESS ON FILE | | | | | | |
| BAXTER, ANDREA | | 1627 DEN HERTOG ST SW | | | WYOMING | MI | 49519-3334 | |
| BAXTER, ANDREA LEIGH | | ADDRESS ON FILE | | | | | | |
| BAXTER, ANDREW JAMES | | ADDRESS ON FILE | | | | | | |
| BAXTER, AUSTIN L | | ADDRESS ON FILE | | | | | | |
| BAXTER, BEVERLY | | ADDRESS ON FILE | | | | | | |
| BAXTER, BLAKE ANTHONY | | ADDRESS ON FILE | | | | | | |
| BAXTER, BRIAN L | | ADDRESS ON FILE | | | | | | |
| BAXTER, BRIAN RICHARD | | ADDRESS ON FILE | | | | | | |
| BAXTER, CHRISTOPHER J | | 7619 MEMPHIS AVE | | | BROOKLYN | OH | 44144 | |
| BAXTER, DANIEL MARK | | ADDRESS ON FILE | | | | | | |
| BAXTER, DEAN | | 5522 FLOYD | | | AMARILLO | TX | 79106 | |
| BAXTER, DEMOND EUGENE | | ADDRESS ON FILE | | | | | | |
| BAXTER, DOMINIC L | | ADDRESS ON FILE | | | | | | |
| BAXTER, EURDINE | | 5625 WINDSOR AVE | | | PHILADELPHIA | PA | 19143-4726 | |
| BAXTER, FREDA | | 123 LUCY LANE | | | STATESVILLE | NC | 28625 | |
| BAXTER, HASHENDA LATEESHA | | ADDRESS ON FILE | | | | | | |
| BAXTER, HEATHER ANNE | | ADDRESS ON FILE | | | | | | |
| BAXTER, JAMESON LAMONTE | | ADDRESS ON FILE | | | | | | |
| BAXTER, JAYSEN JOSE | | ADDRESS ON FILE | | | | | | |
| BAXTER, JERRY | | 27211 CORDERO LANE | | | MISSION VIEJO | CA | 92691 | |
| BAXTER, JUSTIN BRIAN | | ADDRESS ON FILE | | | | | | |
| BAXTER, KATELYN DEANN | | ADDRESS ON FILE | | | | | | |
| BAXTER, KEITH KENNETH | | ADDRESS ON FILE | | | | | | |
| BAXTER, LAURA LEE | | ADDRESS ON FILE | | | | | | |
| BAXTER, LESLIE | | 8507 KIMBERLY WAY | | | LOUISVILLE | KY | 40291 | |
| BAXTER, LESLIE K | | ADDRESS ON FILE | | | | | | |
| BAXTER, LOYD | | PO BOX 7 | | | BRAZORIA | TX | 77422 | |
| BAXTER, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | |
| BAXTER, MICHAEL TODD | | ADDRESS ON FILE | | | | | | |
| BAXTER, NINA MARIE | | ADDRESS ON FILE | | | | | | |
| BAXTER, PAMELA A | | ADDRESS ON FILE | | | | | | |
| BAXTER, PAUL ERIC | | ADDRESS ON FILE | | | | | | |
| BAXTER, PAUL K | | ADDRESS ON FILE | | | | | | |
| BAXTER, RANDY | | 4627 E DELTA AVE | | | MESA | AZ | 85206 | |
| BAXTER, RONALD | | 8495 E CHARTER OAK DR | | | SCOTTSDALE | AZ | 85260 | |
| BAXTER, ROY E DSW | | ADULT PARENT CHILD C | 2391 NE LOOP 410 STE 309 | | SAN ANTONIO | TX | 78217 | |
| BAXTER, STEPHEN ANDREW | | ADDRESS ON FILE | | | | | | |
| BAXTER, THOMAS | | 2300 DENTON CT | | | SCHAUMBURG | IL | 60194 2514 | |
| BAXTER, TYRELL | | ADDRESS ON FILE | | | | | | |
| BAXTER, WEST | | ADDRESS ON FILE | | | | | | |
| BAXTER, WILLIAM | | 1300 PAPALAS DR | | | LINCOLN PARK | MI | 48146-1356 | |
| BAXTERS PLUMBING & HEATING | | RT 1 BOX 28AB | | | ARDMORE | OK | 73401 | |
| BAY AIR INC | | 1300 GALAXY WAY NO 9 | | | CONCORD | CA | 94520 | |
| BAY ALARM COMPANY INC | | PO BOX 7137 | | | SAN FRANCISCO | CA | 94120 | |
| BAY ALARM COMPANY INC | | 925 YGNACIO VALLEY RD | | | WALNUT CREEK | CA | 945968140 | |
| BAY ALARM COMPANY INC | | PO BOX 30520 | | | LOS ANGELES | CA | 90030-0520 | |
| BAY ALARM COMPANY INC | | PO BOX 7965 | | | SAN FRANCISCO | CA | 94120-7965 | |
| BAY AREA CELLULAR CELLULAR ONE | | 219 BROADWAY STE 515 | | | LAGUNA BEACH | CA | 92651 | |
| BAY AREA GLASS & DOOR SVC INC | | 920D E 124TH AVE | | | TAMPA | FL | 33612 | |
| BAY AREA GRAPHICS | | 4040 ADAMO DR | | | TAMPA | FL | 33605 | |
| BAY AREA INSPECTION AGENCY | | 31 CAMI WAY | | | ELKTON | MD | 21921 | |
| BAY AREA INSPECTION AGENCY | | 200 CHESAPEAKE BLVD STE 2900 | | | ELKTON | MD | 21921-6664 | |
| BAY AREA NEWS GROUP EAST BAY | | PO BOX 5007 | | | SAN RAMON | CA | 94583-0507 | |
| BAY AREA SERVICES INC | | 1449 SOUTH BROADWAY ST | | | GREEN BAY | WI | 54304 | |
| BAY AREA SIGNS | | PO BOX 1601 | | | GIBSONTON | FL | 335341601 | |
| BAY AREA TRASH COMPACTOR | | 1764 NEWELL AVE | | | WALNUT CREEK | CA | 94595 | |
| BAY AREA TV | | 2709 HWY 145 | | | SEABROOK | TX | 77586 | |
| BAY CABLE ADVERTISING | | 20902 CABOT BLVD | | | HAYWARD | CA | 94545 | |
| BAY CITY SCALE INC | | 25352 CYPRESS AVE NO A | | | HAYWARD | CA | 94544-2208 | |
| BAY CITY TIMES | | DIANE WOLVERTON | 311 FIFTH ST | | BAY CITY | MI | 48708 | |
| BAY CITY TIMES | | 155 MICHIGAN ST NW | | | GRAND RAPIDS | MI | 49503 | |
| BAY CITY TIMES, THE | ATTN ROBIN MALLORY | 311 5TH ST | | | BAY CITY | MI | 487085853 | |
| BAY CITY TIMES, THE | | PO BOX 3338 | | | GRAND RAPIDS | MI | 49501-3338 | |
| BAY CONSTRUCTION CO INC | | PO BOX 6239 | | | NEWPORT NEWS | VA | 23606 | |
| BAY COUNTIES PITCOCK PETROLEUM | | DEPT 33850 | PO BOX 3900 | | SAN FRANCISCO | CA | 94139 | |
| BAY COUNTIES PITCOCK PETROLEUM | | 3357 GARDELLA PLAZA | | | LIVERMORE | CA | 94550 | |
| BAY COUNTIES PITCOCK PETROLEUM | | PO BOX 23684 | | | PLEASANT HILL | CA | 94523-0684 | |
| BAY COUNTY CLERK OF THE COURT | | 300 EAST 4TH ST | | | PANAMA CITY | FL | 32401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAY COUNTY FLORIDA TAX COLLECTOR | PAUL S BLILEY JR ESQ | ATTORNEY AND AGENT FOR BAY COUNTY TAX COLLECTOR | WILLIAMS MULLEN | PO BOX 1320 | RICHMOND | VA | 23218-1320 | |
| BAY COUNTY PROBATE | | 1230 WASHINGTON AVE STE 715 | | | BAY CITY | MI | 48708 | |
| BAY COUNTY TAX COLLECTOR | PEGGY BRANNON | 648 MULLBERRY AVE | PO BOX 2285 | | PANAMA CITY | FL | 32401/32402 | |
| BAY ELECTRONICS INC | | 1183 JOHN SIMS PKY | | | NICEVILLE | FL | 32578 | |
| BAY KNIGHTS PRO PROTECTION | | 1530 LA PRADA CT | | | LIVERMORE | CA | 94550 | |
| BAY LOCK & KEY | | 7311 VILLAGE PKWY | | | DUBLIN | CA | 94568 | |
| BAY LOGICS INC | | 1133 COLUMBIA ST STE 202 | | | SAN DIEGO | CA | 92101 | |
| BAY MINETTE, CITY OF | | BAY MINETTE CITY OF | P O BOX 1208 | | BAY MINETTE | AL | 36507 | |
| BAY MINETTE, CITY OF | | PO BOX 1208 | | | BAY MINETTE | AL | 36507 | |
| BAY REFLECTIONS | | 3879 PINECONE CIRCLE | | | WALDORF | MD | 20602 | |
| BAY RENTALS | | 3396 STEVENS CREEK BLVD | | | SAN JOSE | CA | 95117 | |
| BAY SHORES MEDICAL GROUP INC | | 200 S PACIFIC COAST HWY | | | REDONDO BEACH | CA | 90277 | |
| BAY STATE GAS | | PO BOX 4310 | | | WOBURN | MA | 018884310 | |
| BAY STATE GAS | | PO BOX 9001843 | | | LOUISVILLE | KY | 40290-1843 | |
| BAY STATE GAS | ATTN BANKRUPTCY DEPT | PO BOX 2025 | | | SPRINGFIELD | MA | 01102 | |
| BAY STATE GAS | BAY STATE GAS COMPANY | 300 FRIBERG PKWY | | | WEST BOROUGH | MA | 01581 | |
| BAY STATE GAS | | PO BOX 2025 | | | SPRINGFIELD | MA | 01102-2025 | |
| BAY STATE GAS COMPANY | | 300 FRIBERG PKWY | | | WEST BOROUGH | MA | 01581 | |
| BAY STATE GAS COMPANY | ATTN BANKRUPTCY DEPT | PO BOX 2025 | | | SPRINGFIELD | MA | 01102-2025 | |
| BAY STREET DISCOUNT | | BAY & VARNEY | | | WOLFEBORO | NH | 03894 | |
| BAY STREET DISCOUNT | | PO BOX 1077 | BAY & VARNEY | | WOLFEBORO | NH | 03894 | |
| BAY TOOL & SUPPLY INC | | PO BOX 361329 | | | MILPITAS | CA | 95036 | |
| BAY VIEW FUNDING | | PO BOX 16623 | INSERT TRANSPORTATION SERVICE | | ATLANTA | GA | 30321-6623 | |
| BAY VIEW FUNDING | | 2121 S EL CAMINO REAL STE B100 | CAMELOT MANAGEMENT & CONSULT | | SAN MATEO | CA | 94403-1897 | |
| BAY WINDOW CATERING | | 243 TERRY ST | | | LONGMONT | CO | 80501 | |
| BAY, BRIAN | | ADDRESS ON FILE | | | | | | |
| BAY, BRIAN | | 5114 MONTAUK DR | | | PLAINFIELD | IL | 60586 | |
| BAY, JOHN | | ADDRESS ON FILE | | | | | | |
| BAY, JOHN WILLIAM | | ADDRESS ON FILE | | | | | | |
| BAY, KIMBERLY | | 1460 CHESTNUT CT | | | WEST CHESTER | PA | 19380-0000 | |
| BAY, LISA | | 2207 23RD ST | | | COLUMBUS | IN | 47201 | |
| BAY, PHILLIP DONALD | | ADDRESS ON FILE | | | | | | |
| BAY, SERVET | | ADDRESS ON FILE | | | | | | |
| BAYALIS, LAURA | | 101 DANFORTH PLACE | | | WILMINGTON | DE | 19810 | |
| BAYAMDZHYAN, SARKIS VAZGEN | | ADDRESS ON FILE | | | | | | |
| BAYAN, JEFFREY ABANO | | ADDRESS ON FILE | | | | | | |
| BAYANDURYAN, RUBIK | | ADDRESS ON FILE | | | | | | |
| BAYANZAY, HEDAYAT | | ADDRESS ON FILE | | | | | | |
| BAYARD ELECTRONICS | | 10925 ALDER CR | | | DALLAS | TX | 75238 | |
| BAYARD ELECTRONICS | | 10925 LADER CR | | | DALLAS | TX | 75238 | |
| BAYARD, DEVIN ANDREW | | ADDRESS ON FILE | | | | | | |
| BAYARD, GATRICE GUY | | ADDRESS ON FILE | | | | | | |
| BAYARD, JEFF M | | ADDRESS ON FILE | | | | | | |
| BAYARENA, AMANDA RAQUEL | | ADDRESS ON FILE | | | | | | |
| BAYAT, NIMATULLA | | ADDRESS ON FILE | | | | | | |
| BAYATI, FARANAK | | ADDRESS ON FILE | | | | | | |
| BAYBROOK MUD | | 873 DULLES AVE STE A | | | STAFFORD | TX | 77477-5710 | |
| BAYBROOK MUD | | PO BOX 1368 | | | FRIENDSWOOD | TX | 77549-1368 | |
| BAYBROOK MUD NO 1 | | PO BOX 4811 | | | HOUSTON | TX | 772104811 | |
| BAYBROOK MUD NO 1 | | 12818 CENTURY DR 200 | TAX ASSESSOR COLLECTOR | | STAFFORD | TX | 77477-4204 | |
| BAYBROOK MUNICIPAL UTILITY DISTRICT NO 1 | PERDUE BRANDON FIELDER COLLINS & MOTT LLP | 1235 NORTH LOOP W STE 600 | | | HOUSTON | TX | 77008 | |
| BAYBROOK MUNICIPAL UTILITY DISTRICT NO 1 | CARL O SANDIN | PERDUE BRANDON FIELDER COLLINS & MOTT LLP | 1235 NORTH LOOP WEST STE 600 | | HOUSTON | TX | 77008 | |
| BAYBROOK MUNICIPAL UTILITY DISTRICT NO 1 | | PO BOX 1368 | | | FRIENDSWOOD | TX | 77549 | |
| BAYBROOK MUNICIPAL UTILITY DISTRICT NO 1 | BAYBROOK MUNICIPAL UTILITY DISTRICT NO 1 | PO BOX 1368 | | | FRIENDSWOOD | TX | 77549 | |
| BAYE, RICHARD | | ADDRESS ON FILE | | | | | | |
| BAYER, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | |
| BAYER, JUSTIN GEORGE | | ADDRESS ON FILE | | | | | | |
| BAYER, KARALEE ROSE | | ADDRESS ON FILE | | | | | | |
| BAYER, MARK THOMAS | | ADDRESS ON FILE | | | | | | |
| BAYER, RYAN J | | ADDRESS ON FILE | | | | | | |
| BAYER, SIEGER REMINGTON | | ADDRESS ON FILE | | | | | | |
| BAYER, WILLIAM | | 630 NW 86TH TERR | | | PLANTATION | FL | 33324 | |
| BAYERFSCHE LANDESBANK GIROZENTRALE | | 80333 MUNCHEN | BRIENNER STRASSE 20 | | MUNCHEN GERMA | NY | 80333 | |
| BAYERISCHE VEREINSBANK | | 335 MADISON AVE 19TH FL | | | NEW YORK | NY | 10017 | |
| BAYERISCHE VEREINSBANK | | NEW YORK BRANCH | 335 MADISON AVE 19TH FL | | NEW YORK | NY | 10017 | |
| BAYES, ERIC SCOTT | | ADDRESS ON FILE | | | | | | |
| BAYES, JEFFREY | | 20700 STATE ROUTE 4 | | | MARYSVILLE | OH | 43040 | |
| BAYFRONT CENTRAL | | 1001 ARLINGTON AVE NORTH | | | ST PETERSBURG | FL | 33705 | |
| BAYHA, JAIME ALISON | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAYLA, REMOLIVER ALBERTO | | ADDRESS ON FILE | | | | | | |
| BAYLARK, THOMAS DIXON | | ADDRESS ON FILE | | | | | | |
| BAYLE, ROBERT LEE | | ADDRESS ON FILE | | | | | | |
| BAYLE, SAVANNAH ELIZABETH | | ADDRESS ON FILE | | | | | | |
| BAYLES, CHARLES WILLIAM | | ADDRESS ON FILE | | | | | | |
| BAYLES, ROY CHAPMAN | | ADDRESS ON FILE | | | | | | |
| BAYLESS, RICHARD A | | 12 CASSANDRA DR | | | NILES | OH | 44446 | |
| BAYLEY, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| BAYLEY, KEVIN WILLIAM | | ADDRESS ON FILE | | | | | | |
| BAYLIAN, BRANDON CHARLES | | ADDRESS ON FILE | | | | | | |
| BAYLIFF, JOSHUA PAUL | | ADDRESS ON FILE | | | | | | |
| BAYLIN, MICHAEL ROSS | | ADDRESS ON FILE | | | | | | |
| BAYLIS, CRAIG MICHAEL | | ADDRESS ON FILE | | | | | | |
| BAYLISS, CHELSEA V | | ADDRESS ON FILE | | | | | | |
| BAYLOR PLAZAS FLOWERS FLOWERS | | 3600 GASTON | BARNETT TOWER NO 101 | | DALLAS | TX | 75246 | |
| BAYLOR PLAZAS FLOWERS FLOWERS | | BARNETT TOWER NO 101 | | | DALLAS | TX | 75246 | |
| BAYLOR, ANTWON L | | ADDRESS ON FILE | | | | | | |
| BAYLOR, ASHLEY C | | ADDRESS ON FILE | | | | | | |
| BAYLOR, CHAZ R | | ADDRESS ON FILE | | | | | | |
| BAYLOR, CHERELLE D | | ADDRESS ON FILE | | | | | | |
| BAYLOR, CHEVONNE LATOYA | | ADDRESS ON FILE | | | | | | |
| BAYLOR, DEHAVILAND A | | 1056 TEMPLE AVE | | | LONG BEACH | CA | 90804 | |
| BAYLOR, LISA MARIE | | ADDRESS ON FILE | | | | | | |
| BAYLY, ROBERT JORDAN | | ADDRESS ON FILE | | | | | | |
| BAYMON, TIFFANY | | ADDRESS ON FILE | | | | | | |
| BAYMONT INN | | 8484 ABERCORN ST | | | SAVANNAH | GA | 31406 | |
| BAYMONT INN & SUITES | | 2326 N US 31 S | | | TRAVERSE CITY | MI | 49684 | |
| BAYMONT INN & SUITES | | 2326 US 31 S | | | TRAVERSE CITY | MI | 49684 | |
| BAYMONT INNS & SUITES | | 1001 AERIAL CTR PKY | | | MORRISVILLE | NC | 27560 | |
| BAYMONT INNS & SUITES | | 911 BUSH RIVER RD | | | COLUMBIA | SC | 29210 | |
| BAYMONT INNS & SUITES | | 10821 CARIBBEAN BLVD | | | CUTLER RIDGE | FL | 33189 | |
| BAYMONT INNS & SUITES | | 13651 NW 2ND ST | | | SUNRISE | FL | 33325 | |
| BAYMONT INNS & SUITES | | 602 S FAULKENBURG RD | | | TAMPA | FL | 33619 | |
| BAYMONT INNS & SUITES | | 513 CAHABA PARK CIR | | | BIRMINGHAM | AL | 35242 | |
| BAYMONT INNS & SUITES | | 5225 CARMICHAEL RD | | | MONTGOMERY | AL | 36106 | |
| BAYMONT INNS & SUITES | | 41211 FORD RD | | | CANTON | MI | 48187 | |
| BAYMONT INNS & SUITES | | 45311 PARK DR | | | UTICA | MI | 48315 | |
| BAYMONT INNS & SUITES | | 2873 KRAFT AVE | | | GRAND RAPIDS | MI | 49512 | |
| BAYMONT INNS & SUITES | | 8601 HILLCREST RD | | | KANSAS CITY | MO | 64138 | |
| BAYMONT INNS & SUITES | | 4311 WARDEN RD | | | N LITTLE ROCK | AR | 72116 | |
| BAYMONT INNS & SUITES | | 1010 BRECKENRIDGE | | | LITTLE ROCK | AR | 72205 | |
| BAYMONT INNS & SUITES | | 2123 BURNHAM RD | | | FORT SMITH | AR | 72903 | |
| BAYMONT INNS & SUITES | | 12701 N FWY | | | HOUSTON | TX | 77060 | |
| BAYNARD, ASHLEY RENEE | | ADDRESS ON FILE | | | | | | |
| BAYNE, ALYCE E | | 24684 JUDY LN | | | MONROE | OR | 97456 | |
| BAYNE, JAMES | | 18050 KELLY BLVD APT 510 | | | DALLAS | TX | 75287 | |
| BAYNE, KENNETH B | | 13813 KENTUCKY DERBY PL | | | MIDLOTHIAN | VA | 23112 | |
| BAYNE, MICHAEL EDWARD | | ADDRESS ON FILE | | | | | | |
| BAYNE, THERESA CLARA | | ADDRESS ON FILE | | | | | | |
| BAYNES ELECTRIC SUPPLY CO | | 900 W CHESTNUT ST | PO BOX 1850 | | BROCKTON | MA | 02303-1850 | |
| BAYNHAM, BRENDA | | 3501 FRANKLIN AVE APT 401 | | | SAINT LOUIS | MO | 63106-1614 | |
| BAYNHAM, SHERICE JOYCE | | ADDRESS ON FILE | | | | | | |
| BAYNUM, TARA L | | ADDRESS ON FILE | | | | | | |
| BAYO, GEOFFREY | | ADDRESS ON FILE | | | | | | |
| BAYON, ALDARA | | ADDRESS ON FILE | | | | | | |
| BAYONE APPRAISAL SERVICES | | 4915 W CYPRESS ST 200 | | | TAMPA | FL | 33614 | |
| BAYONITO, RICHARD V | | ADDRESS ON FILE | | | | | | |
| BAYOU CITY FORD TRUCK SLS INC | | 3625 EASTEX FRWY PO BOX 21321 | | | HOUSTON | TX | 77826 | |
| BAYOU FIRE PROTECTION | | PO BOX 5394 | | | LAKE CHARLES | LA | 70606 | |
| BAYOU LA BARTE, CITY OF | | 33 SOUTH WINTZELL AVE | | | BAYOU LA BARTE | AL | 36509 | |
| BAYOU LA BARTE, CITY OF | | 13785 S WINTZELL AVE | | | BAYOU LA BARTE | AL | 36509 | |
| BAYOU LA BARTE, CITY OF | | BAYOU LA BARTE CITY OF | 13785 SOUTH WINTZELL AVE | | BAYOU LA BATRE | AL | 36509 | |
| BAYOU TECH SOLUTIONS | | 2101 OAKMONT ST | | | MONROE | LA | 71201 | |
| BAYS, DALTON J | | ADDRESS ON FILE | | | | | | |
| BAYS, JONATHAN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| BAYS, PERRY LYNN | | ADDRESS ON FILE | | | | | | |
| BAYSIDE APPRAISAL SERVICES | | 6 PONCHONTAS WAY | | | MATTAPOISETT | MA | 02739 | |
| BAYSIDE ELECTRONICS | | 3111 US 23 S | | | ALPENA | MI | 49707 | |
| BAYSIDE GROUP, THE | | 400 N ASHLEY DR STE 1725 | | | TAMPA | FL | 33602 | |
| BAYSINGER, ANDREW JAY | | ADDRESS ON FILE | | | | | | |
| BAYSINGER, ANDREW JAY | | ADDRESS ON FILE | | | | | | |
| BAYSINGER, TREASURE ANTOINETTE | | ADDRESS ON FILE | | | | | | |
| BAYSORE, JANA MARRIETTA | | ADDRESS ON FILE | | | | | | |
| BAYSTATE MEDICAL CENTER INC | | POST OFFICE BOX 50054 | | | WOBURN | MA | 1815 | |
| BAYTOFF, CONNOR JAMES | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAYTOPS, BRANDON ALLAN | | ADDRESS ON FILE | | | | | | |
| BAYTOWN EQUITY TRADERS | | 7711 SPRING CREEK | | | BAYTOWN | TX | 77523 | |
| BAYUK, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| BAYUS, DANIEL CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| BAYVIEW ENVIRONMENTAL SERIVICE | | 1366 DOOLITTLE DR | | | SAN LEANDRO | CA | 94577 | |
| BAYYOUK, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| BAYZE, BRIAN | | 142 S TUCSON BLVD 38 | | | TUCSON | AZ | 85716-0000 | |
| BAYZE, BRIAN EDWARD | | ADDRESS ON FILE | | | | | | |
| BAZ JR , DOUGLAS MCARTHUR | | ADDRESS ON FILE | | | | | | |
| BAZ, KATTAR R | | 2303 STATE ST | | | SAGINAW | MI | 48602-3964 | |
| BAZ, NABIL | | ADDRESS ON FILE | | | | | | |
| BAZ, NABIL | | 6700 METROPOLITAN CENTER DR | | | SPRINGFIELD | VA | 22150 | |
| BAZA, GRACY | | 2500 LOUIS HENNA BLVD | | | ROUND ROCK | TX | 78664-5771 | |
| BAZA, NATHAN TYLER | | ADDRESS ON FILE | | | | | | |
| BAZAARVOICE | | ATTN ZACK HOTCHKISS | 11921 N MOPAC EXPRESSWAY | STE 420 | AUSTIN | TX | 78759 | |
| BAZALDUA, HANAH NICOLE | | ADDRESS ON FILE | | | | | | |
| BAZALDUA, MICHELLE | | ADDRESS ON FILE | | | | | | |
| BAZAN, BRANDON S | | ADDRESS ON FILE | | | | | | |
| BAZAN, CHRISTIAN ADRIEL | | ADDRESS ON FILE | | | | | | |
| BAZAN, DONALD | | 198 ARORA BLVD APT 806 | | | ORANGE PARK | FL | 32073 | |
| BAZAN, DONALD P | | ADDRESS ON FILE | | | | | | |
| BAZAN, DONNA LUCIA | | ADDRESS ON FILE | | | | | | |
| BAZAN, EDWARD | | ADDRESS ON FILE | | | | | | |
| BAZAN, JASON | | ADDRESS ON FILE | | | | | | |
| BAZAN, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |
| BAZAN, JESUS CARLOS | | ADDRESS ON FILE | | | | | | |
| BAZAN, JOSHUA | | ADDRESS ON FILE | | | | | | |
| BAZAN, JUSTIN | | 109 W SIOUX RD | | | SAN JUAN | TX | 78589-0000 | |
| BAZAN, JUSTIN LEE | | ADDRESS ON FILE | | | | | | |
| BAZAN, NATALIE A | | ADDRESS ON FILE | | | | | | |
| BAZAN, RICARDO MATTHEW | | ADDRESS ON FILE | | | | | | |
| BAZAN, RICARDO MATTHEW | | ADDRESS ON FILE | | | | | | |
| BAZAR, BEAU DAVID | | ADDRESS ON FILE | | | | | | |
| BAZARA, JOSH | | ADDRESS ON FILE | | | | | | |
| BAZAZ, ALISHA | | 1701 EAST 12TH ST | APT  NO 23 | | CLEVELAND | OH | 44114 | |
| BAZDAR, DINO | | ADDRESS ON FILE | | | | | | |
| BAZEL MD, SAEED | | 65 E ELIZABETH AVE STE 303 | | | BETHLEHEM | PA | 18018 | |
| BAZELAIS, CARL SIDNEY | | ADDRESS ON FILE | | | | | | |
| BAZELEY, DAVID PAUL | | ADDRESS ON FILE | | | | | | |
| BAZELL, MICHAEL | | 3302 52ND AVE DR W | | | BRADENTON | FL | 34207 | |
| BAZEMORE, CHRISTOPHER JORDAN | | ADDRESS ON FILE | | | | | | |
| BAZEMORE, DARYL | | 4723 TIPPIT TRAIL | | | FAYETTEVILLE | NC | 28306 | |
| BAZEMORE, JAHNELLA NICOLE | | ADDRESS ON FILE | | | | | | |
| BAZEMORE, JENNIFER DENISE | | ADDRESS ON FILE | | | | | | |
| BAZEMORE, JOSEPH | | ADDRESS ON FILE | | | | | | |
| BAZEMORE, WALTER L | | ADDRESS ON FILE | | | | | | |
| BAZEMORE, WILLIE L | | 1163 CENTRE RD | | | WILMINGTON | DE | 19805 | |
| BAZEMORE, WILLIE LAMAR | | ADDRESS ON FILE | | | | | | |
| BAZIKYAN, GAYK | | 1001 GLENWOOD RD | | | GLENDALE | CA | 91202 | |
| BAZIL, ASHLEY N | | ADDRESS ON FILE | | | | | | |
| BAZILE, BRANDON A | | ADDRESS ON FILE | | | | | | |
| BAZILE, DEBRA E | | ADDRESS ON FILE | | | | | | |
| BAZILET, SANDRA | | 555 W MIDDLEFIELD RD APT H 306 | | | MOUNTAIN VIEW | CA | 94043 | |
| BAZILET, SANDRA | | 555 W MIDDLEFIELD RD APT H 306 | | | MOUNTAIN VIEW | CA | 94043-0000 | |
| BAZIN, MARJORIE KAREEN | | ADDRESS ON FILE | | | | | | |
| BAZINET, JASON | | 103 VARAO AVE | | | SOMERSET | MA | 02726 | |
| BAZINET, PATRICK | | ADDRESS ON FILE | | | | | | |
| BAZLEN, LISA | | 37 COTTONTAIL LN | | | IRVINGTON | NY | 10533-0000 | |
| BAZZANI, PAOLO ANDRES | | ADDRESS ON FILE | | | | | | |
| BAZZI, HASSAN KAMEL | | ADDRESS ON FILE | | | | | | |
| BAZZI, SAM I | | 6106 MIDDLESEX ST | | | DEARBORN | MI | 48126-2167 | |
| BAZZOLI, LYNN | | 2904 PORT VIEW CT | | | RICHMOND | VA | 23233 | |
| BB FONDS INTERNATIONAL 1 USA L P | DION W HAYES DOUGLAS M FOLEY | MCGUIRE WOODS LLP | ONE JAMES CTR | 901 E CARY ST | RICHMOND | VA | 23219 | |
| BB FONDS INTERNATIONAL 1 USA L P | SKADDEN ARPS SLATE MEAGHER & FLOM LLP | CHRIS L DICKERSON | 333 W WACKER DR | | CHICAGO | IL | 60606 | |
| BB FONDS INTERNATIONAL 1 USA L P | HAYES BOON LLP | ATTN JASON BINFORD | 2323 VICTORY AVE STE 700 | | DALLAS | TX | 75219 | |
| BB FONDS INTERNATIONAL 1 USA L P | SKADDEN ARPS SLATE MEAGHER & FLOM LLP | GREGG M GALARDI AND IAN S FREDERICKS | ONE RODNEY SQ | PO BOX 636 | WILMINGTON | DE | 19899-0636 | |
| BB FONDS INTERNATIONAL 1 USA L P | GREGG M GALARDI | SKADDEN ARPS SLATE MEAGHER & FLOM | ONE RODNEY SQ | PO BOX 636 | WILMINGTON | DE | 19899-0636 | |
| BB FONDS INTERNATIONAL 1 USA LP | JASON BINFORD | HAYNES AND BOONE LLP | 2323 VICTORY AVE STE 700 | | DALLAS | TX | 75219 | |
| BB FONDS INTERNATIONAL 1 USA LP | ERIC HORAN | PHEONIX PROPERTY CO | 5950 SHERRY LN STE 320 | | DALLAS | TX | 75225 | |
| BB LINCOLN US PROPERTIES | | 500 N AKARA STE 3300 | CO LINCOLN PROPERTY CO CSE | | DALLAS | TX | 75201 | |
| BB LINCOLN US PROPERTIES | | 500 N AKARA STE 3300 | | | DALLAS | TX | 75201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BB LINCOLN US PROPERTIES LP | MICHELLE THRASHER ASSISTANT PROPERTY MGR | C O LINCOLN PROPERTY COMPANY CSE INC | 500 NORTH AKARD | STE 3300 | DALLAS | TX | 75201 | |
| BB LINCOLN US PROPERTIES, L P | MICHELLE THRASHER | C/O LINCOLN PROPERTY COMPANY CSE  INC | 500 NORTH AKARD | STE 3300 | DALLAS | TX | 75201 | |
| BB LOCKSMITH | | 3898 29TH AVE SW | | | NAPLES | FL | 34103 | |
| BB LOCKSMITH | | 3898 29TH AVE SW | | | NAPLES | FL | 34117 | |
| BB VANCE DIVISION OF NABHOLZ | | 1815 GRANT AVE | | | JONESBORO | AK | 72401 | |
| BB&G SERVICES INC | | PO BOX 380056 | | | THE COLONY | TX | 75056 | |
| BBC | | 9100 N CENTRAL AVE | STE C | | PHOENIX | AZ | 85020 | |
| BBC | | STE C | | | PHOENIX | AZ | 85020 | |
| BBC AMERICA | | 7475 WISCONSIN AVE 1100 | | | BETHESDA | MD | 20814 | |
| BBC AMERICA | | PO BOX 79966 | | | BALTIMORE | MD | 21279-0966 | |
| BBC ENGINEERING INC | | 8650 BUSINESS PARK DR | | | SHREVEPORT | LA | 711055650 | |
| BBC/VAUDIO | | 315 C S CALUMET RD | | | CHESTERTON | IN | 46304 | |
| BBD ROSEDALE LLC | | PO BOX 5902 | | | METAIRIE | LA | 70009 | |
| BBD ROSEDALE LLC | BBD ROSEDALE LLC | PO BOX 5902 | | | METAIRIE | LA | 70009 | |
| BBD ROSEDALE LLC | | PO BOX 5902 | | | METAIRIE | LA | 70009-5902 | |
| BBD ROSEDALE LLC | MR CHAD MORROW | SHER GARNER LAW FIRM | 909 POYDRAS ST 28TH FL | | NEW ORLEANS | LA | 70112 | |
| BBG SERVICES INC | | 55 13 VAN CLEEF ST | | | CORONA | NY | 11368 | |
| BBG SERVICES INC | | 55 13 VAN CLEEF ST | | | CORONA | NY | 11368-3914 | |
| BBI LLC | | 1215 OLD BLACKTOP RD | | | MCEWEN | TN | 37101 | |
| BBJ LINEN | | 7855 GROSS POINT RD STE G6 | | | SKOKIE | IL | 60077 | |
| BBP MUNCY LLC | JOHN C LA LIBERTE ESQ | SHERIN AND LODGEN LLP | 101 FEDERAL ST | | BOSTON | MA | 02110 | |
| BBT LOGISTICS INC | | 329 DOREMUS AVE | | | NEWARK | NJ | 07105 | |
| BC ANTENNA & SATELLITE SALES | | 1844 WASHINGTON N RD | | | MANSFIELD | OH | 44903 | |
| BC CONCRETE CUTTING | | 3810 ASPEN LN | | | CHINO HILLS | CA | 91709 | |
| BC MACHINE | | 301 S ANNA | | | WEST FRANKFORT | IL | 62896 | |
| BC PARKING LOT MAINTENANCE | | PO BOX 1228 | | | CAPITOLA | CA | 95010 | |
| BC PORTLAND PARTNERS INC | | 675 THIRD AVE | ATTN ARTHUR WALKER | | NEW YORK | NY | 10017 | |
| BC PORTLAND PARTNERS, INC | NO NAME SPECIFIED | 675 THIRD AVE | ATTN  ARTHUR WALKER | | NEW YORK | NY | 10017 | |
| BC QUALITY SATELLITE | | PO BOX 218 | | | CATHEDRAL CITY | CA | 92235 | |
| BC WOOD PRODUCTS INC | | 11364 AIR PARK RD | | | ASHLAND | VA | 23005 | |
| BC&C SERVICE | | 1696 BISHOP RD | | | CHEHALIS | WA | 98532 | |
| BCA DIGITAL SOLUTIONS | | 949 AMMA RD | | | CLENDENIN | WV | 25045 | |
| BCA DIGITAL SOLUTIONS | | PO BOX 1011 | | | CLENDENIN | WV | 25045 | |
| BCB INTERNATIONAL | | 1245 NIAGARA ST | | | BUFFALO | NY | 14213 | |
| BCE CORPORATION | | 11910 A PARKLAWN DR | | | ROCKVILLE | MD | 20852 | |
| BCI AUSTIN APPRAISERS | | 1705 S CAPITAL OF TEXAS | HWY 160 | | AUSTIN | TX | 78746 | |
| BCI ECLIPSE LLC | | PO BOX 1450 | NW 5186 | | MINNEAPOLIS | MN | 55485-5186 | |
| BCI GROUP LTD | | RM 9 8F GOLDFIELD IND CENTRE | NO 1 SUI WO RD FO TAN SHATIN NT | | HONG KONG | | | HONG KONG |
| BCI PROPERTY COMPANY NO 37 | | 2115 REXFORD RD | C/O THE BISSELL COMPANIES INC | | CHARLOTTE | NC | 28211 | |
| BCI PROPERTY COMPANY NO 37 | | C/O THE BISSELL COMPANIES INC | | | CHARLOTTE | NC | 28211 | |
| BCL APPRAISALS | | 2855 ANTHONY LANE S | | | MINNEAPOLIS | MN | 55418 | |
| BCON LIFO INTERNATIONAL INC | | 6100 CENTER DR | STE 660 | | LOS ANGELES | CA | 90045 | |
| BCS | | 8745 REMMENT AVE | | | CANOGA PARK | CA | 91304 | |
| BCS APPLIANCE INC | | 101 RISSER RD | | | BAINBRIDGE | PA | 17502 | |
| BD HOME SERVICES | | 2294 DAULT ST | | | OSSINEKE | MI | 49766 | |
| BDI LAGUNA INC | | 350 STARKE RD STE 400 | | | CARLSTADT | NJ | 07072 | |
| BDI LAGUNA INC | | 96 HOBART ST | | | HACKENSACK | NJ | 7601 | |
| BDI LAGUNA, INC | | 350 STARKE RD STE 400 | | | CARLSTANDT | NJ | 07072 | |
| BDP INTERNATIONAL INC | | PO BOX 8500 2295 | | | PHILADELPHIA | PA | 19178-2295 | |
| BDPA | | RICHMOND CHAPTER | | | RICHMOND | VA | 232606243 | |
| BDPA | | PO BOX 26243 | RICHMOND CHAPTER | | RICHMOND | VA | 23260-6243 | |
| BDR EXPRESS INC | | 5111 PEGASUS CT STE H | | | FREDERICK | MD | 21704 | |
| BDS MARKETING | | 10 HOLLAND | | | IRVINE | CA | 92618 | |
| BDS MARKETING | | FILE 1021 | 1801 W OLYMPIC BLVD | | PASADENA | CA | 91199-1021 | |
| BDS TECHNOLOGIES INC | | 385 LANCASTER AVE | | | MALVERN | PA | 19355 | |
| BE EQUIPMENT INC | | 1775 WENTZ RD | | | QUAKERTOWN | PA | 18951 | |
| BEA CONFERENCES | | 415 E PACES FERRY RD NE | STE 200 | | ATLANTA | GA | 30305 | |
| BEA SYSTEMS | | 7074 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| BEA SYSTEMS | | 5450 GREAT AMERICA PKWY | | | SANTA CLARA | CA | 95054 | |
| BEA WEBLOGIC | | 5450 GREAT AMERICA PKWY | | | SANTA CLARA | CA | 95054 | |
| BEA, TEE | | 1130 E HAMPTON WAY | | | FRESNO | CA | 93704-4327 | |
| BEABOUT, MICHAEL | | ADDRESS ON FILE | | | | | | |
| BEACH APPLIANCE & AC | | PO BOX 320597 | | | COCOA BEACH | FL | 32932 | |
| BEACH BANNERS INC | | 3545 1 ST JOHNS BLUFF RD | PMB 320 | | JACKSONVILLE | FL | 32224 | |
| BEACH CARWASH | | 528 FIRST COLONIAL RD | | | VIRGINIA BEACH | VA | 23451 | |
| BEACH CITIES INSTALLATIONS | | PO BOX 91144 | | | LONG BEACH | CA | 90809 | |
| BEACH COMMUNITY EMERGENCY | | MEDICAL GROUP | 6782 VISTA DEL SOL DR | | HUNTINGTON BEACH | CA | 92647 | |
| BEACH DELIVERY CO | | 4304 HILLCREST FARM CIR | | | VIRGINIA BEACH | VA | 23456 | |
| BEACH DOOR SERVICE INC | | 5788 ARROWHEAD DR | | | VIRGINIA BEACH | VA | 23462 | |
| BEACH JR, JOHN | | 9250 MARINE DR | | | MIAMI | FL | 33189-1843 | |
| BEACH WIRE &CABLE | | 15881 CHEMICAL LANE | | | HUNTINGTON BEACH | CA | 92649 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEACH, BRIAN | | ADDRESS ON FILE | | | | | | |
| BEACH, BRITTNEY | | ADDRESS ON FILE | | | | | | |
| BEACH, CHRIS | | ADDRESS ON FILE | | | | | | |
| BEACH, COREY REED | | ADDRESS ON FILE | | | | | | |
| BEACH, FRED | | OFFICIAL COURT REPORTERS | | | VANCOUVER | BC | V6Z 19 | CANADA |
| BEACH, FRED | | 906 938 HOWE ST | OFFICIAL COURT REPORTERS | | VANCOUVER | BC | V6Z 1N9 | CANADA |
| BEACH, FREDA | | 525 DALE ST | | | HIGHLAND SPRINGS | VA | 23075 | |
| BEACH, JAMES C | | ADDRESS ON FILE | | | | | | |
| BEACH, JENNIFER | | ADDRESS ON FILE | | | | | | |
| BEACH, JEREMY SCOTT | | ADDRESS ON FILE | | | | | | |
| BEACH, JERRY | | 171 LEGION RD | | | HUDSON | NC | 28638 | |
| BEACH, JOHN O JR | | 9250 MARINE DR | | | MIAMI | FL | 33189 | |
| BEACH, JORDAN PATRICK | | ADDRESS ON FILE | | | | | | |
| BEACH, JOZEF MARTIN | | ADDRESS ON FILE | | | | | | |
| BEACH, KENT W | | ADDRESS ON FILE | | | | | | |
| BEACH, KRISTEN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| BEACH, MICHEAL C | | 5550 MALL DR W APT 3106 | | | LANSING | MI | 48917-1975 | |
| BEACH, RACHEL N | | ADDRESS ON FILE | | | | | | |
| BEACH, RAY | | 68 BRIARCLIFF DR | | | NEW CASTLE | DE | 19720-1339 | |
| BEACH, RONALD | | ADDRESS ON FILE | | | | | | |
| BEACH, SHANE JOSHUA | | ADDRESS ON FILE | | | | | | |
| BEACH, TY MATTHEW | | ADDRESS ON FILE | | | | | | |
| BEACH, VALRIE L | | ADDRESS ON FILE | | | | | | |
| BEACH, WILLIAM DALE | | ADDRESS ON FILE | | | | | | |
| BEACHAM, CHARLES | | ADDRESS ON FILE | | | | | | |
| BEACHAM, CHARLES | | 950 MARIETTA ST 6204 | | | ATLANTA | GA | 30313-0000 | |
| BEACHAM, MICHAEL GEORGE | | ADDRESS ON FILE | | | | | | |
| BEACHER, ERIN | | 9734 ZIMBRO AVE | | | MANASSAS | VA | 20110 | |
| BEACHS HARDWARE | | RT 413 & FORD RD | | | BRISTOL | PA | 19007 | |
| BEACHUM, BRANDA NICOLE | | ADDRESS ON FILE | | | | | | |
| BEACOCK, MIKE | | 4763 LONG DR | | | HAMILTON | OH | 45011-0000 | |
| BEACOCK, MIKE J | | ADDRESS ON FILE | | | | | | |
| BEACOM, JOSHUA HAROLD | | ADDRESS ON FILE | | | | | | |
| BEACON ALARMS | | 1201 15TH ST STE B | | | TUSCALOOSA | AL | 35401 | |
| BEACON ELECTRICAL CONTRACTORS | | PO BOX 40284 | | | CINCINNATI | OH | 45240 | |
| BEAD, BRIAN | | 6 VINCENT ST | | | NANUET | NY | 10954-3134 | |
| BEADIA, MICHAEL EDWARD | | ADDRESS ON FILE | | | | | | |
| BEADLES, VIOLA ANN | | ADDRESS ON FILE | | | | | | |
| BEADLING, GENEVA B | | ADDRESS ON FILE | | | | | | |
| BEAGLE, JOSHUA | | ADDRESS ON FILE | | | | | | |
| BEAGLE, THOMAS | | ADDRESS ON FILE | | | | | | |
| BEAGLES, JASON RICHARD | | ADDRESS ON FILE | | | | | | |
| BEAHAN, CHRIS | | 8300 WEST TRAILSWEST | | | COLUMBIA | MO | 65202 | |
| BEAHAN, MADELINE RACHEL | | ADDRESS ON FILE | | | | | | |
| BEAHL, PEGGY | | 1405 GROVE WOOD LANE | | | LOUISVILLE | KY | 40272 | |
| BEAHL, PEGGY D | | ADDRESS ON FILE | | | | | | |
| BEAL INDUSTRIAL PRODUCTS INC | | 190 J PENROD CT | | | GLEN BURNIE | MD | 21061 | |
| BEAL JR , ISSAC RAY | | ADDRESS ON FILE | | | | | | |
| BEAL, AMY NICOLE | | ADDRESS ON FILE | | | | | | |
| BEAL, ASHLEE M | | ADDRESS ON FILE | | | | | | |
| BEAL, BRENT L | | ADDRESS ON FILE | | | | | | |
| BEAL, CHRIS M | | 1513 STONY POINT RD | | | KNOXVILLE | TN | 37914-8917 | |
| BEAL, CHRISTINA THERESA | | ADDRESS ON FILE | | | | | | |
| BEAL, DENINE RONDA | | ADDRESS ON FILE | | | | | | |
| BEAL, DENINE RONDA | | 3350 SWEETWATER RD APT 403 | | | LAWRENCEVILLE | GA | 30044 | |
| BEAL, DENINE RONDA | BEAL, DENINE RONDA | 3350 SWEETWATER RD APT 403 | | | LAWRENCEVILLE | GA | 30044 | |
| BEAL, DUSTIN KARON | | ADDRESS ON FILE | | | | | | |
| BEAL, ERIC | | 4385 GLENVIEW | | | WARRINSVILLE | OH | 44128 | |
| BEAL, JAMES | | ADDRESS ON FILE | | | | | | |
| BEAL, JARREL | | ADDRESS ON FILE | | | | | | |
| BEAL, JEFF R | | ADDRESS ON FILE | | | | | | |
| BEAL, JONATHAN JESSE | | ADDRESS ON FILE | | | | | | |
| BEAL, LATASHA | | ADDRESS ON FILE | | | | | | |
| BEAL, SHERRI LYNN | | ADDRESS ON FILE | | | | | | |
| BEAL, SHIRLEY R | | ADDRESS ON FILE | | | | | | |
| BEAL, STEPHEN BRIAN | | ADDRESS ON FILE | | | | | | |
| BEAL, TAYLOR CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| BEALE BALFOUR DAVIDSON ETHERIN | | 701 E FRANKLIN ST | | | RICHMOND | VA | 23219 | |
| BEALE ENTERPRISES | | PO BOX 220 | | | STONY CREEK | VA | 23882 | |
| BEALE, BILL | | 149 PROSPECT ST | | | NORWELL | MA | 02061 | |
| BEALE, BRANDON | | ADDRESS ON FILE | | | | | | |
| BEALE, GARY | | 2930 CHAVEZ DR | | | RENO | NV | 89502 | |
| BEALE, GARY | | 2930 CHAVEZ DR | | | RENO | NV | 89502-4908 | |
| BEALE, GUY | | 2006 ROCKY CREEK LANE | | | RICHMOND | VA | 23238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEALE, GUY | | 2006 ROCKY CREEK LN | | | RICHMOND | VA | 23238 | |
| BEALE, JAMES | | 3680 N 700 E | | | MONTPELIER | IN | 47359 | |
| BEALE, JAMES CURTIS | | ADDRESS ON FILE | | | | | | |
| BEALE, JAMES M | | ADDRESS ON FILE | | | | | | |
| BEALE, JESSICA NICOLE | | ADDRESS ON FILE | | | | | | |
| BEALE, JOHN | | 716 RAPIDAN RIVER CT APT B | | | CHESAPEAKE | VA | 23320-6824 | |
| BEALE, SHAQUAN LAMAR | | ADDRESS ON FILE | | | | | | |
| BEALEAU, DAN | | 2079 SE TRIUMPH RD | | | PORT SAINT LUCIE | FL | 34952 | |
| BEALER, JEREMY WAYNE | | ADDRESS ON FILE | | | | | | |
| BEALL, ANNMARIE | | 9 PETER A BEET DR | | | CORTLAND MANOR | NY | 10567 | |
| BEALL, AUSTIN ADAM | | ADDRESS ON FILE | | | | | | |
| BEALL, IEYSHA | | 14430 LORNE DR | | | HOUSTON | TX | 77049 | |
| BEALL, IEYSHA SHONTE | | ADDRESS ON FILE | | | | | | |
| BEALL, JUSTIN | | 26 E 6TH ST | 2ND FL | | LANSDALE | PA | 19446-0000 | |
| BEALL, JUSTIN WILLIAM | | ADDRESS ON FILE | | | | | | |
| BEALL, KIMBERLY | | ADDRESS ON FILE | | | | | | |
| BEALL, LAKEITHA | | 14430 LORNE DR | | | HOUSTON | TX | 77049-0000 | |
| BEALL, LAKEITHA LOUISE | | ADDRESS ON FILE | | | | | | |
| BEALL, VERNISHA ANTIONETTE | | ADDRESS ON FILE | | | | | | |
| BEALLS OUTLET STORES INC | | 1806 38TH AVE EAST | | | BRADENTON | FL | 34208 | |
| BEALS, ASHLEY | | ADDRESS ON FILE | | | | | | |
| BEALS, ERNIE | | 2425 N MOHAWK TRL | | | CHINO VALLEY | AZ | 863238688 | |
| BEALS, ERNIE A | | ADDRESS ON FILE | | | | | | |
| BEALS, KELSY JOELLE | | ADDRESS ON FILE | | | | | | |
| BEAM DDS, DAVID R | | 5737 HOPKINS RD | | | RICHMOND | VA | 23234 | |
| BEAM GROUP, THE | | PO BOX 24143 | | | LOUISVILLE | KY | 40224 | |
| BEAM JR, ALFRED J | | 2902 JAFFE RD | | | WILMINGTON | DE | 19808 | |
| BEAM, DENNIE | | 3850 BIRCHLEAF RD | | | MEMPHIS | TN | 38116-0000 | |
| BEAM, KENNETH | | PO BOX 344 | | | MICANOPY | FL | 32667 | |
| BEAM, KENNETH R | | ADDRESS ON FILE | | | | | | |
| BEAM, MICHAEL W | | ADDRESS ON FILE | | | | | | |
| BEAM, PATRICK DEWAYNE | | ADDRESS ON FILE | | | | | | |
| BEAMAN BROS PLUMBING & HEATIN | | 14160 HESPERIA RD | P O BOX 716 | | VICTORVILLE | CA | 92392 | |
| BEAMAN BROS PLUMBING & HEATIN | | 14160 HESPERIA RD | | | VICTORVILLE | CA | 92392 | |
| BEAMER, BRUNO ANTHONY | | ADDRESS ON FILE | | | | | | |
| BEAMER, FLOYD R | | 5706 N GRANITE REEF RD | | | SCOTTSDALE | AZ | 85250-6767 | |
| BEAMISH, DANIEL | | ADDRESS ON FILE | | | | | | |
| BEAMON JR, ROBERT LEE | | ADDRESS ON FILE | | | | | | |
| BEAMON, ARTHUR | | 2233 RIDGELEY DR | | | LOS ANGELES | CA | 90016-0000 | |
| BEAMON, DYLAN MARTIN | | ADDRESS ON FILE | | | | | | |
| BEAMON, TAWANA | | 516 FISHER AVE | | | CHATTANOOGA | TN | 37406-0000 | |
| BEAMON, TRAVIS LAMONT | | ADDRESS ON FILE | | | | | | |
| BEAMS BAKER, JORI A | | ADDRESS ON FILE | | | | | | |
| BEAMS, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| BEAN BAG INC | | 10400 OLD GEORGETOWN RD | | | BETHESDA | MD | 20814 | |
| BEAN CONSTRUCTION, STEVE | | 2014 VETERANS BLVD | | | ARDMORE | OK | 73401 | |
| BEAN SR PAUL R | | 516 OSSIPEE TRAIL WEST | | | STANDISH | ME | 04084 | |
| BEAN, ALEXANDER S | | ADDRESS ON FILE | | | | | | |
| BEAN, ANDRANIQUE BRIANA | | ADDRESS ON FILE | | | | | | |
| BEAN, ANDREW R | | 139 LONGTOWN RD | | | LUGOFF | SC | 29078-9045 | |
| BEAN, ANDREW THOMAS | | ADDRESS ON FILE | | | | | | |
| BEAN, CHARLES DANA | | ADDRESS ON FILE | | | | | | |
| BEAN, CHRIS BRIAN | | ADDRESS ON FILE | | | | | | |
| BEAN, CORTEZ DESHON | | ADDRESS ON FILE | | | | | | |
| BEAN, DARREN PATRICK | | ADDRESS ON FILE | | | | | | |
| BEAN, GERALD N | | 2113 JASON ST | | | BAKERSFIELD | CA | 93312-2815 | |
| BEAN, HERBERT F | | 12821 MULHOLLAND DR | | | BEVERLY HILLS | CA | 90210 | |
| BEAN, IRENE | | ADDRESS ON FILE | | | | | | |
| BEAN, JACOB JON | | ADDRESS ON FILE | | | | | | |
| BEAN, JARROD RYAN | | ADDRESS ON FILE | | | | | | |
| BEAN, JOSEPH CHRIS | | ADDRESS ON FILE | | | | | | |
| BEAN, JUSTIN ANTHONY | | ADDRESS ON FILE | | | | | | |
| BEAN, KYLE WILLIAM | | ADDRESS ON FILE | | | | | | |
| BEAN, LEVENIA ANYA | | ADDRESS ON FILE | | | | | | |
| BEAN, LILLIAN G | | 400 MAIN AVE | | | KNOXVILLE | TN | 37902 | |
| BEAN, LILLIAN G | | SESSIONS COURT CLERK | 400 MAIN AVE | | KNOXVILLE | TN | 37902 | |
| BEAN, MARCI | | ADDRESS ON FILE | | | | | | |
| BEAN, MATTHEW ALLEN | | ADDRESS ON FILE | | | | | | |
| BEAN, MELINDA | | ADDRESS ON FILE | | | | | | |
| BEAN, MICHAEL SEAN | | ADDRESS ON FILE | | | | | | |
| BEAN, PATRICIA A | | 11734 CHISHOLM TRL | | | VICTORVILLE | CA | 92392-9277 | |
| BEAN, PRESTEN | | 11388 79TH ST NE | | | OTSEGO | MN | 55301 | |
| BEAN, ROBERT E | | 505 ACORN LN | | | READING | PA | 19605 | |
| BEAN, TERRY | | 202 SYCDMORE DR | | | MAULDIN | SC | 29662 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEAN, WINDSOR RUSSELL | | ADDRESS ON FILE | | | | | | |
| BEANE II, THOMAS PATRICK | | ADDRESS ON FILE | | | | | | |
| BEANE WESTERN WEAR | | PO BOX 354 | | | LONE GROVE | OK | 73443 | |
| BEANE, BRANDON CRAIG | | ADDRESS ON FILE | | | | | | |
| BEANE, BRENT | | ADDRESS ON FILE | | | | | | |
| BEANE, BRIDGET WANN | | ADDRESS ON FILE | | | | | | |
| BEANE, KEVIN EDWIN | | ADDRESS ON FILE | | | | | | |
| BEANE, RYAN | | 3127 HUNSINGER BLVD | | | LOUISVILLE | KY | 40220 | |
| BEANE, SHARON | | 183 FOXDEN RD | | | ARDMORE | OK | 73401 | |
| BEANER, ERIC LONDELL | | ADDRESS ON FILE | | | | | | |
| BEANSTALK TECHNOLOGY INC | | 411 NW FLANDERS ST STE 706 | | | PORTLAND | OR | 97209 | |
| BEANUM, ARVIAN LYNITA | | ADDRESS ON FILE | | | | | | |
| BEAR DISTRIBUTION INC | | 421 S ROCKTON AVE | | | ROCKFORD | IL | 61102 | |
| BEAR ELECTRIC CO NO 9924 | | 6 ANNA ST | | | VINCETOWN | NJ | 08088 | |
| BEAR FLOOR MAINTENANCE | | PO BOX 1473 | | | PLEASANTON | CA | 94566 | |
| BEAR II, SCOTT | | ADDRESS ON FILE | | | | | | |
| BEAR INDUSTRIES INC | | PO BOX 9174 | | | NEWARK | DE | 197119174 | |
| BEAR PAPER CO | | 17795 FOOTHILL BLVD | | | FONTANA | CA | 92335 | |
| BEAR VALLEY ROAD PARTNERS LLC | | PO BOX 722253 | C/O CAM COMMERCIAL M MCLEMORE | | SAN DIEGO | CA | 92172 | |
| BEAR VALLEY ROAD PARTNERS LLC | MILANTZ LLC | 3252 HOLIDAY CT STE 100 | | | LA JOLLA | CA | 92037 | |
| BEAR VALLEY ROAD PARTNERS LLC | ATTN BRAD BECKER | C O BECKER DEVELOPMENT INVESTMENTS | 12730 HIGH BLUFF DR | | SAN DIEGO | CA | 92130 | |
| BEAR VALLEY ROAD PARTNERS LLC | ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP | IVAN M GOLD ESQ | 3 EMBARCADERO CENTER 12TH FL | | SAN FRANCISCO | CA | 94111 | |
| BEAR VALLEY ROAD PARTNERS LLC | IVAN M GOLD ESQ | ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP | THREE EMBARCADERO CENTER 12TH FL | | SAN FRANCISCO | CA | 94111-0000 | |
| BEAR VALLEY ROAD PARTNERS LLC & MLANTZ LLC | BRAD BECKER | 3262 HOLIDAY COURT | STE 100 | | LAJOLLA | CA | 92037 | |
| BEAR, GENE S | | ADDRESS ON FILE | | | | | | |
| BEAR, MATHEW JAMES | | ADDRESS ON FILE | | | | | | |
| BEAR, SCOTT S | | ADDRESS ON FILE | | | | | | |
| BEAR, STEARNS FUNDING, INC | | 245 PARK AVE | 3RD FL | | NEW YORK | NY | 10167 | |
| BEAR, WESLEY | | ADDRESS ON FILE | | | | | | |
| BEAR, WHITE | | ADDRESS ON FILE | | | | | | |
| BEARCOM | | PO BOX 832405 | | | RICHARDSON | TX | 75083 | |
| BEARCOM WIRELESS WORLDWIDE | | PO BOX 200600 | | | DALLAS | TX | 75320-0600 | |
| BEARCOM WIRELESS WORLDWIDE | | PO BOX 559001 | | | DALLAS | TX | 75355 | |
| BEARCOM WIRELESS WORLDWIDE | BEARCOM WIRELESS WORLDWIDE | PO BOX 559001 | | | DALLAS | TX | 75355 | |
| BEARD, ADAM C | | ADDRESS ON FILE | | | | | | |
| BEARD, ALTON RICARDO | | ADDRESS ON FILE | | | | | | |
| BEARD, BARRY ALLAN | | ADDRESS ON FILE | | | | | | |
| BEARD, BRANDEE | | ADDRESS ON FILE | | | | | | |
| BEARD, BRANDON | | 1617 ARLINGTON ST | | | BOLINGBROOK | IL | 60490-0000 | |
| BEARD, BRANDON GERARD | | ADDRESS ON FILE | | | | | | |
| BEARD, BROGAN LEWIS | | ADDRESS ON FILE | | | | | | |
| BEARD, CAMILLE | | ADDRESS ON FILE | | | | | | |
| BEARD, CHARLES ANTHONY | | ADDRESS ON FILE | | | | | | |
| BEARD, CHRISTOPHER BENTON | | ADDRESS ON FILE | | | | | | |
| BEARD, CHRISTOPHER NEAL | | ADDRESS ON FILE | | | | | | |
| BEARD, CORTNEY | | 7062 MAGNOLIA DR | | | JENISON | MI | 49428 | |
| BEARD, CORTNEY J | | ADDRESS ON FILE | | | | | | |
| BEARD, DANIELLA DAVINA | | ADDRESS ON FILE | | | | | | |
| BEARD, DAVID DANIEL | | ADDRESS ON FILE | | | | | | |
| BEARD, DONTELL L | | ADDRESS ON FILE | | | | | | |
| BEARD, HAYDEN PATRICK | | ADDRESS ON FILE | | | | | | |
| BEARD, JASON THOMAS | | ADDRESS ON FILE | | | | | | |
| BEARD, JAY | | 2820 HALEYS HOLLOW RD | | | GLEN ALLEN | VA | 23060-4304 | |
| BEARD, JOEL HARRISON | | ADDRESS ON FILE | | | | | | |
| BEARD, JUSTIN BLAKE | | ADDRESS ON FILE | | | | | | |
| BEARD, KIMBERLY ANN | | ADDRESS ON FILE | | | | | | |
| BEARD, LATASHA S | | ADDRESS ON FILE | | | | | | |
| BEARD, LATOYA A | | ADDRESS ON FILE | | | | | | |
| BEARD, LATOYA MICHELLE | | ADDRESS ON FILE | | | | | | |
| BEARD, LEE | | 496 WASHINGTON ST | | | CRAMERTON | NC | 28032 | |
| BEARD, MARK | | ADDRESS ON FILE | | | | | | |
| BEARD, MARSHALL EDMUND | | ADDRESS ON FILE | | | | | | |
| BEARD, ROBERT | | 602 W ESCALON AVE | | | CLOVIS | CA | 93612 | |
| BEARD, ROBERT A | | ADDRESS ON FILE | | | | | | |
| BEARD, ROBERT EUGENE | | ADDRESS ON FILE | | | | | | |
| BEARD, RONALD | | 162 WEST THICKET DR | | | ANGIER | NC | 27501-9746 | |
| BEARD, ROSALYN | KAREN MCDONOUGH  INVESTIGATOR  EEOC | 801 MARKET ST  13TH FL | | | PHILADELPHIA | PA | 19103 | |
| BEARD, ROSALYN | | 5426 NORTH ELEVENTH ST | | | PHILA | PA | 19141 | |
| BEARD, ROSALYN B | | ADDRESS ON FILE | | | | | | |
| BEARD, RYAN EMILE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEARD, RYAN M | | ADDRESS ON FILE | | | | | | |
| BEARD, SCOTT MATTHEW | | ADDRESS ON FILE | | | | | | |
| BEARD, TENEKA | | ADDRESS ON FILE | | | | | | |
| BEARD, TONI | | 13270 SEQUOIA ST | | | HOLLAND | MI | 49424-8259 | |
| BEARD, TONY | | 1287 CEDAR SHOALS DR | APT 1001 | | ATHENS | GA | 30605 | |
| BEARD, TONY ALLEN | | ADDRESS ON FILE | | | | | | |
| BEARD, TRAVAINE A | | ADDRESS ON FILE | | | | | | |
| BEARD, WILLIAM ROBERT | | ADDRESS ON FILE | | | | | | |
| BEARDEN, JOHN | | 5 BUNKER ST | | | FARMINGTON | NH | 03835 | |
| BEARDEN, MICHELLE | | ADDRESS ON FILE | | | | | | |
| BEARDEN, PATRICIA | | 4215 DON TOMASO DR NO 8 | | | LOS ANGELES | CA | 90008 | |
| BEARDEN, ROBERT E | | ADDRESS ON FILE | | | | | | |
| BEARDEN, SCOTT | | 9929 PERRY DR | | | OVERLAND PARK | KS | 66212 | |
| BEARDEN, SCOTT G | | ADDRESS ON FILE | | | | | | |
| BEARDEN, TYE | | ADDRESS ON FILE | | | | | | |
| BEARDSLEE, JOHN ANDY | | ADDRESS ON FILE | | | | | | |
| BEARDSLEE, NICO | | ADDRESS ON FILE | | | | | | |
| BEARDSLEY, ANTHONY JAMES | | ADDRESS ON FILE | | | | | | |
| BEARDSLEY, DAVID BRUCE | | ADDRESS ON FILE | | | | | | |
| BEARDSLEY, DONALD | | 3001 N THATCHER AVE | | | RIVER GROVE | IL | 60171-0000 | |
| BEARDSLEY, GJ | | ADDRESS ON FILE | | | | | | |
| BEARDSLEY, JESSEE WAYNE | | ADDRESS ON FILE | | | | | | |
| BEARDSLEY, KATHRYN JEAN | | ADDRESS ON FILE | | | | | | |
| BEARDSLEY, NICHOLAS ROTH | | ADDRESS ON FILE | | | | | | |
| BEARDSLEY, SCOTT JEFFREY | | ADDRESS ON FILE | | | | | | |
| BEARFIELD, BRETT | | 940 MILFORD LN | | | LOUISVILLE | KY | 40207-4451 | |
| BEARFRIELD, TERRELL | | ADDRESS ON FILE | | | | | | |
| BEARING POINT | | DEPT AT 40297 | | | ATLANTA | GA | 31192-0297 | |
| BEARINGS & DRIVES INC | | PO BOX 4325 | | | MACON | GA | 31208-4325 | |
| BEARINGS INC | | PO BOX 631625 | | | CINCINNATI | OH | 45263-1625 | |
| BEARJAR, PETER ANDREW | | ADDRESS ON FILE | | | | | | |
| BEARMAN, BRIAN SCOTT | | ADDRESS ON FILE | | | | | | |
| BEARNOS PIZZA | | 7895 DIXIE HWY | | | LOUISVILLE | KY | 40258 | |
| BEARS, ANGELA CARLINA | | ADDRESS ON FILE | | | | | | |
| BEARTH, DAVID | | ADDRESS ON FILE | | | | | | |
| BEAS, JOE | | 607 N CORNWELL ST | | | LOS ANGELES | CA | 90033 | |
| BEASLEY APPRAISAL SERVICES INC | | 1402 AIRVIEW DR | | | MOUNT AIRY | NC | 27030 | |
| BEASLEY FOR GOVERNOR | | PO BOX 11451 | | | COLUMBIA | SC | 29211 | |
| BEASLEY, AARON ALEXANDER | | ADDRESS ON FILE | | | | | | |
| BEASLEY, ALLISON TERENCES | | ADDRESS ON FILE | | | | | | |
| BEASLEY, BARTON COX | | ADDRESS ON FILE | | | | | | |
| BEASLEY, BRANTLEY LEE | | ADDRESS ON FILE | | | | | | |
| BEASLEY, CHELSEY RENEE | | ADDRESS ON FILE | | | | | | |
| BEASLEY, CHRISTIAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| BEASLEY, CHRISTIE LATEAH | | ADDRESS ON FILE | | | | | | |
| BEASLEY, DOUG | | 7 PORTSMITH TERR | | | YARMOUTHPORT | MA | 02675-0000 | |
| BEASLEY, DOUG WAYNE | | ADDRESS ON FILE | | | | | | |
| BEASLEY, ERIC TODD | | ADDRESS ON FILE | | | | | | |
| BEASLEY, GREG | | 10450 ROCKING HORSE RD | | | SALADO | TX | 76571 | |
| BEASLEY, JAMAAL A | | ADDRESS ON FILE | | | | | | |
| BEASLEY, JASON | | ADDRESS ON FILE | | | | | | |
| BEASLEY, JERAMY CHARLES | | ADDRESS ON FILE | | | | | | |
| BEASLEY, JONATHAN LAMAR | | ADDRESS ON FILE | | | | | | |
| BEASLEY, JOSEPH | | 200 BETHEL LOOP 12D | | | BROOKLYN | NY | 11239 | |
| BEASLEY, JOSEPH | | 200 BETHEL LOOP 12D | | | BROOKLYN | NY | 11239 | |
| BEASLEY, JOSEPH E | | ADDRESS ON FILE | | | | | | |
| BEASLEY, JOSHUA WAYNE | | ADDRESS ON FILE | | | | | | |
| BEASLEY, JUSTIN ALEXZANDER | | ADDRESS ON FILE | | | | | | |
| BEASLEY, LASHANNA | | ADDRESS ON FILE | | | | | | |
| BEASLEY, LIZELL F | | 1804 VALLEY PARK DR E | | | AUGUSTA | GA | 30909-4146 | |
| BEASLEY, OYANA D | | 207 HICKORY HILL RD | | | HAMPTON | VA | 23666-4511 | |
| BEASLEY, OYANA DELIVESIUS | | ADDRESS ON FILE | | | | | | |
| BEASLEY, RANDALL L | | ADDRESS ON FILE | | | | | | |
| BEASLEY, ROBERT PAUL JOSEPH | | ADDRESS ON FILE | | | | | | |
| BEASLEY, ROCHELLE | | 5337 GAINSBOROUGH CT | | | INDIANAPOLIS | IN | 46254-1794 | |
| BEASLEY, RONNEY H | | 9185 COVE AVE | | | PENSACOLA | FL | 32534-1620 | |
| BEASLEY, THOMAS | | 4008 KIMBALL AVE | | | MEMPHIS | TN | 38111-0000 | |
| BEASLEY, THOMAS B | | ADDRESS ON FILE | | | | | | |
| BEASLEY, TIMOTHY | | 901 WEST MAIN ST | | | CRAWFORDSVILLE | IN | 47933 | |
| BEASLEY, TIMOTHY C | | ADDRESS ON FILE | | | | | | |
| BEASLEY, WILLIAM D | | ADDRESS ON FILE | | | | | | |
| BEASLEY, WILLIAM JOSEPH | | ADDRESS ON FILE | | | | | | |
| BEASLEYS ELECTRONICS | | 313 MOHAWK ST | | | HERKIMER | NY | 13350 | |
| BEASLEYS SATELLITE | | PO BOX 218 | | | CATHEDRAL CITY | CA | 92235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEASOCK, RAYMOND GEORGE | | ADDRESS ON FILE | | | | | | |
| BEASON, AUSTINE MARIE | | ADDRESS ON FILE | | | | | | |
| BEASON, CHIQUITA | | 4705HAWTHORNEPL DR APT7 | | | LOUISVILLE | KY | 40272-2790 | |
| BEASON, CHIQUITA A | | ADDRESS ON FILE | | | | | | |
| BEASON, HAYLEY BRIGHTON | | ADDRESS ON FILE | | | | | | |
| BEATON, BRAD | | 12620 ESCADA DR | | | CHESTERFIELD | VA | 23832 | |
| BEATON, DEREK STERLING | | ADDRESS ON FILE | | | | | | |
| BEATON, HOWARD J | | ADDRESS ON FILE | | | | | | |
| BEATON, KYLIE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| BEATRICE JACKSON | | | | | | | | |
| BEATRICE, DICKINSON | | 467 E CREEK CIRCLE DR | | | MOBILE | AL | 36617-2330 | |
| BEATRICE, MARTIN | | 1412 BROOKLYN AVE | | | BROOKLYN | NY | 11210-1861 | |
| BEATTIE, KYLE STEPHEN | | ADDRESS ON FILE | | | | | | |
| BEATTIE, LINNEA | | 4639 KNOXVILLE AVE | | | LAKEWOOD | CA | 90713 | |
| BEATTIE, MATTHEW | | ADDRESS ON FILE | | | | | | |
| BEATTIE, MATTHEW | | 19 STEVENS RD | | | PELHOM | NH | 03076 | |
| BEATTIE, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| BEATTIE, NICKOLAS JAMES | | ADDRESS ON FILE | | | | | | |
| BEATTIE, PAUL STEVEN | | ADDRESS ON FILE | | | | | | |
| BEATTIE, SHARON T | | HCR 74 BOX 19D | | | LITTLE PLYMOUTH | VA | 23091 | |
| BEATTIE, SHERMAN | | 5 SUGAR MILL LN | | | FLAGLER BEACH | FL | 32136-0000 | |
| BEATTY JR, HENRY | | PO BOX 311 | | | SURRY | VA | 23883 | |
| BEATTY TELEVISUAL INC | | 1287 WABASH AVE | | | SPRINGFIELD | IL | 62704 | |
| BEATTY, ANNETTE J | | ADDRESS ON FILE | | | | | | |
| BEATTY, BRANDON GERROD | | ADDRESS ON FILE | | | | | | |
| BEATTY, BRIAN JEFFERY | | ADDRESS ON FILE | | | | | | |
| BEATTY, BROOKS AUSTIN | | ADDRESS ON FILE | | | | | | |
| BEATTY, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| BEATTY, CHRISTOPHER THOMAS | | ADDRESS ON FILE | | | | | | |
| BEATTY, CHRISTY R | | ADDRESS ON FILE | | | | | | |
| BEATTY, DESTINY NICOLE | | ADDRESS ON FILE | | | | | | |
| BEATTY, DOUGLAS | | 23230 JOAQUIN RIDGE DR | | | MURRIETA | CA | 92562-3202 | |
| BEATTY, DOUGLAS PEARSON | | ADDRESS ON FILE | | | | | | |
| BEATTY, EMMANUEL TERRY | | ADDRESS ON FILE | | | | | | |
| BEATTY, HENRY L | | LOC NO 0050 PETTY CASH | 5770 THURSTON AVE | | VIRGINIA BEACH | VA | 23455 | |
| BEATTY, JASON STEWART | | ADDRESS ON FILE | | | | | | |
| BEATTY, JEFF MORIAH | | ADDRESS ON FILE | | | | | | |
| BEATTY, JERRON ANTHONY | | ADDRESS ON FILE | | | | | | |
| BEATTY, KERI | | ADDRESS ON FILE | | | | | | |
| BEATTY, KIRSTEN | | ADDRESS ON FILE | | | | | | |
| BEATTY, KYLE E | | 6509 N 5TH ST | | | PHILADELPHIA | PA | 19126-3840 | |
| BEATTY, LUCAS S | | ADDRESS ON FILE | | | | | | |
| BEATTY, LUCASS | | 4703 BENTREE AVE | | | LONG BEACH | CA | 90807-0000 | |
| BEATTY, MICHAEL LEE | | ADDRESS ON FILE | | | | | | |
| BEATTY, RICHARD W | | 104 BOUVANT DR | | | PRINCETON | NJ | 08540 | |
| BEATTY, RYAN P | | ADDRESS ON FILE | | | | | | |
| BEATTY, RYAN PATRICK | | ADDRESS ON FILE | | | | | | |
| BEATTY, TERRY | | 1720 5TH AVE | | | BEAVER FALLS | PA | 15010-4031 | |
| BEATTY, TRAVIS RAY | | ADDRESS ON FILE | | | | | | |
| BEATTY, TYLISE JAMICE | | ADDRESS ON FILE | | | | | | |
| BEATTY, TYRONE | | ADDRESS ON FILE | | | | | | |
| BEATTY, WAYLON LEWIS | | ADDRESS ON FILE | | | | | | |
| BEATTYGRAHAM, JENNIFER ELIZABETH | | ADDRESS ON FILE | | | | | | |
| BEATY JR, STANLEY | | ADDRESS ON FILE | | | | | | |
| BEATY, JASON | | 835 NW 8TH LANE | | | CORAL SPRINGS | FL | 33071 | |
| BEATY, MICHAEL | | ADDRESS ON FILE | | | | | | |
| BEATY, SCOTT PATRICK | | ADDRESS ON FILE | | | | | | |
| BEATY, TIFFANY MICHELLE | | ADDRESS ON FILE | | | | | | |
| BEATY, TONYA LYNN | | ADDRESS ON FILE | | | | | | |
| BEAU RIVAGE | | PO BOX 7777 | | | BILOXI | MS | 39532 | |
| BEAUBIEN, STEPHEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| BEAUBRUN, KERSON | | ADDRESS ON FILE | | | | | | |
| BEAUBRUN, LUC JUNIOR | | ADDRESS ON FILE | | | | | | |
| BEAUCHAMP, BRENDA | | ADDRESS ON FILE | | | | | | |
| BEAUCHAMP, KENNETH | | 195 HIGHLANDS DR | | | WOODSTOCK | GA | 30188 | |
| BEAUCHAMP, RYAN STEVEN | | ADDRESS ON FILE | | | | | | |
| BEAUCHAMP, STEPHANIE | | ADDRESS ON FILE | | | | | | |
| BEAUCHAMP, STEPHANIE RAEANNE | | ADDRESS ON FILE | | | | | | |
| BEAUCHEMIN, NICHOLAS RICHARD | | ADDRESS ON FILE | | | | | | |
| BEAUCHEMIN, ZACHARY | | 70 BLOSSOM ST | | | LEOMINSTER | MA | 01453 | |
| BEAUDET, KARA MARIE | | ADDRESS ON FILE | | | | | | |
| BEAUDETTE, TY MORGAN | | ADDRESS ON FILE | | | | | | |
| BEAUDIN, MIKE | | | | | DOVER | NH | 03820 | |
| BEAUDION, FELTON JAMES | | ADDRESS ON FILE | | | | | | |
| BEAUDOIN, KRYSTAL LOU | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEAUDOIN, LAURA M | | ADDRESS ON FILE | | | | | | |
| BEAUDOIN, MARK | | ADDRESS ON FILE | | | | | | |
| BEAUDOIN, MICHAEL | | 1103 MEADOWVIEW DR | | | EAST WINDSOR | CT | 06088 | |
| BEAUDOIN, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| BEAUDOIN, PAULINE T | | 10 SOUTH CAROL PRK | | | MARGATE | FL | 33068- | |
| BEAUDOIN, WENDI | | ADDRESS ON FILE | | | | | | |
| BEAUDROT, MARK | | ADDRESS ON FILE | | | | | | |
| BEAUDRY, BENJAMIN | | ADDRESS ON FILE | | | | | | |
| BEAUFAIT, PAUL | | 2201 LOVELAND DR | | | LOS ANGELES | CA | 90065 | |
| BEAUFALT, PAUL | | 2201 LOVELAND DR | | | LOS ANGELES | CA | 90065-3532 | |
| BEAUFORD, MONIQUE J | | ADDRESS ON FILE | | | | | | |
| BEAUFORD, RICO DION | | ADDRESS ON FILE | | | | | | |
| BEAUFORD, TARIK | | ADDRESS ON FILE | | | | | | |
| BEAUGH, BENJAMIN JAMES | | ADDRESS ON FILE | | | | | | |
| BEAUGRAND, STEPHEN RICHARD | | ADDRESS ON FILE | | | | | | |
| BEAULIER, TIM C | | ADDRESS ON FILE | | | | | | |
| BEAULIEU BROTHERS LAWN CARE | | 1207 LUTHER WARD TERRACE | | | POWDER SPRINGS | GA | 30127 | |
| BEAULIEU COMMERCIAL | | PO BOX 120638 DEPT 0638 | | | DALLAS | TX | 75312-0638 | |
| BEAULIEU, AARON ROBERT | | ADDRESS ON FILE | | | | | | |
| BEAULIEU, ANGELA MARIE | | ADDRESS ON FILE | | | | | | |
| BEAULIEU, JAMES | | 81 HUNTINGRIDGE DR | | | S GLASTONBURY | CT | 06073-3614 | |
| BEAULIEU, JEFFREY D | | ADDRESS ON FILE | | | | | | |
| BEAULIEU, MARTIN E | | ADDRESS ON FILE | | | | | | |
| BEAULIEU, SIEGBERT J | | ADDRESS ON FILE | | | | | | |
| BEAULIEU, TIMOTHY D | | ADDRESS ON FILE | | | | | | |
| BEAUMAN, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| BEAUMIER, BRENTON R | | ADDRESS ON FILE | | | | | | |
| BEAUMONT ENTERPRISE | | PAM BUSH | P O BOX 3071 | | BEAUMONT | TX | 77704 | |
| BEAUMONT ENTERPRISE | | PO BOX 2991 | | | BEAUMONT | TX | 77704 | |
| BEAUMONT ENTERPRISE | | PO BOX 80097 | | | PRESCOTT | AZ | 86304-8097 | |
| BEAUMONT ENTERPRISE | | 801 TEXAS AVE | | | HOUSTON | TX | 77002 | |
| BEAUMONT, CITY OF | | PO BOX 3827 | CASH MANAGEMENT | | BEAUMONT | TX | 77704 | |
| BEAUMONT, CITY OF | | PO BOX 521 | | | BEAUMONT | TX | 77704 | |
| BEAUMONT, COLBY WAYNE | | ADDRESS ON FILE | | | | | | |
| BEAUMONT, COLIN DANIEL | | ADDRESS ON FILE | | | | | | |
| BEAUMONT, LES | | 105 B EAST MAIN ST | | | VICTOR | NY | 14564-0000 | |
| BEAUMONT, TROY A | | ADDRESS ON FILE | | | | | | |
| BEAUMONT, WILLIAM | | 1370 N OAKLAND BLVD STE 110 | C/O DEAN F ELDON | | WATERFORD | MI | 48327 | |
| BEAUPIN, WOLNER | | ADDRESS ON FILE | | | | | | |
| BEAUPIN, WOLNER | | 1518 SAFFRON COURT | | | CHARLOTTE | NC | 28215-0000 | |
| BEAUPLAN, GATSHEENA | | ADDRESS ON FILE | | | | | | |
| BEAUPRE, CAITLIN A | | ADDRESS ON FILE | | | | | | |
| BEAUPRE, JESSY DANIELLE | | ADDRESS ON FILE | | | | | | |
| BEAUREGARD PARISH COURT CLERK | | 36TH DISTRICT COURT | | | DERIDDER | LA | 70634 | |
| BEAUREGARD PARISH COURT CLERK | | PO BOX 100 | 36TH DISTRICT COURT | | DERIDDER | LA | 70634 | |
| BEAUREGARD PARISH SHERIFFS DEPT | | PO BOX 639 | SALES TAX DEPARTMENT | | DERIDDER | LA | 70634-0639 | |
| BEAUREGARD, CHARLES | | ADDRESS ON FILE | | | | | | |
| BEAUREGARD, DAVID | | ADDRESS ON FILE | | | | | | |
| BEAUREGARD, JOSH | | ADDRESS ON FILE | | | | | | |
| BEAUREGARD, JOSHUA C | | ADDRESS ON FILE | | | | | | |
| BEAUREGARD, MICHAEL E | | ADDRESS ON FILE | | | | | | |
| BEAUREGARD, MICHELLE ANN | | ADDRESS ON FILE | | | | | | |
| BEAUREGARD, RACHEL | | 2001 POPLAR DR | | | ABILENE | TX | 79605-0000 | |
| BEAUREGARD, RACHEL MARION | | ADDRESS ON FILE | | | | | | |
| BEAUREGARD, ZAK ELLIOT | | ADDRESS ON FILE | | | | | | |
| BEAUSOLEIL, AUSTIN | | ADDRESS ON FILE | | | | | | |
| BEAUSOLEIL, AUSTIN | | 875 DERBYSHIRE RD 1 | | | DAYTONA BEACH | FL | 32117-0000 | |
| BEAUSOLEIL, BRIAN | | 49 BALDWIN ST 1ST FL | | | WEST SPRINGFIELD | MA | 01089 | |
| BEAUTRONICS UNLIMITED | | 2403 W SPRINGFIELD AVE | | | CHAMPAIGN | IL | 61821 | |
| BEAUVAIS, JONATHAN C | | ADDRESS ON FILE | | | | | | |
| BEAUVOIS, JENNIFER MICHELLE | | ADDRESS ON FILE | | | | | | |
| BEAUX ARTS GROUP, THE | | 401 N ASHLEY DR | | | TAMPA | FL | 33602 | |
| BEAVER COUNTY CLERK OF COURTS | | BEAVER CO COURTHOUSE 3RD ST | COURT OF COMMON PLEAS CRIMINAL | | BEAVER | PA | 15009 | |
| BEAVER COUNTY CLERK OF COURTS | | COURT OF COMMON PLEAS CRIMINAL | | | BEAVER | PA | 15009 | |
| BEAVER COUNTY PROBATE | | REGISTER OF WILLS | | | BEAVER | PA | 15009 | |
| BEAVER COUNTY SHERIFFS OFFICE | | 810 3RD ST | | | BEAVER | PA | 15009 | |
| BEAVER COUNTY TIMES | | 400 FAIR AVE | | | BEAVER | PA | 15009 | |
| BEAVER COUNTY TIMES | | ALLEGHENY TIMES | | | BEAVER | PA | 150090045 | |
| BEAVER COUNTY TIMES | | 400 FAIR AVE | | | BEAVER | PA | 15009-0400 | |
| BEAVER GUNITE | | 130 E MACKIE | | | BEAVER DAM | WI | 53916 | |
| BEAVER VALLEY LIMITED PARTNERSHIP | | 200 S BROAD ST 3RD FL | | | PHILADELPHIA | PA | 19102 | |
| BEAVER, BRANDON LEE | | ADDRESS ON FILE | | | | | | |
| BEAVER, DAVID A | | ADDRESS ON FILE | | | | | | |
| BEAVER, GINA MARIE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEAVER, JONATHAN EARL | | ADDRESS ON FILE | | | | | | |
| BEAVER, JONATHAN HUNTER | | ADDRESS ON FILE | | | | | | |
| BEAVER, KARL GRZEGORZ | | ADDRESS ON FILE | | | | | | |
| BEAVER, KIMBALL ROYCE | | ADDRESS ON FILE | | | | | | |
| BEAVER, RUSTY | | 109 PAIGE LANE | | | CORBIN | KY | 40701 | |
| BEAVER, SELENA DAWN | | ADDRESS ON FILE | | | | | | |
| BEAVER, STEPHEN JOEL | | ADDRESS ON FILE | | | | | | |
| BEAVER, THOMAS | | 400 CHINCHILLA DR | | | ARABI | LA | 70032 | |
| BEAVER, ZACHARY LEE | | ADDRESS ON FILE | | | | | | |
| BEAVERCREEK APPLIANCE | | 1201 NORTH FAIRFIELD RD | | | DAYTON | OH | 45432 | |
| BEAVERCREEK FLORIST | | 2173 N FAIRFIELD RD | | | BEAVERCREEK | OH | 45431 | |
| BEAVERCREEK RENTAL | | 4119 INDUSTRIAL LANE | | | DAYTON | OH | 45430 | |
| BEAVERDAM CREEK APT | | 7264 COLD HARBOR RD | | | MECHANICSVILLE | VA | 23111 | |
| BEAVERS AUTO BODY REPAIR CTR | | PO BOX 156 | | | ABERDEEN | MD | 21001 | |
| BEAVERS, CHRISTOPHERL | | ADDRESS ON FILE | | | | | | |
| BEAVERS, DEREK TRAVIS | | ADDRESS ON FILE | | | | | | |
| BEAVERS, ERIK DAVID | | ADDRESS ON FILE | | | | | | |
| BEAVERS, FRANK L | | 3296 ERIE AVE | | | CINCINNATI | OH | 45208 | |
| BEAVERS, MICHAEL ROSS | | ADDRESS ON FILE | | | | | | |
| BEAVERS, RENA | | 5117 CRENSHAW BLWD APTNO 10 | | | LOS ANGELES | CA | 90043 | |
| BEAVERS, SARAH ELIZABETH | | ADDRESS ON FILE | | | | | | |
| BEAVERSON PLUMBING & HEAT, CV | | 4314 LINCOLN HWY | | | YORK | PA | 17406 | |
| BEAVERSON, TIMOTHY EUGENE | | ADDRESS ON FILE | | | | | | |
| BEAVERTON POLICE DEPARTMENT | | PO BOX 4755 | | | BEAVERTON | OR | 97076 | |
| BEAVERTON, CITY OF | | PO BOX 4755 | BUSINESS LICENSE DEPT | | BEAVERTON | OR | 97076-4755 | |
| BEAVEX INC | | 3715 NORTHSIDE PKWY | NORTHCREEK BLDG 200 STE 300 | | ATLANTA | GA | 30327 | |
| BEAVEX INC | | 3715 NORTHSIDE PKY | NORTHCREEK BLDG 200 STE 300 | | ATLANTA | GA | 30327 | |
| BEAZER HOMES | | 19601 CYPRESS VIEW DR | | | FT MYERS | FL | 33967-6217 | |
| BEAZLEY III, ROLAND PRICE | | ADDRESS ON FILE | | | | | | |
| BEBBINGTON, JOE | | 37067 TRICID COURT | | | STERLING HEIGHTS | MI | 48310 | |
| BEBBINGTON, PHILIP J | | ADDRESS ON FILE | | | | | | |
| BEBE, MATTHEW | | 3005 KELLERTON PL | | | WENTZVILLE | MO | 63385 | |
| BEBERG, JACOB MICHAEL | | ADDRESS ON FILE | | | | | | |
| BEBERNES, DANIEL K | | ADDRESS ON FILE | | | | | | |
| BEBERNITZ, BENJAMIN | | ADDRESS ON FILE | | | | | | |
| BEBIS, MICHAEL | | 6 LATHEM TERRACE | | | BRIDGEWATER | MA | 02324 | |
| BEBOUT, BRIAN | | ADDRESS ON FILE | | | | | | |
| BEBOUT, CHRISTOPHER BLAKE | | ADDRESS ON FILE | | | | | | |
| BEBOUT, MICHAEL | | 235 W MILL DRVIE | | | STOCKBRIDGE | GA | 30281 | |
| BEBOUT, SONNY JAMES | | ADDRESS ON FILE | | | | | | |
| BEC | | 2600 WALNUT AVE STE D | | | TUSTIN | CA | 92680 | |
| BECARD, DEMETRIUS ALEXANDER | | ADDRESS ON FILE | | | | | | |
| BECCARELLI, ASHLEY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| BECCARI, DANIEL | | ADDRESS ON FILE | | | | | | |
| BECCARI, DANIEL | | 1349 STERLING OAKS DR | | | CASSELBERRY | FL | 32707-0000 | |
| BECERRA JR , ANTONIO | | ADDRESS ON FILE | | | | | | |
| BECERRA LOPEZ, YESENIA | | ADDRESS ON FILE | | | | | | |
| BECERRA, ALICIA MARIE | | ADDRESS ON FILE | | | | | | |
| BECERRA, CARMI SHEILA | | ADDRESS ON FILE | | | | | | |
| BECERRA, CESAR | | ADDRESS ON FILE | | | | | | |
| BECERRA, FERNANDO | | ADDRESS ON FILE | | | | | | |
| BECERRA, IRVIN | | ADDRESS ON FILE | | | | | | |
| BECERRA, IRVIN | | 1926 E 71 ST | | | LOS ANGELES | CA | 90001-0000 | |
| BECERRA, JONATHAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| BECERRA, MARLENE | | ADDRESS ON FILE | | | | | | |
| BECERRA, MARLENE | | 108 WEST EAGLE AVE | | | PHARR | TX | 78577-0000 | |
| BECERRA, RACHEL ANDREA | | ADDRESS ON FILE | | | | | | |
| BECERRA, RODOLFO PENA | | ADDRESS ON FILE | | | | | | |
| BECERRA, ROMAN | | ADDRESS ON FILE | | | | | | |
| BECERRA, RUTH | | 32479 SAINT MARTIN ST | | | WINCHESTER | CA | 92596-0000 | |
| BECERRA, RUTH G | | ADDRESS ON FILE | | | | | | |
| BECERRA, SALVADOR | | ADDRESS ON FILE | | | | | | |
| BECHARD, JON GREGORY | | ADDRESS ON FILE | | | | | | |
| BECHER, SARAH ELIZABETH | | ADDRESS ON FILE | | | | | | |
| BECHER, WILLIAM ROBERT | | ADDRESS ON FILE | | | | | | |
| BECHHOLD, JERRY ROY | | ADDRESS ON FILE | | | | | | |
| BECHTEL, AARON W | | 1104 WINDHORST RIDGE DR | | | BRANDON | FL | 33510-3100 | |
| BECHTEL, COLIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| BECHTEL, MICHELLE DIANE | | ADDRESS ON FILE | | | | | | |
| BECHTEL, RACHEL | | ADDRESS ON FILE | | | | | | |
| BECHTOL, BRYAN B | | ADDRESS ON FILE | | | | | | |
| BECHTOLD DAVID J | | 2 MAYFIELD DR | | | S PETERS | MO | 63376 | |
| BECHTOLD, KARA | | 9786 MONTCLAIRE DR | | | MASON | OH | 45040-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BECHTOLD, KARA SUZANNE | | ADDRESS ON FILE | | | | | | |
| BECHTOLD, KYLE ANDREW | | ADDRESS ON FILE | | | | | | |
| BECHTOLDT, HOLLY | | 37 BURR ST | | | WEST HARTFORD | CT | 06107-2505 | |
| BECIROVIC, ILHANA | | ADDRESS ON FILE | | | | | | |
| BECK ADJUSTMENT SERVICES INC | | PO BOX 571 | | | BURLINGTON | NJ | 08016 | |
| BECK APPLIANCE SERVICE, BOB | | 4829 E US HWY 84 | | | GATESVILLE | TX | 76528 | |
| BECK BUS TRANSPORATION CORP | | PO BOX 768 | | | MT VERNON | IL | 62864 | |
| BECK CASTRO, JOSEPH | | ADDRESS ON FILE | | | | | | |
| BECK COHEN | | PO BOX 1112 | | | CHARLOTTESVILLE | VA | 229021112 | |
| BECK DONNA M | | 1671 MAIN BLVD | | | GLEN ALLEN | VA | 23059 | |
| BECK JR , CRAIG JAY | | ADDRESS ON FILE | | | | | | |
| BECK PACKAGING | | PO BOX 20250 | | | LEHIGH VALLEY | PA | 180020250 | |
| BECK, ALEX N | | ADDRESS ON FILE | | | | | | |
| BECK, ALEXIS DENISE | | ADDRESS ON FILE | | | | | | |
| BECK, AMANDA LYN | | ADDRESS ON FILE | | | | | | |
| BECK, AMBER LYNN | | ADDRESS ON FILE | | | | | | |
| BECK, ANDREW GLENN | | ADDRESS ON FILE | | | | | | |
| BECK, ASHLEY W | | ADDRESS ON FILE | | | | | | |
| BECK, AUSTIN | | 186 CHESTNUT RIDGE DR | E | | HARRISONBURG | VA | 22801-0000 | |
| BECK, AUSTIN EMORY | | ADDRESS ON FILE | | | | | | |
| BECK, BOBBY | | 1000 N 9TH ST | | | GRAND JUNCTION | CO | 81501-3107 | |
| BECK, BRIAN | | ADDRESS ON FILE | | | | | | |
| BECK, BRYAN L | | ADDRESS ON FILE | | | | | | |
| BECK, CAMERON CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| BECK, CHARLES WILLIAM | | ADDRESS ON FILE | | | | | | |
| BECK, CHASITI SHEREE | | ADDRESS ON FILE | | | | | | |
| BECK, CODY MICHAEL | | ADDRESS ON FILE | | | | | | |
| BECK, DANA M | | 7024 FULL RACK DR | | | MIDLOTHIAN | VA | 23112 | |
| BECK, DANIEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| BECK, DANIEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| BECK, ETHAN T | | ADDRESS ON FILE | | | | | | |
| BECK, FRANK | | ADDRESS ON FILE | | | | | | |
| BECK, GEORGE JERRITT | | ADDRESS ON FILE | | | | | | |
| BECK, GEORGE ROBERT | | ADDRESS ON FILE | | | | | | |
| BECK, GORDON | | 10031 85TH WAY NORTH | | | LARGO | FL | 33777 | |
| BECK, GORDON C | | ADDRESS ON FILE | | | | | | |
| BECK, JACOB N | | ADDRESS ON FILE | | | | | | |
| BECK, JAMES | | 3009 RUTHLAND RD | | | RICHMOND | VA | 23228 | |
| BECK, JAMES MITCHELL | | ADDRESS ON FILE | | | | | | |
| BECK, JASON | | 5210 PENNSYLVANIA ST | | | WHITEHALL | PA | 18052 | |
| BECK, JASON M | | ADDRESS ON FILE | | | | | | |
| BECK, JEREMY | | 9764 85TH ST NE | | | FOLEY | MN | 56301 | |
| BECK, JEREMY JAMES | | ADDRESS ON FILE | | | | | | |
| BECK, JOHN | | 1905UPPERHUNTERS TR | | | LOUISVILLE | KY | 40216-0000 | |
| BECK, JOHN ALEX | | ADDRESS ON FILE | | | | | | |
| BECK, JOHN HUNTER | | ADDRESS ON FILE | | | | | | |
| BECK, JOSEPHINE C | | ADDRESS ON FILE | | | | | | |
| BECK, JOSH RYAN | | ADDRESS ON FILE | | | | | | |
| BECK, KEVIN MATTHEW | | ADDRESS ON FILE | | | | | | |
| BECK, LERONE EARL | | ADDRESS ON FILE | | | | | | |
| BECK, LINDSAY M | | ADDRESS ON FILE | | | | | | |
| BECK, MATT DELOS | | ADDRESS ON FILE | | | | | | |
| BECK, MELISSA F | | ADDRESS ON FILE | | | | | | |
| BECK, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| BECK, NATALIE MARIE | | ADDRESS ON FILE | | | | | | |
| BECK, RANDY J | | ADDRESS ON FILE | | | | | | |
| BECK, RAVEN DANIELLE | | ADDRESS ON FILE | | | | | | |
| BECK, REGINALD RAMOND | | ADDRESS ON FILE | | | | | | |
| BECK, RICHARD CHARLES | | ADDRESS ON FILE | | | | | | |
| BECK, ROBERT D | | ADDRESS ON FILE | | | | | | |
| BECK, ROBERT LEE | | ADDRESS ON FILE | | | | | | |
| BECK, RONALD | | 1431 MONTE VERDE AVE | | | UPLAND | CA | 91786 | |
| BECK, RYAN | | 9 GERARD AVE | | | LUTHERVILLE | MD | 21093 | |
| BECK, S GARRETT | | 224 MICHIGAN ST | | | PETOSKEY | MI | 49770 | |
| BECK, SCOTT WARREN | | ADDRESS ON FILE | | | | | | |
| BECK, SEAN THOMAS | | ADDRESS ON FILE | | | | | | |
| BECK, SHAWN | | 1625 LAUREL TOP DR | | | MIDLOTHIAN | VA | 23114 | |
| BECK, TAYLOR MICHELLE | | ADDRESS ON FILE | | | | | | |
| BECK, TREVOR DAVIS | | ADDRESS ON FILE | | | | | | |
| BECK, VICTORIA KATE | | ADDRESS ON FILE | | | | | | |
| BECK, WAYNE D | | ADDRESS ON FILE | | | | | | |
| BECK, WAYNE JOSEPH | | ADDRESS ON FILE | | | | | | |
| BECK, WILLIAM | | PO BOX 631 | | | CAPON BRIDGE | WV | 26711 | |
| BECKA, JULIANN | | 3425 W 54TH ST | | | CLEVELAND | OH | 44102-5707 | |
| BECKAGE, AMBER NICOLE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BECKE, JESSICA LEE | | ADDRESS ON FILE | | | | | | |
| BECKEL, SARAH MARIE | | ADDRESS ON FILE | | | | | | |
| BECKELHYMER, SARA ANN | | ADDRESS ON FILE | | | | | | |
| BECKENBAUGH, HEATHER N | | ADDRESS ON FILE | | | | | | |
| BECKER CONSULTING ENG, JAMES B | | 9959 GRAVOIS RD STE A | | | ST LOUIS | MO | 63123 | |
| BECKER INVESTMENT COMPANY | | 50 S JONES BLVD STE 100 | | | LAS VEGAS | NV | 89107 | |
| BECKER INVESTMENT COMPANY | TRACY REIDY LEASING ASSOCIATE MAINTENANCE | 50 SOUTH JONES BLVD | STE 100 | | LAS VEGAS | NV | 89107-2699 | |
| BECKER INVESTMENT COMPANY | TRACY REIDY | 50 SOUTH JONES BLVD | STE 100 | | LAS VEGAS | NV | 89107-2699 | |
| BECKER JANE G | | 2602 RUDOLPH RD | | | RICHMOND | VA | 23294 | |
| BECKER TRUST LLC | | 50 S JONES BLVD STE 100 | | | LAS VEGAS | NV | 89107 | |
| BECKER TRUST LLC | BARRY BECKER | 50 S JONES BLVD STE 100 | | | LAS VEGAS | NV | 89107 | |
| BECKER TRUST LLC | BECKER ENTERPRISES | 50 S JONES BLVD STE 100 | | | LAS VEGAS | NV | 89107 | |
| BECKER TRUST LLC | LAW OFFICES OF JOHN M NETZORG | JOHN M NETZORG | 2810 W CHARLESTON BLVD STE H81 | | LAS VEGAS | NV | 89102 | |
| BECKER TRUST LLC | BARRY BECKER OWNER | 50 SOUTH JONES BLVD | STE 100 | | LAS VEGAS | NV | 89107 | |
| BECKER TRUST LLC | C O STEVEN H GREENFELD ESQ | COHEN BALDINGER & GREENFELD LLC | 7910 WOODMONT AVE STE 760 | | BETHESDA | MD | 20814 | |
| BECKER TRUST LLC | STEVEN H GREENFELD | COHEN BALDINGER & GREENFELD LLC | 7910 WOODMONT AVE STE 760 | | BETHESDA | MD | 20814 | |
| BECKER TRUST LLC | | LOCATION NO 272 | 5055 SAHARA AVE | | LAS VEGAS | NV | | |
| BECKER TRUST, LLC | BARRY BECKER | 50 SOUTH JONES BLVD | STE 100 | | LAS VEGAS | NV | 89107 | |
| BECKER TRUSTS LLC | | 50 S JONES BLVD STE 100 | | | LAS VEGAS | NV | 89107 | |
| BECKER, ADAM H | | ADDRESS ON FILE | | | | | | |
| BECKER, ALEXANDRIA MICHELLE | | ADDRESS ON FILE | | | | | | |
| BECKER, ALICIA ANN | | ADDRESS ON FILE | | | | | | |
| BECKER, AMORETTE LEDILYNN | | ADDRESS ON FILE | | | | | | |
| BECKER, ANDREW DALE | | ADDRESS ON FILE | | | | | | |
| BECKER, ASHLEY | | ADDRESS ON FILE | | | | | | |
| BECKER, BAYLEN | | 38105 COUNTY RD 10 | | | ALBANY | MN | 56307 | |
| BECKER, BECKYSUE | | 2147 RIVERBIRCH CT | | | LAWRENCEVILLE | GA | 30044-4563 | |
| BECKER, BENJAMIN DONALD | | ADDRESS ON FILE | | | | | | |
| BECKER, BRANDI LYNN | | ADDRESS ON FILE | | | | | | |
| BECKER, CAROL | | 829 KING ST | | | SIDNEY | NE | 69162 | |
| BECKER, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| BECKER, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | |
| BECKER, DALE ALAN | | ADDRESS ON FILE | | | | | | |
| BECKER, DANIEL | | ADDRESS ON FILE | | | | | | |
| BECKER, DANIEL PHILIP | | ADDRESS ON FILE | | | | | | |
| BECKER, DANIELLE NICHOLE | | ADDRESS ON FILE | | | | | | |
| BECKER, DIANA | | ADDRESS ON FILE | | | | | | |
| BECKER, ELLIOT | | ADDRESS ON FILE | | | | | | |
| BECKER, ELLIOT | JOHN J TREXLER ESQ | ADDRESS ON FILE | | | | | | |
| BECKER, ELLIOT | ELLIOT BECKER | 3019 HANOVER AVE | | | RICHMOND | VA | 23221 | |
| BECKER, ELLIOT F | | DR1 3RD FL | | | RICHMOND | VA | 23233 | |
| BECKER, GERALD STEWART | | ADDRESS ON FILE | | | | | | |
| BECKER, GREGORY SEAN | | ADDRESS ON FILE | | | | | | |
| BECKER, J | | PO BOX 934174 | | | POMPANO BEACH | FL | 33093-0000 | |
| BECKER, J | | PO BOX 337411 | | | LAS VEGAS | NV | 89033-7411 | |
| BECKER, JANE | | 2602 RUDOLPH RD | | | RICHMOND | VA | 23294 | |
| BECKER, JASMINE | | ADDRESS ON FILE | | | | | | |
| BECKER, JENNIFER J | | ADDRESS ON FILE | | | | | | |
| BECKER, JOEL | | 3052 CHEROKEE LANE | | | ST CHARLES | MO | 63301 | |
| BECKER, JOEL C | | ADDRESS ON FILE | | | | | | |
| BECKER, JOHANNA C | | ADDRESS ON FILE | | | | | | |
| BECKER, JON | | 5297 HUGO RD | | | WHITE BEAR LAKE | MN | 55110-0000 | |
| BECKER, JON PAUL | | ADDRESS ON FILE | | | | | | |
| BECKER, JONATHAN J | | ADDRESS ON FILE | | | | | | |
| BECKER, JOSEPH K | | ADDRESS ON FILE | | | | | | |
| BECKER, JOSHUA RYAN | | ADDRESS ON FILE | | | | | | |
| BECKER, JULES | | 2271 VIA PUERTA D | | | LAGUNA HILLS | CA | 92653-0000 | |
| BECKER, JUSTIN | | ADDRESS ON FILE | | | | | | |
| BECKER, JUSTIN ANTHONY | | ADDRESS ON FILE | | | | | | |
| BECKER, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| BECKER, KEVIN C | | ADDRESS ON FILE | | | | | | |
| BECKER, KYLE ROBERT | | ADDRESS ON FILE | | | | | | |
| BECKER, LEONARD S | | 330 S WELLS | STE 1310 | | CHICAGO | IL | 60606 | |
| BECKER, LEONARD S | | STE 1310 | | | CHICAGO | IL | 60606 | |
| BECKER, LINDSAY MARIE | | ADDRESS ON FILE | | | | | | |
| BECKER, LORI | | 8 NORWOOD ST | | | ALBANY | NY | 12203-3411 | |
| BECKER, MARIA | | 9512 GLENLAKE AVE APT 129 | | | ROSEMONT | IL | 60018-5143 | |
| BECKER, MATTHEW SCOTT | | ADDRESS ON FILE | | | | | | |
| BECKER, MELISA | | ADDRESS ON FILE | | | | | | |
| BECKER, MICHAEL | | 3380 SPIRIT DR NW | | | KENNESAW | GA | 30144 | |
| BECKER, MICHAEL J | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BECKER, MICHALENE | | ADDRESS ON FILE | | | | | | |
| BECKER, RENEE D | | 34 RHODES AVE | | | COLLINGDALE | PA | 19023-1910 | |
| BECKER, ROGER | | 682 EAST PHELPS | | | GILBERT | AZ | 85296 | |
| BECKER, RYAN JOHN | | ADDRESS ON FILE | | | | | | |
| BECKER, SARAH KATHLEEN | | ADDRESS ON FILE | | | | | | |
| BECKER, SEAN ROBERT | | ADDRESS ON FILE | | | | | | |
| BECKER, SHAWNA ELAINE | | ADDRESS ON FILE | | | | | | |
| BECKER, STACI | | 419 HEATHER HIGHLANDS | | | PITTSTON | PA | 18640-0000 | |
| BECKER, STACI MARIE | | ADDRESS ON FILE | | | | | | |
| BECKER, THOMAS JOHN | | ADDRESS ON FILE | | | | | | |
| BECKER, TODD RICHARD | | ADDRESS ON FILE | | | | | | |
| BECKER, TOM ROGER | | ADDRESS ON FILE | | | | | | |
| BECKERDITE, TONYA | | 280 H VILLAGE CREEK CIRCLE | | | WINSTON SALEM | NC | 27104 | |
| BECKERMAN, SAM | | ADDRESS ON FILE | | | | | | |
| BECKERT, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | |
| BECKERT, WHITNEY MARIE | | ADDRESS ON FILE | | | | | | |
| BECKETT GALLIC, LYDIA | | 485 FRED TAYLOR RD | | | SILETZ | OR | 97380-9708 | |
| BECKETT GALLIC, LYDIA A | | ADDRESS ON FILE | | | | | | |
| BECKETT, AHMAD | | ADDRESS ON FILE | | | | | | |
| BECKETT, B | | PO BOX 947 | | | MOUNT PLEASANT | SC | 29465-0947 | |
| BECKETT, CHAD HARRISON | | ADDRESS ON FILE | | | | | | |
| BECKETT, COLIN A | | ADDRESS ON FILE | | | | | | |
| BECKETT, DAVID A | | ADDRESS ON FILE | | | | | | |
| BECKETT, TED | | 10060 W ROYAL OAK DR | | | TOLLESON | AZ | 85353 | |
| BECKFORD, ANDREW LEE | | ADDRESS ON FILE | | | | | | |
| BECKFORD, CLAUDIUS | | 3965 BROSHAIR DR | | | LOGANVILLE | GA | 30052-0000 | |
| BECKFORD, LAMAR DESHAWN | | ADDRESS ON FILE | | | | | | |
| BECKFORD, MAKEDA | | ADDRESS ON FILE | | | | | | |
| BECKFORD, MICHAEL QUINN | | ADDRESS ON FILE | | | | | | |
| BECKFORD, ROVAN | | ADDRESS ON FILE | | | | | | |
| BECKFORD, ROVAN | | 211 WAYNE ST | | | BRIDGEPORT | CT | 06606-0000 | |
| BECKHAM, CRYSTAL | | ADDRESS ON FILE | | | | | | |
| BECKHAM, ELIZABETH | | ADDRESS ON FILE | | | | | | |
| BECKHAM, FRANK E | | 662 SEMINARY RD | | | MC KENZIE | TN | 38201 | |
| BECKHAM, GEORGE | | 31 LACLEDE AVE | | | TRENTON | NJ | 08618-0000 | |
| BECKHAM, GEORGE ALFONZO | | ADDRESS ON FILE | | | | | | |
| BECKHAM, JASON | | ADDRESS ON FILE | | | | | | |
| BECKHAM, JEANETTE ELYSE | | ADDRESS ON FILE | | | | | | |
| BECKHAM, MICHAEL | | 3177 W 20TH PL | | | GARY | IN | 46404-2636 | |
| BECKHAM, ROBERT C | | ADDRESS ON FILE | | | | | | |
| BECKHAM, ROGER D | | ADDRESS ON FILE | | | | | | |
| BECKHAM, TIM | | 7073 TERRA MEADOWS LANE | NO 626 | | FORT WORTH | TX | 76137 | |
| BECKLES, ASHLEY SYMONE | | ADDRESS ON FILE | | | | | | |
| BECKLES, ERROL | | ADDRESS ON FILE | | | | | | |
| BECKLEY, ANDREW | | 4701 NE 39TH ST | | | VANCOUVER | WA | 98661 | |
| BECKLEY, ANDREW L | | ADDRESS ON FILE | | | | | | |
| BECKLEY, ROBERT DEMORE | | ADDRESS ON FILE | | | | | | |
| BECKLEY, TODD LELAND | | ADDRESS ON FILE | | | | | | |
| BECKLIN INC | | 12940 W 191ST ST | | | SPRING HILL | KS | 66083 | |
| BECKLIN, KEITH CHARLES | | ADDRESS ON FILE | | | | | | |
| BECKMAN ELECTRICAL SERVICE | | 605 E 44THST STE 4 | | | BOISE | ID | 83714 | |
| BECKMAN ELECTRICAL SERVICE | | PO BOX 4915 | | | BOISE | ID | 837114915 | |
| BECKMAN LAWSON LLP | | 800 STANDARD FEDERAL PLAZA | PO BOX 800 | | FORT WAYNE | IN | 46801-0800 | |
| BECKMAN, ALFRED | | 1767 BROADWAY | | | HEWLETT | NY | 11557 | |
| BECKMAN, ANDREW E | | 3430 TULLY RD | STE 20 | | MODESTO | CA | 95350-0840 | |
| BECKMAN, DELORIS A | | 1146 BAYRIDGE DR | | | RIVERDALE | GA | 30296-1248 | |
| BECKMAN, KAREN | | ADDRESS ON FILE | | | | | | |
| BECKMAN, MEGAN | | 8229 PARKVIEW AVE | | | MUNSTER | IN | 46321-1418 | |
| BECKMANN DISTRIBUTION SERVICE INC | | 10416 BARTELSO RD | | | CARLYLE | IL | 62231 | |
| BECKMANN, AARON | | ADDRESS ON FILE | | | | | | |
| BECKMANN, CARRIE | | 6225 JUNE AVE N | | | BROOKLYN CENTER | MN | 55429 | |
| BECKMANN, DOMINIC A | | ADDRESS ON FILE | | | | | | |
| BECKMANN, JARET SCOT | | ADDRESS ON FILE | | | | | | |
| BECKMANS APPLIANCE & TV | | 27 E DEPOT | | | LITCHFIELD | MN | 55355 | |
| BECKMEYER, LAUREN R | | ADDRESS ON FILE | | | | | | |
| BECKNER, ELLEN JANE | | ADDRESS ON FILE | | | | | | |
| BECKS ENTERTAINMENT | | 10147 KNIGHT DR | | | SAN DIEGO | CA | 92126 | |
| BECKS STUDIO | | 559 E WABASH AVE | | | DECATUR | IL | 625231010 | |
| BECKS, JONATHAN LEWIS | | ADDRESS ON FILE | | | | | | |
| BECKSTEAD, MATTHEW | | ADDRESS ON FILE | | | | | | |
| BECKSTRAND, TIMOTHY DOUGLAS | | ADDRESS ON FILE | | | | | | |
| BECKSTROM ELECTRIC | | 37277 E RICHARDSON LN | | | PURCELLVILLE | VA | 20132-3505 | |
| BECKSTROM, MATTHEW | | ADDRESS ON FILE | | | | | | |
| BECKSTROM, MATTHEW | | 1140 PRESERVE AVE | 210 | | NAPERVILLE | IL | 60564-0000 | |
| BECKTON, DENNIS | | 1079 AMANDA RD | | | DAYTONA BEACH | FL | 32114 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BECKUM, NATHAN DAVID | | ADDRESS ON FILE | | | | | | |
| BECKUM, TRAVIS ARLEN | | ADDRESS ON FILE | | | | | | |
| BECKWITH III, EARLY | | ADDRESS ON FILE | | | | | | |
| BECKWITH, ASHTON KATIE | | ADDRESS ON FILE | | | | | | |
| BECKWITH, CODY TODD | | ADDRESS ON FILE | | | | | | |
| BECKWITH, CRYSTAL LYNN | | ADDRESS ON FILE | | | | | | |
| BECKY, COX | | 1415 E BUSCH BLV | | | TAMPA | FL | 33612-8307 | |
| BECKY, L | | 1305 BAYOU DR | | | ALVIN | TX | 77511-3605 | |
| BECKY, TAYLOR | | 1058 CROYDEN CT | | | FORT MILL | SC | 29715-8876 | |
| BECNEL, ANGELA ROSE | | ADDRESS ON FILE | | | | | | |
| BECO INC | | PO BOX 2023 | | | HIGH POINT | NC | 27261 | |
| BECOVITZ, JOSEPH LOUIS | | ADDRESS ON FILE | | | | | | |
| BECQUER, TONY ROMERO | | ADDRESS ON FILE | | | | | | |
| BECQUET, AMANDA | | ADDRESS ON FILE | | | | | | |
| BECRAFT, JOSEPH ERNEST | | ADDRESS ON FILE | | | | | | |
| BECRAFT, KAITLIN MARIE | | ADDRESS ON FILE | | | | | | |
| BECRAFT, MARK TIMOTHY | | ADDRESS ON FILE | | | | | | |
| BECTON, DONTE WESLEY | | ADDRESS ON FILE | | | | | | |
| BECTON, JIM BRITT | | ADDRESS ON FILE | | | | | | |
| BECU RECOVERY DEPARTMENT | | PO BOX 97050 | | | SEATTLE | WA | 98124-9750 | |
| BECZKIEWICZ, PETER | | 2474 PERKINSVILLE RD | | | MAIDENS | VA | 23102 | |
| BED MART INC | | 141519 CENTER CIR DR | | | DOWNERS GROVE | IL | 60515 | |
| BEDARD, DAN | | ADDRESS ON FILE | | | | | | |
| BEDARD, NATHAN SCOTT | | ADDRESS ON FILE | | | | | | |
| BEDARD, RICARDO | | ADDRESS ON FILE | | | | | | |
| BEDARD, SEITH M | | ADDRESS ON FILE | | | | | | |
| BEDDOW MARLEY & ASSOCIATES | | CHESTERFIELD GEN DIST COURT | PO BOX 144 | | CHESTERFIELD | VA | 23832 | |
| BEDDOW MARLEY & ASSOCIATES | | PO BOX 144 | | | CHESTERFIELD | VA | 23832 | |
| BEDEAU, ELISSA YASMIN | | ADDRESS ON FILE | | | | | | |
| BEDEAU, JW MD | | 1450 MERCANTILE LN | | | LARGO | MD | 20774 | |
| BEDELL, COLIN FITZHUGH | | ADDRESS ON FILE | | | | | | |
| BEDENBAUGH, JON | | 2018 LEICESTER WAY | | | FORT COLLINS | CO | 80526-1207 | |
| BEDERKA, AIMEE | | ADDRESS ON FILE | | | | | | |
| BEDFORD DARLENE S | | 370 LEGACY DR | | | HENDERSON | NV | 89014 | |
| BEDFORD GENERAL DISTRICT COURT | | 123 MAIN ST COURTHOUSE BLDG | | | BEDFORD | VA | 24523 | |
| BEDFORD MUNICIPAL COURT | | 65 COLUMBUS RD | | | BEDFORD | OH | 44146 | |
| BEDFORD PARK PROPERTIES LLC | | PO BOX 2088 | DEPT 3900 | | MILWAUKEE | WI | 53201 | |
| BEDFORD PARK PROPERTIES LLC | | PO BOX 79001 | | | DETROIT | MI | 482790392 | |
| BEDFORD PARK PROPERTIES LLC | KEN SWANEK CONTROLLER | 300 PARK ST | STE 410 | | BIRMINGHAM | MI | 48009 | |
| BEDFORD PARK PROPERTIES LLC | C O RON L ESTES | CENTER MANAGEMENT | 300 PARK ST STE 410 | | BIRMINGHAM | MI | 48009 | |
| BEDFORD PARK PROPERTIES LLC | QUARLES & BRADY LLP | CATHERINE M GUASTELLO ESQ | 1 RENAISSANCE SQ | 2 N CENTRAL AVE | PHOENIX | AZ | 85004 | |
| BEDFORD PARK PROPERTIES, L L C | KEN SWANEK | 300 PARK ST | STE 410 | | BIRMINGHAM | MI | 48009 | |
| BEDFORD PARK, VILLAGE OF | | 6701 S ARCHER | ORDINANCE ENFORCEMENT OFFICER | | BEDFORD PARK | IL | 60501 | |
| BEDFORD PARK, VILLAGE OF | | BEDFORD PARK VILLAGE OF | P O BOX 128 | | BEDFORD PARK | IL | 60501-0128 | |
| BEDFORD PARK, VILLAGE OF | | PO BOX 128 | | | BEDFORD PARK | IL | 60501-0128 | |
| BEDFORD PROPERTY INVESTORS INC | | PO BOX 60000 | | | SAN FRANCISCO | CA | 941603048 | |
| BEDFORD PROPERTY INVESTORS INC | | LOCKBOX NO 73048 EXECUTIVE CTR | PO BOX 60000 | | SAN FRANCISCO | CA | 94160-3048 | |
| BEDFORD ROOFING & SHEET METAL | | PO BOX 350 | 2320 TRUMBAUERSVILLE RD | | TRUMBAUERSVILLE | PA | 18970 | |
| BEDFORD, ANDREA | | 52213 WOODHAVEN DR | | | GRANGER | IN | 46530 | |
| BEDFORD, BRIAN LANE | | ADDRESS ON FILE | | | | | | |
| BEDFORD, DANIELLE | | 3269 1/2 3/10 RD | | | CLIFTON | CO | 81520 | |
| BEDFORD, JEREMY ROGER | | ADDRESS ON FILE | | | | | | |
| BEDFORD, JOSHUA | | ADDRESS ON FILE | | | | | | |
| BEDFORD, KEVIN CHARLES | | ADDRESS ON FILE | | | | | | |
| BEDFORD, RACHEL | | 41 EAST COUNTY RD | 2500 NORTH | | MAHOMET | IL | 61853 | |
| BEDFORD, RAYMOND | | ADDRESS ON FILE | | | | | | |
| BEDGOOD, RENE J | | ADDRESS ON FILE | | | | | | |
| BEDICH, JARED | | 2006 SPRUCEBROOK DR | | | HENDERSON | NV | 89014 | |
| BEDICH, JARED B | | ADDRESS ON FILE | | | | | | |
| BEDINGER, MARK ROGERS | | ADDRESS ON FILE | | | | | | |
| BEDINGFIELD, ROBERT DANIEL | | ADDRESS ON FILE | | | | | | |
| BEDIR, AHMED F | | ADDRESS ON FILE | | | | | | |
| BEDISON, EARL SANDY | | ADDRESS ON FILE | | | | | | |
| BEDMINSTER, VINETTA A | | 205 ASHLEY CREEK CT | | | STONE MOUNTAIN | GA | 30083-6301 | |
| BEDNAR, JOAN | | 51 GORDON AVE | | | DALLAS | PA | 18612-1112 | |
| BEDNAR, MATT ROBERT | | ADDRESS ON FILE | | | | | | |
| BEDNARICK, MATTHEW KENNETH | | ADDRESS ON FILE | | | | | | |
| BEDNAROWSKI, MARTA | | ADDRESS ON FILE | | | | | | |
| BEDNARSKI, BRANDON H | | ADDRESS ON FILE | | | | | | |
| BEDNARZ, BARRETT ALLAN | | ADDRESS ON FILE | | | | | | |
| BEDNOV, EUGENE VITALY | | ADDRESS ON FILE | | | | | | |
| BEDO, WILLIAM | | 3012 HOUSTON BLVD | | | LOUISVILLE | KY | 40220 | |
| BEDO, WILLIAM J | | ADDRESS ON FILE | | | | | | |
| BEDOLLA, ALEX | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEDOLLA, CHRISTOPHER | | 6755 S KEELER AVE | | | CHICAGO | IL | 60629 | |
| BEDOLLA, ENRIQUE G | | 7911 ARLINGTON AVE APT 3 | | | RIVERSIDE | CA | 92503 | |
| BEDOLLA, FRANCISCO XAVIER | | ADDRESS ON FILE | | | | | | |
| BEDOLLA, KENNETH | | ADDRESS ON FILE | | | | | | |
| BEDON, KASSANDRA ANGELA | | ADDRESS ON FILE | | | | | | |
| BEDOW, MARK WAYNE | | ADDRESS ON FILE | | | | | | |
| BEDOYA CASTANO, JUAN CAMILO | | ADDRESS ON FILE | | | | | | |
| BEDOYA, ANDRES F | | ADDRESS ON FILE | | | | | | |
| BEDOYA, DANIEL | | ADDRESS ON FILE | | | | | | |
| BEDOYA, JESUS M | | PO BOX 34325 | | | RICHMOND | VA | 23234-0325 | |
| BEDOYA, JOANNA AMELIA | | ADDRESS ON FILE | | | | | | |
| BEDOYA, JOSE LUIS | | ADDRESS ON FILE | | | | | | |
| BEDOYA, RUBEN DARIO | | ADDRESS ON FILE | | | | | | |
| BEDRAN, ANTOINE KOZAH | | ADDRESS ON FILE | | | | | | |
| BEDROCK CATERING INC | | 144 W 92ND ST STE 1A | | | NEW YORK | NY | 10025 | |
| BEDROCK FREIGHT BROKERAGE LP | | 4835 LBJ FWY | STE 700 | | DALLAS | TX | 75244 | |
| BEDROCK FREIGHT BROKERAGE LP | | PO BOX 973752 | | | DALLAS | TX | 75397-3752 | |
| BEDROSIAN JR , MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| BEDROSS, LANCE JOESPH | | ADDRESS ON FILE | | | | | | |
| BEDROSSIAM, CHRIS | | 11514 NW 38TH AVE | | | VANCOUVER | WA | 98685 | |
| BEDSOLE, DONALD | | 580 HAGANS CT | | | GREENCOVE SPRIN | FL | 32043 | |
| BEDSOLE, DONALD | | 580 HAGANS CT | | | FLEMING ISLAND | FL | 32003 | |
| BEDSOLE, FLDONALD W | | 580 HAGANS CT | | | FLEMING ISLE | FL | 32043-4536 | |
| BEDSOLE, KENNETH | | 5065 TOUCAN LANE | | | KERNERSVILLE | NC | 27284 | |
| BEDSTED, JORGEN CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| BEDUS, JULIAN | | 68 RENWICK RD | | | WAKEFIELD | MA | 01880-0000 | |
| BEDUS, JULIAN WALTER | | ADDRESS ON FILE | | | | | | |
| BEDWELL, DANIEL KELLY | | ADDRESS ON FILE | | | | | | |
| BEDWELL, DEVIN | | 1308 TETBURY LN | | | AUSTIN | TX | 78748 | |
| BEDWELL, JOSEPH | | 4601 LEONA AVE | | | MEMPHIS | TN | 38117 | |
| BEDWELL, JOSEPH W | | ADDRESS ON FILE | | | | | | |
| BEE GEE CONSTRUCTION | | 4622 BOWIE | | | MIDLAND | TX | 79703 | |
| BEE LINE COURIER SERVICE | | P O BOX 32186 | | | LOUISVILLE | KY | 402322186 | |
| BEE LINE DELIVERY SERVICE INC | | PO BOX 571267 | | | HOUSTON | TX | 772571267 | |
| BEE SAFE LOCK & KEY | | 906 S BROADWAY | | | SANTA MARIA | CA | 93454 | |
| BEE TV INC | | 15300 NW 7TH AVE | | | MIAMI | FL | 33169 | |
| BEE, DEREK | | ADDRESS ON FILE | | | | | | |
| BEE, LAWRENCE D | | ADDRESS ON FILE | | | | | | |
| BEEBE, CHRIS LESTER | | ADDRESS ON FILE | | | | | | |
| BEEBE, JEFFRY | | PO BOX G | | | CHARLOTTE | MI | 48813 | |
| BEEBE, JOEL E | | ADDRESS ON FILE | | | | | | |
| BEEBE, JONATHAN THOMAS | | ADDRESS ON FILE | | | | | | |
| BEEBE, JUSTIN M | | ADDRESS ON FILE | | | | | | |
| BEEBE, MARCUS SHERIDAN | | ADDRESS ON FILE | | | | | | |
| BEEBE, PATRICK | | 4995 WOODLAND RD | | | JACKSON | MI | 49203-0000 | |
| BEEBE, RICHIE | | ADDRESS ON FILE | | | | | | |
| BEEBE, TABITHA | | 1022 COLLEGE PARK RD | | | SUMMERVILLE | SC | 29483-0000 | |
| BEEBE, TABITHA LAUREN | | ADDRESS ON FILE | | | | | | |
| BEEBER, JOSH ANDREW | | ADDRESS ON FILE | | | | | | |
| BEEBY, RICHARD D | | 3010 S 94TH EAST AVE | | | TULSA | OK | 74129 | |
| BEECH ISLAND APPLIANCE | | 1576 SAND BAR FERRY RD | | | BEECH ISLAND | SC | 29841 | |
| BEECH, DAMIAN N | | ADDRESS ON FILE | | | | | | |
| BEECH, WOLF | | 7777 EDINGER AVE | | | HUNTINGTON BEACH | CA | 92647-3601 | |
| BEECHAM, COREY THOMAS | | ADDRESS ON FILE | | | | | | |
| BEECHAM, FRANKIE | | 2035 WA WALKER RD | | | MCCOMB | MS | 39648 | |
| BEECHER CARLSON | | RISK MANAGEMENT INC | 21800 OXNARD ST STE 1080 | | WOODLAND HILLS | CA | 91367 | |
| BEECHER CARLSON | | 21800 OXNARD ST STE 1080 | | | WOODLAND HILLS | CA | 91367 | |
| BEECHER CARLSON | | PO BOX 933216 | | | ATLANTA | GA | 31193-3216 | |
| BEECHER CHRISTINE M | | 35 WOODBURY RD | | | BILLERICA | MA | 01821 | |
| BEECHER, BRIAN | | 35 WOODBURY RD | | | BILLERICA | MA | 01821 | |
| BEECHER, BRIAN | | 35 WOODBURY RD | | | BILLERICA | MA | 01821-1928 | |
| BEECHER, CHRISTINE | | LOC NO 0057 PETTY CASH | 18 ESQUIRE RD | | BILLERICA | MA | 01821 | |
| BEECHER, RAMOYE DUWAYNE | | ADDRESS ON FILE | | | | | | |
| BEECHFIELD LANDSCAPING INC | | PO BOX 190 | | | WOODBINE | MD | 21797 | |
| BEECHUM, HEATHER | | 6000 S. FRAYSER ST | 8 108 | | CENTENNIAL | CO | 80016 | |
| BEECKLER, PATRICK S | | ADDRESS ON FILE | | | | | | |
| BEECROFT, CLINT | | 1423 HIGHLAND HOLLOW DR | | | WEST JORDAN | UT | 84084-4116 | |
| BEEDIAHRAM, MARSHA AMANDA | | ADDRESS ON FILE | | | | | | |
| BEEDLE, CHRIS | | 21123 OKINAWA ST NE | | | HAM LAKE | MN | 55001-0000 | |
| BEEDY, DANE BRADFORD | | ADDRESS ON FILE | | | | | | |
| BEEGLE, JONATHON CHARLES | | ADDRESS ON FILE | | | | | | |
| BEEGLE, SETH OLIVER | | ADDRESS ON FILE | | | | | | |
| BEEHIVE COMPUTER COMPANY | | 2 INDUSTRIAL PARK DR | | | CONCORD | NH | 03301 | |
| BEEHIVE STORAGE | | 12519 MINUTEMAN DR | | | DRAPER | UT | 84020 | |
| BEEKEN APPRAISAL INC | | 154 FRONT ST N | | | ISSAQUAH | WA | 98029 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEEKER, CHRISTOPHER R | | ADDRESS ON FILE | | | | | | |
| BEEKER, TIMOTHY STEVEN | | ADDRESS ON FILE | | | | | | |
| BEEKIL, IRVING B | | 145 N MILWAUKEE APT 425 | | | VERNON HILLS | IL | 60061 | |
| BEEKMAN, PATRICK JAMES | | ADDRESS ON FILE | | | | | | |
| BEELEN, ROBERT JUSTIN | | ADDRESS ON FILE | | | | | | |
| BEELER JR, TERRY GENE | | ADDRESS ON FILE | | | | | | |
| BEELER, CODY WADE | | ADDRESS ON FILE | | | | | | |
| BEELER, JAMES | | 10610 E 66TH ST 108 | | | TULSA | OK | 74133 | |
| BEELER, JAMES RICHARD | | ADDRESS ON FILE | | | | | | |
| BEELER, KEVIN | | 7700 RALPH YOUMANS RD | | | CORRYTON | TN | 37721 | |
| BEELER, KEVIN E | | ADDRESS ON FILE | | | | | | |
| BEELER, MATTHEW E | | ADDRESS ON FILE | | | | | | |
| BEELER, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| BEELER, STEPHANIE | | 113 PATRICK AVE | | | WILLOW SPRINGS | IL | 60480 | |
| BEELINE GROUP | | 7000 GATEWAY BLVD | | | NEWARK | CA | 94560 | |
| BEELINE LPDG | KEVIN CHECKETT | 517 S MAIN ST | PO BOX 409 | | CARTHAGE | MO | 64836 | |
| BEEM, RICHARD WILLAM | | ADDRESS ON FILE | | | | | | |
| BEEMAN, BRENT KRIS | | ADDRESS ON FILE | | | | | | |
| BEEMAN, BRIAN S | | ADDRESS ON FILE | | | | | | |
| BEEMAN, MICHAEL GLEN | | ADDRESS ON FILE | | | | | | |
| BEEMILLER, JOSHUA ANDREW | | ADDRESS ON FILE | | | | | | |
| BEEN, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | |
| BEEN, TYLER | | 31 AMY DR | | | EAST PETERSBURG | PA | 17520 | |
| BEENE, DEVIN | | 175 BELMONT AVE | | | COCOA | FL | 32927-6049 | |
| BEENE, DOWELL | | 521 WESTERN DR | | | NORTH LITTLE ROCK | AR | 72118 | |
| BEENE, SKYLER WESLEY | | ADDRESS ON FILE | | | | | | |
| BEENER, KATY ANN | | ADDRESS ON FILE | | | | | | |
| BEENEY, DONALD | | 1149 53RD ST | | | ALTOONA | PA | 16601 | |
| BEENKEN, MARTHA | | 5557 126TH ST W | | | SAINT PAUL | MN | 55124 | |
| BEENKEN, MARTHA | | 5557 126TH ST W | | | SAINT PAUL | MN | 55124-8229 | |
| BEEP ONE | | P O BOX 17069 | | | GREENVILLE | SC | 296068069 | |
| BEEP ONE | | MORRIS COMMUNICATIONS | P O BOX 17069 | | GREENVILLE | SC | 29606-8069 | |
| BEEPATH, SUNIL BOBBY | | ADDRESS ON FILE | | | | | | |
| BEER, ALEX ROBERT | | ADDRESS ON FILE | | | | | | |
| BEER, CATHERINE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| BEER, TRAVIS | | ADDRESS ON FILE | | | | | | |
| BEERAM, AVINASH REDDY | | ADDRESS ON FILE | | | | | | |
| BEERBAUM, KONRAD C | | ADDRESS ON FILE | | | | | | |
| BEERBOWER, DAVID JAMES | | ADDRESS ON FILE | | | | | | |
| BEERCHECK STEPHEN K | | 8158 E CARNATION WAY | | | ANAHEIM HILLS | CA | 92808 | |
| BEERS II, KENNETH W | | ADDRESS ON FILE | | | | | | |
| BEERS IRON WORKS INC | | 6377 RESERVOIR RD | | | HAMILTON | NY | 13346 | |
| BEERS, BRANDON ANTHONY | | ADDRESS ON FILE | | | | | | |
| BEERS, BRITTANY LYN | | ADDRESS ON FILE | | | | | | |
| BEERS, MATHEW CHARLES | | ADDRESS ON FILE | | | | | | |
| BEERS, RAYMOND JAMES | | ADDRESS ON FILE | | | | | | |
| BEERS, ROBERT B | | ADDRESS ON FILE | | | | | | |
| BEERS, ZACH ALLEN | | ADDRESS ON FILE | | | | | | |
| BEERWA, CAROL | | 207 MICHAEL LN | | | STROUDSBURG | PA | 18360 | |
| BEESE, JOHN | | ADDRESS ON FILE | | | | | | |
| BEESLEY, BRAD | | 4619 WEST 10600 NORTH | | | HIGHLAND | UT | 84003 | |
| BEESLEY, JOSEPH ROY | | ADDRESS ON FILE | | | | | | |
| BEESLEY, KELLY ALESHA | | ADDRESS ON FILE | | | | | | |
| BEESON, CHARITY | | 106 ROCKWELL RD | | | WILMINGTON | NC | 28411 | |
| BEESON, CHRISTOPHER BRANDON | | ADDRESS ON FILE | | | | | | |
| BEESON, DANIEL PAUL | | ADDRESS ON FILE | | | | | | |
| BEESON, ELJAN MITCHELL | | ADDRESS ON FILE | | | | | | |
| BEESON, JOHN CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| BEESON, JUSTIN | | ADDRESS ON FILE | | | | | | |
| BEESON, RYAN L | | ADDRESS ON FILE | | | | | | |
| BEETLE, KRISTEN | | 4160 53RD AVE WEST | 1212 | | BRADENTON | FL | 34210-0000 | |
| BEETLE, KRISTEN MARIE | | ADDRESS ON FILE | | | | | | |
| BEETSO, BRIAN HORSEHERDE | | ADDRESS ON FILE | | | | | | |
| BEETZ, JOSEPH H PLUMBING CO | | 2659 GRAVOIS AVE | | | ST LOUIS | MO | 63118 | |
| BEFEKADU, YODIT | | 14617 E OREGON DR | | | AURORA | CO | 80012-5761 | |
| BEFORT, ANDREW JAMES | | ADDRESS ON FILE | | | | | | |
| BEFORT, SHAUN | | 206 TAYLOR ST | | | ELLIS | KS | 67637 | |
| BEFORT, SHAUN R | | 206 TAYLOR ST | | | ELLIS | KS | 67637 | |
| BEFORT, SHAUN R | | 9700 WELBY RD NO 536 | | | THORNTON | CO | 80229 | |
| BEFREE INC | | PO BOX 5600 | ATTN ACCOUNTS RECEIVABLE | | THOUSAND OAKS | CA | 91359-5600 | |
| BEG, ABEER | | ADDRESS ON FILE | | | | | | |
| BEG, HINA | | ADDRESS ON FILE | | | | | | |
| BEG, KABIR ALI | | ADDRESS ON FILE | | | | | | |
| BEG, KABIRALI | | 1501 NORTH POINT DRAPT 102 | | | RESTON | VA | 20194-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEG, RASHID M | | ADDRESS ON FILE | | | | | | |
| BEG, RAZA PERVEZ | | ADDRESS ON FILE | | | | | | |
| BEGA, LINDA | | 677 ESTUDILLO AVE | | | SAN LEANDRO | CA | 94577 | |
| BEGAY, BRANDON LLOYD | | ADDRESS ON FILE | | | | | | |
| BEGAY, DARYL | | ADDRESS ON FILE | | | | | | |
| BEGAY, DION | | ADDRESS ON FILE | | | | | | |
| BEGAZO, ROBERT ALEXANDER | | ADDRESS ON FILE | | | | | | |
| BEGERMAN, RYAN | | ADDRESS ON FILE | | | | | | |
| BEGESSE, CHRISTOPHER CHARLES | | ADDRESS ON FILE | | | | | | |
| BEGGEN, MICHAEL | | ADDRESS ON FILE | | | | | | |
| BEGGS, CRYSTAL GAYLE | | ADDRESS ON FILE | | | | | | |
| BEGGS, MARK | | 305 COUNTRY LN | | | CHURCH HILL | TN | 37642-5400 | |
| BEGGS, ROBERT D | | ADDRESS ON FILE | | | | | | |
| BEGIC, AMIR | | ADDRESS ON FILE | | | | | | |
| BEGIN, KELSEY LEE | | ADDRESS ON FILE | | | | | | |
| BEGIN, MICHAEL JARRED | | ADDRESS ON FILE | | | | | | |
| BEGLEROVIC, ELVIN | | ADDRESS ON FILE | | | | | | |
| BEGLEY, CORA ELLEN | | ADDRESS ON FILE | | | | | | |
| BEGLEY, JEFFREY THOMAS | | ADDRESS ON FILE | | | | | | |
| BEGLEY, NICHOLAS | | 5806 FOXBORO | | | NORTH LITTLE ROCK | AR | 72118 | |
| BEGLEY, NICHOLAS B | | ADDRESS ON FILE | | | | | | |
| BEGLEY, NOLAN TRAVIS | | ADDRESS ON FILE | | | | | | |
| BEGLEY, PATRICIA S | | ADDRESS ON FILE | | | | | | |
| BEGLEY, SOREN ERIC | | ADDRESS ON FILE | | | | | | |
| BEGNAUD, JED M | | ADDRESS ON FILE | | | | | | |
| BEGNER, ZACH | | ADDRESS ON FILE | | | | | | |
| BEGOLE, JONATHAN ANDREW | | ADDRESS ON FILE | | | | | | |
| BEGOVIC, NEZIR | | ADDRESS ON FILE | | | | | | |
| BEGUN, ANNE | | 10307 TRELLIS CROSSING LANE | | | RICHMOND | VA | 23238 | |
| BEGY, KARA MICHELLE | | ADDRESS ON FILE | | | | | | |
| BEHAN, NICHOLAS RYAN | | ADDRESS ON FILE | | | | | | |
| BEHAR, JON DAVID | | ADDRESS ON FILE | | | | | | |
| BEHAR, PAVINDERVIR SINGH | | ADDRESS ON FILE | | | | | | |
| BEHARI, NARESHWAR | | ADDRESS ON FILE | | | | | | |
| BEHARI, SATYUWATIE | | ADDRESS ON FILE | | | | | | |
| BEHARRY, ERIC | | ADDRESS ON FILE | | | | | | |
| BEHAVIORAL AWARENESS CENTER | | PO BOX 144 | 9500 COURTHOUSE RD | | CHESTERFIELD | VA | 23832 | |
| BEHAVIORAL TECHNOLOGY INC | | PO BOX 952 DEPT 7 | | | MEMPHIS | TN | 381010952 | |
| BEHAVIORAL TECHNOLOGY INC | | PO BOX 30000 DEPT 5408 | | | HARTFORD | CT | 06150-5408 | |
| BEHBAHANI, MOHAMMAD KAZEM | | ADDRESS ON FILE | | | | | | |
| BEHBEHANI, ANDREW | | 3753 MONETS LN | | | CINCINNATI | OH | 45241 | |
| BEHBEHANI, ANDREW R | | ADDRESS ON FILE | | | | | | |
| BEHBEHANI, ANDREW R | | ADDRESS ON FILE | | | | | | |
| BEHEE, RYAN ANTHONY | | ADDRESS ON FILE | | | | | | |
| BEHEN, RAYMOND M | | ADDRESS ON FILE | | | | | | |
| BEHESHTAIEN, AMIR | | ADDRESS ON FILE | | | | | | |
| BEHL, TRACY | | 200 BIG SHANTY RD | | | MARIETTA | GA | 30066 | |
| BEHL, TRACY | | C/O CIRCUIT CITY | 200 BIG SHANTY RD | | MARIETTA | GA | 30066 | |
| BEHLER JR , RICHARD EUGENE | | ADDRESS ON FILE | | | | | | |
| BEHLER, ALAN | | 104 BORO VU DR | | | NORTHAMPTON | PA | 18067 | |
| BEHLER, BRADLEY | | ADDRESS ON FILE | | | | | | |
| BEHLER, JAMES E | | ADDRESS ON FILE | | | | | | |
| BEHLING, AARON JOHN | | ADDRESS ON FILE | | | | | | |
| BEHLING, ALEX BRIAN | | ADDRESS ON FILE | | | | | | |
| BEHM, KIMMI E A | | ADDRESS ON FILE | | | | | | |
| BEHM, NICK M | | ADDRESS ON FILE | | | | | | |
| BEHM, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| BEHN, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| BEHN, JOHNNY CARL | | ADDRESS ON FILE | | | | | | |
| BEHNEMAN, ERNEST W | | 6162 NW GRAND AVE LOT 33 | | | GLENDALE | AZ | 85301-1889 | |
| BEHNEY, ERIC | | ADDRESS ON FILE | | | | | | |
| BEHNFELDT, PHILIP | | 2222 CHARLESTOWN AVE | | | TOLEDO | OH | 43613 | |
| BEHNFELDT, PHILIP J | | ADDRESS ON FILE | | | | | | |
| BEHNKE, RYAN CURTIS | | ADDRESS ON FILE | | | | | | |
| BEHORY III, JOHN STEPHEN | | ADDRESS ON FILE | | | | | | |
| BEHR, JOHN D | | 3812 SUNSET DR | | | ELLENTON | FL | 34222-3750 | |
| BEHR, MIKK | | ADDRESS ON FILE | | | | | | |
| BEHRANG, SARA VANINA DINA | | ADDRESS ON FILE | | | | | | |
| BEHRENBRINKER, MAXWELL JOHN | | ADDRESS ON FILE | | | | | | |
| BEHREND, JOHN | | 2836 W KANDICE ST | | | MERIDIAN | ID | 83646-0000 | |
| BEHREND, JOHN PAUL | | ADDRESS ON FILE | | | | | | |
| BEHREND, ZACHARY THOMAS | | ADDRESS ON FILE | | | | | | |
| BEHRENDS, SCOTT | | 23743 MONUMENT CANYON DR | | | DIAMOND BAR | CA | 91765 | |
| BEHRENDS, SHERRY | | 23743 MONUMENT CANYON DR | | | DIAMOND BAR | CA | 91765 | |
| BEHRENDT, CHARLESCHASE LOUIS | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEHRENDT, RUSSELL WAYNE | | ADDRESS ON FILE | | | | | | |
| BEHRENS, AMANDA G | | ADDRESS ON FILE | | | | | | |
| BEHRENS, CASS ROBERT | | ADDRESS ON FILE | | | | | | |
| BEHRENS, FRED A | | ADDRESS ON FILE | | | | | | |
| BEHRENS, KAYLA CHRISTINE | | ADDRESS ON FILE | | | | | | |
| BEHRENS, LAWRENCE JOSEPH | | ADDRESS ON FILE | | | | | | |
| BEHRENS, PAUL CHARLES | | ADDRESS ON FILE | | | | | | |
| BEHRINGER, DENNIS | | ADDRESS ON FILE | | | | | | |
| BEHRINGER, DENNIS | | 1706 MARKER RD | | | POLK CITY | FL | 33868 | |
| BEHRMAN, ANDREW | | 16421 ONTARIO PL | | | FORT LAUDERDALE | FL | 33331 | |
| BEHRMAN, DEBORAH | | ADDRESS ON FILE | | | | | | |
| BEHRMAN, NEIL | | ADDRESS ON FILE | | | | | | |
| BEHRMANN, KELLY LYNN | | ADDRESS ON FILE | | | | | | |
| BEHRUZI, TOM | | ADDRESS ON FILE | | | | | | |
| BEHSHADPOOR, ARASH | | ADDRESS ON FILE | | | | | | |
| BEHSHADPOOR, ARASH | | ADDRESS ON FILE | | | | | | |
| BEHUNIN, BRANDON SHANE | | ADDRESS ON FILE | | | | | | |
| BEICHLER, ZACHORY R | | ADDRESS ON FILE | | | | | | |
| BEICKERT, ROBERT | | 49 ROBERT ST | | | PATCHOGUE | NY | 11772-0000 | |
| BEICKERT, ROBERT PATRICK | | ADDRESS ON FILE | | | | | | |
| BEIDEMAN, LARRY | | ADDRESS ON FILE | | | | | | |
| BEIDEMAN, WILLIAM MICHAEL | | ADDRESS ON FILE | | | | | | |
| BEIERSDORF, JENNIFER BETH | | ADDRESS ON FILE | | | | | | |
| BEIGEL, ERNIE | | 70 HILLCREST LANE | | | NEWPORT BEACH | CA | 92660 | |
| BEIGHTOL, LOREN | | 2119 CRYSTAL SPRING LN | | | HERMITAGE | TN | 37076 | |
| BEIGHTOL, LOREN P | | ADDRESS ON FILE | | | | | | |
| BEIKE, KRISTIN LYNN | | ADDRESS ON FILE | | | | | | |
| BEIKLER, WILLIAM MICHEAL | | ADDRESS ON FILE | | | | | | |
| BEILER, DAVID RYAN | | ADDRESS ON FILE | | | | | | |
| BEILER, MICHAEL EDGAR | | ADDRESS ON FILE | | | | | | |
| BEILFUSS, RICHARD DAVID EARL | | ADDRESS ON FILE | | | | | | |
| BEILFUSS, SARA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| BEIM & JAMES PROPERTIES III | | 15 S W COLORADO AVE STE G | | | BEND | OR | 97702 | |
| BEIMAN, NATHANIEL | | 1111 ARMY NAVY DR APT 1614 | | | ARLINGTON | VA | 22202 | |
| BEINING, NICK WILLIAM | | ADDRESS ON FILE | | | | | | |
| BEINKE, JEFF | | 4664 BUCKLINE CR | | | JONESBORO | GA | 30238 | |
| BEINOR, EDWARD | | 1924 WOOD BROOK ST | | | TARPON SPRINGS | FL | 34689 | |
| BEIR, DEVENDRA | | ADDRESS ON FILE | | | | | | |
| BEIR, DEVENDRA | | 2 RALPH AVE | | | BRENTWOOD | NY | 11717-0000 | |
| BEIR, STEPHEN J | | ADDRESS ON FILE | | | | | | |
| BEIREIS, LEROY L | | ADDRESS ON FILE | | | | | | |
| BEIRNE MAYNARD & PARSONS LLP | | 1300 POST OAK BLVD | | | HOUSTON | TX | 77056 | |
| BEIRNE MAYNARD & PARSONS LLP | | PO BOX 27457 | | | HOUSTON | TX | 77227-7457 | |
| BEISE, ANTHONY EUGENE | | ADDRESS ON FILE | | | | | | |
| BEISEL & ASSOCIATES INC | | 4005 SUSSEX CT | | | WOODSTOCK | GA | 30189 | |
| BEISELL, TREVOR JOSEPH | | ADDRESS ON FILE | | | | | | |
| BEISER, ZACHARY BRUCE | | ADDRESS ON FILE | | | | | | |
| BEISH, KAREN | | 1214 VILLAGE RD | | | CLEARFIELD | PA | 16830-1107 | |
| BEISHIR LOCK & SAFE INC | | 5423 S LINDBERGH | | | ST LOUIS | MO | 63123 | |
| BEISLER, EVAN ANTHONY | | ADDRESS ON FILE | | | | | | |
| BEISLER, ROBERT J | | 4 COBBLESTONE LN | | | TROY | NY | 12180 | |
| BEISLER, ROBERT JAMES | | ADDRESS ON FILE | | | | | | |
| BEISNER, BRIAN WAYNE | | ADDRESS ON FILE | | | | | | |
| BEISTLINE, JARED | | 42 PATRIOT DR | | | CHALFONT | PA | 18914-0000 | |
| BEISTLINE, JARED ADAM | | ADDRESS ON FILE | | | | | | |
| BEITENHEIMER, GARY | | 5 MAURITANIA CT | | | SEASIDE | CA | 93955 | |
| BEITER, ERIC MICHAEL | | ADDRESS ON FILE | | | | | | |
| BEITERS | | 560 MONTGOMERY PIKE | | | WILLIAMSPORT | PA | 17702 | |
| BEITLER, DAVID | | 705 SELKIRK CT | | | BEL AIR | MD | 21015 | |
| BEITLER, JOSHUA A | | ADDRESS ON FILE | | | | | | |
| BEITZ, JAMES | | 733 KING ST | 213 | | LAYTON | UT | 84041 | |
| BEITZ, JAMES | | 733 KING ST | | | LAYTON | UT | 84041-4672 | |
| BEITZ, WILLIAM | | 16773 NW 13TH CT | | | PEMBROKE PINES | FL | 33028-1905 | |
| BEJARANA, JOHN | | ADDRESS ON FILE | | | | | | |
| BEJARANO, ALMA DELIA | | ADDRESS ON FILE | | | | | | |
| BEJARANO, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | |
| BEJARANO, DYLAN | | 4 RIDGE RD | | | FRAMINGHAM | MA | 01701 | |
| BEJARANO, ENRIQUE EMILIO | | ADDRESS ON FILE | | | | | | |
| BEJARANO, VALENTE ELIAD | | ADDRESS ON FILE | | | | | | |
| BEJGER, TED JOSEPH | | ADDRESS ON FILE | | | | | | |
| BEJUSUS COLON, BENJIE | | ADDRESS ON FILE | | | | | | |
| BEK INC DBA B&D CO | | 99 1374 KOAHA PLACE NO 6 | | | AIEA | HI | 96701 | |
| BEK INC DBA B&D CO | | 991374 KOAHA PLACE NO 6 | | | ALEA | HI | 96701 | |
| BEK, SIRMET N | | ADDRESS ON FILE | | | | | | |
| BEKAL, GAUTAM | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEKANCOURT, JUAN | | 3755 RIVER RD | | | NEW HOPE | PA | 18938 | |
| BEKELE, HANA M | | ADDRESS ON FILE | | | | | | |
| BEKINS DISTRIBUTION SERVICES | | PO BOX 500737 | | | ST LOUIS | MO | 631500737 | |
| BEKINS VAN LINES CO | | PO BOX 95987 | | | CHICAGO | IL | 60694 | |
| BEKINS VAN LINES CO | | 33314 TREASURY CTR | | | CHICAGO | IL | 60694-3330 | |
| BEKINS WORLDWIDE SOLUTIONS | | PO BOX 95987 | | | CHICAGO | IL | 606945987 | |
| BEKINS WORLDWIDE SOLUTIONS | | 135 S LASALLE DEPT 1624 | | | CHICAGO | IL | 60674-1624 | |
| BEKINS WORLDWIDE SOLUTIONS | | 135 S LASALLE DEPT 1701 | BEKINS VAN LINES | | CHICAGO | IL | 60674-1701 | |
| BEKISHEVA, ANASTASIA | | ADDRESS ON FILE | | | | | | |
| BEKISZ, MELISSA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| BEKKUM, GARY S | | ADDRESS ON FILE | | | | | | |
| BEKO, GERRIT KEVIN | | ADDRESS ON FILE | | | | | | |
| BEKS, STACY | | 100 CRESTWOOD FOREST DR | | | GREENVILLE | SC | 29609 | |
| BEL AIR BUREAU OF SUPPORT ENFC | | 101 S MAIN ST 2ND FL | | | BEL AIR | MD | 21014 | |
| BEL AIR SQUARE JOINT VENTURE | | 601 E PRATT ST STE 600 | | | BALTIMORE | MD | 21202 | |
| BEL AIR SQUARE LLC | C O INLAND US MANAGEMENT LLC | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| BEL AIR SQUARE LLC | C O BERT BITTOURNA ESQ | INLAND REAL ESTATE GROUP | 2901 BUTTERFIELD RD 3RD FL | | OAK BROOK | IL | 60523 | |
| BEL AIR SQUARE LLC | CONNOLLY BOVE LODGE & HUTZ LLP | KAREN C BIFFERATO ESQ | 1007 N ORANGE ST | PO BOX 2207 | WILMINGTON | DE | 19899 | |
| BEL AIR SQUARE LLC | C O BERT BITTOURNA ESQ | INLAND US MANAGEMENT LLC | INLAND REAL ESTATE GROUP | 2901 BUTTERFIELD RD 3RD FL | OAK BROOK | IL | 60523 | |
| BEL AIR SQUARE LLC | KAREN C BIFFERATO ESQ | CONNOLLY BOVE LODGE & HUTZ LLP | 1007 N ORANGE ST | PO BOX 2207 | WILMINGTON | DE | 19899-0000 | |
| BEL AIR, TOWN OF | | 39 HICKORY AVE | | | BEL AIR | MD | 21014 | |
| BEL AIR, TOWN OF | | BEL AIR TOWN OF | 39 HICKORY AVE | | BEL AIR | MD | 21014 | |
| BEL O THE PLUMBER INC | | 1999 SOUTH 59TH ST | | | BELLEVILLE | IL | 62223 | |
| BEL TRONICS LTD | | 5442 WEST CHESTER | | | WEST CHESTER | OH | 45069 | |
| BELAIR, CALVIN JOSHUA | | ADDRESS ON FILE | | | | | | |
| BELAMOUR, TARA ROCHELLE | | ADDRESS ON FILE | | | | | | |
| BELANGER APPRAISALS INC | | 4620 HAYGOOD RD STE 2A | | | VIRGINIA BEACH | VA | 23455 | |
| BELANGER, AMANDA NICOLE | | ADDRESS ON FILE | | | | | | |
| BELANGER, DANIEL | | 2217 STUART AVE | | | RICHMOND | VA | 23220 | |
| BELANGER, JAMEY A | | 8638 IMRAN WOODS CIR | | | CITRUS HEIGHTS | CA | 95621 | |
| BELANGER, JAMEY ARTHER | | ADDRESS ON FILE | | | | | | |
| BELANGER, JEREMY ERIC | | ADDRESS ON FILE | | | | | | |
| BELANGER, LEO A | | ADDRESS ON FILE | | | | | | |
| BELANGER, MATTHEW CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| BELANGER, MEGAN LYNN | | ADDRESS ON FILE | | | | | | |
| BELANGER, SCOTT | | 1300 WOODBOUGH DR | | | KELLER | TX | 76248 | |
| BELAS, KATIA | | ADDRESS ON FILE | | | | | | |
| BELASCO, ANDREW | | ADDRESS ON FILE | | | | | | |
| BELASCO, JESSE | | ADDRESS ON FILE | | | | | | |
| BELASQUEZ, ANNA | | 19088 MANILA ST | | | BLOOMINGTON | CA | 92316 | |
| BELBEL, ERIC MICHAEL | | ADDRESS ON FILE | | | | | | |
| BELCAN STAFFING SERVICES | | PO BOX 960534 | | | CINCINNATI | OH | 452960534 | |
| BELCARO GROUP INC | | 7100 E BELLEVUE AVE 208 | | | GREENWOOD VILLAGE | CO | 80111 | |
| BELCARO GROUP INC DBA SHOP AT HOME | | 7100 E BELLEVIEW AVE 208 | | | GREENWOOD VILLAGE | CO | 80111 | |
| BELCASTRO, ERIC MICHAEL | | ADDRESS ON FILE | | | | | | |
| BELCASTRO, HOLLY JILL | | ADDRESS ON FILE | | | | | | |
| BELCHER ROOFING CORPORATION | | 912 FITZWATERTOWN RD | | | GLENSIDE | PA | 19038 | |
| BELCHER, ANDREW DANIEL | | ADDRESS ON FILE | | | | | | |
| BELCHER, CARL EVERETT | | ADDRESS ON FILE | | | | | | |
| BELCHER, DEREK | | 6310 SPRINGSIDE DR | | | POWHATAN | VA | 23139 | |
| BELCHER, DON | | 1300 S WILLOW ST | | | DENVER | CO | 80247-2147 | |
| BELCHER, GREG | | ADDRESS ON FILE | | | | | | |
| BELCHER, GREG | | 81 PARK PLAZA DR | | | DALY CITY | CA | 94015-0000 | |
| BELCHER, GREGORY | | 149 RODGERS RD | | | BROOKS | KY | 40109 | |
| BELCHER, GREGORY A | | ADDRESS ON FILE | | | | | | |
| BELCHER, JAKEISHA | | ADDRESS ON FILE | | | | | | |
| BELCHER, KEITH THOMAS | | ADDRESS ON FILE | | | | | | |
| BELCHER, LARRY | | ADDRESS ON FILE | | | | | | |
| BELCHER, LARRY | | 245 CONGAREE RD APT 203 | | | GREENVILLE | SC | 29607 | |
| BELCHER, MATT GREGORY | | ADDRESS ON FILE | | | | | | |
| BELCHER, MELVIN | | 8050 VINEYARDS PARKWAY | | | NEW KENT | VA | 23124 | |
| BELCHER, STEPHANI | | 1926 WINDFLOWER CT | | | MONTGOMERY | AL | 36117-6976 | |
| BELCHER, TRAVIS DANIEL | | ADDRESS ON FILE | | | | | | |
| BELCHER, VICTOR STEPHEN | | ADDRESS ON FILE | | | | | | |
| BELCO ELECTRIC CO INC | | 1148 LOGAN ST | | | LOUISVILLE | KY | 40204 | |
| BELCO ELECTRIC CO INC | | 4545 POPLAR LEVEL RD | | | LOUISVILLE | KY | 40213 | |
| BELCO ELECTRIC INC | | 3118 MARJAN DR | | | ATLANTA | GA | 30340 | |
| BELCO SIGNS INC | | PO BOX 2019 | | | HARKER HEIGHTS | TX | 76548 | |
| BELCONIS, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| BELCOURT PACKARD, DANIEL M | | ADDRESS ON FILE | | | | | | |
| BELDEN TAX COLLECTOR, DOUG | | TAX COLLECTOR | | | TAMPA | FL | 33672 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BELDEN TAX COLLECTOR, DOUG | | PO BOX 172920 | | | TAMPA | FL | 33672-0920 | |
| BELDEN VILLAGE SVC & TOWING IN | | PO BOX 36108 | | | CANTON | OH | 44735 | |
| BELDEN, ANNA | | 5107 CYRA COURT | | | BAKERSFIELD | CA | 93306 | |
| BELDEN, BRYAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| BELDEN, JARRETT | | ADDRESS ON FILE | | | | | | |
| BELDEN, KATHRYN J | | ADDRESS ON FILE | | | | | | |
| BELDEN, RAYMOND | | ADDRESS ON FILE | | | | | | |
| BELDIA, PAUL A | | 8230 N OLEANDER AVE | | | NILES | IL | 60714-2550 | |
| BELDIN, TRISTA RENAE | | ADDRESS ON FILE | | | | | | |
| BELDING, GREGORY THOMAS | | ADDRESS ON FILE | | | | | | |
| BELECINA, JOEBEL | | 2878 EL MONTE WAY | | | SAN JOSE | CA | 95127 | |
| BELECINA, JOEBEL ROMERO | | ADDRESS ON FILE | | | | | | |
| BELELLA, LARRY | | 8 EAST DOUGLAS COURT | | | SMITHSBURG | MD | 21783-9707 | |
| BELEN A ABRILES ARCE | | SAN PATRICIO CHALETS 9 | J 11 SAN PATRICIO AVE | | GUAYNABO | PR | 00968 | |
| BELEN, MICHAEL | | 4419 SHADY TERRACE LANE NO 102 | | | TAMPA | FL | 33613 | |
| BELENITSKY, YURIY | | ADDRESS ON FILE | | | | | | |
| BELENITSKY, YURIY B | | ADDRESS ON FILE | | | | | | |
| BELERT, KARL | | ADDRESS ON FILE | | | | | | |
| BELESKI, MICHELE | | 15A SYLVAN DR | | | HOLLIDAYSBURG | PA | 16648-2718 | |
| BELESOVSKI, DENI | | ADDRESS ON FILE | | | | | | |
| BELETE, BEZAYE | | ADDRESS ON FILE | | | | | | |
| BELETE, NITSUH | | 27329 24TH PL S APT 111 | | | FEDERAL WAY | WA | 98003 | |
| BELEW JR, ROBERT W | | ADDRESS ON FILE | | | | | | |
| BELEW, KENNETH WILLIAM | | ADDRESS ON FILE | | | | | | |
| BELEW, LINDA | | 1125 MERLOT | | | SOUTHLAKE | TX | 76092 | |
| BELEW, MARK A | | 6 MARWOOD DR | | | PALMYRA | VA | 22963-2814 | |
| BELEW, MARK ANDREW | | ADDRESS ON FILE | | | | | | |
| BELEWS WELDING SERVICE INC | | 15701 OLD US HWY 441 | | | TAVARES | FL | 32778-5056 | |
| BELFIELD JR, WILLIE LEE | | ADDRESS ON FILE | | | | | | |
| BELFIELD, ALEX | | ADDRESS ON FILE | | | | | | |
| BELFIELD, DOUGLAS L | | ADDRESS ON FILE | | | | | | |
| BELFIORE, ADDAM PATRICK | | ADDRESS ON FILE | | | | | | |
| BELFIORE, JONATHAN | | ADDRESS ON FILE | | | | | | |
| BELFIORE, VINCENT | | ADDRESS ON FILE | | | | | | |
| BELFON JR, CALVIN | | ADDRESS ON FILE | | | | | | |
| BELFON, JAMES | | ADDRESS ON FILE | | | | | | |
| BELFORD, JAMES | | ADDRESS ON FILE | | | | | | |
| BELFORT INSTRUMENT CO | | 727 S WOLFE ST | | | BALTIMORE | MD | 21231 | |
| BELFORT, DWINEL M | | ADDRESS ON FILE | | | | | | |
| BELGARDE, MARTIN C | | ADDRESS ON FILE | | | | | | |
| BELGER, ERIC | | W1204 COLBO RD | | | BURLINGTON | WI | 53105-0000 | |
| BELGRADE TV & APPL REPAIR | | 638 BELGRADE AVE | | | N MANKATO | MN | 56003 | |
| BELGRAVE, CHANELL JESSEL | | ADDRESS ON FILE | | | | | | |
| BELGRAVE, CHANTELL JANNEL | | ADDRESS ON FILE | | | | | | |
| BELGRAVE, CURTIS | | ADDRESS ON FILE | | | | | | |
| BELHUMEUR, LANCE | | 2671 W SADDLERANCH PL | | | TUCSON | AZ | 85745 | |
| BELHUMEUR, LANCE W | | ADDRESS ON FILE | | | | | | |
| BELIANKONDA, SRINIVASARA | | 8553 W FAIRVIEW AVE APT 205 | | | BOISE | ID | 83704-8921 | |
| BELIARD, JAMES | | ADDRESS ON FILE | | | | | | |
| BELICH, JEREMY LEE | | ADDRESS ON FILE | | | | | | |
| BELICS, ANDREW DAVID | | ADDRESS ON FILE | | | | | | |
| BELILE, CURTIS TYLER | | ADDRESS ON FILE | | | | | | |
| BELIN, KEN | | 19335 SHAFTSBURY | | | DETROIT | MI | 48219 | |
| BELINCKY, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| BELINO, MACMILL DAVE | | ADDRESS ON FILE | | | | | | |
| BELINSKI, JASON M | | ADDRESS ON FILE | | | | | | |
| BELINSON, ANTOINE JORDAN | | ADDRESS ON FILE | | | | | | |
| BELITCH, JERRY ADAM | | ADDRESS ON FILE | | | | | | |
| BELIVEAU, BRITTNY A | | ADDRESS ON FILE | | | | | | |
| BELIZAIRE, JASON MARIO | | ADDRESS ON FILE | | | | | | |
| BELIZAIRE, MOISE | | ADDRESS ON FILE | | | | | | |
| BELIZAIRE, RULX ELOY | | ADDRESS ON FILE | | | | | | |
| BELK STORE SERVICES INC | | 2801 W TYVOLA RD | ATTN BILL BUDD | | CHARLOTTE | NC | 28217-4500 | |
| BELK, SAM | | 211 OLD ORCHARD LN | | | RICHMOND | VA | 23226-2246 | |
| BELK, STEPHEN | | ADDRESS ON FILE | | | | | | |
| BELKHEIRI, MOHAMED | | ADDRESS ON FILE | | | | | | |
| BELKIN COMPONENTS | | PO BOX 200195 | | | DALLAS | TX | 75320-0195 | |
| BELKIN INC | | PO BOX 200195 | | | DALLAS | TX | 75320-0195 | |
| BELKIN INC | JOE CAPONETTO | 501 WEST WALNUT ST | | | COMPTON | CA | 90220 | |
| BELKIN INTL INC | ATTN CREDIT MGR | 501 W WALNUT ST | | | COMPTON | CA | 90220 | |
| BELKIN LOGISTICS INC | JOE CAPONETTO | 501 WEST WALNUT ST | | | COMPTON | CA | 90220 | |
| BELKIN, MATTHEW | | ADDRESS ON FILE | | | | | | |
| BELKNAP, ERIC JAMES | | ADDRESS ON FILE | | | | | | |
| BELKS ANTIQUE SHOP | | 1008 NORTH TRYON ST | | | CHARLOTTE | NC | 282063253 | |
| BELL & ASSOCIATES, GARY | | 862 26TH AVE | | | SAN FRANCISCO | CA | 94121 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BELL & HOWELL IMAGING SOLUTIONS | | PO BOX 7086 | | | CHICAGO | IL | 606807086 | |
| BELL APPLIANCE PARTS INC | | 3822 GEORGETOWN RD | | | INDIANAPOLIS | IN | 46254-2405 | |
| BELL ATLANTIC | | PO BOX 15608 | | | WORCESTER | MA | 016150608 | |
| BELL ATLANTIC | | 1719A ROUTE 10 | THIRD FL | | PARSIPPANY | NJ | 07054 | |
| BELL ATLANTIC | | THIRD FL | | | PARSIPPANY | NJ | 07054 | |
| BELL ATLANTIC | | 180 WASHINGTON VALLEY RD | | | BEDMINSTER | NJ | 07921 | |
| BELL ATLANTIC | | 400 N 9TH ST STE 203 | | | RICHMOND | VA | 23219 | |
| BELL ATLANTIC | | RICHMOND GEN DIST COURT | 400 N 9TH ST STE 203 | | RICHMOND | VA | 23219 | |
| BELL ATLANTIC | | 2800 BRITTON RD | NETWORK INTEGRATION INC | | RICHMOND | VA | 23230 | |
| BELL ATLANTIC | | NETWORK INTEGRATION INC | | | RICHMOND | VA | 23230 | |
| BELL ATLANTIC | | PO BOX 15559 | | | WORCESTER | MA | 016150559 | |
| BELL ATLANTIC | | PO BOX 15531 | | | WORCESTER | MA | 01615-0531 | |
| BELL ATLANTIC | | PO BOX 64010 | | | BALTIMORE | MD | 21264-4010 | |
| BELL ATLANTIC | | INTEGRATION INC | PO BOX 64283 | | BALTIMORE | MD | 21264-4283 | |
| BELL ATLANTIC MOBILE | | PO BOX 15485 | | | WORCHESTER | MA | 016150485 | |
| BELL ATLANTIC MOBILE BALTIMORE | | PO BOX 64508 | | | BALTIMORE | MD | 21264 | |
| BELL ATLANTIC NTWK INTGRTN INC | | PO BOX 64283 | | | BALTIMORE | MD | 212644283 | |
| BELL ATLANTIC NYNEX MOBILE | | 180 WASHINGTON VALLEY RD | | | BEDMINSTER | NJ | 07921 | |
| BELL ATLANTIC TELEPRODUCTS | | PO BOX 8538 635 | | | PHILADELPHIA | PA | 19171 | |
| BELL ATLANTIC VIDEO SERVICES | | PO BOX 64825 | | | BALTIMOR | MD | 212644825 | |
| BELL ATLANTIC VIRGINIA INC | | PO BOX 60 | | | COCKEYSVILLE | MD | 21030 | |
| BELL BOYD & LLOYD | | 1615 L ST NW | STE 1200 | | WASHINGTON | DC | 20036 | |
| BELL BOYD & LLOYD | | STE 1200 | | | WASHINGTON | DC | 20036 | |
| BELL BUILDING MAINTENANCE CO | | 15501 SAN FERNANDO | MISSION BLVD STE 103 | | MISSION HILLS | CA | 91345 | |
| BELL BUILDING MAINTENANCE CO | | 15501 SAN FERNANDO M BLVD STE103 | | | MISSION HILLS | CA | 91345 | |
| BELL CHEMICAL CO | | 1112 GILLONVILLE RD | | | ALBANY | GA | 31707 | |
| BELL COLFER, BRANDON THOMAS | | ADDRESS ON FILE | | | | | | |
| BELL COMPANY, THE | | 33341 KELLY RD | | | FRASER | MI | 48026 | |
| BELL COPIERS BELL DUTCHESS | | 548 VIOLET AVE UNIT NO 500 | | | HYDE PARK | NY | 12538 | |
| BELL COPIERS BELL DUTCHESS | | INC PO BOX 500 | 548 VIOLET AVE UNIT NO 500 | | HYDE PARK | NY | 12538 | |
| BELL COUNTY CHIEF APPRAISER | | ATTN APPRAISERS OFFICE | | P O BOX 390 | BELTON | TX | | |
| BELL COUNTY CLERKS PROBATE COURT | | PO BOX 480 | | | BELTON | TX | 76513 | |
| BELL COUNTY COUNTY CLERK | | BELTON COURTHOUSE ANNEX | 550 E  2ND ST | | BELTON | TX | 76513 | |
| BELL COUNTY TAX APPRAISAL DIST | | PO BOX 390 | | | BELTON | TX | 765130390 | |
| BELL COUNTY TAX ASSESSOR COLLECTOR | SHARON LONG   ASSESSOR & COLLECTOR | PO BOX 669 | | | BELTON | TX | 76513 | |
| BELL DANSBY, ROSETTA JOYCE | | ADDRESS ON FILE | | | | | | |
| BELL ELECTRICAL CONTRACTORS | | PO BOX 1114 | | | MARYLAND HEIGHTS | MO | 63043 | |
| BELL ELECTRONICS | | 955 SOUTH STATE | | | PROVO | UT | 84606 | |
| BELL FINANCE | | 333 W MAIN ST STE 100 | | | ARDMORE | OK | 73401-6320 | |
| BELL FIRE EQUIPMENT LLC, TOM | | 16485 GOODMAN RD | | | OLIVE BRANCH | MS | 38654 | |
| BELL FIRE EQUIPMENT LLC, TOM | | 3529 DEBBIE RD | | | OLIVE BRANCH | MS | 38654 | |
| BELL FRANKLIN | | 2501 ST REGIS DR | | | RICHMOND | VA | 23236 | |
| BELL GARDENS, CITY OF | | PO BOX 958 | C/O PARKING CITATION SVC CTR | | TORRANCE | CA | 90508-0958 | |
| BELL GLORIA | | 1095 KENDALL DR | M 201 | | SAN BERNARDINO | CA | 92407 | |
| BELL II, JEROME | | ADDRESS ON FILE | | | | | | |
| BELL INDUSTRIES, DON | | 365 OAK PL | | | PORT ORANGE | FL | 32127 | |
| BELL JANITORIAL SUPPLIES & SRV | | PO BOX 59267 | | | DALLAS | TX | 752291267 | |
| BELL JANITORIAL SUPPLY | | 1776 WALL AVE | | | OGDEN | UT | 84404 | |
| BELL JR, LAWRENCE | | ADDRESS ON FILE | | | | | | |
| BELL JR, LONNIE | | ADDRESS ON FILE | | | | | | |
| BELL JR, TERRY | | ADDRESS ON FILE | | | | | | |
| BELL LABS TECHNICAL JOURNAL | | 700 MOUNTAIN RD PO BOX 636 | | | MURRAY HILL | NJ | 079740636 | |
| BELL LABS TECHNICAL JOURNAL | | PO BOX 636 CIRCULATION RM3C412 | 700 MOUNTAIN AVE | | MURRAY HILL | NJ | 07974-0636 | |
| BELL MAINTENANCE PRODUCTS | | 930 BOOT RD | | | WEST CHESTER | PA | 19380 | |
| BELL MASON, ANDREA DIANE | | ADDRESS ON FILE | | | | | | |
| BELL MICROPRODUCTS | | 1941 RINGWOOD AVE | | | SAN JOSE | CA | 95131 | |
| BELL MICROPRODUCTS | PATRICK OMALLEY | 706 MAGALLOWAY DR | | | CARY | NC | 27519 | |
| BELL MICROPRODUCTS | ATTN TINA MOORE | 201 MONROE ST STE 300 | | | MONTGOMERY | AL | 36104 | |
| BELL MICROPRODUCTS | BELL MICROPRODUCTS | ATTN TINA MOORE | 201 MONROE ST STE 300 | | MONTGOMERY | AL | 36104 | |
| BELL MICROPRODUCTS INC | | 12778 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| BELL MICROPRODUCTS INC | | PO BOX 13812 | | | NEWARK | NJ | 07188-0812 | |
| BELL O INTERNATIONAL CORP | HENRY P BAER JR ESQ | FINN DIXON & HERLING LLP | 177 BRAD ST | | STAMFORD | CT | 06901 | |
| BELL O INTERNATIONAL CORP | HENRY P BAER JR ESQ | FINN DIXON & HERLING LLP | 177 BROAD ST | | STAMFORD | CT | 06901 | |
| BELL PARTS SUPPLY | | 2609 45TH AVE | | | HIGHLAND | IN | 46322 | |
| BELL PLUMBING & HEATING SVC | | 103 MCKINNEY AVE | | | DUNBAR | WV | 25064 | |
| BELL REAL ESTATE APPRAISALS | | 39256 CHESTNUT RIDGE RD | | | ELYRIA | OH | 44035 | |
| BELL ROOFING & MAINTENANCE INC | | 1422 S OLDEN AVE | | | TRENTON | NJ | 08610 | |
| BELL SOUTH | | PO BOX 105320 | | | ATLANTA | GA | 30348-5320 | |
| BELL TECH LOGIX | | PO BOX 73286 | | | CHICAGO | IL | 606737286 | |
| BELL TELEVISION INC | | 4925 W IRVING PARK RD | | | CHICAGO | IL | 60641 | |
| BELL THOMAS, CONSTANCE DENISE | | ADDRESS ON FILE | | | | | | |
| BELL TV | | 17474 OKAHOMA ST | | | COFFEEVILLE | MS | 38922 | |
| BELL TV | | PO BOX 463 | | | COFFEEVILLE | MS | 38922 | |
| BELL WERNERS & RANDYS TV | | 203 E MONTAUK HWY | | | LINDENHURST | NY | 11757 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BELL WINDOW CLEANING INC | | 85 MANCHESTER ST STE 1 | | | CONCORD | NH | 03301 | |
| BELL, ABIGAIL | | ADDRESS ON FILE | | | | | | |
| BELL, ADAM ROBERT | | ADDRESS ON FILE | | | | | | |
| BELL, ALAN RICHARD | | ADDRESS ON FILE | | | | | | |
| BELL, ALANA MARIE | | ADDRESS ON FILE | | | | | | |
| BELL, AMBER RAE | | ADDRESS ON FILE | | | | | | |
| BELL, AMBER STARR | | ADDRESS ON FILE | | | | | | |
| BELL, AMY | | 1187 HATCHER CT | | | INDEPENDENCE | KY | 41051-6951 | |
| BELL, ANDRE M | | 945 UNIT C ASHLEY LANE | | | FORT WALTON | BC | 32547-5524 | CANADA |
| BELL, ANDREA E | | ADDRESS ON FILE | | | | | | |
| BELL, ANDREW | | 3666 NICOLE ST | | | LAS VEGAS | NV | 89120 | |
| BELL, ANDREW DURHAM | | ADDRESS ON FILE | | | | | | |
| BELL, ANDREW MARTIN | | ADDRESS ON FILE | | | | | | |
| BELL, ANDY H | | ADDRESS ON FILE | | | | | | |
| BELL, ANGELA ALICIA | | ADDRESS ON FILE | | | | | | |
| BELL, ANTHONY KEITH | | ADDRESS ON FILE | | | | | | |
| BELL, ANTHONY LAMONT | | ADDRESS ON FILE | | | | | | |
| BELL, APRIL PATRICIA | | ADDRESS ON FILE | | | | | | |
| BELL, ARDIS | | ADDRESS ON FILE | | | | | | |
| BELL, ARTHUR | | 10467 S SUNUP AVE | | | YUMA | AZ | 85367-7336 | |
| BELL, BARBARA | | 2102 FIFTH AVE | | | RICHMOND | VA | 23222 | |
| BELL, BETTY | | 510 PANDIAN LANE | | | COCKEYSVILLE | MD | 21030 | |
| BELL, BEVERLY | | 3120 CEDAR RIDGE DR | | | RICHARDSON | TX | 75082 | |
| BELL, BLAKE CHARLES | | ADDRESS ON FILE | | | | | | |
| BELL, BRADDOCK RICHARD | | ADDRESS ON FILE | | | | | | |
| BELL, BRANDON EDWARD | | ADDRESS ON FILE | | | | | | |
| BELL, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | |
| BELL, BRENETTA | | 580 WILKERSON ST | | | CINCINNATI | OH | 45206 | |
| BELL, BRIAN | | 210 PRINCETON DR | | | ALIQUIPPA | PA | 15001 | |
| BELL, BRIAN D | | ADDRESS ON FILE | | | | | | |
| BELL, BRIAN SCOTT | | ADDRESS ON FILE | | | | | | |
| BELL, BYRON DAVID | | ADDRESS ON FILE | | | | | | |
| BELL, CARDIA T | | ADDRESS ON FILE | | | | | | |
| BELL, CAROLE | | 401 SANDALWOOD LANE | | | SCHAUMBURG | IL | 60193 | |
| BELL, CHANITRA DASHAUN | | ADDRESS ON FILE | | | | | | |
| BELL, CHARLES ANTHONY | | ADDRESS ON FILE | | | | | | |
| BELL, CHARLIE WILLIAM | | ADDRESS ON FILE | | | | | | |
| BELL, CHELSEA L | | ADDRESS ON FILE | | | | | | |
| BELL, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| BELL, CHRISTOPHER A | | ADDRESS ON FILE | | | | | | |
| BELL, CHRISTOPHER ADAM | | ADDRESS ON FILE | | | | | | |
| BELL, CHRISTOPHER ALLAN | | ADDRESS ON FILE | | | | | | |
| BELL, CHRISTOPHER M | | ADDRESS ON FILE | | | | | | |
| BELL, CONNIE R | | CITY COUNTY COMPLEX | CLERK OF COURT FAMILY CT DIV | | FLORENCE | SC | 29501 | |
| BELL, COREY D | | ADDRESS ON FILE | | | | | | |
| BELL, CORY JOSEPH | | ADDRESS ON FILE | | | | | | |
| BELL, COURTNEY | | 329 E HAVEN DR | | | BIRMINGHAM | AL | 35215 | |
| BELL, DANA | | 2334 KIPLAND DR | | | SANTA ROSA | CA | 95401 | |
| BELL, DARNELL TYRONE | | ADDRESS ON FILE | | | | | | |
| BELL, DAVID | | ADDRESS ON FILE | | | | | | |
| BELL, DAVID | | 5119 N SHERWOOD AVE | | | PEORIA | IL | 61614-4726 | |
| BELL, DAVID A | | 22146 SCHAAF CT | | | RICHTON PARK | IL | 60471-1032 | |
| BELL, DAVID DARWIN | | ADDRESS ON FILE | | | | | | |
| BELL, DAVID E | | 56 AMHERST RD | | | BELMONT | MA | 02478 | |
| BELL, DEMETRA CERISE | | ADDRESS ON FILE | | | | | | |
| BELL, DIACHELLE N | | ADDRESS ON FILE | | | | | | |
| BELL, DILLON | | ADDRESS ON FILE | | | | | | |
| BELL, DONALD EDWARD | | ADDRESS ON FILE | | | | | | |
| BELL, DUSTYN MITCHELL | | ADDRESS ON FILE | | | | | | |
| BELL, EARL | | 904 AMBEAU CIR | | | MCDONOUGH | GA | 30253-4100 | |
| BELL, EARL C | | ADDRESS ON FILE | | | | | | |
| BELL, EARL WAYNE | | ADDRESS ON FILE | | | | | | |
| BELL, ELEANORE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| BELL, ELI | | ADDRESS ON FILE | | | | | | |
| BELL, ELIZABETH MARIE | | ADDRESS ON FILE | | | | | | |
| BELL, ELLEATHA L | | ADDRESS ON FILE | | | | | | |
| BELL, ELYSE KRISTINA | | ADDRESS ON FILE | | | | | | |
| BELL, ERIC CHARLES | | ADDRESS ON FILE | | | | | | |
| BELL, ERIKA LATRICE | | ADDRESS ON FILE | | | | | | |
| BELL, EVERETT MITCHELL | | ADDRESS ON FILE | | | | | | |
| BELL, FRANK | | 8007 NORTHRUP AVE | | | KANSAS CITY | KS | 66112-2739 | |
| BELL, FRANKLIN W | | ADDRESS ON FILE | | | | | | |
| BELL, FRANKLIN W | | 2501 ST REGIS DR | | | RICHMOND | VA | 23236-1593 | |
| BELL, GABRIEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BELL, GARY CHARLES | | ADDRESS ON FILE | | | | | | |
| BELL, GEREMY SHANE | | ADDRESS ON FILE | | | | | | |
| BELL, GORDON | | ADDRESS ON FILE | | | | | | |
| BELL, GRAIG HERBERT | | ADDRESS ON FILE | | | | | | |
| BELL, GREGORY | | ADDRESS ON FILE | | | | | | |
| BELL, HASSAN MUHAMMAD | | ADDRESS ON FILE | | | | | | |
| BELL, HEATHER LYNNAE | | ADDRESS ON FILE | | | | | | |
| BELL, HEATHER M | | ADDRESS ON FILE | | | | | | |
| BELL, IVORY SHANNEL | | ADDRESS ON FILE | | | | | | |
| BELL, JAMES P | | 7541 CASHEW DR | | | ORLAND PARK | IL | 60462-5001 | |
| BELL, JANAE | | 2206 MORAY AVE | | | SAN PADRO | CA | 90732 | |
| BELL, JANAE | | 200 SW 117TH TERRACE | | | PEMBROKE PINES | FL | 33025-0000 | |
| BELL, JANAE SHANICE | | ADDRESS ON FILE | | | | | | |
| BELL, JASMINE JAMARA | | ADDRESS ON FILE | | | | | | |
| BELL, JASON | | 4443 WEST 159 TERR | APT 120 | | OVERLAND PARK | KS | 66085 | |
| BELL, JASON ALAN | | ADDRESS ON FILE | | | | | | |
| BELL, JASON WAYNE | | ADDRESS ON FILE | | | | | | |
| BELL, JEFF JAMES | | ADDRESS ON FILE | | | | | | |
| BELL, JENNIFER L | | ADDRESS ON FILE | | | | | | |
| BELL, JENTONDA | JENTONDA BELL | PO BOX 802 | | | BURNSIDE | KY | 42519 | |
| BELL, JENTONDA | | 337 HOLINESS CH RD | | | TATEVILLE | KY | 42558 | |
| BELL, JEREMY | | ADDRESS ON FILE | | | | | | |
| BELL, JEREMY EDWARD | | ADDRESS ON FILE | | | | | | |
| BELL, JEROME EDEM | | ADDRESS ON FILE | | | | | | |
| BELL, JERRY LEE | | ADDRESS ON FILE | | | | | | |
| BELL, JESSE A | | 251 RAFAEL DR | | | ELVERTA | CA | 95626 | |
| BELL, JESSE ALBERT | | ADDRESS ON FILE | | | | | | |
| BELL, JESSICA | | ADDRESS ON FILE | | | | | | |
| BELL, JESSICA | | 6437 CEDARWOOD DR | | | JACKSON | MS | 39213-0000 | |
| BELL, JESSICA LYNDSEY | | ADDRESS ON FILE | | | | | | |
| BELL, JESSICA T | | ADDRESS ON FILE | | | | | | |
| BELL, JESSIE D | | ADDRESS ON FILE | | | | | | |
| BELL, JOHN | | 1257 VENTURA CT | | | MOBILE | AL | 36608 | |
| BELL, JOHN JEWETT | | ADDRESS ON FILE | | | | | | |
| BELL, JOHNNY LYNN | | ADDRESS ON FILE | | | | | | |
| BELL, JONATHAN | | 7328 E COUNTY RD 600 N | | | COATESVILLE | IN | 46121-8976 | |
| BELL, JONATHAN ANDREW | | ADDRESS ON FILE | | | | | | |
| BELL, JONATHAN DWAYNE | | ADDRESS ON FILE | | | | | | |
| BELL, JONATHAN LEDALE | | ADDRESS ON FILE | | | | | | |
| BELL, JONATHAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| BELL, JORITA M | | ADDRESS ON FILE | | | | | | |
| BELL, JOSEPH LARON | | ADDRESS ON FILE | | | | | | |
| BELL, JOSEY LEE | | ADDRESS ON FILE | | | | | | |
| BELL, JOSHUA D | | ADDRESS ON FILE | | | | | | |
| BELL, JOSHUA EVERITT | | ADDRESS ON FILE | | | | | | |
| BELL, JOSHUA S | | ADDRESS ON FILE | | | | | | |
| BELL, JUSTIN | | ADDRESS ON FILE | | | | | | |
| BELL, JUSTIN DAVID | | ADDRESS ON FILE | | | | | | |
| BELL, JUSTIN LEWIS | | ADDRESS ON FILE | | | | | | |
| BELL, JUSTIN NATHANIEL | | ADDRESS ON FILE | | | | | | |
| BELL, JUSTIN RYAN | | ADDRESS ON FILE | | | | | | |
| BELL, JVIERA DENISE | | ADDRESS ON FILE | | | | | | |
| BELL, KALYA R | | ADDRESS ON FILE | | | | | | |
| BELL, KATINIA F | | 2848 MCCORDS FERRY RD | | | EASTOVER | SC | 29044 | |
| BELL, KATINIA FREDONIA | | ADDRESS ON FILE | | | | | | |
| BELL, KEITH D | | ADDRESS ON FILE | | | | | | |
| BELL, KENDRA SHARLESE | | ADDRESS ON FILE | | | | | | |
| BELL, KENNETH | | 768 BARRET AVE | CO STEPHEN N HALL | | LOUISVILLE | KY | 40204 | |
| BELL, KENNETH | | CO STEPHEN N HALL | | | LOUISVILLE | KY | 40204 | |
| BELL, KENNY RYAN | | ADDRESS ON FILE | | | | | | |
| BELL, KEVIN | | ADDRESS ON FILE | | | | | | |
| BELL, KIANA SHANICE | | ADDRESS ON FILE | | | | | | |
| BELL, KIFFANIE DEANDRA | | ADDRESS ON FILE | | | | | | |
| BELL, KISHA T | | ADDRESS ON FILE | | | | | | |
| BELL, KOREY | | ADDRESS ON FILE | | | | | | |
| BELL, LANCE ROSE | | ADDRESS ON FILE | | | | | | |
| BELL, LANCE WILLIAM | | ADDRESS ON FILE | | | | | | |
| BELL, LATOYA | | ADDRESS ON FILE | | | | | | |
| BELL, LAURA CRISTINE | | ADDRESS ON FILE | | | | | | |
| BELL, LAUREN NICOLE | | ADDRESS ON FILE | | | | | | |
| BELL, LEIGH VICTORIA | | ADDRESS ON FILE | | | | | | |
| BELL, LEQUESHIA DENISE | | ADDRESS ON FILE | | | | | | |
| BELL, MARCIA C | | 8232 AMMONETT DR | | | RICHMOND | VA | 23235 | |
| BELL, MARCIA C | EDWARD JONES & CO CUSTODIAN | FBO MARCIA C BELL RTH | 1905 HUGUENOT RD STE 102 | | RICHMOND | VA | 23235 | |
| BELL, MARK | | 10804 UNITED CT | | | WALDORF | MD | 20603 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BELL, MARK | | 12309 CHADSWORTH COURT | | | GLEN ALLEN | VA | 23059 | |
| BELL, MARK STEPHEN | | ADDRESS ON FILE | | | | | | |
| BELL, MAURICE WILLIAM | | ADDRESS ON FILE | | | | | | |
| BELL, MEGAN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| BELL, MELISSA | | ADDRESS ON FILE | | | | | | |
| BELL, MICHAEL | | ADDRESS ON FILE | | | | | | |
| BELL, MICHAEL | | 3700 COUNTY RD 525 | | | NACOGDOCHES | TX | 75961 | |
| BELL, MICHAEL BRANDON | | ADDRESS ON FILE | | | | | | |
| BELL, MICHAEL GERANCE | | ADDRESS ON FILE | | | | | | |
| BELL, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| BELL, MICHAEL JAMAL | | ADDRESS ON FILE | | | | | | |
| BELL, MICHAEL S | | 240 ALLISON AVE APT 4 | | | WASHINGTON | PA | 15301 | |
| BELL, MICHELE | | ADDRESS ON FILE | | | | | | |
| BELL, MONICA A | | ADDRESS ON FILE | | | | | | |
| BELL, NANCY A | | 101 7TH AVE | | | LURAY | VA | 22835 | |
| BELL, NATASHA M | | ADDRESS ON FILE | | | | | | |
| BELL, NATHAN | | ADDRESS ON FILE | | | | | | |
| BELL, NICHOLAS ROBERT | | ADDRESS ON FILE | | | | | | |
| BELL, NICHOLAS RODNEY | | ADDRESS ON FILE | | | | | | |
| BELL, NICOLAS ADAM | | ADDRESS ON FILE | | | | | | |
| BELL, NOAH DAVID | | ADDRESS ON FILE | | | | | | |
| BELL, PATRICIA | | | | | | | | |
| BELL, PAXTON | | ADDRESS ON FILE | | | | | | |
| BELL, QUENTIN RASHAD | | ADDRESS ON FILE | | | | | | |
| BELL, RACHAEL DIANE | | ADDRESS ON FILE | | | | | | |
| BELL, RHONDA J | | ADDRESS ON FILE | | | | | | |
| BELL, RICHARD | | 7463 N STATE RD NO 37 | | | BLOOMINGTON | IN | 47404 | |
| BELL, RITA | | 18000  GRUEBNER ST | | | DETROIT | MI | 48234 | |
| BELL, ROBERT L | | ADDRESS ON FILE | | | | | | |
| BELL, RODGER | | 9 CALLE SONOMA | | | RANCHO SANTA MA | CA | 92688 | |
| BELL, RON | | | | | ROCKVILLE | MD | 21754 | |
| BELL, RONALD | | ADDRESS ON FILE | | | | | | |
| BELL, RONALD | | 1020 S 13TH AVE | | | MAYWOOD | IL | 60153-0000 | |
| BELL, RONALD LORENZO | | ADDRESS ON FILE | | | | | | |
| BELL, RUSSELL CLAYTON | | ADDRESS ON FILE | | | | | | |
| BELL, RUSSELL WARREN | | ADDRESS ON FILE | | | | | | |
| BELL, RYAN | | ADDRESS ON FILE | | | | | | |
| BELL, SABRINA ANN | | ADDRESS ON FILE | | | | | | |
| BELL, SARAH A | | 1173 SILVERTRAIL DR | | | MANTECA | CA | 95336 | |
| BELL, SARAH LOUISE | | ADDRESS ON FILE | | | | | | |
| BELL, SEAN | | 350 EST 18TH ST | | | BROOKLYN | NY | 11226-0000 | |
| BELL, SEAN M | | ADDRESS ON FILE | | | | | | |
| BELL, SHAMIKA S | | ADDRESS ON FILE | | | | | | |
| BELL, SHANA CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| BELL, SHANNUN TRUMANE | | ADDRESS ON FILE | | | | | | |
| BELL, SHARON | | PO BOX 5382 | | | BEAUFORT | SC | 29905 | |
| BELL, STACEY LYNN | | ADDRESS ON FILE | | | | | | |
| BELL, STANLEY A | | 5317 AUTUMN FORREST DR | | | MEMPHIS | TN | 38125-4135 | |
| BELL, STEPHEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| BELL, STEPHEN TYRONE | | ADDRESS ON FILE | | | | | | |
| BELL, STEVEN | | PO BOX 41554 | | | SACRAMENTO | CA | 95841-1554 | |
| BELL, TABARIS RAYON | | ADDRESS ON FILE | | | | | | |
| BELL, TALBERT JOE | | ADDRESS ON FILE | | | | | | |
| BELL, TARA | | ADDRESS ON FILE | | | | | | |
| BELL, TERRY | | 201 COLLEGE ST | | | HOLLY | MI | 48442 | |
| BELL, TEVON | | ADDRESS ON FILE | | | | | | |
| BELL, THESIUS T | | ADDRESS ON FILE | | | | | | |
| BELL, TIM | | ADDRESS ON FILE | | | | | | |
| BELL, TIMOTHY ALAN | | ADDRESS ON FILE | | | | | | |
| BELL, TIMOTHY JOHN | | ADDRESS ON FILE | | | | | | |
| BELL, TODD | | 3380 CROSSGATE CT | | | LOGANVILLE | GA | 30052-2292 | |
| BELL, VALASHA S | | ADDRESS ON FILE | | | | | | |
| BELL, WADE | | ADDRESS ON FILE | | | | | | |
| BELL, WALTER | | 11 S CRENSHAW AVE | | | RICHMOND | VA | 23221 | |
| BELL, WALTER E | | 11330 SHORECREST LN | | | CHESTERFIELD | VA | 23838 | |
| BELL, WALTER WILLIAM | | ADDRESS ON FILE | | | | | | |
| BELL, WILLIAM RUSSELL | | ADDRESS ON FILE | | | | | | |
| BELL, WYATT A | | ADDRESS ON FILE | | | | | | |
| BELL, ZARIA AKAHN | | ADDRESS ON FILE | | | | | | |
| BELLA NOTTE RESTURANT INC | | 8580 STATE RD 84 | | | DAVIE | FL | 33324 | |
| BELLA TERRA ASSOCIATES LLC | | 60 S MARKET ST STE 1120 | C/O DJM CAPITAL PARTNERS | | SAN JOSE | CA | 95113 | |
| BELLA TERRA ASSOCIATES LLC | J BENNETT FRIEDMAN ESQ | FRIEDMAN LAW GROUP | 1900 AVE OF THE STARS STE 1800 | | LOS ANGELES | CA | 90067-4409 | |
| BELLA TERRA ASSOCIATES LLC | | PNC BANK LOCKBOX 911071 | ACCT 8611683142 PO BOX 310011071 | | PASADENA | CA | 91110-1071 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BELLA TERRA ASSOCIATES LLC | ERIC SAHN VICE PRESIDENT | C O DJM CAPITAL PARNERS | 60 S MARKET ST STE 1120 | ATTN ERIC SAHN | SAN JOSE | CA | 95113 | |
| BELLA TERRA ASSOCIATES LLC | ERIC SAHN | C/O DJM CAPITAL PARNERS | 60 S MARKET ST STE 1120 | ATTN ERIC SAHN | SAN JOSE | CA | 95113 | |
| BELLA TERRA ASSOCIATES LLC | | 60 S MARKET ST STE 1120 | | | SAN JOSE | CA | 95113 | |
| BELLA TERRA ASSOCIATES LLC | BELLA TERRA ASSOCIATES LLC | 60 S MARKET ST STE 1120 | | | SAN JOSE | CA | 95113 | |
| BELLA, ALEXANDRA MAGDALENA | | ADDRESS ON FILE | | | | | | |
| BELLA, STEPHEN | | 33 CAMELIA LANES | | | HOLTWOOD | PA | 17532 | |
| BELLA, STEPHEN M | | 7939 REDLAND WOODS DR | | | HOUSTON | TX | 77040 | |
| BELLA, STEPHEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| BELLAFLORES, NAOMI IVELIZ | | ADDRESS ON FILE | | | | | | |
| BELLAFORE, JOSEPH SAMUEL | | ADDRESS ON FILE | | | | | | |
| BELLAGAMBA, BRUCE | | 20 W CANYON DR | | | HAMBURG | NY | 14075 | |
| BELLAGIO | | PO BOX 98810 | | | LAS VEGAS | NV | 89195 | |
| BELLAIRE, JOSHUA MATTHEW | | ADDRESS ON FILE | | | | | | |
| BELLAIRS REAL ESTATE | | 940 PENN AVE | | | WYOMISSING | PA | 19610 | |
| BELLAM, JUDSON ANDREW | | ADDRESS ON FILE | | | | | | |
| BELLAMY, ALEXIS YVETTE | | ADDRESS ON FILE | | | | | | |
| BELLAMY, CRAIG J | | ADDRESS ON FILE | | | | | | |
| BELLAMY, DANIEL JEREMIAH | | ADDRESS ON FILE | | | | | | |
| BELLAMY, DENNIS LAMAR | | ADDRESS ON FILE | | | | | | |
| BELLAMY, DOMINIQUE LANAE | | ADDRESS ON FILE | | | | | | |
| BELLAMY, ELESHA | | ADDRESS ON FILE | | | | | | |
| BELLAMY, JAMES B | | ADDRESS ON FILE | | | | | | |
| BELLAMY, JORDAN S | | ADDRESS ON FILE | | | | | | |
| BELLAMY, KEVIN KEITH | | ADDRESS ON FILE | | | | | | |
| BELLAMY, LATOYA ALEASE | | ADDRESS ON FILE | | | | | | |
| BELLAMY, MICHOL R | | ADDRESS ON FILE | | | | | | |
| BELLAMY, NATHANIEL | | ADDRESS ON FILE | | | | | | |
| BELLAMY, OCTAVIUS | | ADDRESS ON FILE | | | | | | |
| BELLAMY, PAUL | | ADDRESS ON FILE | | | | | | |
| BELLAMY, REGINAL J | | 2213 9TH LN NE | | | WINTER HAVEN | FL | 33881-1718 | |
| BELLAMY, SARIA JANNIELLE | | ADDRESS ON FILE | | | | | | |
| BELLAMY, TIFFANY M | | ADDRESS ON FILE | | | | | | |
| BELLANCO, CHRIS | | ADDRESS ON FILE | | | | | | |
| BELLANCO, CHRIS | | 429 E HAMILTON AVE | | | STATE COLLEGE | PA | 16801-0000 | |
| BELLANDE, STEPHANE | | ADDRESS ON FILE | | | | | | |
| BELLANGER, BRITTANY NICOLE | | ADDRESS ON FILE | | | | | | |
| BELLANI, CHAD J | | ADDRESS ON FILE | | | | | | |
| BELLANT, KAYLEIGH | | ADDRESS ON FILE | | | | | | |
| BELLANT, TYLER OREN | | ADDRESS ON FILE | | | | | | |
| BELLAOUSOV, STANISLAV R | | ADDRESS ON FILE | | | | | | |
| BELLARD, JEREMY S | | ADDRESS ON FILE | | | | | | |
| BELLARD, NICK ALEXANDER | | ADDRESS ON FILE | | | | | | |
| BELLARD, RECHELLE NICOLE | | ADDRESS ON FILE | | | | | | |
| BELLARD, STEPHANIE | | 116 ESTATES LANE | | | YOUNGSVILLE | LA | 70592-0000 | |
| BELLARD, STEPHANIE GAIL | | ADDRESS ON FILE | | | | | | |
| BELLAS CUSTOM DESIGN | | PO BOX 159 | | | SHERWOOD | WI | 54169-0159 | |
| BELLAS, BRITTNEY DEANNA | | ADDRESS ON FILE | | | | | | |
| BELLASSAI, JOSEPH EMMANUEL | | ADDRESS ON FILE | | | | | | |
| BELLCORE | | PO BOX 18192 | | | NEWARK | NJ | 07191 | |
| BELLE & KITCHEN KUISINE | | 1601 WILLOW LAWN DR | | | RICHMOND | VA | 23230 | |
| BELLE & KITCHEN KUISINE | | 1601 WILLOW LAWN DR STE 302A | | | RICHMOND | VA | 23230 | |
| BELLE & KITCHEN KUISINE | | 3426 PUMP RD | | | RICHMOND | VA | 23233 | |
| BELLE ARBOR PROMOTION CO INC | | 921 C CONKLIN ST | | | FARMINGDALE | NY | 11735 | |
| BELLE DEVELOPMENT | | 6278 N FEDERAL HWY UNIT 384 | | | FT LAUDERDALE | FL | 33308 | |
| BELLE KUISINE | | 3044 STONY POINT RD | | | RICHMOND | VA | 23235 | |
| BELLE, GERMAINE | | 9322 DEER TRAIL | | | ALPHARETTA | GA | 30004-0000 | |
| BELLE, SADE M | | ADDRESS ON FILE | | | | | | |
| BELLE, SHERMAN LEE | | ADDRESS ON FILE | | | | | | |
| BELLEAU, DAVID | | 939 LAPORTE AVE | | | FORT COLLINS | CO | 80521-2522 | |
| BELLEFEUILLE, MICHELLE | | 7805 ARNOLD TER | | | N RICHLND HLS | TX | 76180 | |
| BELLEFEUILLE, MICHELLE ANNETTE | | ADDRESS ON FILE | | | | | | |
| BELLEFEUILLE, ROBERT | | ADDRESS ON FILE | | | | | | |
| BELLEFEUILLE, THOMAS FORBES | | ADDRESS ON FILE | | | | | | |
| BELLEFLEUR, GARY J | | ADDRESS ON FILE | | | | | | |
| BELLER VIDEO REPAIR | | 114 N 20TH | | | FORT SMITH | AR | 72901 | |
| BELLER, KATIE | | 8872 CORNWALLIS CT | | | POWELL | OH | 43065 | |
| BELLER, SHAUN S | | ADDRESS ON FILE | | | | | | |
| BELLER, THOMAS | | 213 CONCORD DR S | | | OSWEGO | IL | 60543 | |
| BELLERBY SR, STEPHEN G | | ADDRESS ON FILE | | | | | | |
| BELLERBY, TIMOTHY M | | ADDRESS ON FILE | | | | | | |
| BELLESTRI, FRANK | | 2051 WENTWORTH | | | ROCHESTER HILLS | MI | 48307 | |
| BELLEVIEW PROPERTY SERVICES | | 752 ALTARA HILLS DR | | | SANDY | UT | 84094 | |
| BELLEVILLE CLERK OF CIRCUIT CT | | PO BOX 7930 | | | BELLEVILLE | IL | 62220 | |
| BELLEVILLE CLERK OF CIRCUIT CT | | PO BOX 8447 | ST CLAIR CO COURTHOUSE | | BELLEVILLE | IL | 62222-8447 | |
| BELLEVILLE COUNTY COLLECTOR | | CHARLES SUAREZ | | | BELLEVILLE | IL | 622220567 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BELLEVILLE COUNTY COLLECTOR | | PO BOX 567 | CHARLES SUAREZ | | BELLEVILLE | IL | 62222-0567 | |
| BELLEVILLE NEWS DEMOCRAT | | AMANDA BENYR | 120 S ILLINOIS ST | | BELLEVILLE | IL | 62222 | |
| BELLEVILLE NEWS DEMOCRAT | C O PAUL PASCUZZI | 400 CAPITOL MALL NO 1450 | | | SACRAMENTO | CA | 95814 | |
| BELLEVILLE NEWS DEMOCRAT | BELLEVILLE NEWS DEMOCRAT | C O PAUL PASCUZZI | 400 CAPITOL MALL NO 1450 | | SACRAMENTO | CA | 95814 | |
| BELLEVILLE NEWS DEMOCRAT | ATTN STEPHEN BURNS | C O THE MCCLATCHY CO | 2100 Q ST | | SACRAMENTO | CA | 95816 | |
| BELLEVILLE SCALE CO INC | | 91 MAIN ST NO 100 | | | WEST ORANGE | NJ | 07052-5403 | |
| BELLEVILLE SUPPLY | | 1609 ROSENEATH RD | | | RICHMOND | VA | 23230 | |
| BELLEVILLE, EDWARD | | ADDRESS ON FILE | | | | | | |
| BELLEVILLE, MICHAEL W | | ADDRESS ON FILE | | | | | | |
| BELLEVUE CITY TREASURER | | PO BOX 90030 | | | BELLEVUE | WA | 98009-9030 | |
| BELLEVUE CITY TREASURER, WA | | P O BOX 90030 | | | BELLEVUE | WA | 98009-9030 | |
| BELLEVUE FLORIST INC | | 220 OLD HICKORY BLVD | | | NASHVILLE | TN | 372211301 | |
| BELLEVUE PATROL & SECURITY INC | | 8331 SAWYER BROWN RD | | | NASHVILLE | TN | 37221 | |
| BELLEVUE, CITY OF | | PO BOX 90012 | FINANCE DEPARTMENT | | BELLEVUE | WA | 98009-9012 | |
| BELLEVUE, CITY OF | | PO BOX 34349 | | | SEATTLE | WA | 98124-1349 | |
| BELLEVUE, CITY OF | | PO BOX 34372 | | | SEATTLE | WA | 98124 | |
| BELLEVUE, JINNY | | ADDRESS ON FILE | | | | | | |
| BELLEW, BRENT E | | ADDRESS ON FILE | | | | | | |
| BELLEW, WILLIAM CASEY | | ADDRESS ON FILE | | | | | | |
| BELLEWS APPLIANCE SERVICE | | 10661 STATE ROUTE 22 & 3 | | | SABINA | OH | 45169 | |
| BELLEZZA, AMY JO RENEE | | ADDRESS ON FILE | | | | | | |
| BELLEZZA, FRANK | | 24112 HOLLYOAK APT E | | | ALISO VIEJO | CA | 92656-6991 | |
| BELLEZZA, FRANK L | | ADDRESS ON FILE | | | | | | |
| BELLFIELD, DANIEL ROY | | ADDRESS ON FILE | | | | | | |
| BELLFIELD, SHAYLA IRENE | | ADDRESS ON FILE | | | | | | |
| BELLFY, JULIE | | ADDRESS ON FILE | | | | | | |
| BELLHORN, MICHAEL | | ADDRESS ON FILE | | | | | | |
| BELLI, MICHAEL | | ADDRESS ON FILE | | | | | | |
| BELLI, NORMAN M | | ADDRESS ON FILE | | | | | | |
| BELLIARD, BILL | | ADDRESS ON FILE | | | | | | |
| BELLIARD, CARLOS | | ADDRESS ON FILE | | | | | | |
| BELLIARD, FREDDY | | ADDRESS ON FILE | | | | | | |
| BELLIARD, JUAN FREDDY | | ADDRESS ON FILE | | | | | | |
| BELLIARD, KEVIN | | 10846 KING BAY DR | | | BOCA RATON | FL | 33498-0000 | |
| BELLIARD, KEVIN RAFAEL | | ADDRESS ON FILE | | | | | | |
| BELLIARD, TAURINO | | ADDRESS ON FILE | | | | | | |
| BELLIDO, ROBERT ANTHONY | | ADDRESS ON FILE | | | | | | |
| BELLIN HOSPITAL | | 744 SO WEBSTER AVE | | | GREEN BAY | WI | 54305 | |
| BELLIN, KATHLEEN | | 417 W SPRUCE ST | | | JUNCTION CITY | KS | 66441-3626 | |
| BELLIN, KEITH | | 9720 NW 18TH PL | | | PLANTATION | FL | 33322 | |
| BELLIN, KEITH M | | ADDRESS ON FILE | | | | | | |
| BELLIN, SAMUEL PHELAN | | ADDRESS ON FILE | | | | | | |
| BELLINA, REGINA M | | 1469 CANTERBURY CT | | | MURRELLS INLET | SC | 29576 | |
| BELLING, RICHARD M | | ADDRESS ON FILE | | | | | | |
| BELLING, ROBERT VICTOR | | ADDRESS ON FILE | | | | | | |
| BELLINGAR, BENNETT JAMES | | ADDRESS ON FILE | | | | | | |
| BELLINGAR, AARON EDWARD | | ADDRESS ON FILE | | | | | | |
| BELLINGHAM FINANCE DEPT, CITY | | PO BOX V | | | BELLINGHAM | WA | 98227 | |
| BELLINGHAM HERALD | C O PAUL PASCUZZI | 400 CAPITOL MALL NO 1450 | | | SACRAMENTO | CA | 95814 | |
| BELLINGHAM HERALD | BELLINGHAM HERALD | C O PAUL PASCUZZI | 400 CAPITOL MALL NO 1450 | | SACRAMENTO | CA | 95814 | |
| BELLINGHAM HERALD | ATTN STEPHEN BURNS | C O THE MCCLATCHY CO | 2100 Q ST | | SACRAMENTO | CA | 95816 | |
| BELLINGHAM HERALD, THE | | PO BOX 1277 | | | BELLINGHAM | WA | 98227 | |
| BELLINGHAM POLICE DEPT | | 505 GRAND AVE | ATTN GLADYS FULLFORD | | BELLINGHAM | WA | 98227 | |
| BELLINGHAM POLICE DEPT | EILEEN SMITH | 505 GRAND AVE | | | BELLINGHAM | WA | 98227 | |
| BELLINGHAM, CITY OF | | 505 GRAND AVE | | | BELLINGHAM | WA | 98225 | |
| BELLISARIO PLUMBING & SEWAGE | | 2200 DE COOK AVE | | | PARK RIDGE | IL | 60068 | |
| BELLISSIMO, JOHN DAVID | | ADDRESS ON FILE | | | | | | |
| BELLISTON, JANTZEN | | ADDRESS ON FILE | | | | | | |
| BELLITTA, ANTHONY THOMAS | | ADDRESS ON FILE | | | | | | |
| BELLITTA, JOHN A | | 165B PARKER AVE | | | PHILADELPHIA | PA | 19128 | |
| BELLITTA, JOHN ANTHONY | | ADDRESS ON FILE | | | | | | |
| BELLIVEAU, MATTHEW JOSEPH | | ADDRESS ON FILE | | | | | | |
| BELLIVEAU, PAUL | | ADDRESS ON FILE | | | | | | |
| BELLKEY MAINTENANCE CORP | | PO BOX 340 | | | OCEANSIDE | NY | 11572 | |
| BELLMANN, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| BELLMER, JACOB MCKINLEY | | ADDRESS ON FILE | | | | | | |
| BELLO INTERNATIONAL LLC | | 711 GINESI DR | | | MORGANVILLE | NJ | 7751 | |
| BELLO INTERNATIONAL LLC | | 711 GINESI DR | | | MORGANVILLE | NJ | 07751 | |
| BELLO LIF, ANDREUS | | ADDRESS ON FILE | | | | | | |
| BELLO, ALEXANDER EDWARD | | ADDRESS ON FILE | | | | | | |
| BELLO, ANTHONY JORGE | | ADDRESS ON FILE | | | | | | |
| BELLO, BRYAN | | ADDRESS ON FILE | | | | | | |
| BELLO, CARLOS ALBERTO | | ADDRESS ON FILE | | | | | | |
| BELLO, CAYLON B | | ADDRESS ON FILE | | | | | | |
| BELLO, CHRISTOPHER | | 61 MINNEHAHA PATH | | | LINCOLN PARK | NJ | 07035 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BELLO, CHRISTOPHER E | | ADDRESS ON FILE | | | | | | |
| BELLO, DOMINIQUE Y | | ADDRESS ON FILE | | | | | | |
| BELLO, ERICK JULIAN | | ADDRESS ON FILE | | | | | | |
| BELLO, FRANK J | | PO BOX 15 | | | WOBURN | MA | 01801 | |
| BELLO, FRANK JOSEPH | | ADDRESS ON FILE | | | | | | |
| BELLO, FRANK JOSEPH | | ADDRESS ON FILE | | | | | | |
| BELLO, HAMEED | | 14311 NAGS HEAD DR | | | ACCOKEEK | MD | 20607 | |
| BELLO, HAMEED | | 14311 NAGS HEAD DR | | | ACCOKEEK | MD | 20607-3731 | |
| BELLO, JENNIFER | | ADDRESS ON FILE | | | | | | |
| BELLO, JOSEPH DANIEL | | ADDRESS ON FILE | | | | | | |
| BELLO, LIZBETH | | ADDRESS ON FILE | | | | | | |
| BELLO, RONALD | | ADDRESS ON FILE | | | | | | |
| BELLO, STEPHANIE MARIE | | ADDRESS ON FILE | | | | | | |
| BELLO, THOMAS DANIEL | | ADDRESS ON FILE | | | | | | |
| BELLO, VERONICA MICHELLE | | ADDRESS ON FILE | | | | | | |
| BELLOFATTO, JAMES M | | ADDRESS ON FILE | | | | | | |
| BELLOGGETTI INTERNATIONAL LTD | | 711 GINESI DR | | | MORGANVILLE | NJ | 07751 | |
| BELLONI, JAMES ALLAN | | ADDRESS ON FILE | | | | | | |
| BELLONI, ZACHARY LOUIS | | ADDRESS ON FILE | | | | | | |
| BELLOSO, ENA E | | ADDRESS ON FILE | | | | | | |
| BELLOSO, JOANNA | | 433 NEWPORT DR | | | ORANGE PARK | FL | 32073 | |
| BELLOSO, JOANNA V | | ADDRESS ON FILE | | | | | | |
| BELLOT, SIMSON | | ADDRESS ON FILE | | | | | | |
| BELLOTTI, SEBASTIAN | | ADDRESS ON FILE | | | | | | |
| BELLOW, CHAD | | ADDRESS ON FILE | | | | | | |
| BELLS ELECTRONICS | | 502 S KINGS HIGHWAY | | | SIKESTON | MO | 63801 | |
| BELLS ELECTRONICS | | 502 S KINGS HWY | | | SIKESTON | MO | 63801 | |
| BELLS MIDWEST APPLIANCE | | 6320 E JACKSON | | | MUNCIE | IN | 47303 | |
| BELLSOUTH | | 250 WILLIAMS ST NW | STE 5090 | | ATLANTA | GA | 30303 | |
| BELLSOUTH | | 125 PERIMETER CTR W RM 170 | | | ATLANTA | GA | 30346 | |
| BELLSOUTH | | PO BOX 105320 | | | ATLANTA | GA | 30348 | |
| BELLSOUTH | | PO BOX 105503 | | | ATLANTA | GA | 30348 | |
| BELLSOUTH | | PO BOX 33009 | | | CHARLOTTE | NC | 282430001 | |
| BELLSOUTH | | PO BOX 105262 | | | ATLANTA | GA | 30348-5262 | |
| BELLSOUTH | | PO BOX 740144 | | | ATLANTA | GA | 30374-0144 | |
| BELLSOUTH | | PO BOX 105320 | | | ATLANTA | GA | 30348-5262 | |
| BELLSOUTH | | PO BOX 105503 | | | ATLANTA | GA | 30348-5262 | |
| BELLSOUTH | | 85 ANNEX | | | ATLANTA | GA | 30385-0001 | |
| BELLSOUTH CELLULAR NATIONAL | | 1100 PEACHTREE ST NE | STE 12A03 | | ATLANTA | GA | 30309 | |
| BELLSOUTH DIRECTORY SALES | | PO BOX 277371 | | | ATLANTA | GA | 303847371 | |
| BELLSOUTH ENTERTAINMENT | | PO BOX 740542 | | | ATLANTA | GA | 30374-0542 | |
| BELLSOUTH ENTERTAINMENT | | 2500 N ORANGE BLOSSOM TRAIL | | | ORLANDO | FL | 32804-4807 | |
| BELLSOUTH MOBILITY | | 1650 LYNDON FARMS CT | | | LOUISVILLE | KY | 40223 | |
| BELLSOUTH MOBILITY | | 5600 GLENRIDGE DR | STE 600 | | ATLANTA | GA | 30342 | |
| BELLSOUTH MOBILITY BIRMINGHAM | | DEPT 1100 | | | BIRMINGHAM | AL | 352871100 | |
| BELLSOUTH MOBILITY BIRMINGHAM | | PO BOX 2153 | DEPT 1100 | | BIRMINGHAM | AL | 35287-1100 | |
| BELLSOUTH MOBILITY FT LAUDERDA | | P O BOX 407148 | | | FT LAUDERDALE | FL | 33340 | |
| BELLSOUTH PUBLIC COMMUNICATION | | PO BOX 740509 | | | ATLANTA | GA | 303740509 | |
| BELLSOUTH TELECOMMUNICATIONS INC | VINCENT A DAGOSTINO ESQ | C O LOWENSTEIN SANDLER PC | 65 LIVINGSTON AVE | | ROSELAND | NJ | 07068 | |
| BELLSOUTH TELECOMMUNICATIONS INC | AT&T SERVICES INC | ATTN JAMES GRUDUS | ONE AT&T WAY RM 3A218 | | BEDMINSTER | NJ | 07921 | |
| BELLTON, RODRICK | | 3789 CATAWBA CREEK DR | | | GASTONIA | NC | 28056 | |
| BELLUCCI, CHRISTOPHER PAUL | | ADDRESS ON FILE | | | | | | |
| BELLUCY, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| BELLUOMINI, BRANDON LEE | | ADDRESS ON FILE | | | | | | |
| BELLUS, ASHLEY F | | ADDRESS ON FILE | | | | | | |
| BELLVILLE, CALLUM LEE | | ADDRESS ON FILE | | | | | | |
| BELLWOOD FEDERAL CREDIT UNION | | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | |
| BELLWOOD FEDERAL CREDIT UNION | | CHESTERFIELD GENERAL DIST CRT | 9500 COURTHOUSE RD | | CHESTERFIELD | VA | 23832 | |
| BELMAIN, KATHERINA MARIE | | ADDRESS ON FILE | | | | | | |
| BELMER, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| BELMON, JESSE | | ADDRESS ON FILE | | | | | | |
| BELMONT & CRYSTAL SPRINGS | | PO BOX 23 | | | BOSTON | MA | 022970023 | |
| BELMONT & CRYSTAL SPRINGS | | PO BOX 530578 | | | ATLANTA | GA | 30353-0578 | |
| BELMONT & CRYSTAL SPRINGS | | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| BELMONT CHILD SUPPORT ENF | | PO BOX 428 | | | ST CLAIRSVILLE | OH | 43950-9765 | |
| BELMONT COUNTY | | PO BOX 457 | SANITARY SEWER DISTRICT | | CLAIRSVILLE | OH | 43950 | |
| BELMONT COUNTY COURT | | 147 W MAIN ST | WESTERN DIVISION | | ST CLAIRSVILLE | OH | 43950 | |
| BELMONT COUNTY PROBATE COURT | | 101 W MAIN ST | | | CLAIRSVILLE | OH | 43950 | |
| BELMONT COUNTY SANITARY SEWER DIST, OH | | P O  BOX 457 | | | ST CLAIRSVILLE | OH | 43950 | |
| BELMONT COUNTY TREASURER | | 101 W MAIN ST | | | ST CLAIRSVILLE | OH | 43950 | |
| BELMONT COUNTY TREASURER | | 101 W MAIN ST | | | ST CLAIRSVILLE | OH | 43950 | |
| BELMONT COUNTY TREASURER | BELMONT COUNTY COURTHOUSE | 101 W MAIN ST | | | ST CLAIRSVILLE | OH | 43950 | |
| BELMONT COUNTY TREASURER | | COURTHOUSE | JOSEPH A GAUDIO | | ST CLAIRSVILLE | OH | 43950 | |
| BELMONT GOLF COURSE | | 1600 HILLIARD RD | | | RICHMOND | VA | 23228 | |
| BELMONT TV | | 65 DEXTER AVE | | | WATERTOWN | MA | 02472 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BELMONT TV | | 110 W MAIN | | | BELMONT | MS | 38827 | |
| BELMONT, ANGELINE ROSE | | ADDRESS ON FILE | | | | | | |
| BELMONT, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| BELMONT, CONRAD A | | ADDRESS ON FILE | | | | | | |
| BELMONT, JOSE | | 3172 LA PLAZA DR | | | BROWNSVILLE | TX | 78521 | |
| BELMONT, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| BELMONTE, CESAR J | | ADDRESS ON FILE | | | | | | |
| BELMONTE, JOSEPH | | 6893 LONG RIDGE DR | | | HERRIMAN | UT | 84096-3467 | |
| BELMONTE, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | |
| BELMONTE, JOSPH | | 6893 LONG RIDGE DR | | | HERRIMAN | UT | 84096-3467 | |
| BELMONTE, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| BELMONTES JR, DAVID | | ADDRESS ON FILE | | | | | | |
| BELMONTES, BERTREM | | 743 CAMERON DR | | | ANTIOCH | IL | 60002 | |
| BELNAP, ZACH | | 2649 MEADOWBROOK PL | | | ESCONDIDO | CA | 92027-0000 | |
| BELNAP, ZACH BRUCE | | ADDRESS ON FILE | | | | | | |
| BELNAVIS, JOSE JOHN | | ADDRESS ON FILE | | | | | | |
| BELNICK INC | | PO BOX 1835 | | | KENNESAW | GA | 30156 | |
| BELO INTERACTIVE INC | | DEPT 1012 | PO BOX 121012 | | DALLAS | TX | 75312 | |
| BELO, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | |
| BELOBRAYDIC, PAUL DAVID | | ADDRESS ON FILE | | | | | | |
| BELOIS PACER, ERICA | | 10 SILVER BIRCH CIR | | | FAIRPORT | NY | 14450-2621 | |
| BELOIT ENTERTAINMENT CENTER | | 705 N MILL | | | BELOIT | KS | 67420 | |
| BELOKAS, GEORGE M | | ADDRESS ON FILE | | | | | | |
| BELOKAS, PATRICK | | 4063 E PRINCETON AVE | | | HIGLEY | AZ | 85236 | |
| BELONE, ELVIS | | ADDRESS ON FILE | | | | | | |
| BELOTE, PATRICK RYAN | | ADDRESS ON FILE | | | | | | |
| BELOTT, LANDIS BLAINE | | ADDRESS ON FILE | | | | | | |
| BELOVICH, ANDREW FRANCIS | | ADDRESS ON FILE | | | | | | |
| BELOVSKIY, DENIS | | ADDRESS ON FILE | | | | | | |
| BELOW, GARRETT T | | ADDRESS ON FILE | | | | | | |
| BELOW, RYAN DAVID | | ADDRESS ON FILE | | | | | | |
| BELOZEROWS, PAMELA DAWN | | ADDRESS ON FILE | | | | | | |
| BELSER, BRANDAN | | 2640 6TH ST | N E | | BIRMINGHAM | AL | 35215 | |
| BELSER, FELTON | | 986 ELM DR | | | CROWN POINT | IN | 46307-0000 | |
| BELSER, FELTON LEMARK | | ADDRESS ON FILE | | | | | | |
| BELSER, FELTONE | | 986 ELM DR | | | CROWN POINT | IN | 46307-0000 | |
| BELSKE, LEWIS | | ADDRESS ON FILE | | | | | | |
| BELT, CHARLES | | ADDRESS ON FILE | | | | | | |
| BELT, DEAN M | | ADDRESS ON FILE | | | | | | |
| BELT, JESSICA LYNN | | ADDRESS ON FILE | | | | | | |
| BELTON III, BYRON BERNARD | | ADDRESS ON FILE | | | | | | |
| BELTON JR, LAWRENCE THOMAS | | ADDRESS ON FILE | | | | | | |
| BELTON ZACK W | | 7809 LEUDERS ST | | | JACKSONVILLE | FL | 32208 | |
| BELTON, ANISSA | | ADDRESS ON FILE | | | | | | |
| BELTON, ANISSA | | 305 JAYBIRD LANE | | | COLUMBIA | SC | 29223-0000 | |
| BELTON, BARRICK RASHAD | | ADDRESS ON FILE | | | | | | |
| BELTON, CHRISTA LEA | | ADDRESS ON FILE | | | | | | |
| BELTON, DERRICK | | ADDRESS ON FILE | | | | | | |
| BELTON, ELIZABETH | | 1404 PAUL JACK DR | | | HAMPTON | VA | 23666 | |
| BELTON, ELIZABETH A | | ADDRESS ON FILE | | | | | | |
| BELTON, JASON ANDRE | | ADDRESS ON FILE | | | | | | |
| BELTON, LANGSTON GREGORY | | ADDRESS ON FILE | | | | | | |
| BELTON, ROBERT ANTHONY | | ADDRESS ON FILE | | | | | | |
| BELTON, TRIBECCA DENISE | | ADDRESS ON FILE | | | | | | |
| BELTRAN CAUSE NO 3712, MARIA | | CO DISTRICT CLERK | | | CHANNING | TX | 79018 | |
| BELTRAN CAUSE NO 3712, MARIA | | PO BOX Q | CO DISTRICT CLERK | | CHANNING | TX | 79018 | |
| BELTRAN JARAMILLO, RENE | | ADDRESS ON FILE | | | | | | |
| BELTRAN JR, JOSE LUIS | | ADDRESS ON FILE | | | | | | |
| BELTRAN, ABRAHAM | | ADDRESS ON FILE | | | | | | |
| BELTRAN, ADRIAN | | ADDRESS ON FILE | | | | | | |
| BELTRAN, ANDREA ILSE | | ADDRESS ON FILE | | | | | | |
| BELTRAN, BLASCO ARTHUR | | ADDRESS ON FILE | | | | | | |
| BELTRAN, CHRIS | | ADDRESS ON FILE | | | | | | |
| BELTRAN, DANIEL GLENN | | ADDRESS ON FILE | | | | | | |
| BELTRAN, DAVID ALEXANDER | | ADDRESS ON FILE | | | | | | |
| BELTRAN, EPIGMENI | | 2718 S 59TH AVE | | | CICERO | IL | 60804-3131 | |
| BELTRAN, ERIKA | | ADDRESS ON FILE | | | | | | |
| BELTRAN, ESTEPHAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| BELTRAN, EVA JANNETTE | | ADDRESS ON FILE | | | | | | |
| BELTRAN, FRANCISC | | 8333 BROADWAY ST | | | EL PASO | TX | 79915-0000 | |
| BELTRAN, GERMAN | | ADDRESS ON FILE | | | | | | |
| BELTRAN, JANNA SHANTELL | | ADDRESS ON FILE | | | | | | |
| BELTRAN, JEFFREY | | 6289 KNOX AVE | | | FONTANA | CA | 92336-4517 | |
| BELTRAN, JEREMY SETH | | ADDRESS ON FILE | | | | | | |
| BELTRAN, JOSE | | 8933 117TH ST | | | RICHMOND HILL | NY | 11418-3112 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BELTRAN, JOSE C | | ADDRESS ON FILE | | | | | | |
| BELTRAN, JOSEPH ARTHUR | | ADDRESS ON FILE | | | | | | |
| BELTRAN, JUAN RICARDO | | ADDRESS ON FILE | | | | | | |
| BELTRAN, JUSTIN CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| BELTRAN, KENNY ALBERTO | | ADDRESS ON FILE | | | | | | |
| BELTRAN, LAUREN ASHLEY | | ADDRESS ON FILE | | | | | | |
| BELTRAN, MARIO | | 409 AMESWOOD DR | | | ROUND ROCK | TX | 78664 | |
| BELTRAN, MARIO A MD | | PO BOX 4610 | | | LAKE CHARLES | LA | 70606 | |
| BELTRAN, OMAYRA | | ADDRESS ON FILE | | | | | | |
| BELTRAN, RAUL | | ADDRESS ON FILE | | | | | | |
| BELTRAN, SERGIO | | ADDRESS ON FILE | | | | | | |
| BELTRAN, TONI MARLENA | | ADDRESS ON FILE | | | | | | |
| BELTRAN, YADIRA YVETTE | | ADDRESS ON FILE | | | | | | |
| BELTRE, JEAN | | 441 W CAMBRIA ST | 3A | | PHILADELPHIA | PA | 19133-0000 | |
| BELTRE, JEAN CARLOS | | ADDRESS ON FILE | | | | | | |
| BELTRE, JOHNATHAN CASTENADA | | ADDRESS ON FILE | | | | | | |
| BELTRE, MANUEL EMILIO | | ADDRESS ON FILE | | | | | | |
| BELTRONICS | | PO BOX 706005 | | | CINCINNATI | OH | 45270-6005 | |
| BELTRONICS | ATTN DENISE VONDER STRAUSSE | 5442 WESTCHESTER RD | | | WEST CHESTER | OH | 45069 | |
| BELTRONICS USA INC | | PO BOX 706005 | | | CINCINNATI | OH | 45270-6005 | |
| BELTWAY ALARM SERVICES | | 10741 TUCKER ST | | | BELTSVILLE | MD | 20705 | |
| BELTWAY AUTO & PLATE GLASS INC | | 3827 PENN BELT PLACE | | | FORESTVILLE | MD | 20747 | |
| BELTWAY DOORS INC | | 8004 BELLEFONTE LN | | | CLINTON | MD | 20735 | |
| BELTWAY GLASS & MIRRORS INC | | 1666 SULPHUR SPRING RD | | | BALTIMORE | MD | 21227 | |
| BELTYUKOV, ALEX | | ADDRESS ON FILE | | | | | | |
| BELTZ, CARSON | | ADDRESS ON FILE | | | | | | |
| BELTZ, CHAD DOUGLAS | | ADDRESS ON FILE | | | | | | |
| BELTZ, LANCE CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| BELTZER & SCHULTZ APPRAISALS | | 1407 STAGECOACH RD | | | GRAND ISLAND | NE | 68801 | |
| BELVA, CHEVIS | | PO BOX 2803 | | | ORANGE BEACH | AL | 36561-0000 | |
| BELVAL TV | | 3 WILLIAMS ST | | | LYNDONVILLE | VT | 05851 | |
| BELVER, LORI A | | ADDRESS ON FILE | | | | | | |
| BELVETT, DAMION ANTONIO | | ADDRESS ON FILE | | | | | | |
| BELVETT, LOCKERIA CARLISSA | | ADDRESS ON FILE | | | | | | |
| BELVILLE, ELIZABETH | | ADDRESS ON FILE | | | | | | |
| BELVILLE, REBECCA RUTH | | ADDRESS ON FILE | | | | | | |
| BELVISO, LAWRENCE M | | 1206 AMESBURG LN | | | RICHMOND | VA | 23227 | |
| BELYEA, CHRISTOPHER | | 600 E INSKIP DR | A303 | | KNOXVILLE | TN | 37912-0000 | |
| BELYEA, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| BELYEU, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| BELZECKY, DAVID J | | ADDRESS ON FILE | | | | | | |
| BELZER, BRETT | | 167 YACHT CLUB WAY | | | HYPOLUXO | FL | 33462-0000 | |
| BEMAN, ERIC ANDREW | | ADDRESS ON FILE | | | | | | |
| BEMBAS, RICHARD JOHN | | ADDRESS ON FILE | | | | | | |
| BEMBENEK, ALEXANDRA TERESE | | ADDRESS ON FILE | | | | | | |
| BEMBERY, COREY | | 4442 63RD ST N | | | KENNETH CITY | FL | 33709 | |
| BEMBRY, THERESA MICHELLE | | ADDRESS ON FILE | | | | | | |
| BEMBRY, TRAVERS D | | ADDRESS ON FILE | | | | | | |
| BEMENT, MIRANDA JOAN | | ADDRESS ON FILE | | | | | | |
| BEMIS, ANDREW SAMUEL | | ADDRESS ON FILE | | | | | | |
| BEMIS, CAITY MARIE | | ADDRESS ON FILE | | | | | | |
| BEMIS, CORY | | ADDRESS ON FILE | | | | | | |
| BEMIS, TODD | | 4451 N BANTA RD | | | BARGERSVILLE | IN | 46106-8800 | |
| BEMOUNT, MARCUS RAY | | ADDRESS ON FILE | | | | | | |
| BEMPAH, BERNARD | | ADDRESS ON FILE | | | | | | |
| BEMRICH, ELIZABETH ASHLEY | | ADDRESS ON FILE | | | | | | |
| BEMRICH, JOHN | | 2449 DERBY | | | ABILENE | TX | 79606 | |
| BEMRICH, JOHN C | | ADDRESS ON FILE | | | | | | |
| BEN & PATS CLEANING SERVICE | | PO BOX 191 | | | SWARTSWOOD | NJ | 07877-0191 | |
| BEN ABDELJELIL, SHEMSEDDINE | | ADDRESS ON FILE | | | | | | |
| BEN ARONOLD & ASSOCIATES | | 3143 W BECK LANE | | | PHOENIX | AZ | 85023 | |
| BEN FRANKLIN CRAFTS & FRAMES | | PO BOX 6206 | | | RICHMOND | VA | 23230 | |
| BEN HANSON | | 7907 HERMITAGE RD | | | RICHMOND | VA | 23228 | |
| BEN ISRAEL, RONNI | | ADDRESS ON FILE | | | | | | |
| BEN KEREM, ASAPH | | ADDRESS ON FILE | | | | | | |
| BEN MARSHALLS LOCK & SAFE SVC | | 6 COMET ST SW | | | FT WALTON BEACH | FL | 32548 | |
| BEN MCELROY & ASSOCIATES INC | | P O BOX 5516 | | | ATHENS | GA | 30604 | |
| BEN OWENS CARPET CO INC | | 1211 VETERANS BLVD | | | ARDMORE | OK | 73401 | |
| BEN, ARRIOLA | | 100 PUESTA MIRADOR | | | SANTA TERESA | NM | 88089-0000 | |
| BEN, BUTLER E | | ADDRESS ON FILE | | | | | | |
| BEN, ESCOBEDO | | PO BOX 1926 | | | BROWNSVILLE | TX | 78522-1926 | |
| BEN, R | | 123 E LULLWOOD AVE | | | SAN ANTONIO | TX | 78212-2317 | |
| BEN, SIMS | | 1104 ST MICHAELS DR SE | | | CONOVER | NC | 28613 | |
| BEN, SIMS | | 2080 TRAVIS RD 9 | | | NEWTON | NC | 28658-0000 | |
| BEN, SUWING | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEN, TOLAND | | 1018 SHIELS DR | | | CORPUS CHRISTI | TX | 78412-3552 | |
| BENALFEW, VICTORIA | | ADDRESS ON FILE | | | | | | |
| BENALFEW, VICTORIA | | 180 MOUNTAIN AVE UNIT 14 | | | MALDEN | MA | 02148-0000 | |
| BENALLY, JERRY LEE | | ADDRESS ON FILE | | | | | | |
| BENALLY, MELISSA MICHELLE | | ADDRESS ON FILE | | | | | | |
| BENALLY, MELISSA MICHELLE | | ADDRESS ON FILE | | | | | | |
| BENARBASHIAN, BEDROS PETER | | ADDRESS ON FILE | | | | | | |
| BENARD, JACOLBRIAN TERRELL | | ADDRESS ON FILE | | | | | | |
| BENASSI, JAMES ESTEBAN | | ADDRESS ON FILE | | | | | | |
| BENASSI, RYAN | | ADDRESS ON FILE | | | | | | |
| BENAVENTE, CHASE A | | ADDRESS ON FILE | | | | | | |
| BENAVIDES, BLANCA ALICIA | | ADDRESS ON FILE | | | | | | |
| BENAVIDES, CHRISTINA LYNN | | ADDRESS ON FILE | | | | | | |
| BENAVIDES, CLAUDIO | | ADDRESS ON FILE | | | | | | |
| BENAVIDES, GLORIA | | 4840 MONETTE | | | CORPUS CHRISTI | TX | 78412 | |
| BENAVIDES, GLORIA LUCINDA | | ADDRESS ON FILE | | | | | | |
| BENAVIDES, JAMES | | ADDRESS ON FILE | | | | | | |
| BENAVIDES, JASON BRETT | | ADDRESS ON FILE | | | | | | |
| BENAVIDES, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | |
| BENAVIDES, MICHAEL BRIAN | | ADDRESS ON FILE | | | | | | |
| BENAVIDES, MICHAEL ROBERT | | ADDRESS ON FILE | | | | | | |
| BENAVIDES, PATRICIA | | 10 S 540 YINDJAMMER LN | | | NAPERVILLE | IL | 60564 | |
| BENAVIDES, SANDY | | ADDRESS ON FILE | | | | | | |
| BENAVIDES, VICENTE ANDRES | | ADDRESS ON FILE | | | | | | |
| BENAVIDEZ, CASSI LANAE | | ADDRESS ON FILE | | | | | | |
| BENAVIDEZ, CASSI LANAE | | ADDRESS ON FILE | | | | | | |
| BENAVIDEZ, JACQUELINE S | | ADDRESS ON FILE | | | | | | |
| BENAVIDEZ, JOE | | ADDRESS ON FILE | | | | | | |
| BENAVIDEZ, JORDAN | | ADDRESS ON FILE | | | | | | |
| BENAVIDEZ, JOSE EFRAIN | | ADDRESS ON FILE | | | | | | |
| BENAVIDEZ, JOY P | | 1612 BRENTWOOD DR | | | TROY | MI | 48098-2706 | |
| BENAVIDEZ, KEITH RICHARD | | ADDRESS ON FILE | | | | | | |
| BENAVIDEZ, MARCUS X | | 2403 87TH ST | UNIT B | | LUBBOCK | TX | 79423 | |
| BENAVIDEZ, MARCUS XAVIER | | ADDRESS ON FILE | | | | | | |
| BENAVIDEZ, OSCAR RENE | | ADDRESS ON FILE | | | | | | |
| BENAVIDEZ, REIANN MONIQUE | | ADDRESS ON FILE | | | | | | |
| BENBOW, ANDREW JOSEPH | | ADDRESS ON FILE | | | | | | |
| BENBOW, JULIAN | | 8404 MULDOON CT UNIT 304 | | | RICHMOND | VA | 23228 | |
| BENBOW, JULIAN | | 8404 MULDOON CT | UNITE NO 304 | | RICHMOND | VA | 23228 | |
| BENBOW, JULIAN J | | ADDRESS ON FILE | | | | | | |
| BENBROOKS, ROBERTM | | ADDRESS ON FILE | | | | | | |
| BENCES MAYTAG | | 72 FRANKLIN ST | | | CLYMER | PA | 15728 | |
| BENCH, BRYCE RAY | | ADDRESS ON FILE | | | | | | |
| BENCH, DUSTIN TYLER | | ADDRESS ON FILE | | | | | | |
| BENCH, MATT EVAN | | ADDRESS ON FILE | | | | | | |
| BENCHMARK | ATTN MARY GONZALEZ | DIV OF ROBERT HALF INTERNATIONAL | 5720 STONERIDGE DR STE 3 | | PLEASANTON | CA | 94588 | |
| BENCHMARK APPRAISAL | | 1521 NW 11TH ST | | | BOCA RATON | FL | 33486 | |
| BENCHMARK APPRAISAL IV INC | | 1717 GLOVER ST | | | JOPLIN | MO | 64801 | |
| BENCHMARK PORTAL INC | | 3130 SKYWAY DR STE 702 | | | SANTA MARIA | CA | 93455 | |
| BENCHMARK STAFFING INC | | PO BOX 60000 | FILE 73484 | | SAN FRANCISCO | CA | 94160-3484 | |
| BENCHMARK VALUATION | | PO BOX 702254 | | | DALLAS | TX | 75370 | |
| BENCIVENGA, JARED DAVID | | ADDRESS ON FILE | | | | | | |
| BENCKENDORF, BRANDON DANE | | ADDRESS ON FILE | | | | | | |
| BENCO INC | | 1061 BLOOMFIELD AVE | | | WEST CALDWELL | NJ | 07006 | |
| BENCOSME, CLAUDIA S | | ADDRESS ON FILE | | | | | | |
| BENCOSME, FEDERICO JUNIOR | | ADDRESS ON FILE | | | | | | |
| BENCOSME, LYSBEL CECILIA | | ADDRESS ON FILE | | | | | | |
| BENDA, BRAD DOUGLAS | | ADDRESS ON FILE | | | | | | |
| BENDA, ERIC CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| BENDA, ROBBIE | | 402 W HIGHWAY AVE | NONE | | PRAGUE | NE | 68050-0000 | |
| BENDA, ROBBIE LEE | | ADDRESS ON FILE | | | | | | |
| BENDALL, ANTHONY WAYNE | | ADDRESS ON FILE | | | | | | |
| BENDANA, NELIA ANNE | | ADDRESS ON FILE | | | | | | |
| BENDAVID, ELIA ANNA | | ADDRESS ON FILE | | | | | | |
| BENDEBEL, WAYNE JASON | | ADDRESS ON FILE | | | | | | |
| BENDEL JR, RICHARD | | ADDRESS ON FILE | | | | | | |
| BENDELE, BRENT | | ADDRESS ON FILE | | | | | | |
| BENDER COMPUTER & ELECTRONICS | | RR 5 BOX 2384 | | | ALTOONA | PA | 16601 | |
| BENDER CUST, CHARLES | | SAMUEL BENDER | | | UNIF TRF MIN ACT MI | MI | | |
| BENDER GOLDMAN & HELPER INC | | 11500 W OLYMPIC BLVD 655 | | | LOS ANGELES | CA | 90064 | |
| BENDER, ASHLEY NICHOLE | | ADDRESS ON FILE | | | | | | |
| BENDER, ASHLEY NICHOLE | | ADDRESS ON FILE | | | | | | |
| BENDER, CRAIG P | | ADDRESS ON FILE | | | | | | |
| BENDER, DANIEL | | 1508 NEW PINERY RD | | | PORTAGE | WI | 53901 | |
| BENDER, DAWN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BENDER, ED | | 260 SKYLINE DR | | | MOUNT PENN | PA | 19606 | |
| BENDER, JACOB GLENN | | ADDRESS ON FILE | | | | | | |
| BENDER, JASON | | 4326 COLLINGSWOOD DR | | | CHESTERFIELD | VA | 23832 | |
| BENDER, JASON JOHN | | ADDRESS ON FILE | | | | | | |
| BENDER, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |
| BENDER, JOEL | | ADDRESS ON FILE | | | | | | |
| BENDER, JOHN D | | 5830 NW EXPRESSWAY ST NO 264 | | | OKLAHOMA CITY | OK | 73132 | |
| BENDER, JOHN DEAN | | ADDRESS ON FILE | | | | | | |
| BENDER, JOSH | | ADDRESS ON FILE | | | | | | |
| BENDER, KAYLA M | | ADDRESS ON FILE | | | | | | |
| BENDER, NICHOLAS EDWARD | | ADDRESS ON FILE | | | | | | |
| BENDER, RYAN | | ADDRESS ON FILE | | | | | | |
| BENDER, RYAN | | 2266 THOMSEN WY | | | LINCOLN | CA | 95648 | |
| BENDER, TALISHA | | ADDRESS ON FILE | | | | | | |
| BENDERS JR, ODELL | | ADDRESS ON FILE | | | | | | |
| BENDERSON 85 1 TRUST | | PO BOX 660 | | | BUFFALO | NY | 142010660 | |
| BENDERSON 85 1 TRUST | | PO BOX 660 | C/O HOLIDAY UNION ASSOCIATES | | BUFFALO | NY | 14201-0660 | |
| BENDERSON PROPERTIES & DONALD ROBINSON | | 8441 COOPER CREEK BLVD | | | PORT ST LUCIE | FL | 34201 | |
| BENDERSON PROPERTIES & DONALD ROBINSON | SHARON ALCORN | 8441 COOPER CREEK BLVD | | | UNIVERSITY PARK | FL | 34201 | |
| BENDERSON PROPERTIES INC | | WRI ASSOCIATES LTD | PO BOX 823201 | | PHILADELPHIA | PA | 19182-3201 | |
| BENDERSON PROPERTIES INC AND DONALD E ROBINSON | ATTN JAMES S CARR | ROBERT L LEHANE | KELLEY DRYE & WARREN LLP | 101 PARK AVE | NEW YORK | NY | 10178 | |
| BENDERSON PROPERTIES INC AND DONALD E ROBINSON | BENDERSON PROPERTIES INC AND DONALD E ROBINSON | ATTN KEN LABENSKI | C O BENDERSON DEVELOPMENT COMPANY INC | 570 DELAWARE AVE | BUFFALO | NY | 14202 | |
| BENDERSON PROPERTIES INC AND DONALD E ROBINSON | ATTN KEN LABENSKI | C O BENDERSON DEVELOPMENT COMPANY INC | 570 DELAWARE AVE | | BUFFALO | NY | 14202 | |
| BENDERSON PROPERTIES INC WRI ASSOCIATES LTD | | 8441 COOPER CREEK BLVD | ATTN RANDALL BENDERSON | | UNIVERSITY PARK | FL | 34201 | |
| BENDERSON ROBINSON | | 8441 COOPER CREEK BLVD | | | UNIVERSITY PARK | FL | 34201 | |
| BENDERSON ROBINSON | | PO BOX 823201 | | | PHILADELPHIA | PA | 19182-3201 | |
| BENDERSON1995TRUST,RONALD | | 570 DELAWARE AVE | C/O BENDERSON DEVELOPMENT CO  INC | | BUFFALO | NY | 14202 | |
| BENDIFF, SABRINA BENTCHERIF | | ADDRESS ON FILE | | | | | | |
| BENDIK, WILLIAM LARACUENTE | | ADDRESS ON FILE | | | | | | |
| BENDIXEN, NICCOLE | | ADDRESS ON FILE | | | | | | |
| BENDOFF, BRIAN | | 4552 ELEANOR DR | | | LONG GROVE | IL | 60047-0000 | |
| BENDOFF, BRIAN GILBERT | | ADDRESS ON FILE | | | | | | |
| BENE, ROY D | | ADDRESS ON FILE | | | | | | |
| BENE, ROY D | | 16962 ROCKCREEK CIR APT 47 | | | HUNTINGTON BEACH | CA | 92647-8313 | |
| BENEATH YOUR SOLE INC | | 20 BEECHWOOD AVE | | | MT VERNON | NY | 10553-1333 | |
| BENECASA, JAMES DOMINIC | | ADDRESS ON FILE | | | | | | |
| BENEDETTI, JOEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| BENEDETTI, MARY | | 5017 BEVERLY RD | | | KNOXVILLE | TN | 37918 | |
| BENEDETTI, NEIGHBORS FOR | | 1805 MONUMENT AVE STE 203 | | | RICHMOND | VA | 23220 | |
| BENEDETTO, JOSHUA F | | ADDRESS ON FILE | | | | | | |
| BENEDETTO, RYAN JEFFREY | | ADDRESS ON FILE | | | | | | |
| BENEDIC, MELODY LYNN | | ADDRESS ON FILE | | | | | | |
| BENEDICK, TROY ANTHONY | | ADDRESS ON FILE | | | | | | |
| BENEDICT COMPUTER | | 220 FELTON DR | | | MENLO PARK | CA | 94025 | |
| BENEDICT, CLYDE M | | ADDRESS ON FILE | | | | | | |
| BENEDICT, JOEL | | ADDRESS ON FILE | | | | | | |
| BENEDICT, JULIA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| BENEDICT, KIMBERLY ANN | | ADDRESS ON FILE | | | | | | |
| BENEDICT, MALCIOLN | | 15710 RIVERSIDE DR W APT 6N | | | NEW YORK | NY | 10032-7039 | |
| BENEDICT, REYES | | 1020 DALE RD | | | HOGESVILLE | WV | 25427-0000 | |
| BENEDICT, SARAH ASHLEY | | ADDRESS ON FILE | | | | | | |
| BENEDICT, TIMOTHY CHARLES | | ADDRESS ON FILE | | | | | | |
| BENEDICT, TRACY | | 1138 SUMMERWOOD BLVD | | | GREENFIELD | IN | 46140-7831 | |
| BENEDICTINE HIGH SCHOOL | | 304 N SHEPPARD ST | | | RICHMOND | VA | 23221 | |
| BENEDINI, EDUARDA DONATO | | ADDRESS ON FILE | | | | | | |
| BENEDIS, DELILAH LYNN | | ADDRESS ON FILE | | | | | | |
| BENEFICIAL COLORADO | | PO BOX 2330 | | | BOULDER | CO | 80306 | |
| BENEFICIAL INVESTIGATION SVS | | PO BOX 3332 | | | MILFORD | CT | 06460 | |
| BENEFICIAL NATIONAL BANK USA | | PO BOX 15521 | | | WILMINGTON | DE | 19850 | |
| BENEFICIAL PETERSBURG | | 3330 S CRATER RD | | | PETERSBURG | VA | 23803 | |
| BENEFICIAL RICHMOND | | 4842 S LABURNUM AVE | | | RICHMOND | VA | 23231 | |
| BENEFICIAL VIRGINIA | | JUDICIAL CENTER 2ND FL CIVIL | | | VIRGINIA BEACH | VA | 23456 | |
| BENEFICIAL VIRGINIA | | VA BEACH GENERAL DISTRICT CT | JUDICIAL CENTER 2ND FL CIVIL | | VIRGINIA BEACH | VA | 23456 | |
| BENEFIELD, BRANDON ALLAN | | ADDRESS ON FILE | | | | | | |
| BENEFIELD, DANIEL SHANE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BENEFIELD, HEATHER ROCHELLE | | ADDRESS ON FILE | | | | | | |
| BENEFIELD, JARED MICHAEL | | ADDRESS ON FILE | | | | | | |
| BENEFIELD, JOE WHEELER | | ADDRESS ON FILE | | | | | | |
| BENEFIELD, PATRICK J | | ADDRESS ON FILE | | | | | | |
| BENEFIELD, TIM C | | ADDRESS ON FILE | | | | | | |
| BENEFIT CONCEPTS INC | | 10 RISHO AVE | | | EAST PROVIDENCE | RI | 029141287 | |
| BENEFIT SERVICES OF HAWAII INC | | PO BOX 31000 | | | HONOLULU | HI | 968495136 | |
| BENEFITSLINK COM INC | | 1298 MINNESOTA AVE STE H | | | WINTER PARK | FL | 32789 | |
| BENEFORD, SEDRIC L | | ADDRESS ON FILE | | | | | | |
| BENEJAM, EVELYN | | 16424 FRAMINGHAM CIRCLE | | | PFLUGERVILLE | TX | 78660 | |
| BENEJAM, EVELYN R | | ADDRESS ON FILE | | | | | | |
| BENEK, ALLISON | | 117 TALGRATH CT | | | EXTON | PA | 19341 | |
| BENEK, ALLISON M | | ADDRESS ON FILE | | | | | | |
| BENEK, ANTHONY F | | 117 TALGRATH CT | | | EXTON | PA | 19341 | |
| BENEK, ANTHONY FRANCIS | | ADDRESS ON FILE | | | | | | |
| BENELLI, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| BENENATI, MATTHEW J | | ADDRESS ON FILE | | | | | | |
| BENENSON CAPITAL COMPANY LLC, THE | | 708 THIRD AVE 28TH FL | | | NEW YORK | NY | 10017 | |
| BENENSON COLUMBUS OH TRUST | NO NAME SPECIFIED | C/O BENENSON CAPITAL COMPANY | 708 THIRD AVE | | NEW YORK | NY | 10017 | |
| BENENSON COLUMBUS OH TRUST | C O BENENSON CAPITAL COMPANY | 708 THIRD AVE | | | NEW YORK | NY | 10017 | |
| BENENSON COLUMBUS OH TRUST | C O NICLAS A FERLAND ESQ | LECLAIRRYAN A PROFESSIONAL CORPORATION | 555 LONG WHARF DR 8TH FL | | NEW HAVEN | CT | 06511 | |
| BENENSON COLUMBUS OH TRUST | CHRISTOPHER L PERKINS | LECLAIRRYAN A PROFESSIONAL CORPORATION | 951 E BYRD ST 8TH FL | | RICHMOND | VA | 23219 | |
| BENEPLACE INC | | PO BOX 203550 | | | AUSTIN | TX | 78720 | |
| BENES & ASSOCIATES, JOSEPH B | | 19855 SOUTHWEST FWY 130 | | | SUGAR LAND | TX | 77479 | |
| BENES, KYLE BRADLEY | | ADDRESS ON FILE | | | | | | |
| BENES, ROB JAMES | | ADDRESS ON FILE | | | | | | |
| BENESKI, RICH | | ADDRESS ON FILE | | | | | | |
| BENETTI, MATT | | 2911 N LOCKWOOD RIDGE RD LOT 14 | | | SARASOTA | FL | 34234-6564 | |
| BENETTI, MATT | | 800 CELEBRATION AVE | | | KISSIMMEE | FL | 34747-0000 | |
| BENEVENT, ROSS J | | ADDRESS ON FILE | | | | | | |
| BENEVIDES, JESSIKA | | ADDRESS ON FILE | | | | | | |
| BENEVIDES, KERRIE A | | ADDRESS ON FILE | | | | | | |
| BENEVIDES, KERRIE A | | ADDRESS ON FILE | | | | | | |
| BENEVIDES, MICHEAL WILLIAM | | ADDRESS ON FILE | | | | | | |
| BENFIELD ELECTRIC COMPANY | | PO BOX 256 | | | FOREST HILL | MD | 21050 | |
| BENFIELD ELECTRIC COMPANY | | PO BOX 791116 | | | BALTIMORE | MD | 21279-1116 | |
| BENFIELD, JOHN ANTHONY | | ADDRESS ON FILE | | | | | | |
| BENFIELD, KENTON JAMES | | ADDRESS ON FILE | | | | | | |
| BENFIELD, TONISHA TATTIANA | | ADDRESS ON FILE | | | | | | |
| BENFORD, ANTWORNETTE | | ADDRESS ON FILE | | | | | | |
| BENFORD, JAHMAAL XEMETRIUS | | ADDRESS ON FILE | | | | | | |
| BENFORD, JESSICA LYNN | | ADDRESS ON FILE | | | | | | |
| BENFORD, JUSTIN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| BENFORD, LAVICIUS YVONNE | | ADDRESS ON FILE | | | | | | |
| BENFORD, SANDREA | | 1850 S 61ST AVE APT 2B | | | CICERO | IL | 60804 | |
| BENGAL | | CAMPUS BOX 8009 | IDAHO STATE UNIVERSITY | | POCATELLO | ID | 83209 | |
| BENGAL | | IDAHO STATE UNIVERSITY | | | POCATELLO | ID | 83209 | |
| BENGE INDUSTRIES | | PO BOX 1604 | | | TUALATIN | OR | 97062 | |
| BENGE, LOREN CURTIS | | ADDRESS ON FILE | | | | | | |
| BENGE, SAMANTHA | | 30 LAKESIDE AVE | | | GRANITE FALLS | NC | 28630-0000 | |
| BENGE, SAMANTHA MARGARET | | ADDRESS ON FILE | | | | | | |
| BENGEL COMPANY, PAUL E | | 420 EAST PROSPECT AVE | | | JACKSON | MI | 49203 | |
| BENGOUGH JR , LAWRENCE BERNARD | | ADDRESS ON FILE | | | | | | |
| BENGTSON, BRITT | | 5040 ALENCIA CT | | | DELRAY BEACH | FL | 33484 | |
| BENGTSON, BRITT S | | ADDRESS ON FILE | | | | | | |
| BENGTSON, JOHN GARNER | | ADDRESS ON FILE | | | | | | |
| BENGTSON, MASON DEAN | | ADDRESS ON FILE | | | | | | |
| BENGTSON, MIKE ANTHONY | | ADDRESS ON FILE | | | | | | |
| BENGTSSON, ERIK G | | ADDRESS ON FILE | | | | | | |
| BENGUIAT, KEITH | | 4921 WEST 12TH | | | KENNEWICK | WA | 99338 | |
| BENGWAY, VENANCE DESIDERI | | ADDRESS ON FILE | | | | | | |
| BENHAM, ANUSH | | 10175 SPRING MOUNTAIN RD | APT  2032 | | LAS VEGAS | NV | 89117 | |
| BENHAMS BOUNCEABLES | | PO BOX 121 | | | CROZIER | VA | 23039 | |
| BENIAK, ERIN | | 9700 ROCKSIDE RD STE 290 | | | VALLEYVIEW | OH | 44125 | |
| BENIAK, ERIN | | LOC NO 1032 PETTY CASH | 9700 ROCKSIDE RD STE 290 | | VALLEYVIEW | OH | 44125 | |
| BENICIA APPLIANCE CTR | | PO BOX 1975 | | | BENICIA | CA | 94510 | |
| BENICK, BRAD | | ADDRESS ON FILE | | | | | | |
| BENIGNO, MARC ANTHONY | | ADDRESS ON FILE | | | | | | |
| BENINATI, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| BENINATI, FRANK | | 265 GREAT RD | | | MAYNARD | MA | 01754-2136 | |
| BENINATI, TYLER ANTHONEY | | ADDRESS ON FILE | | | | | | |
| BENINCASA, AMANDA NORA | | ADDRESS ON FILE | | | | | | |
| BENISE, CARLOS THOMAS | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BENISH ELIZABETH G | | 12601 KIRKHAM RD | | | LOUISVILLE | KY | 40299 | |
| BENISH, BRENDON STEPHEN | | ADDRESS ON FILE | | | | | | |
| BENISH, DERICK DONALD | | ADDRESS ON FILE | | | | | | |
| BENISH, JONATHAN | | ADDRESS ON FILE | | | | | | |
| BENITA, JEFFREY DAVID | | ADDRESS ON FILE | | | | | | |
| BENITES, DIANE | | 932 SOUTH 2ND AVE | | | TUCSON | AZ | 85701 | |
| BENITES, LINDA C | | ADDRESS ON FILE | | | | | | |
| BENITES, LUIS ALBERTO | | ADDRESS ON FILE | | | | | | |
| BENITEZ CANDELARIO, ORLANDO | | ADDRESS ON FILE | | | | | | |
| BENITEZ DELGADO, ANGEL A | | ADDRESS ON FILE | | | | | | |
| BENITEZ, ALEXANDE | | 39560 SWEETFERN LN | | | LOVETTSVILLE | VA | 20180-3332 | |
| BENITEZ, ALVARADO | | 7 MELVILLE RD | | | HUNTINGTON STATION | NY | 11746 | |
| BENITEZ, ASHLEY CAROLINA | | ADDRESS ON FILE | | | | | | |
| BENITEZ, DANIA IRMA | | ADDRESS ON FILE | | | | | | |
| BENITEZ, DAVID W | | ADDRESS ON FILE | | | | | | |
| BENITEZ, EDGAR CRUZ | | ADDRESS ON FILE | | | | | | |
| BENITEZ, EDWARD | | ADDRESS ON FILE | | | | | | |
| BENITEZ, GABE | | 3300 AUTUMN ASH CT | | | MODESTO | CA | 95355-0000 | |
| BENITEZ, GIANCARLO | | ADDRESS ON FILE | | | | | | |
| BENITEZ, GREG J | | 5869 INDIANOLA AVE | | | INDIANAPOLIS | IN | 46220 | |
| BENITEZ, JEAN CARLOS | | ADDRESS ON FILE | | | | | | |
| BENITEZ, JEFFERSON | | ADDRESS ON FILE | | | | | | |
| BENITEZ, JONATHAN | | ADDRESS ON FILE | | | | | | |
| BENITEZ, JOSE | | 2807 S ROAN ST | | | JOHNSON CITY | TN | 37601-7635 | |
| BENITEZ, JOSEFINA MAGALI | | ADDRESS ON FILE | | | | | | |
| BENITEZ, JOSEPH SEBASTION | | ADDRESS ON FILE | | | | | | |
| BENITEZ, JUAN JESUS | | ADDRESS ON FILE | | | | | | |
| BENITEZ, JUANITA | | 1225 W 3RD ST | | | SANTA ANA | CA | 92703-0000 | |
| BENITEZ, JUANITA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| BENITEZ, LUIS RICARDO | | ADDRESS ON FILE | | | | | | |
| BENITEZ, MARQUIS | | ADDRESS ON FILE | | | | | | |
| BENITEZ, NADINE BENITEZ | | ADDRESS ON FILE | | | | | | |
| BENITEZ, PEDRO | | 6916 N BREVARD AVE | | | TAMPA | FL | 33604-4749 | |
| BENITEZ, QUEMILLE EVADINE | | ADDRESS ON FILE | | | | | | |
| BENITEZ, ROLANDO | | 15645 SW 74TH CR | | | ORLANDO | FL | 32811-0000 | |
| BENITEZ, RYAN | | ADDRESS ON FILE | | | | | | |
| BENITEZ, SANDRA | | 294 CHAPARRAL CIR | | | ELGIN | IL | 60120-4854 | |
| BENITEZ, STEPHANIE | | ADDRESS ON FILE | | | | | | |
| BENITEZ, STEVEN | | ADDRESS ON FILE | | | | | | |
| BENITEZ, WILLIAM FRANCISCO | | ADDRESS ON FILE | | | | | | |
| BENITEZ, ZULY | | ADDRESS ON FILE | | | | | | |
| BENJAMIN CHIN | CHIN BENJAMIN | 208 NAYLOR ST | | | SAN FRANCISCO | CA | 94112-4511 | |
| BENJAMIN FORSHAY | FORSHAY BENJAMIN | 25 BRENTWOOD RD | | | EXETER | NH | 03833-1502 | |
| BENJAMIN HARRISON | HARRISON BENJAMIN | 6485 SW 204TH PL | | | BEAVERTON | OR | 97007-4250 | |
| BENJAMIN MOORE & CO | | 51 CHESTNUT RIDGE RD | | | MONTVALE | NJ | 07645 | |
| BENJAMIN PLUMBING INC | | 5396 KING JAMES WAY | | | MADISON | WI | 53719 | |
| BENJAMIN SELDEN | SELDEN BENJAMIN | 1215 WINDSOR AVE | | | RICHMOND | VA | 23227-3744 | |
| BENJAMIN, ALISA JANAY | | ADDRESS ON FILE | | | | | | |
| BENJAMIN, ALISA JANAY | | ADDRESS ON FILE | | | | | | |
| BENJAMIN, ANN M | | ADDRESS ON FILE | | | | | | |
| BENJAMIN, APRIL E | | ADDRESS ON FILE | | | | | | |
| BENJAMIN, APRIL E | | ADDRESS ON FILE | | | | | | |
| BENJAMIN, AURORA C | | ADDRESS ON FILE | | | | | | |
| BENJAMIN, BRADLEY RANDALL | | ADDRESS ON FILE | | | | | | |
| BENJAMIN, BRIAN SAMUEL | | ADDRESS ON FILE | | | | | | |
| BENJAMIN, COREY | | ADDRESS ON FILE | | | | | | |
| BENJAMIN, COREY SHAVAR | | ADDRESS ON FILE | | | | | | |
| BENJAMIN, CORY AUSTIN | | ADDRESS ON FILE | | | | | | |
| BENJAMIN, DENISE | | 11362 TOMAR ST | | | FONTANA | CA | 92337 | |
| BENJAMIN, DENISE N | | ADDRESS ON FILE | | | | | | |
| BENJAMIN, DENNIS ANTUWAN | | ADDRESS ON FILE | | | | | | |
| BENJAMIN, DUSTIN LEE | | ADDRESS ON FILE | | | | | | |
| BENJAMIN, F | | 12820 GREENWOOD FOREST DR | NO 911 | | HOUSTON | TX | 77066 | |
| BENJAMIN, FRANKLIN THEODORE | | ADDRESS ON FILE | | | | | | |
| BENJAMIN, HINES | | 562 TANYARD RD | | | ZEBULON | GA | 30295-0000 | |
| BENJAMIN, JASON MARK | | ADDRESS ON FILE | | | | | | |
| BENJAMIN, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |
| BENJAMIN, JAY H | | ADDRESS ON FILE | | | | | | |
| BENJAMIN, JAY H | | ADDRESS ON FILE | | | | | | |
| BENJAMIN, JEFFREY G | | ADDRESS ON FILE | | | | | | |
| BENJAMIN, JOHN | | 910 WHITE SANDS RD | | | HOLLY HILL | SC | 290599229 | |
| BENJAMIN, JOHNATHAN | | ADDRESS ON FILE | | | | | | |
| BENJAMIN, JULIAN ANTONIO | | ADDRESS ON FILE | | | | | | |
| BENJAMIN, KEVIN | | ADDRESS ON FILE | | | | | | |
| BENJAMIN, KEVIN | | 9874 CORRYSTONE DR | | | CHARLOTTE | NC | 28277 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN, KEVIN L | | ADDRESS ON FILE | | | | | | |
| BENJAMIN, LATIFAH L | | ADDRESS ON FILE | | | | | | |
| BENJAMIN, MARIO | | ADDRESS ON FILE | | | | | | |
| BENJAMIN, MARQUELL EMONTE | | ADDRESS ON FILE | | | | | | |
| BENJAMIN, MELISSA | | 29 COUCH ST | | | TAUNTON | MA | 02780 | |
| BENJAMIN, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| BENJAMIN, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| BENJAMIN, MICHAEL SCOTT | | ADDRESS ON FILE | | | | | | |
| BENJAMIN, OMARI J | | ADDRESS ON FILE | | | | | | |
| BENJAMIN, PATRICK | | ADDRESS ON FILE | | | | | | |
| BENJAMIN, PEREZ | | 1120 HOUSTON ST | | | COLUMBUS | TX | 78934-2540 | |
| BENJAMIN, QUINTIN | | ADDRESS ON FILE | | | | | | |
| BENJAMIN, RACHEL RAYNELL | | ADDRESS ON FILE | | | | | | |
| BENJAMIN, REGINOLD | | 41 NELLIE BROOK DR SW | | | MABLETON | GA | 30126 | |
| BENJAMIN, REGINOLD J | | ADDRESS ON FILE | | | | | | |
| BENJAMIN, RYAN JEFFREY | | ADDRESS ON FILE | | | | | | |
| BENJAMIN, SCOTT ALFRED | | ADDRESS ON FILE | | | | | | |
| BENJAMIN, SEMONS FLAHERTY | | ADDRESS ON FILE | | | | | | |
| BENJAMIN, SHAWN | | 518 S MAGNOLIA AVE | | | ANAHEIM | CA | 92804-0000 | |
| BENJAMIN, SHAWN RAY | | ADDRESS ON FILE | | | | | | |
| BENJAMIN, SHEALYN MARIE | | ADDRESS ON FILE | | | | | | |
| BENJAMIN, SHURE | | 12110 CARRSWOLD DR | | | HOUSTON | TX | 77071-3616 | |
| BENJAMIN, SHUREDA N | | ADDRESS ON FILE | | | | | | |
| BENJAMIN, VICKERY | | 1951 MAIN ST 281 | | | WATSONVILLE | CA | 95076-0000 | |
| BENJAMIN, WALTER | | 3311 CALUMET AVE | | | CHICAGO | IL | 60616 | |
| BENJAMIN, WANNO | | ADDRESS ON FILE | | | | | | |
| BENJAMIN, WANNO NMN | | ADDRESS ON FILE | | | | | | |
| BENJAMIN, WINSTON DERRICK | | ADDRESS ON FILE | | | | | | |
| BENJELLOUN, NAJIB | | ADDRESS ON FILE | | | | | | |
| BENJEY, BRADLEY SCOTT | | ADDRESS ON FILE | | | | | | |
| BENJEY, BRIAN | | ADDRESS ON FILE | | | | | | |
| BENJMAIN, KATIE | | ADDRESS ON FILE | | | | | | |
| BENKA COKER, DERRICK | | ADDRESS ON FILE | | | | | | |
| BENKE, BRAD R | | ADDRESS ON FILE | | | | | | |
| BENKEN, MINDY | | 1001 TRADEPORT DR | | | ORLANDO | FL | 32824 | |
| BENKEN, MINDY | | LOC NO 0044 PETTY CASH | 1001 TRADEPORT DR | | ORLANDO | FL | 32824 | |
| BENKEN, MINDY | | LOC NO 1455 PETTY CASH | 205D KELSEY LN | | TAMPA | FL | 33619 | |
| BENKEN, MINDY | | 4102 BOB WHITE CT | | | ST CLOUD | FL | 34772 | |
| BENKINS | | 5300 N POWERLINE RD 100 | | | FT LAUDERDALE | FL | 33309 | |
| BENKO, AMANDA GAIL | | ADDRESS ON FILE | | | | | | |
| BENKO, RILEY ANDREW | | ADDRESS ON FILE | | | | | | |
| BENMOUSSA, HUBERT | | 16500 COLLINS AVE NO 955 | | | SUNNY ISLE | FL | 33160 | |
| BENMUSA, QOUSEYBISHR | | 2309 BERKELEY AVE APT 1038 | | | AUSTIN | TX | 78745 | |
| BENN, ANDREW TRAVIS | | ADDRESS ON FILE | | | | | | |
| BENN, DAVID | | 10545 WASHINGTON 101 | | | KANSAS CITY | MO | 64114 | |
| BENN, JASON DONALD | | ADDRESS ON FILE | | | | | | |
| BENNALLIE, EVANS JAMES | | ADDRESS ON FILE | | | | | | |
| BENNAZAR, KARLA M | | ADDRESS ON FILE | | | | | | |
| BENNECKE, THOMAS A | | ADDRESS ON FILE | | | | | | |
| BENNEFIELD, CHRISTOPHER RAY | | ADDRESS ON FILE | | | | | | |
| BENNER MECHANICAL & ELECTRICAL | | 1760 LAKELAND PARK DR | | | BURLINGTON | KY | 41005 | |
| BENNER MECHANICAL & ELECTRICAL | ATTN TED WILLIAMS | 1760 LAKELAND PARK DR | | | BURLINGTON | KY | 41005 | |
| BENNER MECHANICAL & ELECTRICAL | ATTN TED WILLIAMS | 1760 LAKELAND PARK DR | | | BURLINGTON | KY | 41005-8066 | |
| BENNER MECHANICAL & ELECTRICAL INC | ATTN TED WILLIAMS | 1760 LAKELAND PARK DR | | | BURLINGTON | KY | 41005-8066 | |
| BENNER PATRICIA A | | 6111 WEST PAGES LANE | | | LOUISVILLE | KY | 40258 | |
| BENNER, ADAM GREGORY | | ADDRESS ON FILE | | | | | | |
| BENNER, CANDACE | | 89 SEVEN TREE LN | | | WARREN | ME | 04864-4453 | |
| BENNER, CHAD | | ADDRESS ON FILE | | | | | | |
| BENNER, DARREL A | | ADDRESS ON FILE | | | | | | |
| BENNER, JACOB C | | ADDRESS ON FILE | | | | | | |
| BENNER, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | |
| BENNER, JOE | | 2005 WELSBY AVE | | | STEVENS POINT | WI | 54481-4070 | |
| BENNER, MICHAEL E | | ADDRESS ON FILE | | | | | | |
| BENNER, RICHARD K | | 533 EVERGREEN CT | | | BENSALEM | PA | 19020 | |
| BENNERS, JORDAN PAUL | | ADDRESS ON FILE | | | | | | |
| BENNERS, JOSHUA CHARLES | | ADDRESS ON FILE | | | | | | |
| BENNET, DOUGLAS EDWARD | | ADDRESS ON FILE | | | | | | |
| BENNET, RICK | | 5275 LEE HWY | NO 303 | | ARLINGTON | VA | 22207 | |
| BENNETT BROTHERS INC | | 30 E ADAMS ST | | | CHICAGO | IL | 60603 | |
| BENNETT CATERERS | | 2605 COUNTRY CREEK CT | | | FORT WASHINGTON | MD | 20744 | |
| BENNETT CHATTERTON, RYAN ROY | | ADDRESS ON FILE | | | | | | |
| BENNETT COMMUNICATIONS INC | | ONE BENNETT LN | | | QUINCY | MA | 02169 | |
| BENNETT DRIVE AWAY | | PO BOX 100004 | | | MCDONOUGH | GA | 30253 | |
| BENNETT DRIVE AWAY | | PO BOX 931570 | | | ATLANTA | GA | 31193 | |
| BENNETT ELECTRIC | | PO BOX 1069 | | | VALRICO | FL | 33594 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BENNETT ELECTRONICS CORP | | 4104 83RD AVE N | | | BROOKLYN PARK | MN | 55443 | |
| BENNETT EXPRESS INC | | PO BOX 3517 | COMMERCE COURT POSTAL STA | | TORONTO | ON | M5L 1K1 | CANADA |
| BENNETT HOME & AUTO SUPPLY INC | | 118 126 MAIN ST | | | WESTON | WV | 26452 | |
| BENNETT III, JERRY DONALD | | ADDRESS ON FILE | | | | | | |
| BENNETT III, JOHN ROBERT | | ADDRESS ON FILE | | | | | | |
| BENNETT IV, AARON MARK | | ADDRESS ON FILE | | | | | | |
| BENNETT JR , HARRY NICHOLAS | | ADDRESS ON FILE | | | | | | |
| BENNETT JR , JERRY | | ADDRESS ON FILE | | | | | | |
| BENNETT JR, ROBERT E | | ADDRESS ON FILE | | | | | | |
| BENNETT PLUMBING & HEATING INC | | 10 ROSE MORIN DR | | | FALMOUTH | MA | 02540 | |
| BENNETT SECURITY SERVICE | | PO BOX 344 | | | DOVER | DE | 199030344 | |
| BENNETT SERVICE CO | | PO BOX 811 | | | HINESVILLE | GA | 31310 | |
| BENNETT, ADAM M | | ADDRESS ON FILE | | | | | | |
| BENNETT, ADRIAN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| BENNETT, ALEX EDWARD | | ADDRESS ON FILE | | | | | | |
| BENNETT, ALEX ISAIAH | | ADDRESS ON FILE | | | | | | |
| BENNETT, ALEXANDER JAMES | | ADDRESS ON FILE | | | | | | |
| BENNETT, ALEXANDER THOMAS | | ADDRESS ON FILE | | | | | | |
| BENNETT, ANDREW | | ADDRESS ON FILE | | | | | | |
| BENNETT, ANDREW JUSTIN | | ADDRESS ON FILE | | | | | | |
| BENNETT, ANDREW WADE | | ADDRESS ON FILE | | | | | | |
| BENNETT, ANDY JAMES | | ADDRESS ON FILE | | | | | | |
| BENNETT, ANTHONY DRAKE | | ADDRESS ON FILE | | | | | | |
| BENNETT, ANTHONY MATHEW | | ADDRESS ON FILE | | | | | | |
| BENNETT, BEN | | 3440 BELL ST UNIT 320 | | | AMARILLO | TX | 79109 | |
| BENNETT, BENJAMIN WILLIAM | | ADDRESS ON FILE | | | | | | |
| BENNETT, BERNADETTE | | ADDRESS ON FILE | | | | | | |
| BENNETT, BERT | | 47 PARTRIDGE VALLEY RD | | | W YARMOUTH | MA | 02673 | |
| BENNETT, BILLY | | 1731 S 19TH ST | | | MILWAUKEE | WI | 53204 3126 | |
| BENNETT, BOSEPHUS | | 2415 S  9TH ST | | | ARLINGTON | VA | 22204 | |
| BENNETT, BRAD | | 8236 CHICKASAW TRAIL | | | TALLAHASSEE | FL | 32312 | |
| BENNETT, BRANDON | | ADDRESS ON FILE | | | | | | |
| BENNETT, BRANDON KARL | | ADDRESS ON FILE | | | | | | |
| BENNETT, BRIAN | | 41 SOUTH MAIN ST APT NO 1 | | | MUNCY | PA | 17756 | |
| BENNETT, BRIAN ANTHONY | | ADDRESS ON FILE | | | | | | |
| BENNETT, BRIAN J | | ADDRESS ON FILE | | | | | | |
| BENNETT, BRIAN JEROME | | ADDRESS ON FILE | | | | | | |
| BENNETT, BRUCE S | | ADDRESS ON FILE | | | | | | |
| BENNETT, BRYAN CHAD | | ADDRESS ON FILE | | | | | | |
| BENNETT, CAMERON | | ADDRESS ON FILE | | | | | | |
| BENNETT, CARLY ANN | | ADDRESS ON FILE | | | | | | |
| BENNETT, CAROLYN | | 6219 HICKORY RD | | | QUINTON | VA | 23141 | |
| BENNETT, CHARLES | | 2638 S TROY CT | | | AURORA | CO | 80014 | |
| BENNETT, CHASE MAXTON | | ADDRESS ON FILE | | | | | | |
| BENNETT, CHRIS | | 8714 BEACONTREE LN APT 1 | | | RICHMOND | VA | 23294 | |
| BENNETT, CHRISTA MICHELLE | | ADDRESS ON FILE | | | | | | |
| BENNETT, CHRISTIAN J | | ADDRESS ON FILE | | | | | | |
| BENNETT, CHRISTINA M | | ADDRESS ON FILE | | | | | | |
| BENNETT, CHRISTOPHER DANIEL | | ADDRESS ON FILE | | | | | | |
| BENNETT, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | |
| BENNETT, CHRISTY | | ADDRESS ON FILE | | | | | | |
| BENNETT, CLAYTON MADISON | | ADDRESS ON FILE | | | | | | |
| BENNETT, CLINT E | | ADDRESS ON FILE | | | | | | |
| BENNETT, COLIE | | 7518  BISCAYNE BLVD | | | MIDDLE RIVER | MD | 21220 | |
| BENNETT, CONROY PHILIP | | ADDRESS ON FILE | | | | | | |
| BENNETT, CONSTANCE L | | ADDRESS ON FILE | | | | | | |
| BENNETT, CONSTANCE LEIGH | | 1227 C GASKINS RD | | | HENRICO | VA | 23238 | |
| BENNETT, DANIEL | | ADDRESS ON FILE | | | | | | |
| BENNETT, DANIEL GEORGE | | ADDRESS ON FILE | | | | | | |
| BENNETT, DANIEL LEE | | ADDRESS ON FILE | | | | | | |
| BENNETT, DANNY | | LOC NO 0353 PETTY CASH | | | WALNUT | CA | 91789 | |
| BENNETT, DANNY | | 7551 STONEY CREEK DR | | | HIGHLAND | CA | 92346 | |
| BENNETT, DANNY | | 7551 STONEY CREEK DR | | | HIGHLAND | CA | 92346-6544 | |
| BENNETT, DANNY | | 7551 STONY CREEK DR | | | HIGHLAND | CA | 92346-6544 | |
| BENNETT, DAVID | | ADDRESS ON FILE | | | | | | |
| BENNETT, DAVID ROBERT | | ADDRESS ON FILE | | | | | | |
| BENNETT, DEBEKA VANESSA | | ADDRESS ON FILE | | | | | | |
| BENNETT, DEJUAN | | ADDRESS ON FILE | | | | | | |
| BENNETT, DENISE | | 188 RIVER ROCK CT | | | SANTEE | CA | 92071 | |
| BENNETT, DENNIS | | 633 W STONE ST | | | INDEPENDINCE | MO | 64050 | |
| BENNETT, DEREK ANDREW | | ADDRESS ON FILE | | | | | | |
| BENNETT, DIANA L | | PO BOX 855 | | | NAHUNTA | GA | 31553-0855 | |
| BENNETT, DIANNE | | 18975 BURNT LEAF WAY | | | MONUMENT | CO | 80132-9016 | |
| BENNETT, DOUGLAS JACK | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BENNETT, DUSTIN | | ADDRESS ON FILE | | | | | | |
| BENNETT, EDWIN G | | ADDRESS ON FILE | | | | | | |
| BENNETT, ELLE KRISTINE | | ADDRESS ON FILE | | | | | | |
| BENNETT, EMILY ANNE | | ADDRESS ON FILE | | | | | | |
| BENNETT, ERIC LAMONT | | ADDRESS ON FILE | | | | | | |
| BENNETT, ERIN ROSE | | ADDRESS ON FILE | | | | | | |
| BENNETT, GARY | | 3500 PSC | | | NELLIS AFB | NV | 89191-0000 | |
| BENNETT, GARY TODD | | ADDRESS ON FILE | | | | | | |
| BENNETT, GEORGE | | 3157 GARDNER OAKS LANE | | | LAKELAND | FL | 33810 | |
| BENNETT, GEORGINA | | ADDRESS ON FILE | | | | | | |
| BENNETT, GERALD | | 5806 BRAMBLEWOOD | | | RALEIGH | NC | 27612 | |
| BENNETT, GREGORY DUSON | | ADDRESS ON FILE | | | | | | |
| BENNETT, HAZEL | | 39 SHERMAN LN | | | GREENVILLE | SC | 29605 | |
| BENNETT, HOWARD | | 4417 ANDREW JACKSON PKWY | | | HERMITAGE | TN | 37076 | |
| BENNETT, JAMES | | 136 BIRKHALL CIRCLE | | | GREENVILLE | SC | 29605-0000 | |
| BENNETT, JAMES J | | ADDRESS ON FILE | | | | | | |
| BENNETT, JAMIE | | 665 JESSICA CIRCLE | | | FOWLERVILLE | MI | 48836 | |
| BENNETT, JAMIE MICHELLE | | ADDRESS ON FILE | | | | | | |
| BENNETT, JASON G | | ADDRESS ON FILE | | | | | | |
| BENNETT, JASON LEE | | ADDRESS ON FILE | | | | | | |
| BENNETT, JEANISE | | ADDRESS ON FILE | | | | | | |
| BENNETT, JEFF | | ADDRESS ON FILE | | | | | | |
| BENNETT, JEREMY JAMES | | ADDRESS ON FILE | | | | | | |
| BENNETT, JERMAINE | | 2413 VISTA ST | | | PHILADELPHIA | PA | 19152-4304 | |
| BENNETT, JESSE R | | ADDRESS ON FILE | | | | | | |
| BENNETT, JODI LYNN | | ADDRESS ON FILE | | | | | | |
| BENNETT, JOHN | | 1762 CARNEGIE AVE | | | CLEARWATER | FL | 33756-1208 | |
| BENNETT, JOHN ANTHONY | | ADDRESS ON FILE | | | | | | |
| BENNETT, JOHN C | | ADDRESS ON FILE | | | | | | |
| BENNETT, JORDAN | | 1033 W BRUCE AVE | | | GILBERT | AZ | 85233 | |
| BENNETT, JORDAN KEITH | | ADDRESS ON FILE | | | | | | |
| BENNETT, JOSHUA LAMAR | | ADDRESS ON FILE | | | | | | |
| BENNETT, JOSHUA NATHANIEL | | ADDRESS ON FILE | | | | | | |
| BENNETT, JOSHUA S | | ADDRESS ON FILE | | | | | | |
| BENNETT, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| BENNETT, KALEB CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| BENNETT, KAMAR CECIL | | ADDRESS ON FILE | | | | | | |
| BENNETT, KARIE | | 2014 ADAMS HILL RD | | | VIENNA | VA | 22182 | |
| BENNETT, KATHERINE | | 5012 ALBERTA RD | | | CHESTERFIELD | VA | 23832-6948 | |
| BENNETT, KENNETH WILLIAM | | ADDRESS ON FILE | | | | | | |
| BENNETT, KIMBERLY P | | 58TH 7TH ST | | | SHALIMAR | FL | 32579 | |
| BENNETT, KRISTINA MARIE | | ADDRESS ON FILE | | | | | | |
| BENNETT, LAINE | | 20 BUCKFIELD CT | | | SIMPSONVILLE | SC | 29680-6908 | |
| BENNETT, LATHEAL | | ADDRESS ON FILE | | | | | | |
| BENNETT, LATOYA RENEE | | ADDRESS ON FILE | | | | | | |
| BENNETT, LAURINDA TERRIE | | ADDRESS ON FILE | | | | | | |
| BENNETT, LAWRENCE | | ADDRESS ON FILE | | | | | | |
| BENNETT, LENISE JASMINE | | ADDRESS ON FILE | | | | | | |
| BENNETT, LYNN MARIE | | ADDRESS ON FILE | | | | | | |
| BENNETT, MAGGIE KATHERINE | | ADDRESS ON FILE | | | | | | |
| BENNETT, MATTHEW | | 4806 LAMBS RD | | | N CHARLESTON | SC | 29418-0000 | |
| BENNETT, MATTHEW ALLEN | | ADDRESS ON FILE | | | | | | |
| BENNETT, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | |
| BENNETT, MATTHEW PHILIP | | ADDRESS ON FILE | | | | | | |
| BENNETT, MATTHEW TYLER | | ADDRESS ON FILE | | | | | | |
| BENNETT, MAURICE JAVONE | | ADDRESS ON FILE | | | | | | |
| BENNETT, MICHAEL | | 2108 C CLAY ST | | | RICHMOND | VA | 23223 | |
| BENNETT, MICHAEL | | 422 VINTAGE RD | | | ALBANY | GA | 31705 | |
| BENNETT, MICHAEL ALBERT | | ADDRESS ON FILE | | | | | | |
| BENNETT, MICHAEL ALEXANDER | | ADDRESS ON FILE | | | | | | |
| BENNETT, MICHAEL H | | ADDRESS ON FILE | | | | | | |
| BENNETT, MICHAEL RAYMOND | | ADDRESS ON FILE | | | | | | |
| BENNETT, MYKEL DAMIEN | | ADDRESS ON FILE | | | | | | |
| BENNETT, NATHAN ANDER | | ADDRESS ON FILE | | | | | | |
| BENNETT, NATHANIEL ETHAN | | ADDRESS ON FILE | | | | | | |
| BENNETT, NICHOLAS EUGENE | | ADDRESS ON FILE | | | | | | |
| BENNETT, NICK DANIEL | | ADDRESS ON FILE | | | | | | |
| BENNETT, NYRON F | | ADDRESS ON FILE | | | | | | |
| BENNETT, NYRONE | | 5223 GRAFTON DR | | | CHARLOTTE | NC | 28215 | |
| BENNETT, OLIVIA | | ADDRESS ON FILE | | | | | | |
| BENNETT, OTHNIEL T | | ADDRESS ON FILE | | | | | | |
| BENNETT, PAUL DAVID | | ADDRESS ON FILE | | | | | | |
| BENNETT, PAULA MICHELLE | | ADDRESS ON FILE | | | | | | |
| BENNETT, RAJIVE D L | | ADDRESS ON FILE | | | | | | |
| BENNETT, RAMONE ALI | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BENNETT, RANDY | | ADDRESS ON FILE | | | | | | |
| BENNETT, RAVENELL | | ADDRESS ON FILE | | | | | | |
| BENNETT, REGINA | | ADDRESS ON FILE | | | | | | |
| BENNETT, RICK | | 1216 DOVESVILLE HWY | | | HARTSVILLE | SC | 29550 | |
| BENNETT, RICK | | 190 MAPLE DR | | | FAIRFAX | SC | 29827 | |
| BENNETT, ROBERT C | | ADDRESS ON FILE | | | | | | |
| BENNETT, RYAN S | | ADDRESS ON FILE | | | | | | |
| BENNETT, SAMUEL GEISE | | ADDRESS ON FILE | | | | | | |
| BENNETT, SAMYRIA | | ADDRESS ON FILE | | | | | | |
| BENNETT, SAMYRIA D | | ADDRESS ON FILE | | | | | | |
| BENNETT, SASHA NICOLE | | ADDRESS ON FILE | | | | | | |
| BENNETT, SEANA KAYE ALICIA | | ADDRESS ON FILE | | | | | | |
| BENNETT, SHANIKA NICOLE | | ADDRESS ON FILE | | | | | | |
| BENNETT, SHANNON COLLEEN | | ADDRESS ON FILE | | | | | | |
| BENNETT, SHARON | | 7502 GLEBE RD | | | RICHMOND | VA | 23229 | |
| BENNETT, SIDNEY | | 3204 HIGHWOOD DR SE | | | WASHINGTON | DC | 20020-2308 | |
| BENNETT, STEFANI DIANE | | ADDRESS ON FILE | | | | | | |
| BENNETT, STEPHANIE NICHOLE | | ADDRESS ON FILE | | | | | | |
| BENNETT, STEPHAUN EMIL | | ADDRESS ON FILE | | | | | | |
| BENNETT, STEVEN | | ADDRESS ON FILE | | | | | | |
| BENNETT, TERRILL DEMARCUS | | ADDRESS ON FILE | | | | | | |
| BENNETT, THOMAS KELLI | | ADDRESS ON FILE | | | | | | |
| BENNETT, TROY ALLEN | | ADDRESS ON FILE | | | | | | |
| BENNETT, WALTER EMMETT | | ADDRESS ON FILE | | | | | | |
| BENNETT, WILLIAM CLARK | | ADDRESS ON FILE | | | | | | |
| BENNETT, WILLIAM D | | ADDRESS ON FILE | | | | | | |
| BENNETT, WILLIAM J | | ADDRESS ON FILE | | | | | | |
| BENNETT, YVETTE | | 159 PARK AVE | | | EAST WAREHAM | MA | 02538 | |
| BENNETT, ZACHERY ALLEN | | ADDRESS ON FILE | | | | | | |
| BENNETTE, BERNARD MITCHELL | | ADDRESS ON FILE | | | | | | |
| BENNETTE, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| BENNETTI, THOMAS N | | ADDRESS ON FILE | | | | | | |
| BENNETTS BAR B QUE INC | | 12503 E EUCLID DR NO 80 | | | ENGLEWOOD | CO | 80111 | |
| BENNETTS GLASS SERVICE INC | | PO BOX 11103 | | | JACKSONVILLE | FL | 32239 | |
| BENNETTS OFFICE PRODUCTS INC | | PO BOX 57610 | | | JACKSONVILLE | FL | 32241-7610 | |
| BENNETTS, JOSEPH RICHARD | | ADDRESS ON FILE | | | | | | |
| BENNICK, RYAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| BENNIE T MCDOWELL | MCDOWELL BENNIE T | 2707 MAPLEWOOD RD | | | RICHMOND | VA | 23228-5521 | |
| BENNIE YOUNG | | | | | | GA | | |
| BENNIES TV SERVICE | | PO BOX 1062 | 811 E BLVD | | WILLIAMSTON | NC | 27892 | |
| BENNING, DANIEL | | 11037 OLD MILLRACE TER | | | GLEN ALLEN | VA | 23059 | |
| BENNING, JESSICA KATE | | ADDRESS ON FILE | | | | | | |
| BENNING, JESSICA KATE | | ADDRESS ON FILE | | | | | | |
| BENNING, ZACH B | | ADDRESS ON FILE | | | | | | |
| BENNING, ZACHB | | 728 DARTMOUTH DR | | | ISLAND LAKE | IL | 60042-0000 | |
| BENNINGER, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | |
| BENNINGFIELD, CALEB THOMAS ROB | | ADDRESS ON FILE | | | | | | |
| BENNINGFIELD, RYAN LEE | | ADDRESS ON FILE | | | | | | |
| BENNINGTON COUNTY | | 1 VETERANS MEMORIAL DR | DISTRICT COURT | | BENNINGTON | VT | 05201 | |
| BENNINGTON, DOUGLAS D | | 1105 SUBURBAN ST | | | CEDAR HILL | TX | 75104-3256 | |
| BENNINK, DANIEL EDWARD | | ADDRESS ON FILE | | | | | | |
| BENNIS, ROBERT | | ADDRESS ON FILE | | | | | | |
| BENNIS, VIRGINIA A | | ADDRESS ON FILE | | | | | | |
| BENNISON APPLIANCE SERVICE | | 401 WEST COLER | | | NEOSHO | MO | 64850 | |
| BENNITT, STEPHEN CRAIG | | ADDRESS ON FILE | | | | | | |
| BENNY, DENIESCIA ANGELA | | ADDRESS ON FILE | | | | | | |
| BENNYS FLORIST & GREENHOUSE | | 748 S MARKET BLVD | | | CHEHALIS | WA | 98532 | |
| BENNYS FLORIST & GREENHOUSE | | 748 S MARKET BLVD | | | CHEHALIS | WA | 98532-3401 | |
| BENNYS TV & APPLIANCE | | PO BOX 1005 | | | PRINCETON | MN | 55371-4005 | |
| BENO, MICHAEL WAYNE | | ADDRESS ON FILE | | | | | | |
| BENOIST, JEREMY R | | ADDRESS ON FILE | | | | | | |
| BENOIT, ALLAN GEORGE | | ADDRESS ON FILE | | | | | | |
| BENOIT, ALLIE | | ADDRESS ON FILE | | | | | | |
| BENOIT, ARTHUR | | 1701 MARSHALL RD | | | VACAVILLE | CA | 95687-5979 | |
| BENOIT, CHRIS N | | ADDRESS ON FILE | | | | | | |
| BENOIT, CHRISTINA | | ADDRESS ON FILE | | | | | | |
| BENOIT, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| BENOIT, CHRISTOPHER ROSS | | ADDRESS ON FILE | | | | | | |
| BENOIT, DANIEL | | ADDRESS ON FILE | | | | | | |
| BENOIT, DANIEL ROSS | | ADDRESS ON FILE | | | | | | |
| BENOIT, DANYEL SHANISE | | ADDRESS ON FILE | | | | | | |
| BENOIT, DARNELL JAMAL | | ADDRESS ON FILE | | | | | | |
| BENOIT, GERREN | | ADDRESS ON FILE | | | | | | |
| BENOIT, GINA M | | PO BOX 384 | | | NEW LONDON | NH | 03257-0384 | |
| BENOIT, JEAN DENISA | | ADDRESS ON FILE | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BENOIT, JOSHUA ADAM | | ADDRESS ON FILE | | | | | | |
| BENOIT, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | |
| BENOIT, MARIO MANUEL | | ADDRESS ON FILE | | | | | | |
| BENOIT, MATTHEW THOMAS | | ADDRESS ON FILE | | | | | | |
| BENOIT, MELANIE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| BENOIT, PAUL | | ADDRESS ON FILE | | | | | | |
| BENOMRAN, AHMED F | | ADDRESS ON FILE | | | | | | |
| BENQ | | 15375 BARRANCA PKWY STE A205 | | | IRVINE | CA | 92618-2224 | |
| BENQ AMERICA CORP | | 15375 BARRANCA PKWY STE A205 | | | IRVINE | CA | 92618 | |
| BENS BARGAINS NET LLC | | PO BOX 190816 | | | SAN FRANCISCO | CA | 94109 | |
| BENS BARGAINS NET LLC | | PO BOX 190816 | | | SAN FRANCISCO | CA | 94119-0816 | |
| BENS DELI | | 103 E BRIDGE ST | | | MORRISVILLE | PA | 19067 | |
| BENS MAYTAG CO | | 300 NORTH MAIN | | | BROOKFIELD | MO | 64628 | |
| BENS TV | | 123 ARLINGTON ST | | | ADA | OK | 74820 | |
| BENS TV | | 1703 N BROADWAY | | | ADA | OK | 74820 | |
| BENSCOTER, ADAM | | 4517 MAVERICK WAY | | | BOISE | ID | 83709 | |
| BENSCOTER, DIANE | | RR 1 BOX 1664 | | | LACEYVILLE | PA | 18623-9555 | |
| BENSER COMMISSIONER, FRANK L | | PO BOX 118 | | | BOWLING GREEN | VA | 22427 | |
| BENSER, MICHAEL KURTIS | | ADDRESS ON FILE | | | | | | |
| BENSINGER DUPONT & ASSOCIATES | | 11300 ROCKVILLE PIKE | STE 713 | | ROCKVILLE | MD | 20852 | |
| BENSINGER DUPONT & ASSOCIATES | | STE 713 | | | ROCKVILLE | MD | 20852 | |
| BENSKEN, RONALD G | | ADDRESS ON FILE | | | | | | |
| BENSKIN, JONATHAN BLAKE | | ADDRESS ON FILE | | | | | | |
| BENSLEY, BRADLEY JAMES | | ADDRESS ON FILE | | | | | | |
| BENSLEY, JERILYN | | 2504 BOOK FLOWER LANE | | | STRASBURG | PA | 17579 | |
| BENSON CO INC, LA | | PO BOX 2137 | | | BALTIMORE | MD | 21203 | |
| BENSON CO INC, LA | | PO BOX 2137 | | | BALTIMORE | MD | 21203-2137 | |
| BENSON CO INC, LA | THE LA BENSON COMPANY INCORPORATED | 3707 E MONUMENT ST | | | BALTIMORE | MD | 21205 | |
| BENSON HOTEL, THE | | 309 SW BROADWAY AT OAK | | | PORTLAND | OR | 97205 | |
| BENSON III, WILLIAM JOHN | | ADDRESS ON FILE | | | | | | |
| BENSON KING | | 401 EXECUTIVE CENTER DR APT A216 | | | WEST PALM BEACH | FL | 33401-2967 | |
| BENSON RIVERSIDE BOOK & BIBLE | | PO BOX 75536 | | | CHICAGO | IL | 60675-5536 | |
| BENSON SYSTEMS | | 310 N PASADENA ST | | | GILBERT | AZ | 85233 | |
| BENSON, ADRIAN DANIEL | | ADDRESS ON FILE | | | | | | |
| BENSON, BLAKE EDWARD | | ADDRESS ON FILE | | | | | | |
| BENSON, BRANDON | | ADDRESS ON FILE | | | | | | |
| BENSON, BRANDON DEAN | | ADDRESS ON FILE | | | | | | |
| BENSON, BRENDAN P | | ADDRESS ON FILE | | | | | | |
| BENSON, BRETT | | ADDRESS ON FILE | | | | | | |
| BENSON, BRYAN | | ADDRESS ON FILE | | | | | | |
| BENSON, BRYAN | | 6 REHOBOTH RD | | | FLANDERS | NJ | 07836 | |
| BENSON, BRYAN | | 18 CENTRAL AVE | B | | NEW BRUNSWICK | NJ | 08901-0000 | |
| BENSON, CAMERON DEAN | | ADDRESS ON FILE | | | | | | |
| BENSON, CARL J | | 1069 INDIAN CV | | | AUBURN | PA | 17922-9227 | |
| BENSON, CHAD J | | ADDRESS ON FILE | | | | | | |
| BENSON, CHIANTI MARTIN | | ADDRESS ON FILE | | | | | | |
| BENSON, CHRISTOPHER | | 12340 TRIPLE TREE TER | | | VICTORVILLE | CA | 92392 | |
| BENSON, CHRISTOPHER A | | ADDRESS ON FILE | | | | | | |
| BENSON, CHRISTOPHER B | | ADDRESS ON FILE | | | | | | |
| BENSON, CITY OF | | BENSON CITY OF | BUSINESS LIC DEPT | PO BOX 2223 | BENSON | AZ | | |
| BENSON, DAN | | ADDRESS ON FILE | | | | | | |
| BENSON, DANA R | | ADDRESS ON FILE | | | | | | |
| BENSON, DANIEL MARTIN | | ADDRESS ON FILE | | | | | | |
| BENSON, DAVID JUSTEN | | ADDRESS ON FILE | | | | | | |
| BENSON, DEBRA S | | ADDRESS ON FILE | | | | | | |
| BENSON, ERIC PALMER | | ADDRESS ON FILE | | | | | | |
| BENSON, ERICA | | 13320 NW 11TH LANE | | | SUNRISE | FL | 33323-0000 | |
| BENSON, ERICA LEE | | ADDRESS ON FILE | | | | | | |
| BENSON, GEORMEL MARTELL | | ADDRESS ON FILE | | | | | | |
| BENSON, GRETCHEN | | 655 W WOODLAND ST | | | FERNDALE | MI | 48220-2761 | |
| BENSON, HEATHER L | | CMR 450 BOX 1246 | | | APO | AE | 09705-4512 | |
| BENSON, JAIME ROSS | | ADDRESS ON FILE | | | | | | |
| BENSON, JAMES ZACHARY | | ADDRESS ON FILE | | | | | | |
| BENSON, JAMES ZACHARY | | ADDRESS ON FILE | | | | | | |
| BENSON, JEFFREY J | | ADDRESS ON FILE | | | | | | |
| BENSON, JOHN BERNARD | | ADDRESS ON FILE | | | | | | |
| BENSON, JOSHUA JOSEPH | | ADDRESS ON FILE | | | | | | |
| BENSON, JOSHUA SCOTT | | ADDRESS ON FILE | | | | | | |
| BENSON, JULIAN WAYNE | | ADDRESS ON FILE | | | | | | |
| BENSON, JULIE | | 305 LIBERTY ST APT 110 | | | KILLEEN | TX | 76543-4004 | |
| BENSON, JULIE C | | ADDRESS ON FILE | | | | | | |
| BENSON, KENDRICK L | | 10000 NORTH ELDRIDGE PARKWAY APT 13 | | | HOUSTON | TX | 77065 | |
| BENSON, KENDRICK LESHAWN | | ADDRESS ON FILE | | | | | | |
| BENSON, KENTRIC | | 40 RUTH ST | | | HAMMOND | IN | 46320-2327 | |
| BENSON, KLIVENDEAR CHAD GUTIERREZ | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BENSON, KRYSTAL ELYSEE | | ADDRESS ON FILE | | | | | | |
| BENSON, MARCUS E | | ADDRESS ON FILE | | | | | | |
| BENSON, MARK | | 61 OLDEN HUNT RD | | | MILLSTONE TOWNSHIP | NJ | 08510 | |
| BENSON, MICHAEL | | 102 LAREDO PLACE | | | LOCHBUIE | CO | 80603 | |
| BENSON, NICHOLAS | | 1110 STABLE RUN DR | | | CORDOVA | TN | 38018 | |
| BENSON, NICHOLAS M | | ADDRESS ON FILE | | | | | | |
| BENSON, NICK | | 5384 NEW CENTRE DR | | | WILMINGTON | NC | 28403-8767 | |
| BENSON, RICHARD ODONALD | | ADDRESS ON FILE | | | | | | |
| BENSON, RICHARD T | | ADDRESS ON FILE | | | | | | |
| BENSON, RYAN | | ADDRESS ON FILE | | | | | | |
| BENSON, SCOTT | | 925 JOHNSON ST | | | MOSCOW | ID | 838433968 | |
| BENSON, SCOTT | | 1107 S 10TH ST APT 9 | | | ALTOONA | PA | 16602-6368 | |
| BENSON, SCOTT | SCOTT BENSON | 411 N ALMON NO 207 | | | MOSCOW | ID | 83843 | |
| BENSON, SCOTT R | | ADDRESS ON FILE | | | | | | |
| BENSON, SEAN A | | ADDRESS ON FILE | | | | | | |
| BENSON, SHANA MICHELLE | | ADDRESS ON FILE | | | | | | |
| BENSON, TERESA DAWN | | ADDRESS ON FILE | | | | | | |
| BENSON, TIMOTHY JOHN | | ADDRESS ON FILE | | | | | | |
| BENSON, TOTIANNA DESIRAE | | ADDRESS ON FILE | | | | | | |
| BENSON, WILLIAM BRANDON | | ADDRESS ON FILE | | | | | | |
| BENSON, WORYENEH LIZZY | | ADDRESS ON FILE | | | | | | |
| BENSONHAVER, TABATHA MCCRARY | | ADDRESS ON FILE | | | | | | |
| BENSONS | | 4510 BRANDYWINE | | | PEORIA | IL | 61614 | |
| BENSONS | | 404 ELDORADO RD | | | BLOOMINGTON | IL | 61704 | |
| BENSONS | | 321 N PLUM ST | HOWARD & PLUM | | PONTIAC | IL | 61764 | |
| BENSUSSEN DEUTSCH & ASSOC | | 1525 WOODINVILLE REDMOND | | | COTTAGE LAKE | WA | 98072 | |
| BENSUSSEN DEUTSCH & ASSOC | | 1525 WOODINVILLE REDMOND RD NE | | | WOODINVILLE | WA | 98072 | |
| BENSUSSEN DEUTSCH & ASSOC | SHERYL SZWEDA | 15525 WOODINVILLE REDMOND RD NE | | | WOODINVILLE | WA | 98072 | |
| BENSUSSEN DEUTSCH & ASSOC INC | | 15525 WOODINVILLE REAMOND RD | | | WOODINVILLE | WA | 98072 | |
| BENSUSSEN DEUTSCH & ASSOC INC | | PO BOX 34935 DEPT 119 | | | SEATTLE | WA | 98124 | |
| BENSUSSEN DEUTSCH & ASSOC INC | | 15525 WOODINVILLE REDMOND RD | NE | | WOODINVILLE | WA | 98072 | |
| BENSUSSEN DEUTSCH & ASSOCIATES | EULER HERMES ACI | AGENT OF BENSUSSEN DEUTSCH & ASSOCIATES INC | 800 RED BROOK BLVD | | OWINGS MILLS | MD | 21117 | |
| BENSUSSEN, SIMON DAVID | | ADDRESS ON FILE | | | | | | |
| BENT, ADONIS KENNETH | | ADDRESS ON FILE | | | | | | |
| BENT, IAN HUGH | | ADDRESS ON FILE | | | | | | |
| BENT, JEFFERY CLAY | | ADDRESS ON FILE | | | | | | |
| BENT, RANDY | | 30 SPALDING ST | | | NASHUA | NH | 03060-4737 | |
| BENTALEB, LARBI | | ADDRESS ON FILE | | | | | | |
| BENTATA HOET& ASOCIADOS | | APARTADO 104 | | | CARACAS | | 1010A | VEN |
| BENTATA HOET& ASOCIADOS | | CARACAS 1010 A | | | CARACAS | | | VEN |
| BENTHAM, IAN | | 2005 MONUMENT AVE APT 5 | | | RICHMOND | VA | 22963 | |
| BENTHIN, BROOKE ANNE | | ADDRESS ON FILE | | | | | | |
| BENTI, TAMRAT | | 2491 S ANDES CIR | | | AURORA | CO | 80013 | |
| BENTICK, SHIRLENE | | 243 08 147 AVE | | | ROSEDALE | NY | 11422-0000 | |
| BENTIVOGLIO, JOSEPH J | | ADDRESS ON FILE | | | | | | |
| BENTKOWSKI, FRED | | 2261 COUPLES DR | | | LAKELAND | FL | 33813-5818 | |
| BENTLEY COLLEGE | | CONSUMER ACTION LINE | 175 FOREST ST | | WALTHAM | MA | 02452 | |
| BENTLEY DAVID B | | 13 ASH DR | | | OLMSTEAD TOWNSHIP | OH | 44138-2901 | |
| BENTLEY, ADAM THOMAS | | ADDRESS ON FILE | | | | | | |
| BENTLEY, ALEX KEITH | | ADDRESS ON FILE | | | | | | |
| BENTLEY, AMANDA LORRAINE | | ADDRESS ON FILE | | | | | | |
| BENTLEY, CAROL G | | 11635 NORTHGATE TRL | | | ROSWELL | GA | 30075-2335 | |
| BENTLEY, CASEY | | 861 TUXEDO | | | WEBSTER GROVES | MO | 63119 | |
| BENTLEY, CHELSEA DANIELLE | | ADDRESS ON FILE | | | | | | |
| BENTLEY, DANIEL C | | ADDRESS ON FILE | | | | | | |
| BENTLEY, ERIN E | | ADDRESS ON FILE | | | | | | |
| BENTLEY, JAMES REED | | ADDRESS ON FILE | | | | | | |
| BENTLEY, JENNIFER | | ADDRESS ON FILE | | | | | | |
| BENTLEY, JENNIFER | | 2390 E 109TH DR | | | NORTH GLENN | CO | 80233 | |
| BENTLEY, JESSICA ANN | | ADDRESS ON FILE | | | | | | |
| BENTLEY, JUSTIN PHILLIP | | ADDRESS ON FILE | | | | | | |
| BENTLEY, KRISTINE HEATHER | | ADDRESS ON FILE | | | | | | |
| BENTLEY, LESTER LEON | | ADDRESS ON FILE | | | | | | |
| BENTLEY, LINDA | | 4516 CUMBERLAND RD | | | FAYETTEVILLE | NC | 28306 | |
| BENTLEY, MARK | | 810 URBANDALE AVE | | | DE PERE | WI | 54115-3037 | |
| BENTLEY, MELISSA LUZ | | ADDRESS ON FILE | | | | | | |
| BENTLEY, MICHELLE D | | ADDRESS ON FILE | | | | | | |
| BENTLEY, PETER ALEXANDER | | ADDRESS ON FILE | | | | | | |
| BENTLEY, SCOTT EUGENE | | ADDRESS ON FILE | | | | | | |
| BENTLEY, TYRONE SURPREME | | ADDRESS ON FILE | | | | | | |
| BENTLEY, VANCE | | ADDRESS ON FILE | | | | | | |
| BENTLEY, WAYNE | | 14831 PALMERSTON SQ | | | CENTERVILLE | VA | 20120 | |
| BENTO, JARROD JOSEPH | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BENTO, JOSEPH | | PO BOX 12984 | | | LAHAINA | HI | 96761-7984 | |
| BENTON COUNTY PROBATE | | 102 NE A | | | BENTONVILLE | AR | 72712 | |
| BENTON COUNTY PROSECUTING ATTORNEY | | 7122 W OKANOGAN PL BLDG A | | | KENNEWICK | WA | 99336-2359 | |
| BENTON COUNTY PUBLIC UTILITY | | PO BOX 6270 | KENNEWICK BUSINESS OFFICE | | KENNEWICK | WA | 99336-0270 | |
| BENTON COUNTY SUPERIOR COURT | | COURT CLERK | | | KENNEWICK | WA | 993367690 | |
| BENTON COUNTY SUPERIOR COURT | | 7320 W QUINAULT | COURT CLERK | | KENNEWICK | WA | 99336-7690 | |
| BENTON COUNTY TREASURER | | PO BOX 630 | | | PROSSER | WA | 99350 | |
| BENTON COUNTY TREASURER | BENTON COUNTY TREASURER | PO BOX 630 | | | PROSSER | WA | 99350 | |
| BENTON COUNTY TREASURER | | PO BOX 630 | | | PROSSER | WA | 99350-0630 | |
| BENTON COUNTY TREASURER | BENTON COUNTY TREASURER | PO BOX 630 | | | PROSSER | WA | 99350-0630 | |
| BENTON COUNTY TREASURER | | ATTN COLLECTORS OFFICE | P O BOX 630 | | PROSSER | WA | | |
| BENTON COUNTY TREASURER | BENTON COUNTY PROSECUTING ATTORNEY | 7122 W OKANOGAN PL BLDG A | | | KENNEWICK | WA | 99336-2359 | |
| BENTON COUNTY TREASURER | BENTON COUNTY TREASURER | BENTON COUNTY PROSECUTING ATTORNEY | 7122 W OKANOGAN PL BLDG A | | KENNEWICK | WA | 99336-2359 | |
| BENTON II, GEORGE SAMUEL | | ADDRESS ON FILE | | | | | | |
| BENTON PUD | | 2721 W 10TH AVE | | | KENNEWICK | WA | 99336-0270 | |
| BENTON, ALEXANDER M | | ADDRESS ON FILE | | | | | | |
| BENTON, AMANDA CAROL | | ADDRESS ON FILE | | | | | | |
| BENTON, AMANDA MARIE | | ADDRESS ON FILE | | | | | | |
| BENTON, BETH J | | ADDRESS ON FILE | | | | | | |
| BENTON, CHRISTINA LEE | | ADDRESS ON FILE | | | | | | |
| BENTON, COREY | | ADDRESS ON FILE | | | | | | |
| BENTON, EDWARD | | ADDRESS ON FILE | | | | | | |
| BENTON, EDWARD | | 1134 CAMDEN RD | APT G | | FAYETTEVILLE | NC | 28306 | |
| BENTON, JERRY | | ADDRESS ON FILE | | | | | | |
| BENTON, JUSTIN B | | ADDRESS ON FILE | | | | | | |
| BENTON, KENNETH WAYNE | | ADDRESS ON FILE | | | | | | |
| BENTON, KYLE RAYMOND | | ADDRESS ON FILE | | | | | | |
| BENTON, LARRY DEAN | | ADDRESS ON FILE | | | | | | |
| BENTON, MATT PHILLIP | | ADDRESS ON FILE | | | | | | |
| BENTON, MATTHEW ZACHARY | | ADDRESS ON FILE | | | | | | |
| BENTON, PAMELA SUE | | 200 S NINTH ST | CIRCUIT CLERK OF SANGAMON CO | | SPRINGFIELD | IL | 62705 | |
| BENTON, PATRICK | | 217 AMBER LN | | | VERNON HILLS | IL | 60061-0000 | |
| BENTON, PATRICK JAMES | | ADDRESS ON FILE | | | | | | |
| BENTON, PHILIP | | 15360 ZAHARIAS ST | | | MORENO VALLEY | CA | 92555 | |
| BENTON, PHILIP G | | ADDRESS ON FILE | | | | | | |
| BENTON, RICK K | | 7651 US 19 N | FLORIDA HWY PATROL | | PINELLAS PARK | FL | 33781 | |
| BENTON, RICK K | | 7651 US 19 N | | | PINELLAS PARK | FL | 33781 | |
| BENTON, ROBERT ANDREW | | ADDRESS ON FILE | | | | | | |
| BENTON, RYAN LEE | | ADDRESS ON FILE | | | | | | |
| BENTON, SCOTT ALLEN | | ADDRESS ON FILE | | | | | | |
| BENTON, TATYANA | | 1814 SANDRINGHAM DR | | | ATLANTA | GA | 30311 | |
| BENTON, TAWNE J | | ADDRESS ON FILE | | | | | | |
| BENTON, VIKIA | | ADDRESS ON FILE | | | | | | |
| BENTON, WILLIAM T | | ADDRESS ON FILE | | | | | | |
| BENTONS REFRIGERATION INC | | 6665 ISLAND RD | | | CICERO | NY | 13039 | |
| BENTRUP, DOROTHY JEANNINE | | 16834 KEHRSBROOK CT | | | CHESTERFIELD | MO | 63005 | |
| BENTSON ROYAL, MICHAEL SOLOMON | | ADDRESS ON FILE | | | | | | |
| BENTZ & WEATHERSBY | | 3691 TOXAWAY COURT | | | ATLANTA | GA | 30341 | |
| BENTZ & WEATHERSBY | | 3691 TOXAWAY CT | | | ATLANTA | GA | 30341 | |
| BENTZ, CHAD | | ADDRESS ON FILE | | | | | | |
| BENTZ, CHAD | | 943 BERKS ST | | | BIRDSBORO | PA | 19508 | |
| BENTZ, DANIEL RUSSELL | | ADDRESS ON FILE | | | | | | |
| BENTZ, JASON | | ADDRESS ON FILE | | | | | | |
| BENTZ, KYLE DAVID | | ADDRESS ON FILE | | | | | | |
| BENTZ, WILLIAM MICHAEL | | ADDRESS ON FILE | | | | | | |
| BENTZEN, GEORGE T | | 127 VIA DE LA REINA | | | MERRITT ISLAND | FL | 32953-2426 | |
| BENUSA CONTRACT SALES | | 26 S 8TH AVE | | | ST CLOUD | MN | 56301 | |
| BENVIN, DANIEL DOMINIC | | ADDRESS ON FILE | | | | | | |
| BENWELL COMPANY, THE | | PO BOX 365 | | | GARDNER | KS | 66030 | |
| BENYA LIGHTING DESIGN | | 3491 CASCADE TERR | | | WEST LINN | OR | 97068 | |
| BENYAH, PAULINA | | ADDRESS ON FILE | | | | | | |
| BENYAHICH, OMAR | | ADDRESS ON FILE | | | | | | |
| BENYARD, CHRISTIAN CHAD | | ADDRESS ON FILE | | | | | | |
| BENYI, STEPHEN KENNETH | | ADDRESS ON FILE | | | | | | |
| BENYO, MICHAEL THOMAS | | ADDRESS ON FILE | | | | | | |
| BENZ CHERYL | | 3440 ROSE CIRCLE | | | TRENTON | MI | 48183 | |
| BENZ, CHERYL F | | 3440 ROSE CIRCLE | | | TRENTON | MI | 48183 | |
| BENZ, ROBERT F | | ADDRESS ON FILE | | | | | | |
| BENZA, TRACEY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| BENZAL, STUART A | | ADDRESS ON FILE | | | | | | |
| BENZEL, DARYL ALAN | | ADDRESS ON FILE | | | | | | |
| BENZENHAFER, WILLIAM | | 1705 E CENTERVILLE APT 20 | | | GARLAND | TX | 75041 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BENZENHAFER, WILLIAM N | | ADDRESS ON FILE | | | | | | |
| BENZENHOEFER, BENJAMIN A | | ADDRESS ON FILE | | | | | | |
| BEORIS, JOHN EDWARD | | ADDRESS ON FILE | | | | | | |
| BEOTE, RACHAEL CORINNE | | ADDRESS ON FILE | | | | | | |
| BEQUETTE, EVAN PAUL | | ADDRESS ON FILE | | | | | | |
| BERAIN, RICK | | ADDRESS ON FILE | | | | | | |
| BERAKSA JR , STEVEN PAUL | | ADDRESS ON FILE | | | | | | |
| BERALDE, RANDEL | | 2207 RAINTREE CT | | | ROCKLIN | CA | 95765-0000 | |
| BERALDE, RANDELL ALLAN MANIPOD | | ADDRESS ON FILE | | | | | | |
| BERALDE, RUSSELL ARON | | ADDRESS ON FILE | | | | | | |
| BERAMENDI, MELISSA LEE | | ADDRESS ON FILE | | | | | | |
| BERAN, ELIZABETH VICTORIA | | ADDRESS ON FILE | | | | | | |
| BERANEK, AMANDA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| BERANEK, ANGELA R | | ADDRESS ON FILE | | | | | | |
| BERARD, WILLIAM E | | 1669 E BELMONT ST | | | PENSACOLA | FL | 32501-4357 | |
| BERARDI, ANDY | | ADDRESS ON FILE | | | | | | |
| BERARDI, CHAD V | | ADDRESS ON FILE | | | | | | |
| BERARDI, CHRISTOPHER CARL | | ADDRESS ON FILE | | | | | | |
| BERARDI, JUSTIN PAUL | | ADDRESS ON FILE | | | | | | |
| BERARDI, LAURA ANN | | ADDRESS ON FILE | | | | | | |
| BERARDI, SEAN M | | ADDRESS ON FILE | | | | | | |
| BERAZOUSKAYA, NATALIA G | | ADDRESS ON FILE | | | | | | |
| BERAZOUSKAYA, NATALLIA G | | ADDRESS ON FILE | | | | | | |
| BERBARY, ANDREW TIMOTHY | | ADDRESS ON FILE | | | | | | |
| BERBARY, ANTHONY | | 5036 WATERGATE DR | | | MYRTLE BEACH | SC | 29588 | |
| BERBARY, ANTHONY T | | ADDRESS ON FILE | | | | | | |
| BERBER, NADIA MARIE | | ADDRESS ON FILE | | | | | | |
| BERBERA, BIRIDIANA | | ADDRESS ON FILE | | | | | | |
| BERBERETTE, MICHAEL | | ADDRESS ON FILE | | | | | | |
| BERBERETTE, NANCY ROBIN | | ADDRESS ON FILE | | | | | | |
| BERBERIAN, DANIEL | | ADDRESS ON FILE | | | | | | |
| BERBERICH, ADAM GLENN | | ADDRESS ON FILE | | | | | | |
| BERBERICH, JAMES PATRICK | | ADDRESS ON FILE | | | | | | |
| BERBERICH, MATTHEW IAN | | ADDRESS ON FILE | | | | | | |
| BERBERICH, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| BERBERISTANIN, MERSIHA | | ADDRESS ON FILE | | | | | | |
| BERBERISTANIN, SEAD | | ADDRESS ON FILE | | | | | | |
| BERBRICH, KEVIN JAMES | | ADDRESS ON FILE | | | | | | |
| BERCH, KRISTINA MARIE | | ADDRESS ON FILE | | | | | | |
| BERCHENKO, ALLEN ANDREW | | ADDRESS ON FILE | | | | | | |
| BERCHTOLD, BRIAN E | | ADDRESS ON FILE | | | | | | |
| BERCI, ADRIAN | | 8533 OAK ARBOR CT | | | FAIR OAKS | CA | 95628-0000 | |
| BERCI, ADRIAN DAVID | | ADDRESS ON FILE | | | | | | |
| BERCIER, LANNY J | | 71 BUNGAY RD | | | SEYMOUR | CT | 06483 | |
| BERDAI, NADIA JANINE | | ADDRESS ON FILE | | | | | | |
| BERDANIER, REESE EMERSON | | ADDRESS ON FILE | | | | | | |
| BERDEJA, ENRIQUE A | | 5538 PEPPERCORN DR | | | BURKE | VA | 22015-1859 | |
| BERDEN, RAY C | | ADDRESS ON FILE | | | | | | |
| BERDING & ASSOCIATE, PATRICK C | | 4995 DELHI RD | | | CINCINNATI | OH | 45238 | |
| BERDING, JOSHUA RAY | | ADDRESS ON FILE | | | | | | |
| BERDUGO, GABRIEL E | | ADDRESS ON FILE | | | | | | |
| BEREA MUNICIPAL COURT | | 11 BEREA COMMONS | | | BEREA | OH | 44017 | |
| BEREAL, ANTHONY CHARLES | | ADDRESS ON FILE | | | | | | |
| BEREL, CHRISTINA | | ADDRESS ON FILE | | | | | | |
| BERENDS, BRIAN ALLEN | | ADDRESS ON FILE | | | | | | |
| BERENDS, CASANDRA JOY | | ADDRESS ON FILE | | | | | | |
| BERENDT, NICHOLAS JON | | ADDRESS ON FILE | | | | | | |
| BERENICE, VICTOR | | 467 MAPLE AVE | | | UNIONDALE | NY | 11553 | |
| BERENICE, VICTOR EMMANUEL | | ADDRESS ON FILE | | | | | | |
| BERENS, MICHAEL ROBERT | | ADDRESS ON FILE | | | | | | |
| BERENSON, WENDY | | 10263 TARLETON DR | | | MECHANICSVILLE | VA | 23116 | |
| BERENYI, JOSH JAMES | | ADDRESS ON FILE | | | | | | |
| BERENYI, JUSTIN N | | ADDRESS ON FILE | | | | | | |
| BERES ELLIOTT | | 2175 DECOTO RD | NO 41 | | UNION CITY | CA | 94587 | |
| BERES, DYLAN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| BERES, ROBERT | | 740 MOHAWK TRAIL S W | | | HARTVILLE | OH | 44632 | |
| BERESH, STEPHEN J | | 37539 FIELDCREST LN | | | STERLING HEIGHTS | MI | 48312-2514 | |
| BERESKI JR , GREGORY LEONARD | | ADDRESS ON FILE | | | | | | |
| BERETA, CHRISSY ANNE | | ADDRESS ON FILE | | | | | | |
| BERETTO JR , ROBERT JOHN | | ADDRESS ON FILE | | | | | | |
| BEREZNAK, ADAM DAVID | | ADDRESS ON FILE | | | | | | |
| BEREZONSKY, MIKE | | 473 SPRING GROVE DR | | | TALLMADGE | OH | 44278-1341 | |
| BERFIELD, BENJAMIN ERNEST | | ADDRESS ON FILE | | | | | | |
| BERG ENTERPRISES INC, CHARLES | | 1220 NW 53RD AVE | | | GAINESVILLE | FL | 32609 | |
| BERG ENTERPRISES INC, CHARLES | | 1220 NW 53RD AVE | | | GAINESVILLE | FL | 32653 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERG JOHNSEN, DAVID | | ADDRESS ON FILE | | | | | | |
| BERG PHD & ASSOC, PAUL SD | | 400 29TH ST STE 315 | | | OAKLAND | CA | 94609 | |
| BERG, ANDREW LORAN | | ADDRESS ON FILE | | | | | | |
| BERG, CARL | | LOC NO 0034 PETTY CASH | 3737B DUNCANVILLE RD | | DALLAS | TX | 75236 | |
| BERG, CARL | | LOC NO 0075 PETTY CASH | 7255 S KYRENE RD | | TEMPE | AZ | 85283 | |
| BERG, CARL E | | 4458 IMAGE LN | | | DALLAS | TX | 75211-8007 | |
| BERG, CHAD K | | ADDRESS ON FILE | | | | | | |
| BERG, CHARLES R DDS | | 11 S LA GRANGE RD | | | LA GRANGE | IL | 60525 | |
| BERG, COURTNEY ANN | | ADDRESS ON FILE | | | | | | |
| BERG, DANIEL EVERETT | | ADDRESS ON FILE | | | | | | |
| BERG, DAVID | | ADDRESS ON FILE | | | | | | |
| BERG, DENNIS MICHEAL | | ADDRESS ON FILE | | | | | | |
| BERG, ELLIOT MITCHELL | | ADDRESS ON FILE | | | | | | |
| BERG, JAMES FLETCHER | | ADDRESS ON FILE | | | | | | |
| BERG, JASON | | 269 EDWARD LANE | | | CATASAUQUA | PA | 18032-0000 | |
| BERG, JASON E | | ADDRESS ON FILE | | | | | | |
| BERG, JASON M | | ADDRESS ON FILE | | | | | | |
| BERG, JASON ROBERT | | ADDRESS ON FILE | | | | | | |
| BERG, JON ANDREW | | ADDRESS ON FILE | | | | | | |
| BERG, JOSEPH GRANT | | ADDRESS ON FILE | | | | | | |
| BERG, KARRAN SINGH | | ADDRESS ON FILE | | | | | | |
| BERG, KEVIN | | ADDRESS ON FILE | | | | | | |
| BERG, KYLE BRANDON | | ADDRESS ON FILE | | | | | | |
| BERG, LINDA | | 4500 VIENNA WOODS PL | | | GLEN ALLEN | VA | 23060-6272 | |
| BERG, LINDA BE | | 4500 VIENNA WOODS PL | | | GLEN ALLEN | VA | 23060 | |
| BERG, MARK DANIEL | | ADDRESS ON FILE | | | | | | |
| BERG, MATTHEW WAYNE | | ADDRESS ON FILE | | | | | | |
| BERG, MICHAEL | | ADDRESS ON FILE | | | | | | |
| BERG, NATALIE J | | ADDRESS ON FILE | | | | | | |
| BERG, NATHAN | | 8124 MANOR AVE | | | MUNSTER | IN | 46321-1509 | |
| BERG, PATRICK | | 2628 226TH AVE SE | | | ISSAQUAH | WA | 98029 | |
| BERG, ROBERT | | 300 ROBERTS ST | | | CAMPOBELLO | SC | 29322 | |
| BERG, ROBERT E | | ADDRESS ON FILE | | | | | | |
| BERG, ROGER | | 4867 DENNWOOD DR | | | SHEBOYGAN | WI | 53083-2226 | |
| BERG, RYAN JON | | ADDRESS ON FILE | | | | | | |
| BERG, TERRY L | | ADDRESS ON FILE | | | | | | |
| BERG, TIMOTHY | | 12868 HAMLET AVE | | | APPLE VALLEY | MN | 55124-0000 | |
| BERG, TIMOTHY JOESEPH | | ADDRESS ON FILE | | | | | | |
| BERGA, MIKE JR | | 210 S ELM ST | | | PACIFIC | MO | 63069-2124 | |
| BERGAMASCHI, MARCHELLE | | 229 WOODBRIDGE CIRCLE | | | SAN MATEO | CA | 94403 | |
| BERGAMASCO, LEANDRO B | | ADDRESS ON FILE | | | | | | |
| BERGAMASCO, MIKE | | ADDRESS ON FILE | | | | | | |
| BERGAN, BRANDON TAYLOR | | ADDRESS ON FILE | | | | | | |
| BERGAN, ERIK L | | ADDRESS ON FILE | | | | | | |
| BERGAN, FELIX | | ADDRESS ON FILE | | | | | | |
| BERGAN, FELIX | | 5 FRANK CT | | | STATEN ISLAND | NY | 10312-0000 | |
| BERGARA JR, RAYMOND | | ADDRESS ON FILE | | | | | | |
| BERGE, BRIAN CHARLES | | ADDRESS ON FILE | | | | | | |
| BERGE, PAUL NORMAN | | ADDRESS ON FILE | | | | | | |
| BERGELECTRIC CORP CONTRACTORS & ENGINEERS | | 3480 SUNRISE BLVD | STE 100 | | RANCHO CORDOVA | CA | 95742 | |
| BERGEMAN, BRIAN MATHEW | | ADDRESS ON FILE | | | | | | |
| BERGEMAN, LEE GARRETT | | ADDRESS ON FILE | | | | | | |
| BERGEN CO SURROGATES COURT | | 10 MAIN ST | | | HACKENSACK | NJ | 07601 | |
| BERGEN COUNTY CLERK | | COURTHOUSE ROOM 119 | CRIMINAL DEPT | | HACKENSACK | NJ | 07601 | |
| BERGEN COUNTY CLERK | | CRIMINAL DEPT | | | HACKENSACK | NJ | 07601 | |
| BERGEN COUNTY PROBATE | | 10 MAIN ST RM 211 | | | HACKENSACK | NJ | 07601 | |
| BERGEN COUNTY RENEE/PASSAIC | | RENEE BILLY | 150 RIVER ST | | HACKENSACK | NJ | 76017 | |
| BERGEN COUNTY SHERIFF | | 10 MAIN ST WAGE DEPT | BERGEN COUNTY JUSTICE CTR | | HACKENSACK | NJ | 07601-3672 | |
| BERGEN, GEORGE | | 3881 MORGANS RIDGE DR | | | BUFORD | GA | 30519-3796 | |
| BERGEN, JOHN J | | ADDRESS ON FILE | | | | | | |
| BERGEN, NICOLE MARIE | | ADDRESS ON FILE | | | | | | |
| BERGENSTOCK ROBERT | | 711 WOLFE ST | | | MOHNTON | PA | 19540 | |
| BERGENSTOCKS TV & MAJOR APPL | | 314 316 N 13TH ST | | | ALLENTOWN | PA | 18102 | |
| BERGER SINGERMAN PA | | 350 E LAS OLAS BLVD NO 1000 | | | FORT LAUDERDALE | FL | 33301 | |
| BERGER WILLIAM C | | 2850 HADRIAN DR | | | SNELLVILLE | GA | 30078 | |
| BERGER, AARON PAUL | | ADDRESS ON FILE | | | | | | |
| BERGER, ALEC CHARLES | | ADDRESS ON FILE | | | | | | |
| BERGER, ALICIA NICOLE | | ADDRESS ON FILE | | | | | | |
| BERGER, ALLAN | | 15235 LAKES OF DELRAY | | | DELRAY BEACH | FL | 33484 | |
| BERGER, BETH | | 1214 CRANBERRY COURT | | | HOLLAND | MI | 49423 | |
| BERGER, BRIAN ROBERT | | ADDRESS ON FILE | | | | | | |
| BERGER, BRYAN MILTON | | CHESTERFIELD POLICE DEPT UNIFO | | | CHESTERFIELD | VA | 23832 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERGER, BRYAN MILTON | | PO BOX 148 | CHESTERFIELD POLICE DEPT UNIFO | | CHESTERFIELD | VA | 23832 | |
| BERGER, COREY M | | ADDRESS ON FILE | | | | | | |
| BERGER, CYNDA ANN | | ADDRESS ON FILE | | | | | | |
| BERGER, DAMIEN S | | ADDRESS ON FILE | | | | | | |
| BERGER, DANIEL | | 371 CENTRAL AVE NO 2E | | | HIGHLAND PARK | IL | 60035 | |
| BERGER, DANIEL P | | 371 CENTRAL AVE 2E | | | HIGHLAND PARK | IL | 60035 | |
| BERGER, DIANE | | 4850 CURTIS ST | | | DEARBORN | MI | 48126-4125 | |
| BERGER, DUANE | | 121 THOMPSON ST | | | ASHLAND | VA | 23005 | |
| BERGER, ERIKA BETH | | ADDRESS ON FILE | | | | | | |
| BERGER, ERIN J | | ADDRESS ON FILE | | | | | | |
| BERGER, JARED JAMES | | ADDRESS ON FILE | | | | | | |
| BERGER, JASON ANTHONY | | ADDRESS ON FILE | | | | | | |
| BERGER, JIM | | 4637 AQUILA AVE N | | | NEW HOPE | MN | 55428 | |
| BERGER, JOSEF R | | 6508 OLD COACH CT | | | ALEXANDRIA | VA | 22315-5045 | |
| BERGER, JUDY M | | ADDRESS ON FILE | | | | | | |
| BERGER, KRISTINA M | | ADDRESS ON FILE | | | | | | |
| BERGER, LINDA | | 19 BLUFF POINTE RD | | | NORTHPORT | NY | 11768 | |
| BERGER, MATTHEW JOEL | | ADDRESS ON FILE | | | | | | |
| BERGER, MICHAEL | | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | |
| BERGER, MICHAEL | | PO BOX 27032 | HENRICO POLICE DEPT | | RICHMOND | VA | 23273 | |
| BERGER, MICHAEL G | | ADDRESS ON FILE | | | | | | |
| BERGER, MICHELLE | | ADDRESS ON FILE | | | | | | |
| BERGER, MICHELLE | | ADDRESS ON FILE | | | | | | |
| BERGER, ROBERT | | ADDRESS ON FILE | | | | | | |
| BERGER, ROBERT | | 11032 THORNCROFT DR | | | GLEN ALLEN | VA | 23060 | |
| BERGER, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| BERGER, RYAN PATRICK | | ADDRESS ON FILE | | | | | | |
| BERGER, SOPHIE | | ADDRESS ON FILE | | | | | | |
| BERGER, TAJANA V | | ADDRESS ON FILE | | | | | | |
| BERGER, THOMAS | | ADDRESS ON FILE | | | | | | |
| BERGER, TYSON JOHN | | ADDRESS ON FILE | | | | | | |
| BERGER, WENDY | | 58 N SLOPE | | | CLINTON | NJ | 08809-1134 | |
| BERGERON, AARON STAPLETON | | ADDRESS ON FILE | | | | | | |
| BERGERON, ANNIE J | | ADDRESS ON FILE | | | | | | |
| BERGERON, ART | | 101 ALLEN RD | | | GRAND ISLE | VT | 05458 | |
| BERGERON, DANIEL | | 50 CROSS ST | | | NASHUA | NH | 03064-2416 | |
| BERGERON, DAVID | | ADDRESS ON FILE | | | | | | |
| BERGERON, DREW | | ADDRESS ON FILE | | | | | | |
| BERGERON, DWAYNE | | 11100 CORAL ST | | | FORT PIERCE | FL | 34982 | |
| BERGERON, JUSTIN SCOTT | | ADDRESS ON FILE | | | | | | |
| BERGERON, KEITH A | | ADDRESS ON FILE | | | | | | |
| BERGERON, KEITH JOSEPH | | ADDRESS ON FILE | | | | | | |
| BERGERON, KEN PETER | | ADDRESS ON FILE | | | | | | |
| BERGERON, KRISTEN | | 52 HARBOR AVE | | | NASHUA | NH | 03060 | |
| BERGERON, KRISTEN LEE | | ADDRESS ON FILE | | | | | | |
| BERGERON, PAUL JARIT | | ADDRESS ON FILE | | | | | | |
| BERGERON, RYAN J | | ADDRESS ON FILE | | | | | | |
| BERGERON, SAMANTHA LAURA | | ADDRESS ON FILE | | | | | | |
| BERGERON, TYNESHA NICOLE | | ADDRESS ON FILE | | | | | | |
| BERGERSTOCK, KEITH DANIEL | | ADDRESS ON FILE | | | | | | |
| BERGESEN, BRYAN D | | ADDRESS ON FILE | | | | | | |
| BERGET, JONATHAN PAUL | | ADDRESS ON FILE | | | | | | |
| BERGEVINE, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | |
| BERGEY, KYLE | | ADDRESS ON FILE | | | | | | |
| BERGEY, THOMAS F | | ADDRESS ON FILE | | | | | | |
| BERGGREN, MICHAEL | | 121 REX PLACE | | | LOUISBURG | NC | 27549-9519 | |
| BERGGREN, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| BERGH, JULIA DENISE | | ADDRESS ON FILE | | | | | | |
| BERGHOUDIAN, CHRIS | | 13950 CANTLAY ST | | | VAN NUYS | CA | 91405 | |
| BERGIN, DANIEL | | ADDRESS ON FILE | | | | | | |
| BERGIN, DAVID JOHN | | ADDRESS ON FILE | | | | | | |
| BERGIN, KIMBERLY | | 4010 BEACH DR | | | CHESAPEAKE BEACH | MD | 20732 | |
| BERGLUND, DANIEL LEE | | ADDRESS ON FILE | | | | | | |
| BERGLUND, JOSEPH FRANCIS | | ADDRESS ON FILE | | | | | | |
| BERGLUND, STEPHANIE | | ADDRESS ON FILE | | | | | | |
| BERGMAN HOROWITZ & REYNOLDS PC | | 157 CHURCH ST | BOX 426 | | NEW HAVEN | CT | 06502 | |
| BERGMAN HOROWITZ & REYNOLDS PC | | BOX 426 | | | NEW HAVEN | CT | 06502 | |
| BERGMAN, ANA | | ADDRESS ON FILE | | | | | | |
| BERGMAN, BRUCE | | 429 DARTMOUTH CT | | | BENSALEM | PA | 19020 | |
| BERGMAN, BRUCE M | | ADDRESS ON FILE | | | | | | |
| BERGMAN, CARY L | | ADDRESS ON FILE | | | | | | |
| BERGMAN, DANE | | ADDRESS ON FILE | | | | | | |
| BERGMAN, DANE | | 1809 HARRIS AVE | | | BELLINGHAM | WA | 98225-0000 | |
| BERGMAN, DAVID EDWARD | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERGMAN, DREW DAVID | | ADDRESS ON FILE | | | | | | |
| BERGMAN, EDWARD HUNTER | | ADDRESS ON FILE | | | | | | |
| BERGMAN, HEATHER INA | | ADDRESS ON FILE | | | | | | |
| BERGMAN, HEATHERINA | | 160 UPLAND AVE | | | HORSHAM | PA | 19044-0000 | |
| BERGMAN, JEREMY EDWARD | | ADDRESS ON FILE | | | | | | |
| BERGMAN, MICHAEL S | | 410 S JOLIET ST | | | KENNEWICK | WA | 99336 | |
| BERGMAN, SANDRA | | 3741 REEDS LANDING CIRCLE | | | MIDLOTHIAN | VA | 23113 | |
| BERGMAN, TONY LEE | | ADDRESS ON FILE | | | | | | |
| BERGMANN, ANDREW MICHAEL | | ADDRESS ON FILE | | | | | | |
| BERGMANN, LISA | | 6343 NE 32ND AVE | | | PORTLAND | OR | 97211 | |
| BERGMANS LOCK & KEY | | 1714 12TH AVE | | | SEATTLE | WA | 981222436 | |
| BERGMANS, MATTHEW J | | ADDRESS ON FILE | | | | | | |
| BERGMEIER, JAMIE | | 515 W KEATING CR | | | LINCOLN | NE | 68521 | |
| BERGMEIER, JAMIE ANN | | ADDRESS ON FILE | | | | | | |
| BERGNER, SKYE BODINE | | ADDRESS ON FILE | | | | | | |
| BERGOLLO, HECTOR I | | ADDRESS ON FILE | | | | | | |
| BERGQUIST, FRANK JOSEPH | | ADDRESS ON FILE | | | | | | |
| BERGQUIST, TYANNE MARIE | | ADDRESS ON FILE | | | | | | |
| BERGREN, ERIC RANDALL | | ADDRESS ON FILE | | | | | | |
| BERGSAGEL, MEGAN E | | ADDRESS ON FILE | | | | | | |
| BERGSAGEL, MEGANE | | 15111 12TH DR SE | | | MILL CREEK | WA | 98012-0000 | |
| BERGSTRESSER, ERIC JAMES | | ADDRESS ON FILE | | | | | | |
| BERGSTROM, BENJAMIN | | 4858 SCOTTS VALLEY DR | | | SCOTTS VALLEY | CA | 95066-0000 | |
| BERGSTROM, JAMES R | | ADDRESS ON FILE | | | | | | |
| BERGSTROM, JENNA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| BERGSTROM, JOHN M | | ADDRESS ON FILE | | | | | | |
| BERGSTROM, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | |
| BERGSTROM, RIC | | 11803 RUTGERS DR | | | RICHMOND | VA | 23233 | |
| BERGSTROM, SARAH D | | ADDRESS ON FILE | | | | | | |
| BERGTOLD, CORINN | | ADDRESS ON FILE | | | | | | |
| BERGUIDO, NORMA | | 3655 SW 163RD AVE | | | MIRAMAR | FL | 33027-4559 | |
| BERGVALL, CHARLES | | 2009 16TH ST | | | TEXAS CITY | TX | 77590 | |
| BERHOW, ANTHONY | | 163 HILLSIDE AVE 107 | | | GLEN RIDGE | NJ | 07028 | |
| BERHOW, ANTHONY NICHOLAS | | ADDRESS ON FILE | | | | | | |
| BERIA, SHILOH MICHAEL | | ADDRESS ON FILE | | | | | | |
| BERIN, ANTON | | ADDRESS ON FILE | | | | | | |
| BERINA, GERARD | | ADDRESS ON FILE | | | | | | |
| BERINATO, PETER | | 3419 MERKNER DR | | | GLEN ALLEN | VA | 23060 | |
| BERINATO, SUE | | 3419 MERKNER DR | | | GLEN ALLEN | VA | 23060 | |
| BERINGER, CRAIG MATTHEW | | ADDRESS ON FILE | | | | | | |
| BERINGER, DAVID JAMES | | ADDRESS ON FILE | | | | | | |
| BERISTAIN, DANA FABIAN | | ADDRESS ON FILE | | | | | | |
| BERIT, GRAHAM | | 3080 WATERCHASE WAY SW 204 | | | WYOMING | MI | 49519-5962 | |
| BERJAOUI, MOHAMAD | | 7809 WENDY RIDGE LN | | | ANNANDALE | VA | 22003 | |
| BERJUSTE, ESLAND | | ADDRESS ON FILE | | | | | | |
| BERK, ANTHONY E | | ADDRESS ON FILE | | | | | | |
| BERK, LANE KILLIAN | | ADDRESS ON FILE | | | | | | |
| BERK, MICHELLE NICOLE | | ADDRESS ON FILE | | | | | | |
| BERKA, CAROL | | 6697 S FOREST WAY UNIT A | | | LITTLETON | CO | 80121-3572 | |
| BERKANI, LAZZI | | ADDRESS ON FILE | | | | | | |
| BERKEBILE, CLOYD GARRETT | | ADDRESS ON FILE | | | | | | |
| BERKEL, BRIAN M | | ADDRESS ON FILE | | | | | | |
| BERKEL, STEVEN LOWELL | | ADDRESS ON FILE | | | | | | |
| BERKELELY & DEGAETANI | P MATTHEW ROBERTS | 1301 N HAMILTON ST STE 200 | | | RICHMOND | VA | 23230 | |
| BERKELEY CIRCUIT COURT, CLERK OF | | BERKELEY COUNTY COURTHOUSE | | | MARTINSBURG | WV | 25401 | |
| BERKELEY COUNTY CLERK OF COURT | | PO BOX 219 | | | MONKS CORNER | SC | 294610219 | |
| BERKELEY COUNTY PROBATE | | 100 W KING ST RM 2 | | | MARTINSBURG | WV | 25401 | |
| BERKELEY COUNTY PROBATE COURT | | 300B CALIFORNIA AVE | | | MONKS CORNER | SC | 29135-1458 | |
| BERKELEY COUNTY SCHOOLS | | 401 S QUEEN ST | | | MARTINSBURG | WV | 25401 | |
| BERKELEY HOTEL, THE | | 1200 E CARY ST | | | RICHMOND | VA | 232194116 | |
| BERKELEY LOCKSMITH | | 128 TALL PINES CT | | | LADSON | SC | 29456 | |
| BERKELEY, CITY OF | | 2180 MILVIA ST | | | BERKELEY | CA | 94704 | |
| BERKELEY, CITY OF | | PO BOX 519 | PARKING CITATION CTR | | SAN LEANDRO | CA | 94577-0519 | |
| BERKELEY, LAMONT B | | 16246 WEST PATRICK HENRY | | | MONTPELIER | VA | 23192 | |
| BERKELEY, LAMONT BARISH | | ADDRESS ON FILE | | | | | | |
| BERKES, ALAN | | 1460 18TH ST | | | MANHATTAN BEACH | CA | 90266 | |
| BERKEYHEISER, DAVID LLOYD | | ADDRESS ON FILE | | | | | | |
| BERKHEIMER | | PO BOX 995 | | | BANGOR | PA | 18013 | |
| BERKHEIMER ASSOCIATES | | PO BOX 915 | HAB BPT | | BANGOR | PA | 18013 | |
| BERKHEIMER ASSOCIATES | | 325 A NORTH POTTSTOWN PIKE | | | EXTON | PA | 19341 | |
| BERKHEIMER ASSOCIATES | | PO BOX 912 | HAB RET | | BANGOR | PA | 18013-0912 | |
| BERKHEIMER ASSOCIATES | | 50 N 7TH ST | | | BANGOR | PA | 18013-1797 | |
| BERKHEIMER, PATRICIA | | 9722 STOCKBRIDGE DR | | | RICHMOND | VA | 232281225 | |
| BERKHEIMER, PATRICIA A | | ADDRESS ON FILE | | | | | | |
| BERKIN, JAMES AARON | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERKING, HEATHER LYNN | | ADDRESS ON FILE | | | | | | |
| BERKLEY CO CLERK OF COURT | | PO BOX 785 | | | MONCKS CORNER | SC | 29461 | |
| BERKLEY CO CLERK OF COURT | | PO BOX 219 | MARY P BROWN | | MONCKS CORNER | SC | 29461-0219 | |
| BERKLEY REYNOLDS | | | | | | | | |
| BERKLEY, JUMAANE KENYATTA | | ADDRESS ON FILE | | | | | | |
| BERKLEY, MATTHEW WILLIAM | | ADDRESS ON FILE | | | | | | |
| BERKLINE CORPORATION, THE | | 1525 W WT HARRIS BLVD | LOCKBOX PO BOX 751740 BLDG 2C2 | | CHARLOTTE | NC | 28262 | |
| BERKMAN, BRYAN SAMUEL | | ADDRESS ON FILE | | | | | | |
| BERKMAN, ERIC D | | ADDRESS ON FILE | | | | | | |
| BERKMAN, GREGORY | | ADDRESS ON FILE | | | | | | |
| BERKO, EDWARD M | | 50 BROADVIEW AVE | | | KINGS PARK | NY | 11754 | |
| BERKOH, JESSE MARLO | | ADDRESS ON FILE | | | | | | |
| BERKOWICZ, SARA | | 510 SKOKIE BLVD | | | WILMETTE | IL | 60091-2108 | |
| BERKOWICZ, WERONIKA | | ADDRESS ON FILE | | | | | | |
| BERKOWITZ, AMANDA DORATHY | | ADDRESS ON FILE | | | | | | |
| BERKOWITZ, DANIEL | | ADDRESS ON FILE | | | | | | |
| BERKOWITZ, MARTIN | | 3411 GATES CT | | | MORIS PLAINS | NJ | 07950 | |
| BERKOWITZ, MARTIN | | 3411 GATES CT | | | MORRIS PLAINS | NJ | 07950 | |
| BERKOWITZ, MICHAEL B | | ADDRESS ON FILE | | | | | | |
| BERKS COUNTY DOMESTIC RELATION | | 6TH FL | | | READING | PA | 196013595 | |
| BERKS COUNTY DOMESTIC RELATION | | 633 COURT ST | 6TH FL | | READING | PA | 19601-3595 | |
| BERKS COUNTY PROBATE COURT | | 633 COURT ST 2ND FL | | | READING | PA | 19601 | |
| BERKS E I T BUREAU | | 920 VAN REED RD | | | WYOMISSING | PA | 196101700 | |
| BERKS SECURITY | | 440 PENN AVE | | | WEST READING | PA | 19611 | |
| BERKSHIRE AMHERST LLC | | 41 TAYLOR ST | 4TH FL | | SPRINGFIELD | MA | 01103 | |
| BERKSHIRE AMHERST LLC | ATTN ROBERT CUNNINGHAM | 41 TAYLOR ST 4TH FL | | | SPRINGFIELD | MA | 1103 | |
| BERKSHIRE AMHERST LLC | ROBERT CUNNINGHAM | 41 TAYLOR ST 4TH FL | | | SPRINGFIELD | MA | 01103 | |
| BERKSHIRE AMHERST, LLC | | ATTN  ROBERT CUNNINGHAM | 41 TAYLOR ST  4TH FL | | SPRINGFIELD | MA | 01103 | |
| BERKSHIRE ARMORED CAR SVCS INC | | 343 PECKS RD | PO BOX 62 | | PITTSFIELD | MA | 01202 | |
| BERKSHIRE ARMORED CAR SVCS INC | | PO BOX 62 | | | PITTSFIELD | MA | 01202 | |
| BERKSHIRE COLLECTION | | PO BOX 6213 | | | CAROL STREAM | IL | 60197-6213 | |
| BERKSHIRE HYANNIS LLC | | 41 TAYLOR ST | | | SPRINGFIELD | MA | 1103 | |
| BERKSHIRE HYANNIS, LLC | | 41 TAYLOR ST | | | SPRINGFIELD | MA | 01103 | |
| BERKSHIRE MANAGEMENT CORP | AGENT FOR BERKSHIRE HYANNIS LLC FOR PREMISES LOCATED AT 624 640 IYANOUGH RD BARNSTABLE MA | C O DAVID L POLLACK ESQ | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | PHILADELPHIA | PA | 19103-0000 | |
| BERKSHIRE MANAGEMENT CORP AGENT FOR BERKSHIRE AMHERST CROSSING AMHERST NH | C O DAVID L POLLACK ESQ | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | | PHILADELPHIA | PA | 19103 | |
| BERKSHIRE MANAGEMENT CORP AGENT FOR BERKSHIRE AMHERST LLC TA AMHERST CROSSING AMHERST NH | C O DAVID L POLLACK | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | | PHILADELPHIA | PA | 19103-7599 | |
| BERKSHIRE MANAGEMENT CORP AGENT FOR BERKSHIRE HYANNIS LLC PREMISES LOCATED AT 624 640 IYANOUGH ROAD BARNSTABLE MA | C O DAVID L POLLACK | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | | PHILADELPHIA | PA | 19103-0000 | |
| BERKSHIRE OPERA COMPANY | | 297 NORTH ST | | | PITTSFIELD | MA | 01201 | |
| BERKSHIRE PETROLEUM | | 11 UNIVERSAL DR | | | NORTH HAVEN | CT | 06473 | |
| BERKSHIRE SYSTEMS GOUP INC | | 50 SOUTH MUSEUM RD | | | READING | PA | 19607 | |
| BERKSHIRE WEST | | 1665 STATE HILL RD | | | WYOMISSING | PA | 19610 | |
| BERKSHIRE WEST LLC | | PO BOX 510209 | | | PHILADELPHIA | PA | 19175-0209 | |
| BERKSHIRE WEST LLC | | PO BOX 7777 | | | PHILADELPHIA | PA | 19175-0209 | |
| BERKSHIRE, MICHAEL | | 1722 CIMARRON PLACE CT APT C | | | SHELBYVILLE | IN | 46176 8616 | |
| BERKSTRESSER, ZACHARY WAYNE | | ADDRESS ON FILE | | | | | | |
| BERLANGA, RENA LORRAINE | | ADDRESS ON FILE | | | | | | |
| BERLANGA, RENA LORRAINE | | ADDRESS ON FILE | | | | | | |
| BERLANGA, ROBERT | | ADDRESS ON FILE | | | | | | |
| BERLANGA, ROBERT | | ADDRESS ON FILE | | | | | | |
| BERLANGA, WILLIAM GUELLERMO JOSEPH | | ADDRESS ON FILE | | | | | | |
| BERLIERE ALAN J | | 196 BIG RIDGE | | | EAST STROUDSBURG | PA | 18302 | |
| BERLIN & JONES CO LLC | | 510 COMMERCIAL AVE | | | CARL STADT | NJ | 07072 | |
| BERLIN & JONES CO LLC | | 2 EAST UNION | | | EAST RUTHERFORD | NJ | 07073 | |
| BERLIN JR, RICHARD RAY | | ADDRESS ON FILE | | | | | | |
| BERLIN PROPERTIES INC | | CO NEW ENGLAND DEVELOPMENT | | | NEWTON | MA | 02159 | |
| BERLIN PROPERTIES INC | | ONE WELLS AVE STE 303 | CO NEW ENGLAND DEVELOPMENT | | NEWTON | MA | 02159 | |
| BERLIN, BENJAMIN CHARLES | | ADDRESS ON FILE | | | | | | |
| BERLIN, DANNY | | 2020 GRAHAM AVE | 202 | | REDONDO BEACH | CA | 90278 | |
| BERLIN, DANNY | | 2020 GRAHAM AVE | | | REDONDO BEACH | CA | 90278-1940 | |
| BERLIN, ERNEST FLOYD | | ADDRESS ON FILE | | | | | | |
| BERLIN, MATT ALAN | | ADDRESS ON FILE | | | | | | |
| BERLIN, TOWN OF | | PO BOX 41 | | | BERLIN | MA | 01503 | |
| BERLIN, TOWN OF | | TAX COLLECTOR | PO BOX 41 | | BERLIN | MA | 01503 | |
| BERLINER SPECIALTY DISTRIBUTOR | | 5101 BUCHANAN ST | | | HYATTSVILLE | MD | 20781 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERLINGIERI, TC L | | 650 VICKERS ST | | | SEBASTIAN | FL | 32958-4458 | |
| BERLS, CHAD C | | ADDRESS ON FILE | | | | | | |
| BERLYAND, MICHAEL | | ADDRESS ON FILE | | | | | | |
| BERMAN & DOWELL | | 210COMMERCIAL ST | | | BOSTON | MA | 02109 | |
| BERMAN & RABIN PA | | 10670 BARKLEY 2ND FL | ATTN KELSEY BAUCHUM | | OVERLAND PARK | KS | 66212 | |
| BERMAN SINGER & RABIN | | PO BOX 33159 | | | KANSAS CITY | MO | 64111 | |
| BERMAN, AMANDA SHOSHANA | | ADDRESS ON FILE | | | | | | |
| BERMAN, JAMES A | | ADDRESS ON FILE | | | | | | |
| BERMAN, JEREMIAH J | | ADDRESS ON FILE | | | | | | |
| BERMAN, JOE | | 440 TROOPER CT | | | VIRGINIA BEACH | VA | 23451 | |
| BERMAN, JOE | | 816 W BALBOA B | | | NEWPORT BEACH | CA | 92661-0000 | |
| BERMAN, LORI M | | ADDRESS ON FILE | | | | | | |
| BERMAN, TODD | | ADDRESS ON FILE | | | | | | |
| BERMEA, IRIS KAROL | | ADDRESS ON FILE | | | | | | |
| BERMEJO, ALBERT | | ADDRESS ON FILE | | | | | | |
| BERMEL, BRIAN J | | ADDRESS ON FILE | | | | | | |
| BERMEO, DIANA CAROLINA | | ADDRESS ON FILE | | | | | | |
| BERMEO, EDGAR EDUARDO | | ADDRESS ON FILE | | | | | | |
| BERMEO, WALTER | | 1613 YORK CT | | | MUNDELEIN | IL | 60060 | |
| BERMILLO, MERCEDES | | ADDRESS ON FILE | | | | | | |
| BERMON, GREG | | 834 GREEN RIDGE CRICLE | | | LANGHORNE | PA | 19053 | |
| BERMUDEZ, AARON | | 8815 EDENBERRY ST | | | DUBLIN | CA | 94568-0000 | |
| BERMUDEZ, AARON JAMES | | ADDRESS ON FILE | | | | | | |
| BERMUDEZ, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | |
| BERMUDEZ, EDWARD | | ADDRESS ON FILE | | | | | | |
| BERMUDEZ, ERICK | | ADDRESS ON FILE | | | | | | |
| BERMUDEZ, JASON ADRIAN | | ADDRESS ON FILE | | | | | | |
| BERMUDEZ, JASON ROMAN | | ADDRESS ON FILE | | | | | | |
| BERMUDEZ, JULIAN FLOYD | | ADDRESS ON FILE | | | | | | |
| BERMUDEZ, KAREN | | 2925 OAKLEY POINTE WAY | | | RICHMOND | VA | 23233 | |
| BERMUDEZ, KAREN E | | ADDRESS ON FILE | | | | | | |
| BERMUDEZ, LISSETH ELENA | | ADDRESS ON FILE | | | | | | |
| BERMUDEZ, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | |
| BERMUDEZ, NELSON | | ADDRESS ON FILE | | | | | | |
| BERMUDEZ, RENEE | | 6906 COLUMBIA DR | | | ALEXANDRIA | VA | 22307-0000 | |
| BERMUDEZ, ROBERT | | 2109 W YARNELL ST | | | WEST COVINA | CA | 91790 | |
| BERMUDEZ, RUDY SANCHEZ | | ADDRESS ON FILE | | | | | | |
| BERMUDEZ, SAM A | | ADDRESS ON FILE | | | | | | |
| BERNA, BEN ALLAN | | ADDRESS ON FILE | | | | | | |
| BERNABE, ANTONIO | | 2504 BLESSINGS AVE | | | ROUND ROCK | TX | 78681-0000 | |
| BERNABE, ANTONIO C | | MELQUIADES CAMPOS 2182 | | | GUADALAJARA JAL | MX | 44700 | MEXICO |
| BERNABE, LUISA | | 220 MOUNT HOPE PL APT 22 | | | BRONX | NY | 10457-5436 | |
| BERNABE, NINO R | | ADDRESS ON FILE | | | | | | |
| BERNABEL, ALCYR ALBERT | | ADDRESS ON FILE | | | | | | |
| BERNACETT, FERNANDO LUIS | | ADDRESS ON FILE | | | | | | |
| BERNADET, ALLAVESEN | | 1102 W ANGELENO AVE | | | BURBANK | CA | 91506-0000 | |
| BERNADETTE JOHNSON | | | | | | | | |
| BERNADETTE M ROBERTS | ROBERTS BERNADETTE M | 218 LOUIS ST | | | CANTONMENT | FL | 32533-1515 | |
| BERNADETTE VOLPE | | 350 GREAT KILLS RD | | | STATEN ISLAND | NY | 10308 | |
| BERNADIN, LUCY MARIE | | ADDRESS ON FILE | | | | | | |
| BERNADO, ALIE | | ADDRESS ON FILE | | | | | | |
| BERNAL, ARTURO DANIEL | | ADDRESS ON FILE | | | | | | |
| BERNAL, CARL | | ADDRESS ON FILE | | | | | | |
| BERNAL, ERIC MATTHEW | | ADDRESS ON FILE | | | | | | |
| BERNAL, ERIKA LEE | | ADDRESS ON FILE | | | | | | |
| BERNAL, ISMAEL B | | ADDRESS ON FILE | | | | | | |
| BERNAL, JACK | | ADDRESS ON FILE | | | | | | |
| BERNAL, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |
| BERNAL, JENNIFER IRENE | | ADDRESS ON FILE | | | | | | |
| BERNAL, JESSIE | | 7602 LAKE BOLSCENA | | | CORPUS CHRISTI | TX | 78413 | |
| BERNAL, JORGE | | 13847 LLOYD RD | | | JAMAICA | NY | 11435-4819 | |
| BERNAL, JUAN R | | ADDRESS ON FILE | | | | | | |
| BERNAL, KUMAR | | ADDRESS ON FILE | | | | | | |
| BERNAL, MARY CRUZ | | ADDRESS ON FILE | | | | | | |
| BERNAL, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | |
| BERNAL, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | |
| BERNAL, OLIVIA | | ADDRESS ON FILE | | | | | | |
| BERNAL, PABLO E | | ADDRESS ON FILE | | | | | | |
| BERNAL, ROBERT GABRIEL | | ADDRESS ON FILE | | | | | | |
| BERNAL, ROBERT J | | ADDRESS ON FILE | | | | | | |
| BERNAL, ROBERT LEE | | ADDRESS ON FILE | | | | | | |
| BERNAL, ROLAND JAMES | | ADDRESS ON FILE | | | | | | |
| BERNAL, SERGIO ARMANDO | | ADDRESS ON FILE | | | | | | |
| BERNAL, SERGIO D | | ADDRESS ON FILE | | | | | | |
| BERNAL, VANESSA NA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERNAL, VICTORIA | | ADDRESS ON FILE | | | | | | |
| BERNALDEZ, NINO PAULO | | ADDRESS ON FILE | | | | | | |
| BERNALDO, COWO | | 4041 SW 27TH PL | | | OKLAHOMA CITY | OK | 73108-4625 | |
| BERNALILLO COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 269 | ALBUQUERQUE | NM | | |
| BERNALILLO, COUNTY OF | | 2ND JUDICIAL DIST COURT CLERK | | | ALBUQUERQUE | NM | 87103 | |
| BERNALILLO, COUNTY OF | | PO BOX 488 COUNTY COURTHOUSE | 2ND JUDICIAL DIST COURT CLERK | | ALBUQUERQUE | NM | 87103 | |
| BERNALILLO, COUNTY OF | | PO BOX 269 | | | ALBUQUERQUE | NM | 87103-0269 | |
| BERNARD A VEON | VEON BERNARD A | PO BOX 3064 | | | NORFOLK | VA | 23514-3064 | |
| BERNARD B BLAYDES CREDIT SOONJA BLAYDES TTEE | SOONJA BLAYDES | 820 S GRETNA GREEN WAY NO 7 | | | LOS ANGELES | CA | 90049 | |
| BERNARD C JAMES | JAMES BERNARD C | 621 23RD AVE NE | | | BIRMINGHAM | AL | 35215-3823 | |
| BERNARD COMPANY, THE | | 999 INDIANA ST | | | SAN FRANCISCO | CA | 94107 | |
| BERNARD EKELEMU | EKELEMU BERNARD | 4201 LAVENDER LN | | | BOWIE | MD | 20720-4285 | |
| BERNARD GRAPHIC DESIGN ASSOC | | 1359 MILLERS LN | | | MANAKIN SABOT | VA | 23103 | |
| BERNARD L HILL | HILL BERNARD L | 4857 BURTWOOD LN | | | RICHMOND | VA | 23224-6007 | |
| BERNARD RICHARD | | 6905 AMBERWICK WAY | | | CITRUS HEIGHTS | CA | 95621 | |
| BERNARD S GLASSMAN | GLASSMAN BERNARD S | 5500 NW 78TH CT | | | OCALA | FL | 34482-8025 | |
| BERNARD STEWARD | STEWARD BERNARD | 2381 LACONIA CT | | | CROFTON | MD | 21114-3229 | |
| BERNARD, ADRIAN | | 10600 SW 141 DR | | | MIAMI | FL | 33176 | |
| BERNARD, AMANDA | | ADDRESS ON FILE | | | | | | |
| BERNARD, ANGELA MARIE | | ADDRESS ON FILE | | | | | | |
| BERNARD, ANN F | | ADDRESS ON FILE | | | | | | |
| BERNARD, ANNF | | 846 GREENWAY TERRANCE | | | READING | PA | 19607-0000 | |
| BERNARD, CAMERON PHILIP | | ADDRESS ON FILE | | | | | | |
| BERNARD, CHARLES M | | ADDRESS ON FILE | | | | | | |
| BERNARD, DANYELL R | | ADDRESS ON FILE | | | | | | |
| BERNARD, DEWAYNE ST LINCOLN | | ADDRESS ON FILE | | | | | | |
| BERNARD, DIONNE E | | ADDRESS ON FILE | | | | | | |
| BERNARD, EUGENE | | 4790 WEDEKIND RD UNIT A | | | SPARKS | NV | 89431 | |
| BERNARD, HAILI | | ADDRESS ON FILE | | | | | | |
| BERNARD, JEANETTE EDITH | | ADDRESS ON FILE | | | | | | |
| BERNARD, JENNICA JHANA | | ADDRESS ON FILE | | | | | | |
| BERNARD, JOSEPH | | ADDRESS ON FILE | | | | | | |
| BERNARD, JOSHUA | | ADDRESS ON FILE | | | | | | |
| BERNARD, JUSTIN ELLIS | | ADDRESS ON FILE | | | | | | |
| BERNARD, KAREN PATRICIA | | ADDRESS ON FILE | | | | | | |
| BERNARD, KATHLINE | | ADDRESS ON FILE | | | | | | |
| BERNARD, KIJAN | | ADDRESS ON FILE | | | | | | |
| BERNARD, LEIGH | | LOC NO 8003 PETTY CASH | ACCTS PAYABLE 9954 MAYLAND DR | | RICHMOND | VA | 23223 | |
| BERNARD, LEIGH | | 5823 BRADINGTON DR | | | GLEN ALLEN | VA | 23059 | |
| BERNARD, LEIGH T | | ADDRESS ON FILE | | | | | | |
| BERNARD, MARLON ANDRAE | | ADDRESS ON FILE | | | | | | |
| BERNARD, MATT MICHAEL | | ADDRESS ON FILE | | | | | | |
| BERNARD, NICHOLAS SCOTT | | ADDRESS ON FILE | | | | | | |
| BERNARD, PAUL EDWARD | | ADDRESS ON FILE | | | | | | |
| BERNARD, PHILLIP | | ADDRESS ON FILE | | | | | | |
| BERNARD, RICHARD | | 11503 PACIFIC BREEZE AVE | | | BAKERSFIELD | CA | 93312 | |
| BERNARD, RICHARD P | | ADDRESS ON FILE | | | | | | |
| BERNARD, RONDELL MITCH | | ADDRESS ON FILE | | | | | | |
| BERNARD, SALADO | | 120 BRUMBELOW RD | | | CARROLLTON | GA | 30117-2721 | |
| BERNARD, SCOTT | | 190 WASHINGTON ST | | | ANNISTON | AL | 36266-0000 | |
| BERNARD, STEFAN MICHEAL | | ADDRESS ON FILE | | | | | | |
| BERNARDES, JOEL FILLIP | | ADDRESS ON FILE | | | | | | |
| BERNARDEZ, JEFFREY | | ADDRESS ON FILE | | | | | | |
| BERNARDEZ, LEANDRO | | ADDRESS ON FILE | | | | | | |
| BERNARDI, LOUIS | | 501 S ARLINGTON ST | | | WINTERS | TX | 79567 | |
| BERNARDIN, GERARD | | ADDRESS ON FILE | | | | | | |
| BERNARDINO, BENJIE A | | ADDRESS ON FILE | | | | | | |
| BERNARDINO, GIOVANNI ALEXANDER | | ADDRESS ON FILE | | | | | | |
| BERNARDINO, RITA MARIE | | ADDRESS ON FILE | | | | | | |
| BERNARDIS HALLMARK | | 926 S MAIN ST | | | SALINAS | CA | 93901 | |
| BERNARDO, CARL M | | ADDRESS ON FILE | | | | | | |
| BERNARDO, CATAN | | 42237 LOCHMOOR ST | | | CLINTON TOWNSHIP | MI | 48038 | |
| BERNARDO, CHRISTOPHER MARC | | ADDRESS ON FILE | | | | | | |
| BERNARDO, MARTIN ALAN PAULINO | | ADDRESS ON FILE | | | | | | |
| BERNARDO, PEREZ | | 10109 FLAXMAN ST | | | HOUSTON | TX | 77029-2705 | |
| BERNARDO, RONALD JOHN | | ADDRESS ON FILE | | | | | | |
| BERNARDS BROS CONST | | 610 ILEX ST | | | SAN FERNANDO | CA | 91340 | |
| BERNARDY, CHARLES L | | ADDRESS ON FILE | | | | | | |
| BERNARDY, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| BERNASCONI, JUAN | | ADDRESS ON FILE | | | | | | |
| BERNAT, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | |
| BERNAT, CHARLES | | 560 AVE B NE | | | WINTER HAVEN | FL | 33881-4720 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERNAT, CHARLES LAWRENCE | | ADDRESS ON FILE | | | | | | |
| BERNAT, ORIOL | | 1983 N VERMONT AVE | | | LOS ANGELES | CA | 90027-1893 | |
| BERNATH, ANDREA | | 625 RIVER BEND RD | | | GREAT FALLS | VA | 22066-2712 | |
| BERNATIS, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| BERNATONIS, HENRY | | 1302 TERESA DR | | | ACCOKEEK | MD | 20607 | |
| BERNDT, AARON ROBERT | | ADDRESS ON FILE | | | | | | |
| BERNDT, CASSANDRA MASIE | | ADDRESS ON FILE | | | | | | |
| BERNDT, JAMES | | ADDRESS ON FILE | | | | | | |
| BERNDT, JAMES WAYNE | | ADDRESS ON FILE | | | | | | |
| BERNDT, LANE | | ADDRESS ON FILE | | | | | | |
| BERNDT, LANE | | 2474 NW SCHMIDT WAY | 359 | | BEAVERTON | OR | 97006-0000 | |
| BERNE, TURHAN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| BERNECHE, MICHAEL ROBERT | | ADDRESS ON FILE | | | | | | |
| BERNECKER, TIM | | ADDRESS ON FILE | | | | | | |
| BERNENS MEDICAL | | 5053 GLENWAY AVE | | | CINCINNATI | OH | 45238 | |
| BERNER, DON M | | ADDRESS ON FILE | | | | | | |
| BERNER, LANE | | ADDRESS ON FILE | | | | | | |
| BERNER, LANE | | 10000 KEMPWOOD | 643 | | HOUSTON | TX | 77080-0000 | |
| BERNER, RACHEL FRANCES | | ADDRESS ON FILE | | | | | | |
| BERNER, RACHELS | | 192 ENCHANTED FOREST WAY | | | BURNSIDE | KY | 42519 | |
| BERNER, WENDY A | | 9208 BOEHM DR | | | LENEXA | KS | 66219-2196 | |
| BERNER, WILLIAM PAUL | | ADDRESS ON FILE | | | | | | |
| BERNESKI, DAVID JAMES | | ADDRESS ON FILE | | | | | | |
| BERNEY, CALLIE MARTIN | | ADDRESS ON FILE | | | | | | |
| BERNHARD, PETER JOHN | | ADDRESS ON FILE | | | | | | |
| BERNHARD, YETTA | | 5285 VILLAGE GRN | | | LOS ANGELES | CA | 90016-5207 | |
| BERNHARDT, ANDREW | | 3870 GEORGIA N W | | | MASSILLON | OH | 44646-0000 | |
| BERNHARDT, ANDREW SCOTT | | ADDRESS ON FILE | | | | | | |
| BERNHARDT, BRADIE A | | ADDRESS ON FILE | | | | | | |
| BERNHARDT, BRIAN | | 817 SAINT CLAIR AVE NO 1 | | | SHEBOYGAN | WI | 53081-3410 | |
| BERNHARDT, CHARLES | | 315 DICKINSON ST NO 2R | | | PHILADELPHIA | PA | 19147-6514 | |
| BERNHARDT, JAMES S | | 345 FRANKLIN ST | | | SAN FRANCISCO | CA | 94102 | |
| BERNHARDT, JAMES S | | ABRAHAM CAMHY AS ATTORNEY | 345 FRANKLIN ST | | SAN FRANCISCO | CA | 94102 | |
| BERNHARDT, KATIE | | 408 KINGSLEY ST | | | PHILADELPHIA | PA | 19128 3602 | |
| BERNHARDT, ROBERT LAWRENCE | | ADDRESS ON FILE | | | | | | |
| BERNHEISEL, JEREMY MICHAEL | | ADDRESS ON FILE | | | | | | |
| BERNHOFT, KURT | | 12 VIA NEBLINA | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| BERNICE, CRITTENDEN | | 52 SOUTHMONT CT | | | MONTGOMERY | AL | 36105-2260 | |
| BERNICE, O | | 2331 BLOSSOM DR | | | SAN ANTONIO | TX | 78217-6012 | |
| BERNICH, COREY | | ADDRESS ON FILE | | | | | | |
| BERNIER THERESE | | 378 OXFORD RD | | | LADSON | SC | 29456 | |
| BERNIER, CAROL | | 14850 SW 180 TERR | | | MIAMI | FL | 33187 | |
| BERNIER, CAROL B | | ADDRESS ON FILE | | | | | | |
| BERNIER, DEREK ROBERT | | ADDRESS ON FILE | | | | | | |
| BERNIER, JARED LOUIS | | ADDRESS ON FILE | | | | | | |
| BERNIER, JILL LYNN | | ADDRESS ON FILE | | | | | | |
| BERNIER, JOEL | | ADDRESS ON FILE | | | | | | |
| BERNIER, JOHN | | 128 GEMSTONE LANE | | | ACWORTH | GA | 30101-0000 | |
| BERNIER, KIMBERLY A | | 1476 BLUEWATER RD | | | HARRISONBURG | VA | 22801 | |
| BERNIER, PATRICK | | ADDRESS ON FILE | | | | | | |
| BERNIER, TODD | | 86 ANTHOINE ST | | | SOUTH PORTLAND | ME | 04106 | |
| BERNKNOPF, MIKE ADAM | | ADDRESS ON FILE | | | | | | |
| BERNOSKY, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | |
| BERNOTAS, TIM | | 1 HELVIC  APT  NO  4 | | | MONTEREY | CA | 93940 | |
| BERNREUTER, JEFFREY | | 308 LAS OLAS DR | | | BELLEVILLE | IL | 622213119 | |
| BERNREUTER, JEFFREY L | | ADDRESS ON FILE | | | | | | |
| BERNS, ALEX | | ADDRESS ON FILE | | | | | | |
| BERNS, ARTIE WILLIAM | | ADDRESS ON FILE | | | | | | |
| BERNS, CAITLYN ELLEN | | ADDRESS ON FILE | | | | | | |
| BERNS, MATTHEW CHARLES | | ADDRESS ON FILE | | | | | | |
| BERNSDORF, STEPHEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| BERNSHAUSEN, TINA | | 7943 CR684 | | | SWEENY | TX | 77480 | |
| BERNSTEIN BERNARD | | 378 SUNFFLOWER DR | | | EGG HARBOR TWP | NJ | 08234 | |
| BERNSTEIN, ANDREW | | ADDRESS ON FILE | | | | | | |
| BERNSTEIN, ANDREW | | 222 FAIFFIELD DR EAST | | | HOLBROOK | NY | 11741-0000 | |
| BERNSTEIN, ERIC BRIAN | | ADDRESS ON FILE | | | | | | |
| BERNSTEIN, JARED D | | ADDRESS ON FILE | | | | | | |
| BERNSTEIN, JOSEPH | | ADDRESS ON FILE | | | | | | |
| BERNSTEIN, MEREDITH | | 598 BAY RD | | | STOUGHTON | MA | 02072 | |
| BERNSTEIN, MICHAEL | | ADDRESS ON FILE | | | | | | |
| BERNSTEIN, RENEE DANIELLE | | ADDRESS ON FILE | | | | | | |
| BERNTSEN, MARYANN | | 410 S PALO CEDRO RD | | | DIAMOND BAR | CA | 91765 | |
| BERNTSEN, THOMAS | | 410 S PALO CEDRO DR | | | DIAMOND BAR | CA | 91765 | |
| BERNTSON, JOHNATHAN CONRAD | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERO, BETHANY ANN | | ADDRESS ON FILE | | | | | | |
| BERO, JASON LEE | | ADDRESS ON FILE | | | | | | |
| BEROVIDES, RICHARD | | ADDRESS ON FILE | | | | | | |
| BERR, AMBER | | ADDRESS ON FILE | | | | | | |
| BERRACHED, IMAN | | ADDRESS ON FILE | | | | | | |
| BERRAIN, MARION | | ADDRESS ON FILE | | | | | | |
| BERRELEZ, JOSHUA | | 804 W COMAL | | | PEARSALL | TX | 78061 | |
| BERRELEZ, JOSHUA D | | ADDRESS ON FILE | | | | | | |
| BERRETT KOEHLER PUBLISHERS INC | | STE 1200 | | | SAN FRANCISCO | CA | 941113320 | |
| BERRETT KOEHLER PUBLISHERS INC | | 450 SANSOME ST | STE 1200 | | SAN FRANCISCO | CA | 94111-3320 | |
| BERRETT, JOSHUA S | | ADDRESS ON FILE | | | | | | |
| BERRETT, NATE | | ADDRESS ON FILE | | | | | | |
| BERREY, MATTHEW | | ADDRESS ON FILE | | | | | | |
| BERRIAN, TONY LEE | | ADDRESS ON FILE | | | | | | |
| BERRIDGE, KYLE STEVEN | | ADDRESS ON FILE | | | | | | |
| BERRIDGE, TODD AARON | | ADDRESS ON FILE | | | | | | |
| BERRIE & CO INC, RUSS | | 111 BAUER DR | | | OAKLAND | NJ | 07436 | |
| BERRIEN PROBATE COURT | | 811 PORT ST | | | SAINT JOSEPH | MI | 49085 | |
| BERRIER, BRANDI | | 1345 ASHLEY TER | | | WINSTON SALEM | NC | 27127 | |
| BERRIER, BRITTON WAYNE | | ADDRESS ON FILE | | | | | | |
| BERRIER, JOHN | | ADDRESS ON FILE | | | | | | |
| BERRIER, JUSTIN SETH | | ADDRESS ON FILE | | | | | | |
| BERRINGTON, CAMERON C | | ADDRESS ON FILE | | | | | | |
| BERRINGTON, CAMERON C | | ADDRESS ON FILE | | | | | | |
| BERRIOCHOA, PAUL CHARLES | | ADDRESS ON FILE | | | | | | |
| BERRIOS III, GEORGE ALBERT | | ADDRESS ON FILE | | | | | | |
| BERRIOS JR, ISMAEL ENRIQUE | | ADDRESS ON FILE | | | | | | |
| BERRIOS LOPEZ, JAIME F | | ADDRESS ON FILE | | | | | | |
| BERRIOS, ADAM | | ADDRESS ON FILE | | | | | | |
| BERRIOS, ADAM | | 79 BRANCHVILLE RD | | | VALLEY COTTAGE | NY | 10989-0000 | |
| BERRIOS, BRENT DOUGLAS | | ADDRESS ON FILE | | | | | | |
| BERRIOS, CARLOS ABRAHAM | | ADDRESS ON FILE | | | | | | |
| BERRIOS, CARLOS JOSE | | ADDRESS ON FILE | | | | | | |
| BERRIOS, DAVID ANDREW | | ADDRESS ON FILE | | | | | | |
| BERRIOS, ERIC E | | ADDRESS ON FILE | | | | | | |
| BERRIOS, FELIX J | | ADDRESS ON FILE | | | | | | |
| BERRIOS, JOSEPH ANTHONY | | ADDRESS ON FILE | | | | | | |
| BERRIOS, JUDY | | ADDRESS ON FILE | | | | | | |
| BERRIOS, KEVIN DAVID | | ADDRESS ON FILE | | | | | | |
| BERRIOS, LUIS HUMBERTO | | ADDRESS ON FILE | | | | | | |
| BERRIOS, LUIS M | | ADDRESS ON FILE | | | | | | |
| BERRIOS, MANUEL J | | ADDRESS ON FILE | | | | | | |
| BERRIOS, RUBEN | | ADDRESS ON FILE | | | | | | |
| BERRIOS, YESENIA | | ADDRESS ON FILE | | | | | | |
| BERRO, ALI | | ADDRESS ON FILE | | | | | | |
| BERROA ROA, FRANY | | ADDRESS ON FILE | | | | | | |
| BERROA, VALENTINA | | ADDRESS ON FILE | | | | | | |
| BERROCAL, SERINA MARIE | | ADDRESS ON FILE | | | | | | |
| BERRON, DAVID | | ADDRESS ON FILE | | | | | | |
| BERRONES, ELODIA | | FRANCISCO CASTELLANOS | | | CIUDAD VICTORIA MX | | 12345 | |
| BERRONES, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| BERRONES, SANTIAGO JAY | | ADDRESS ON FILE | | | | | | |
| BERRONG, TAMEY R | | ADDRESS ON FILE | | | | | | |
| BERROUET, JEAN D | | ADDRESS ON FILE | | | | | | |
| BERROYA, GIANCARLO | | ADDRESS ON FILE | | | | | | |
| BERRU, DAVID JOSEPH | | ADDRESS ON FILE | | | | | | |
| BERRUETA, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| BERRY & ASSOCIATES, ML | | 14500 BIG BASIN WAY STE G | | | SARATOGA | CA | 95070 | |
| BERRY & BLOCK | REX BERRY | 2150 RIVER PLZ DR STE 415 | | | SACRAMENTO | CA | 95833 | |
| BERRY & BLOCK LLP | | LOZIER CORP | | | | | | |
| BERRY & BLOCK LLP | | 2150 RIVER PLAZA DR STE 415 | | | SACRAMENTO | CA | 95833 | |
| BERRY COFFEE CO | | 14797 MARTIN DR | | | EDEN PRAIRIE | MN | 553442009 | |
| BERRY CONCRETE CONSTRUCTION | | 15460 MOELLERS RD | | | MARION | IL | 62959 | |
| BERRY II, KEVIN DOUGLAS | | ADDRESS ON FILE | | | | | | |
| BERRY II, WILLIAM MICHAEL | | ADDRESS ON FILE | | | | | | |
| BERRY III, RANDY B | | ADDRESS ON FILE | | | | | | |
| BERRY PACKAGING INC | | 2601G TAMPA E BLVD | | | TAMPA | FL | 33619 | |
| BERRY PACKAGING INC | | PO BOX 550446 | | | TAMPA | FL | 33655-0446 | |
| BERRY, ALANA | | 6900 S SYCAMORE AVE | | | BROKEN ARROW | OK | 74011 | |
| BERRY, ALLIE M | | 500 N METRO BLVD APT 2047 | | | CHANDLER | AZ | 85226 | |
| BERRY, ALLIE MOHAMED | | ADDRESS ON FILE | | | | | | |
| BERRY, ANTHONY DEMAR | | ADDRESS ON FILE | | | | | | |
| BERRY, ASHLEY N | | ADDRESS ON FILE | | | | | | |
| BERRY, AUSTIN REED | | ADDRESS ON FILE | | | | | | |
| BERRY, BOBBY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERRY, BONNIE | | 7820 EL PASO ST | | | LA MESA | CA | 91942 | |
| BERRY, BRIAN | | 7515 JEREZ CT APT A | | | CARLSBAD | CA | 92009 | |
| BERRY, BRIAN DWAIN | | ADDRESS ON FILE | | | | | | |
| BERRY, BRIAN PAUL | | ADDRESS ON FILE | | | | | | |
| BERRY, BRITTNI | | ADDRESS ON FILE | | | | | | |
| BERRY, BRYAN | | 490 MCKINLEY LANE | | | DELAWARE | OH | 43015 | |
| BERRY, CAITLIN EMILY | | ADDRESS ON FILE | | | | | | |
| BERRY, CHAZ FREDRICK | | ADDRESS ON FILE | | | | | | |
| BERRY, CHRISTIN MARIE | | ADDRESS ON FILE | | | | | | |
| BERRY, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| BERRY, CHRISTOPHER C | | ADDRESS ON FILE | | | | | | |
| BERRY, CHRISTOPHER JAMAR | | ADDRESS ON FILE | | | | | | |
| BERRY, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | |
| BERRY, CLIFTON J | | ADDRESS ON FILE | | | | | | |
| BERRY, CRAIG MATTHEW | | ADDRESS ON FILE | | | | | | |
| BERRY, CRAIG T | | 612 WREXHAM AVE | | | COLUMBUS | OH | 43223 | |
| BERRY, CRAIG THOMAS | | ADDRESS ON FILE | | | | | | |
| BERRY, DAN | | 8955 NEVADA DR | | | NEWBURGH | IN | 47630 | |
| BERRY, DANIECE M | | ADDRESS ON FILE | | | | | | |
| BERRY, DANIECE MERCEDES | | ADDRESS ON FILE | | | | | | |
| BERRY, DANIEL | | 12 CARL ST | | | RONKONKOMA | NY | 11779-0000 | |
| BERRY, DANIEL BRENT | | ADDRESS ON FILE | | | | | | |
| BERRY, DANIEL C | | ADDRESS ON FILE | | | | | | |
| BERRY, DAVID KEVIN | | ADDRESS ON FILE | | | | | | |
| BERRY, DAYNA RACHELLE | | ADDRESS ON FILE | | | | | | |
| BERRY, DELISHIA M | | ADDRESS ON FILE | | | | | | |
| BERRY, DYLAN THOMAS | | ADDRESS ON FILE | | | | | | |
| BERRY, FELICIA MARIE | | ADDRESS ON FILE | | | | | | |
| BERRY, GILES WARREN | | ADDRESS ON FILE | | | | | | |
| BERRY, JAMES | | 8913 SE 145 AVE | | | PORTLAND | OR | 97236 | |
| BERRY, JARIUS DANTOINE | | ADDRESS ON FILE | | | | | | |
| BERRY, JARON KEEFE | | ADDRESS ON FILE | | | | | | |
| BERRY, JEFFREY | | ADDRESS ON FILE | | | | | | |
| BERRY, JEFFREY | | ADDRESS ON FILE | | | | | | |
| BERRY, JEFFREY EDWARD | | ADDRESS ON FILE | | | | | | |
| BERRY, JELISSA LUCILLE | | ADDRESS ON FILE | | | | | | |
| BERRY, JENNIFER | | ADDRESS ON FILE | | | | | | |
| BERRY, JESSICA LANETTE | | ADDRESS ON FILE | | | | | | |
| BERRY, JOEL DANIEL | | ADDRESS ON FILE | | | | | | |
| BERRY, JON M | | ADDRESS ON FILE | | | | | | |
| BERRY, JONNIQUE MARIE | | ADDRESS ON FILE | | | | | | |
| BERRY, JOSEPH FRANCIS | | ADDRESS ON FILE | | | | | | |
| BERRY, JUSTIN RAY | | ADDRESS ON FILE | | | | | | |
| BERRY, KATIE GREY | | ADDRESS ON FILE | | | | | | |
| BERRY, KELLY STEVEN | | ADDRESS ON FILE | | | | | | |
| BERRY, KEVIN | | ADDRESS ON FILE | | | | | | |
| BERRY, KHALID OMAR | | ADDRESS ON FILE | | | | | | |
| BERRY, KRISTOPHER LAWRENCE | | ADDRESS ON FILE | | | | | | |
| BERRY, LATRIECE DEMETRIA | | ADDRESS ON FILE | | | | | | |
| BERRY, LATRIECE DEMETRIA | | ADDRESS ON FILE | | | | | | |
| BERRY, LEANORA | | ADDRESS ON FILE | | | | | | |
| BERRY, LINDA GAIL | | ADDRESS ON FILE | | | | | | |
| BERRY, LUANNE | | 205 CHEROKEE CIR | | | MADISONVILLE | TN | 37354-6010 | |
| BERRY, LUKE A | | ADDRESS ON FILE | | | | | | |
| BERRY, MARCUS R | | ADDRESS ON FILE | | | | | | |
| BERRY, MATTHEW J | | ADDRESS ON FILE | | | | | | |
| BERRY, MERISHA DANIELLE | | ADDRESS ON FILE | | | | | | |
| BERRY, MICHAEL | | ADDRESS ON FILE | | | | | | |
| BERRY, MICHAEL C | | ADDRESS ON FILE | | | | | | |
| BERRY, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| BERRY, MICHAEL R | | ADDRESS ON FILE | | | | | | |
| BERRY, MONCENACA | | 4212 LARCHMONT ST | | | JACKSON | MS | 39209 | |
| BERRY, NATHANIEL | | 1501 CHARLES MICHAEL CT APT 4 | | | WINSTON SALEM | NC | 27103 | |
| BERRY, PATRICK A | | ADDRESS ON FILE | | | | | | |
| BERRY, RAYMOND | | 5111 HEDDELL CT | TOWNHOUSE B | | LAS VEGAS | NV | 89118 | |
| BERRY, RENATTA R | | ADDRESS ON FILE | | | | | | |
| BERRY, RICKY T | | ADDRESS ON FILE | | | | | | |
| BERRY, RONALD BRYANT | | ADDRESS ON FILE | | | | | | |
| BERRY, SAKETHA LACONYA | | ADDRESS ON FILE | | | | | | |
| BERRY, SARAH E | | ADDRESS ON FILE | | | | | | |
| BERRY, SARENA DENISE | | ADDRESS ON FILE | | | | | | |
| BERRY, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| BERRY, SHANI GYMEL | | ADDRESS ON FILE | | | | | | |
| BERRY, SOLOMON KING | | ADDRESS ON FILE | | | | | | |
| BERRY, STEPHEN | | 5448 KNOTTY PINE WAY | | | SACRAMENTO | CA | 95835 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERRY, STEPHEN R | | ADDRESS ON FILE | | | | | | |
| BERRY, STEVEN DALE | | ADDRESS ON FILE | | | | | | |
| BERRY, STEVEN EDWARD | | ADDRESS ON FILE | | | | | | |
| BERRY, TAMEKKA | | ADDRESS ON FILE | | | | | | |
| BERRY, TERENCE LEE | | ADDRESS ON FILE | | | | | | |
| BERRY, THOMAS | | PO BOX 241243 | | | MILWAUKEE | WI | 53223 | |
| BERRY, THOMAS | | 153 WESTTOWN WAY | D204 | | WEST CHESTER | PA | 19382-0000 | |
| BERRY, THOMAS JEFFERSON | | ADDRESS ON FILE | | | | | | |
| BERRY, THOMAS LEE | | ADDRESS ON FILE | | | | | | |
| BERRY, TIFFANY | | ADDRESS ON FILE | | | | | | |
| BERRY, TONYA D | | ADDRESS ON FILE | | | | | | |
| BERRY, TRISTAN DAIN | | ADDRESS ON FILE | | | | | | |
| BERRY, WILLIAM J | | ADDRESS ON FILE | | | | | | |
| BERRYHILL, BRUCE | | 7230 BERWICK RD | | | RICHMOND | VA | 23225 | |
| BERRYHILL, NICHOLAS LEE | | ADDRESS ON FILE | | | | | | |
| BERRYMAN JR , EDWARD ROLAND | | ADDRESS ON FILE | | | | | | |
| BERRYMAN, BRIAN | | 15 N WILLE ST | | | MT PROSPECT | IL | 60056 | |
| BERRYMAN, CHAD LECOMPTE | | ADDRESS ON FILE | | | | | | |
| BERRYMAN, ELIZABETH JANE | | ADDRESS ON FILE | | | | | | |
| BERRYMAN, JONATHAN GRANT | | ADDRESS ON FILE | | | | | | |
| BERRYMAN, KELLY | | 11348 LONG MEADOW DR | | | GLEN ALLEN | VA | 23059 | |
| BERRYMAN, KELLY B | | ADDRESS ON FILE | | | | | | |
| BERRYMAN, ZACHARY RHEA | | ADDRESS ON FILE | | | | | | |
| BERRYS LOCKSMITH & MOBILE SVC | | PO BOX 90 | | | WOODVILLE | FL | 32362 | |
| BERSAMIN, LEO ADRIEL | | ADDRESS ON FILE | | | | | | |
| BERSCH, BRIAN T | | ADDRESS ON FILE | | | | | | |
| BERSHINSKY, STANLEY COLE | | ADDRESS ON FILE | | | | | | |
| BERT MURPHY | MURPHY BERT | 618 COOPER ST | | | BEVERLY | NJ | 08010-3410 | |
| BERT NELSON ASSOCIATES INC | | 407 EAST MEADOW AVE | | | EAST MEADOW | NY | 11554 | |
| BERTAGNA, DANA | | 14473 RINCON RD | | | APPLE VALLEY | CA | 92307 | |
| BERTAGNA, DANA L | | ADDRESS ON FILE | | | | | | |
| BERTAGNI, LINDSEY | | ADDRESS ON FILE | | | | | | |
| BERTAGNOLI JAY W | | 2905 HUNTWICK CT | | | RICHMOND | VA | 23233 | |
| BERTAGNOLI, JAYNE | | 2940 E BROADWAY DR 261 | | | MESA | AZ | 85204 | |
| BERTAGNOLI, JAYNE A | | 2940 E BROADWAY DR 261 | | | MESA | AZ | 85204 | |
| BERTAINA, ANGELA | | 18790 RANCHITO DEL RIO DR | | | SALINAS | CA | 939089654 | |
| BERTAINA, ANGELA C | | ADDRESS ON FILE | | | | | | |
| BERTAO, LEO MATTHEW | | ADDRESS ON FILE | | | | | | |
| BERTAO, PAUL ALEXANDRO | | ADDRESS ON FILE | | | | | | |
| BERTASSO, ANDREW R | | ADDRESS ON FILE | | | | | | |
| BERTCO GRAPHICS | | PO BOX 26220 | | | LOS ANGELES | CA | 90026 | |
| BERTELLI, DANIEL | | ADDRESS ON FILE | | | | | | |
| BERTELLI, DAVID | | ADDRESS ON FILE | | | | | | |
| BERTELS, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| BERTELSEN, AIMEE LYNNE | | ADDRESS ON FILE | | | | | | |
| BERTELSEN, CORY | | 1539 WEST BLVD | | | RACINE | WI | 53405 | |
| BERTENTHAL & SONS, DH | | PO BOX 13527 | | | PITTSBURGH | PA | 15243-0527 | |
| BERTHE, ABDOULAYE | | ADDRESS ON FILE | | | | | | |
| BERTHELSON, ERIC SCOTT | | ADDRESS ON FILE | | | | | | |
| BERTHIAUME, DANA | | ADDRESS ON FILE | | | | | | |
| BERTHIAUME, JACOB | | ADDRESS ON FILE | | | | | | |
| BERTHIAUME, JENNIFER | | ADDRESS ON FILE | | | | | | |
| BERTHOLDS FLOWER BARN | | 434 E DEVON AVE | | | ELK GROVE | IL | 60007 | |
| BERTHOLDS FLOWER BARN | | 434 EAST DEVON AVE | | | ELK GROVE | IL | 60007 | |
| BERTKE ELECTRIC CO INC | | 1645 BLUE ROCK ST | | | CINCINNATI | OH | 45223 | |
| BERTOIA, DAVID C | | ADDRESS ON FILE | | | | | | |
| BERTOLA, DAVID | | ADDRESS ON FILE | | | | | | |
| BERTOLASIO, ANTHONY JAMES | | ADDRESS ON FILE | | | | | | |
| BERTOLDI, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | |
| BERTOLI, LUCAS YALE | | ADDRESS ON FILE | | | | | | |
| BERTOLINO & CO, MIKE | | 1333 PARAMORE DR | | | VIRGINIA BEACH | VA | 23454 | |
| BERTOLO, KEVIN | | ADDRESS ON FILE | | | | | | |
| BERTON, EDUARDO | | 2534 ROY CIRCLE | | | HOUSTON | TX | 77007 | |
| BERTONE, JASON D | | 2005 HARVARD AVE NO BRADENT | | | ON | FL | 34207 | |
| BERTONE, NICHOLAS JOHN | | ADDRESS ON FILE | | | | | | |
| BERTONI, NINA MARIE | | ADDRESS ON FILE | | | | | | |
| BERTOS, BRYAN | | ADDRESS ON FILE | | | | | | |
| BERTOZZI INC, A | | 3006 IMPALA PL | | | RICHMOND | VA | 23228 | |
| BERTRAM, CHRISTIAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| BERTRAM, DAVID A | | 8333 WILLOW BASIN CT | | | LAS VEGAS | NV | 89131 | |
| BERTRAM, KURT HARRISON | | ADDRESS ON FILE | | | | | | |
| BERTRAM, LINCOLN | | 1000 NEWLINS RD E | | | EASTON | PA | 18040 | |
| BERTRAM, MIKE | | 18205 GINAVALE LN | | | EDEN PRAIRIE | MN | 55346 | |
| BERTRAM, MIKE B | | ADDRESS ON FILE | | | | | | |
| BERTRAMS | | 24 THIRD ST NW | | | AITKIN | MN | 56431 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERTRAND, ALEXANDER RICHARD | | ADDRESS ON FILE | | | | | | |
| BERTRAND, BRETT TYLER | | ADDRESS ON FILE | | | | | | |
| BERTRAND, BROOKS MICHAEL | | ADDRESS ON FILE | | | | | | |
| BERTRAND, JAMES | | ADDRESS ON FILE | | | | | | |
| BERTRAND, JON | | 10627 FOREST LEAF DR | | | SUGARLAND | TX | 77478 | |
| BERTRAND, KERN KURTIS | | ADDRESS ON FILE | | | | | | |
| BERTRAND, KESTON V | | ADDRESS ON FILE | | | | | | |
| BERTRAND, MARK FRANCIS | | ADDRESS ON FILE | | | | | | |
| BERTRAND, MICHAEL EUGENE | | ADDRESS ON FILE | | | | | | |
| BERTRAND, ROBERT JAMES | | ADDRESS ON FILE | | | | | | |
| BERTRAND, TIMOTHY A | | ADDRESS ON FILE | | | | | | |
| BERTROCHE LAW OFFICES | | 1120 2ND AVE S E | | | CEDAR RAPIDS | IA | 52406 | |
| BERTROCHE LAW OFFICES | | CEDAR RAP OFFICE AVERILL HOUSE | 1120 2ND AVE S E | | CEDAR RAPIDS | IA | 52406 | |
| BERTS FLOWER SHOP INC | | 1253 OLD BUCKROE RD | | | HAMPTON | VA | 23663 | |
| BERTUCCI, EDWARD FRANCIS | | ADDRESS ON FILE | | | | | | |
| BERTUGLIA, ANTHONY MATTHEW | | ADDRESS ON FILE | | | | | | |
| BERTZ, JONATHAN | | ADDRESS ON FILE | | | | | | |
| BERTZ, SPENCER | | 14107 LORA ST | | | SMITHVILLE | MO | 64089-0000 | |
| BERTZ, SPENCER LARRY | | ADDRESS ON FILE | | | | | | |
| BERU, SELAMAWI A | | 5640 POCUSSET ST | | | PGH | PA | 15217- | |
| BERUBE, AMIDOUX S | | ADDRESS ON FILE | | | | | | |
| BERUBE, ANDREW JOHN | | ADDRESS ON FILE | | | | | | |
| BERUBE, CLIFTON | | ADDRESS ON FILE | | | | | | |
| BERUBE, DAVAINA MARIE | | ADDRESS ON FILE | | | | | | |
| BERUBE, DERILYN R | | ADDRESS ON FILE | | | | | | |
| BERUBE, JONATHAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| BERUBE, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | |
| BERUBE, KYLE | | ADDRESS ON FILE | | | | | | |
| BERUBE, MATTHEW | | 4722 MOUNTAIN RD 418 | | | CHEYENNE | WY | 82009 | |
| BERUBE, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | |
| BERUBE, NIKOLAY | | ADDRESS ON FILE | | | | | | |
| BERUBE, THOMAS VINCENT | | ADDRESS ON FILE | | | | | | |
| BERUE LTD, P | | PO BOX 4391 | | | ALLENTOWN | PA | 18105 | |
| BERUMEN, AHRIS OLIVIA | | ADDRESS ON FILE | | | | | | |
| BERUMEN, JAMES JACOB | | ADDRESS ON FILE | | | | | | |
| BERUMEN, NINA MARCELLA | | ADDRESS ON FILE | | | | | | |
| BERUTY, MICHAEL R | | ADDRESS ON FILE | | | | | | |
| BERVERAGES PRIVATE LABEL INC | | PO BOX 191037 | | | MIAMI BEACH | FL | 33119-1037 | |
| BERWALD, EMILY MARIE | | ADDRESS ON FILE | | | | | | |
| BERWICK KRAUSZ | | PO BOX 2844 | | | SAN FRANCISCO | CA | 94083 | |
| BERWICK KRAUSZ | | C/O THE KRAUSZ COMPANIES INC | 44 MONTGOMERY ST STE 3300 | | SAN FRANCISCO | CA | 94104 | |
| BERWICK MANOR RESTAURANT & | | 3250 REFUGEE RD | | | COLUMBUS | OH | 43232 | |
| BERWICK MANOR RESTAURANT & | | PARTY HOUSE | 3250 REFUGEE RD | | COLUMBUS | OH | 43232 | |
| BERWYN POLICE DEPT | | COMMUNITY T ROOM | 6401 W 31ST ST | | BERWYN | IL | 60402 | |
| BERWYN, CITY OF | | 6401 W 31ST ST | | | BERWYN | IL | 60402 | |
| BERWYN, CITY OF | | 6700 W 26TH ST | | | BERWYN | IL | 60402 | |
| BERWYN, CITY OF | | BERWYN CITY OF | 6700 WEST 26TH ST | CITY HALL | BERWYN | IL | 60402 | |
| BERZINS, EDWARD VALDIS | | ADDRESS ON FILE | | | | | | |
| BES TELEPRODUCTIONS INC | | 6829 E ATMORE RD | | | RICHMOND | VA | 23225 | |
| BESABELLA, DESHAWN D | | ADDRESS ON FILE | | | | | | |
| BESAM | | PO BOX 18207 | | | NEWARK | NJ | 07191 | |
| BESAM | | PO BOX 18278 | | | NEWARK | NJ | 07191 | |
| BESAM | | 9731 DINO DR | STE 100 | | ELK GROVE | CA | 95624 | |
| BESAM | | 84 TWIN RIVERS DR | | | HIGHTSTOWN | NJ | 085205213 | |
| BESAM | | PO BOX 827375 | | | PHILADELPHIA | PA | 19182-7375 | |
| BESAM | | 1900 AIRPORT RD | | | MONROE | NC | 28110-7396 | |
| BESAM | WALLER, THOMAS W | BESAM US INC | 1900 AIRPORT RD | | MONROE | NC | 28110 | |
| BESAM AUTOMATED ENTRANCE INC | | 7548 W 99TH PLACE | | | BRIDGEVIEW | IL | 60455 | |
| BESAM AUTOMATED ENTRANCE SYS | | 4100 N POWERLINE RD STE C3 | | | POMPANO BEACH | FL | 33073 | |
| BESAM NORTHEAST | | PO BOX 18278 | | | NEWARK | NJ | 07191 | |
| BESAM NORTHEAST | | PO BOX 18302 | | | NEWARK | NJ | 07191 | |
| BESAM SOUTHEAST INC | | PO BOX 25455 | | | RALEIGH | NC | 276115455 | |
| BESANKO BRUCE H | | 191 FARMINGTON RD | | | LONGMEADOW | MA | 01106 | |
| BESANKO, BRUCE H | | ADDRESS ON FILE | | | | | | |
| BESCO SYSTEMS INC | | 6 STATE RD STE 110 | | | MECHANICSBURG | PA | 17055 | |
| BESEDA, STEPHEN SCOTT | | ADDRESS ON FILE | | | | | | |
| BESEDA, TAYLOR JAMES | | ADDRESS ON FILE | | | | | | |
| BESEGAI, ANTHONY BRIAN | | ADDRESS ON FILE | | | | | | |
| BESHENICH, SCOTT MATTHEW | | ADDRESS ON FILE | | | | | | |
| BESHIR, YASSEN A | | ADDRESS ON FILE | | | | | | |
| BESKO APPLIANCE | | 20 DALEY RD | | | POUGHKEEPSIE | NY | 12603 | |
| BESKO APPLIANCE | | 20 DALEY RD | | | POUKEPSIE | NY | 12603 | |
| BESONG, PHILIP MAXWELL | | ADDRESS ON FILE | | | | | | |
| BESOZZI, EDWARD | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BESS, AARON J | | PSC 1 BOX 444 | | | APO | AE | 09009-0400 | |
| BESS, ANDREW LUKAS | | ADDRESS ON FILE | | | | | | |
| BESS, CHARITY M | | ADDRESS ON FILE | | | | | | |
| BESS, CHRISTOPHER ROBERT | | ADDRESS ON FILE | | | | | | |
| BESS, GEORGE LEONARD | | ADDRESS ON FILE | | | | | | |
| BESS, JOSHUA J | | ADDRESS ON FILE | | | | | | |
| BESS, SEABY | | 614 DOWNING RD | | | LIBERTYVILLE | IL | 60048 | |
| BESS, TIFFANY MICHELLE | | ADDRESS ON FILE | | | | | | |
| BESSA, NICOLE SOUZA | | ADDRESS ON FILE | | | | | | |
| BESSANT, MATTHEW GARY | | ADDRESS ON FILE | | | | | | |
| BESSARD, BRUCE | | ADDRESS ON FILE | | | | | | |
| BESSE, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | |
| BESSE, DAVID M | | ADDRESS ON FILE | | | | | | |
| BESSELLIEU SR, SHAWN | | ADDRESS ON FILE | | | | | | |
| BESSEMER FAMILY COURT | | 309 COURTHOUSE | | | BESSEMER | AL | 35020 | |
| BESSEMER FAMILY COURT | | 309 COUTHOUSE | | | BESSEMER | AL | 35020 | |
| BESSEMER, CITY OF | | 3001 2ND AVE SOUTH | C/O ALA TAX INC BUS LICENSES | | BIRMINGHAM | AL | 35233 | |
| BESSEMER, CITY OF | | PO BOX 1190 | | | BESSEMER | AL | 35021-1190 | |
| BESSEMER, CITY OF | | BESSEMER CITY OF | 1806 3RD AVE NORTH | REVENUE DEPARTMENT | BESSEMER | AL | 35020 | |
| BESSENT, OMAR R | | ADDRESS ON FILE | | | | | | |
| BESSETT, MITCHELL | | ADDRESS ON FILE | | | | | | |
| BESSIE B MERRITT & | MERRITT BESSIE B | CLARENCE LINWOOD MERRITT JR & | ROBERT WAYNE MERRITT JT TEN | 5303 BLOOMINGDALE AVE | RICHMOND | VA | 23228-6103 | |
| BESSINAS, NICHOLAS ZOGRAFOS | | ADDRESS ON FILE | | | | | | |
| BESSINGER, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | |
| BESSINGER, JEFFREY | | 2477 NIELSON RD | | | MUSKEGON | MI | 49445 | |
| BESSINGER, JEFFREY D | | ADDRESS ON FILE | | | | | | |
| BESSINGERS AUTOMOTIVE | | 1901 WEST OSAGE | | | PACIFIC | MO | 63069 | |
| BESSLER, RYAN | | ADDRESS ON FILE | | | | | | |
| BESSO, CHRISTOPHER PAUL | | ADDRESS ON FILE | | | | | | |
| BESSO, DUANNE | | 13 BISBEE ST | | | WAREHAM | MA | 02576-0000 | |
| BESSO, DUANNE MICHAEL | | ADDRESS ON FILE | | | | | | |
| BESSOM, MATTHEW | | 1401 NARROW LN APT 3 | | | JOHNSON CITY | TN | 37604 | |
| BESSON, JEAN GARDY | | ADDRESS ON FILE | | | | | | |
| BESSON, MARK J | | ADDRESS ON FILE | | | | | | |
| BESSON, RONALD M | | 1000 BOLTON AVE | | | ALEXANDRIA | LA | 71301 | |
| BEST & FRIEDRICH, MICHAEL | | N19W24 | 133 RIVERWOOD DR STE 200 | | WAUKESHA | WI | 53188 | |
| BEST & FRIEDRICH, MICHAEL | | 100 E WISCONSIN AVE | | | MILWAUKEE | WI | 53202 | |
| BEST AMERICAN OVERHEAD DOOR | | PO BOX 184 | | | PENNSAUKEN | NJ | 08110 | |
| BEST APPLIANCE | | 73 091 COUNTRY CLUB DR A5 PMB 51 | | | PALM DESERT | CA | 92260 | |
| BEST APPLIANCE SERVICE | | P O BOX 675 | | | CLEARLAKE OAKS | CA | 95423 | |
| BEST APPLIANCE SERVICE | | 12521 FOOT HILL DR | PO BOX 675 | | CLEARLAKE OAKS | CA | 95423-0675 | |
| BEST APPRAISALS INC | | 10900 PLANTSIDE DR STE C | | | LOUISVILLE | KY | 40299 | |
| BEST BREW COFFEE CO | | 3001 MERCIER | | | KANSAS CITY | MO | 64108 | |
| BEST BREW COFFEE SERVICE, A | | 2383 ORTHODOX ST | | | PHILADELPHIA | PA | 19137 | |
| BEST BREW COFFEE SERVICE, A | | 7340 STATE RD | | | PHILADELPHIA | PA | 19136-4220 | |
| BEST BUY ENTERPRISE SERVICES INC | | PO BOX 9312 | | | MINNEAPOLIS | MN | 55440-9312 | |
| BEST BUY RENTAL | | 737 W MAIN ST | | | MERCED | CA | 95340 | |
| BEST CLEANING SERVICES | | PO BOX 9441 | 7354R GARNES FERRY RD | | COLUMBIA | SC | 29290 | |
| BEST CONCRETE CUTTING INC | | PO BOX 451526 | | | KISSIMMEE | FL | 34745 | |
| BEST CONVEYORS | | P O BOX 4017 | | | JONESBORO | AR | 72403 | |
| BEST CONVEYORS | | PO BOX 503188 | ATTN ACCTS RECEIVABLE | | ST LOUIS | MO | 63150-3188 | |
| BEST CREDIT SERVICES INC | | PO BOX 6719 | | | SHERWOOD | AR | 72124-6719 | |
| BEST DATA PRODUCTS INC | | 9650 DE SOTO AVE | | | CHATSWORTH | CA | 91311 | |
| BEST DIVERSIFIED PRODUCTS INC | | PO BOX 4017 | | | JONESBORO | AR | 72403-4017 | |
| BEST DIVERSIFIED PRODUCTS INC | | PO BOX 503188 | | | ST LOUIS | MO | 63150-3188 | |
| BEST ELECTRIC | | 13227 7TH ST | | | MODESTO | CA | 95354 | |
| BEST ELECTRONICS | | 3227 LORNA RD | | | BIRMINGHAM | AL | 35216 | |
| BEST ELECTRONICS & APPLIANCE | | 212 KELLOGG ST | | | WICHITA | KS | 67202 | |
| BEST ENVIRONMENTAL SYSTEMS | | 1108 NOWELL RD | | | RALEIGH | NC | 27607 | |
| BEST GLASS INC | | 5049 N 7TH AVE | | | PHOENIX | AZ | 85013 | |
| BEST III, WILL DAVIS | | ADDRESS ON FILE | | | | | | |
| BEST IMAGE SYSTEMS INC | | PO BOX 702985 | | | DALLAS | TX | 75370 | |
| BEST IMPRESIONS CATALOG CO | | 345 N LEWIS AVE | | | OGLESBY | IL | 61348-9776 | |
| BEST INN & SUITES | | 600 RIVERSIDE AVE | | | SANTA CRUZ | CA | 95060 | |
| BEST INNS | | 5001 HINKLEVILLE RD | | | PADUCAH | KY | 42001 | |
| BEST INSTALLERS | | 1495 W 9TH ST STE 507 | | | UPLAND | CA | 91786 | |
| BEST JOINT | | 19TH FL CHINACHEM CENTURY | 178 GLOUCESTER RD | | WAN CHAI | | | HONG KONG |
| BEST JR, JOSEPH M | | 1914 BASS LAKE RD | | | FUQUAY VARINA | NC | 27526 | |
| BEST LIMO & TRANSPORTATION INC | | 7472 WARNER AVE | | | HUNTINGTON BEACH | CA | 92647 | |
| BEST LITTLE FLOWER SHOP | | 10800 ALPHARETTA HWY | STE 228 | | ROSWELL | GA | 30076 | |
| BEST LITTLE FLOWER SHOP | | STE 228 | | | ROSWELL | GA | 30076 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEST LOAN SERVICE | | EIGHT W 7TH ST | | | TULSA | OK | 74119 | |
| BEST LOCKING SYSTEMS DALLAS | | 11426 E NORTHWEST HWY | | | DALLAS | TX | 75218 | |
| BEST LOCKING SYSTEMS LOUISVILL | | 10310 BLUEGRASS PKWY | | | LOUISVILLE | KY | 40299 | |
| BEST MADE FLAGS | | 5704 DEWEY ST | | | HOLLYWOOD | FL | 33023 | |
| BEST MADE FLAGS | | 5704 DEWEY ST W | | | HOLLYWOOD | FL | 33023 | |
| BEST ONE TIRE INC | | 1001 N COURT | | | MARION | IL | 62959 | |
| BEST PARKING LOT CLEANING | | PO BOX 4 | | | SUMNER | WA | 98390 | |
| BEST PLUMBING & DRAIN CLEANING | | 7811 MISSION GORGE RD | | | SAN DIEGO | CA | 92120 | |
| BEST PRODUCTS | | 1400 BEST PLAZA | | | RICHMOND | VA | 23227 | |
| BEST PRODUCTS | PROPERTY ADMINISTRATION | | | | RICHMOND | VA | 232606303 | |
| BEST PRODUCTS | | PO BOX 26303 | ATTN PROPERTY ADMINISTRATION | | RICHMOND | VA | 23260-6303 | |
| BEST RATE PLUMBING | | 11767 SUNNY ACRES RD | | | FORT MILL | SC | 29715 | |
| BEST RENTAL | | 4235 SOUTH MASON NO B | | | FORT COLLINS | CO | 80525 | |
| BEST RENTAL CENTER | | 1450 E HIGHWAY 436 | | | ALTAMONTE SPRING | FL | 32701 | |
| BEST RETAIL SOLUTIONS INC | | PO BOX 1819 | | | ROANOKE | TX | 76262 | |
| BEST ROOFING INC | | 2760 NW 55 COURT | | | FT LAUDERDALE | FL | 33309 | |
| BEST ROOFING TECHNOLOGY | | PO BOX 420 | | | BOILING SPRINGS | PA | 17007 | |
| BEST ROOFING TECHNOLOGY INC | | PO BOX 10803 | | | RALEIGH | NC | 27605 | |
| BEST SAFE & LOCK INC | | PO BOX 1922 | | | NEDERLAND | TX | 77627 | |
| BEST SERVICE CENTER | | 1133 FOURTH ST | | | PORTSMOUTH | OH | 45662 | |
| BEST SERVICE CO | | 1295 S HURON ST | | | DENVER | CO | 80223 | |
| BEST SERVICE CO | | CASEY IND PK NO 1000 | | | PITTSBURGH | PA | 152332254 | |
| BEST SIDE PHOTOGRAPHIC | | 703 LIVERNOIS | | | FERNDALE | MI | 48220 | |
| BEST SIGNS PLUS | | 7178 S SWEETWATER RD | | | LITHIA SPRINGS | GA | 30122 | |
| BEST SOFTWARE SB INC | | 1505 PAVILION PL | | | NORCROSS | GA | 30093 | |
| BEST STAMP & SEAL CO INC | | 631 W MAIN ST | | | LOUISVILLE | KY | 40202 | |
| BEST SUITES | | 5155 CARMICHAEL RD | | | MONTGOMERY | AL | 36106 | |
| BEST SUITES | | 5155 CARMICHAEL RD | | | MONTGOMERY | AL | 36116 | |
| BEST TEMP MECHANICAL CORP | | 1755 JULIA GOLDBACH AVE | | | RONKONKOMA | NY | 11779 | |
| BEST TIME MANUFACTURING LTD | | RM 1 3F CANNY INDUSTRIAL BUILDING | NO 33 TAI YAU ST SAN PO KONG | | KOWLOON HONG KONG | | | HONG KONG |
| BEST TONE ASSOCIATES LTD | | RM 2101B NANFUNG CTR | 264 298 CASTLE PEAK RD | | TSUEN WAN | NT | | HONG KONG |
| BEST TOOLS & EQUIPMENT | | 2012 MOORE ST | | | BELLINGHAM | WA | 98227 | |
| BEST TOOLS & EQUIPMENT | | PO BOX 428 | 2012 MOORE ST | | BELLINGHAM | WA | 98227 | |
| BEST TV SERVICE INC, THE | | 212 E KELLOGG ST | | | WICHITA | KS | 67202 | |
| BEST UNIFORM | | 800 CREEK RD | | | BELLMAWR | NJ | 08031 | |
| BEST VACUUM & JANITORIAL STORE | | 1912 E MCFADDEN AVE | | | SANTA ANA | CA | 92705 | |
| BEST VENDORS | COMPASS GROUP USA DBA BEST VENDORS | 2400 YORKMONT RD | | | CHARLOTTE | NC | 28217 | |
| BEST VENDORS MANAGEMENT CO INC | | 4000 OLSON MEMORIAL HWY | STE 406 | | MINNEAPOLIS | MN | 55422 | |
| BEST VENDORS MANAGEMENT INC | | 4000 OLSON MEMORIAL HWY | STE 400 | | GOLDEN VALLEY | MN | 55422 | |
| BEST VENDORS, LLC | | 2626 WEST LAKE ST | | | MINNEAPOLIS | MN | 55416 | |
| BEST WESTERN | | 150 ROYAL PLAZA DR | | | FITCHBURG | MA | 01420 | |
| BEST WESTERN | | 401 WINCHESTER ST | | | KEENE | NH | 03431 | |
| BEST WESTERN | | 490 SAWMILL RD | | | WEST HAVEN | CT | 06516 | |
| BEST WESTERN | | 200 WOLF RD | | | ALBANY | NY | 12205 | |
| BEST WESTERN | | 185 S 3RD ST | SALES & CATERING DEPT | | EASTON | PA | 18042 | |
| BEST WESTERN | | 6900 CRAIN HWY RT 301 | | | LA PLATA | MD | 20646 | |
| BEST WESTERN | | 1709 EDGEWOOD RD | | | EDGEWOOD | MD | 21040 | |
| BEST WESTERN | | 16102 THEME PARK WAY | | | DOSWELL | VA | 23047 | |
| BEST WESTERN | | 9826 MIDLOTHIAN TPKE | | | RICHMOND | VA | 23235 | |
| BEST WESTERN | | PO BOX 2528 | | | HUNTINGTON | WV | 25726 | |
| BEST WESTERN | | 1720 BUSH RIVER RD | | | COLUMBIA | SC | 29210 | |
| BEST WESTERN | | 2000 HOTEL PLAZA BLVD | PO BOX 22205 | | LAKE BUENAVISTA | FL | 32830 | |
| BEST WESTERN | | 6400 DUDLEY DR | | | NAPLES | FL | 34105 | |
| BEST WESTERN | | 7900 S FEDERAL HWY | | | PORT ST LUCIE | FL | 34952 | |
| BEST WESTERN | | 3285 MONTGOMERY HWY | | | DITHAN | AL | 36503 | |
| BEST WESTERN | | 3285 MONTGOMERY HWY | | | DOTHAN | AL | 36503 | |
| BEST WESTERN | | 2100 BRICE RD | | | REYNOLDSBURG | OH | 43068 | |
| BEST WESTERN | | 880 LAVER RD S & US 30 | | | MANSFIELD | OH | 44905 | |
| BEST WESTERN | | 16999 S LAUREL PARK | | | LIVONIA | MI | 48154 | |
| BEST WESTERN | | 7076 HIGHLAND RD | | | WATERFORD | MI | 48327 | |
| BEST WESTERN | | 31525 TWELVE MILE RD | | | FARMINGTON HILLS | MI | 48334 | |
| BEST WESTERN | | 2434 OLD DORSETT RD | | | MARYLAND HEIGHTS | MO | 63043 | |
| BEST WESTERN | | 6224 HEIMOS IND PARK DR | | | ST LOUIS | MO | 63129 | |
| BEST WESTERN | | 6224 HEIMOS INDUSTRIAL PARK DR | | | ST LOUIS | MO | 63129 | |
| BEST WESTERN | | 625 N HWY 190 | | | COVINGTON | LA | 70433 | |
| BEST WESTERN | | 625 NORTH HIGHWAY 190 | | | COVINGTON | LA | 70433 | |
| BEST WESTERN | | USE V NO 180915 | | | COVINGTON | LA | 70433 | |
| BEST WESTERN | | 2155 N 11TH ST | | | BEAUMONT | TX | 77703 | |
| BEST WESTERN | | 845 N EXPY 77 83 | | | BROWNSVILLE | TX | 78520 | |
| BEST WESTERN | | 110 W INTERSTATE 20 | | | ODESSA | TX | 79761 | |
| BEST WESTERN | | 280 W 7200 S | | | MIDVALE | UT | 84047 | |
| BEST WESTERN | | 123 WEST COLORADO | | | GLENDALE | CA | 91204 | |
| BEST WESTERN | | 85 ENCINITAS BLVD | | | ENCINITAS | CA | 92024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEST WESTERN | | 27706 JEFFERSON | | | TEMECULA | CA | 92590 | |
| BEST WESTERN | | 2220 BATH ST | | | SANTA BARBARA | CA | 93105 | |
| BEST WESTERN | | 3850 STATE ST | PEPPER TREE INN | | SANTA BARBARA | CA | 93105 | |
| BEST WESTERN | | 3850 STATE ST | | | SANTA BARBARA | CA | 93105 | |
| BEST WESTERN | | 2600 MOELING ST | | | LAKE CHARLES | LA | 706152055 | |
| BEST WESTERN | | 9310 KEARNY MESA RD | | | SAN DIEGO | CA | 921264503 | |
| BEST WESTERN | | 1720 EL CAMINO REAL W | | | MT VIEW | CA | 940402455 | |
| BEST WESTERN AIRPORT INN | | 6815 W KELLOGG | | | WICHITA | KS | 67209 | |
| BEST WESTERN ANTIOCH | | 13010 OLD HICKORY BLVD | MUSIC CITY INN | | ANTIOCH | TN | 37013 | |
| BEST WESTERN ANTIOCH | | MUSIC CITY INN | | | ANTIOCH | TN | 37013 | |
| BEST WESTERN BAYVIEW INN | | 5640 KITSAP WAY | | | BREMERTON | WA | 98312 | |
| BEST WESTERN BENJAMIN | | 6101 E 87TH ST | | | KANSAS CITY | MO | 64138 | |
| BEST WESTERN BLOOMINGTON | | 8151 BRIDGE RD | SEVILLE PLAZA | | BLOOMINGTON | MN | 55437 | |
| BEST WESTERN BLOOMINGTON | | SEVILLE PLAZA | | | BLOOMINGTON | MN | 55437 | |
| BEST WESTERN BLOOMINGTON | | 1801 EASTLAND DR | | | BLOOMINGTON | IL | 61704 | |
| BEST WESTERN BLUE ASH | | 5901 PFEIFFER RD | | | BLUE ASH | OH | 45242 | |
| BEST WESTERN BROOKFIELD | | 1005 S MOORLAND RD | MIDWAY HOTEL | | BROOKFIELD | WI | 53005 | |
| BEST WESTERN BROOKFIELD | | MIDWAY HOTEL | | | BROOKFIELD | WI | 53005 | |
| BEST WESTERN CHARLOTTE | | 3024 EAST INDEPENDENCE BLVD | | | CHARLOTTE | NC | 28205 | |
| BEST WESTERN COLLEGE STATEION | | 901 UNIVERSITY DR EAST | BEST WESTERN CHIMNEY HILL | | COLLEGE STATION | TX | 77840 | |
| BEST WESTERN COLLEGE STATEION | | BEST WESTERN CHIMNEY HILL | | | COLLEGE STATION | TX | 77840 | |
| BEST WESTERN COLONIAL INN | | 170 N MILLEDGE AVE | | | ATHENS | GA | 30601 | |
| BEST WESTERN COLUMBIA INN | | 3100 I 70 DR SE | | | COLUMBIA | MO | 65201 | |
| BEST WESTERN CORDELIA | | 4373 CENTRAL PLACE | | | CORDELIA | CA | 94585 | |
| BEST WESTERN CROWN SUITES | | 9705 LEITNER DR | | | PINEVILLE | NC | 28134 | |
| BEST WESTERN DALLAS | | 6104 LBJ FREEWAY | PRESTON STES | | DALLAS | TX | 75240 | |
| BEST WESTERN DALLAS | | PRESTON STES | | | DALLAS | TX | 75240 | |
| BEST WESTERN DELAWARE INN | | 260 CHAPMAN RD | | | NEWARK | DE | 19702 | |
| BEST WESTERN DELAWARE INN | | 260 CHAPMAN RD | | | NEWARK | NJ | 19702 | |
| BEST WESTERN DROVERS INN | | 701 S CONCORD ST | | | SOUTH ST PAUL | MN | 55075 | |
| BEST WESTERN DUBLIN | | 6680 REGIONAL ST | | | DUBLIN | CA | 94568 | |
| BEST WESTERN EAST TOWNE SUITES | | 4801 ANNAMARK DR | | | MADISON | WI | 53704 | |
| BEST WESTERN EVERETT | | 2800 PACIFIC AVE | | | EVERETT | WA | 98201 | |
| BEST WESTERN EXECUTIVE INN | | 333 W DRACHMAN | | | TUCSON | AZ | 85705 | |
| BEST WESTERN FEDERAL WAY | | 31611 20TH AVE SOUTH | | | FEDERAL WAY | WA | 98003 | |
| BEST WESTERN GRAND MANOR INN | | 971 KRUSE WAY | | | SPRINGFIELD | OR | 97477 | |
| BEST WESTERN GREEN TREE INN | | 14173 GREEN TREE BLVD | | | VICTORVILLE | CA | 92392 | |
| BEST WESTERN GRESHAM | | 1060 NE CLEVELAND AVE | PONY SOLIDERS MOTOR INNS | | GRESHAM | OR | 97030 | |
| BEST WESTERN GRESHAM | | PONY SOLIDERS MOTOR INNS | | | GRESHAM | OR | 97030 | |
| BEST WESTERN HERITAGE INN | | 25 HERITAGE LANE | | | CHICO | CA | 95926 | |
| BEST WESTERN INN | | 2170 SOUTH RD ROUTE 9 | | | POUGHKEEPSIE | NY | 12601 | |
| BEST WESTERN INN | | 679 SOUTH RD RT 9 | | | POUGHKEEPSIE | NY | 12601 | |
| BEST WESTERN INN & SUITES | | 815 S EISENHOWER BLVD | | | MIDDLETOWN | PA | 17057 | |
| BEST WESTERN INN & SUITES | | 4681 CHAMBERS RD | | | MACON | GA | 31206 | |
| BEST WESTERN INN & SUITES | | 5640 N MAIN ST | | | MISHAWAKA | IN | 46545 | |
| BEST WESTERN INN PALM SPRINGS | | 1633 SOUTH PALM CANYON DR | | | PALM SPRINGS | CA | 92264 | |
| BEST WESTERN INN SUITES | | 6201 N ORACLE RD | | | TUCSON | AZ | 85704 | |
| BEST WESTERN JOHNSON CITY | | 569 HARRY L DR | | | JOHNSON CITY | NY | 13790 | |
| BEST WESTERN KELLY INN | | 3640 E CORK ST | | | KALAMAZOO | MI | 49001 | |
| BEST WESTERN KELLY INN | | 2705 N ANNAPOLIS LANE | | | PLYMOUTH | MN | 55441 | |
| BEST WESTERN KENNER | | 1021 AIRLINE HWY | | | KENNER | LA | 70062 | |
| BEST WESTERN KILLEEN | | 2709 E BUSINESS HWY 190 | | | KILLEEN | TX | 76543 | |
| BEST WESTERN LAKEWOOD | | 1600 ROUTE 70 | | | LAKEWOOD | NJ | 08701 | |
| BEST WESTERN LANDMARK HOTEL | | 4300 200TH ST SOUTH WEST | | | LYNNWOOD | WA | 98036 | |
| BEST WESTERN LANDMARK INN | | 455 S COLORADO BLVD | | | DENVER | CO | 80222 | |
| BEST WESTERN LAPLACE | | 4289 MAIN ST | | | LAPLACE | LA | 70068 | |
| BEST WESTERN LEHIGH VALLEY | | 300 GATEWAY DR | | | BETHLEHEM | PA | 18017 | |
| BEST WESTERN LIBERTYVILLE | | 1765 N MILWAUKEE | | | LIBERTYVILLE | IL | 60048 | |
| BEST WESTERN LUBBOCK | | 6624 I 27 | | | LUBBOCK | TX | 79404 | |
| BEST WESTERN MADISON | | 1331 W 14 MILE RD | | | MADISON HEIGHTS | MI | 48071 | |
| BEST WESTERN MAGIC CARPET | | 1875 FREMONT BLVD | | | SEASIDE | CA | 93955 | |
| BEST WESTERN MARTINSVILLE INN | | 1755 VIRGINIA AVE | | | MARTINSVILLE | VA | 24112 | |
| BEST WESTERN MIDWAY HOTELS | | 7711 W SAGINAW HWY | | | LANSING | MI | 48917 | |
| BEST WESTERN MILL CREEK INN | | 3125 RYAN DR SE | | | SALEM | OR | 97301 | |
| BEST WESTERN MONTGOMERYVILLE | | 969 BETHLAHEM PIKE RTE 309 | | | MONTGOMERYVILLE | PA | 18936 | |
| BEST WESTERN NASA SPACE CENTER | | 889 W BAY AREA BLVD | | | WEBSTER | TX | 77598 | |
| BEST WESTERN PHILADELPHIA | | 11580 ROOSEVELT BLVD | | | PHILADELPHIA | PA | 19116 | |
| BEST WESTERN PORTLAND | | 1215 N HAYDEN MEADOWS DR | AT THE MEADOW | | PORTLAND | OR | 97217 | |
| BEST WESTERN PORTLAND | | AT THE MEADOW | | | PORTLAND | OR | 97217 | |
| BEST WESTERN RALEIGH | | 6619 GLENWOOD AVE | ATTN ACCOUNTS RECEIVABLE | | RALEIGH | NC | 27612 | |
| BEST WESTERN RALEIGH | ACCOUNTS RECEIVABLE | | | | RALEIGH | NC | 27612 | |
| BEST WESTERN RAMA INN | | 1711 21ST ST | | | LA GRANDE | OR | 97850 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEST WESTERN REGENCY WEST | | 909 S 107TH AVE | | | OMAHA | NE | 68114 | |
| BEST WESTERN RESORT | | 820 E BUSCH BLVD | | | TAMPA | FL | 33612 | |
| BEST WESTERN RIME GARDEN | | 5320 BEACON DR | | | BIRMINGHAM | AL | 35210 | |
| BEST WESTERN ROANOKE | | 5050 VALLEY VIEW BLVD | | | ROANOKE | VA | 24012 | |
| BEST WESTERN ROSEMONT | | 10300 W HIGGINS | AT OHARE | | ROSEMONT | IL | 60018 | |
| BEST WESTERN ROSEMONT | | AT OHARE | | | ROSEMONT | IL | 60018 | |
| BEST WESTERN ROUND ROCK | | 1851 N IH 35 | | | ROUND ROCK | TX | 78664 | |
| BEST WESTERN ROWLAND HEIGHTS | | 18880 E GALE AVE | | | ROWLAND HEIGHTS | CA | 91748 | |
| BEST WESTERN SACRAMENTO | | 1413 HOWE AVE | | | SACRAMENTO | CA | 95825 | |
| BEST WESTERN SALT LAKE PLAZA | | 122 W S TEMPLE | | | SALT LAKE CITY | UT | 84101 | |
| BEST WESTERN SAN JOSE LODGE | | 1440 NORTH FIRST ST | | | SAN JOSE | CA | 95112 | |
| BEST WESTERN SANDMAN | | 708 HORIZON DR | | | GRAND JUNCTION | CO | 81501 | |
| BEST WESTERN SANDMAN | | 708 HORIZON DR | | | GRAND JUNCTION | CO | 81506 | |
| BEST WESTERN SEACLIFF INN | | 7500 OLD DOMINION COURT | | | APTOS | CA | 95003 | |
| BEST WESTERN SKYLAND INN | | 5400 US 70 W | | | DURHAM | NC | 27705 | |
| BEST WESTERN SLIDELL INN | | 120 TAOS ST | | | SLIDELL | LA | 70458 | |
| BEST WESTERN SPRING HILL INN | | 104 KEDRON RD | | | SPRING HILL | TN | 37174 | |
| BEST WESTERN STARLITE VILLAGE | | 13 SE DELAWARE | P O BOX 378 | | ANKENY | IA | 50021 | |
| BEST WESTERN STARLITE VILLAGE | | P O BOX 378 | | | ANKENY | IA | 50021 | |
| BEST WESTERN SUITES | | 1133 EVANS WAY COURT | | | COLUMBUS | OH | 43228 | |
| BEST WESTERN TACOMA | | 8726 SO HOSMER ST | | | TACOMA | WA | 98444 | |
| BEST WESTERN TNPK W ORLANDO | | 10945 W COLONIAL DR | | | OCOEE | FL | 34761 | |
| BEST WESTERN VALENCIA | | 27413 N TOURNEY | | | VALENCIA | CA | 91355 | |
| BEST WESTERN VILLAGER COURT | | 5200 O ST | | | LINCOLN | NE | 68510 | |
| BEST WESTERN WESTBANK | | 1700 LAPALCO BLVD | | | HARVEY | LA | 70058 | |
| BEST, ADAM | | ADDRESS ON FILE | | | | | | |
| BEST, ADRIAN WALTER | | ADDRESS ON FILE | | | | | | |
| BEST, BROCK FREEMAN | | ADDRESS ON FILE | | | | | | |
| BEST, BRYAN | | 3429 E LYDIUS ST | | | SCHENECTADY | NY | 12303 | |
| BEST, BRYANT | | 1496 BENT OAKS BLVD | | | DELAND | FL | 32724-0000 | |
| BEST, BRYANT GREGORY | | ADDRESS ON FILE | | | | | | |
| BEST, CHARLES HAROLD | | ADDRESS ON FILE | | | | | | |
| BEST, CHRISTOPHER DANIEL | | ADDRESS ON FILE | | | | | | |
| BEST, DANIEL JEROME | | ADDRESS ON FILE | | | | | | |
| BEST, ERICA SHANTA | | ADDRESS ON FILE | | | | | | |
| BEST, FRONZ | | ADDRESS ON FILE | | | | | | |
| BEST, HARRIETTE | | 1856 WOOD VALLEY RD | | | MACON | GA | 31211-1617 | |
| BEST, HERBERT A | | ADDRESS ON FILE | | | | | | |
| BEST, JALEESA MARSHA | | ADDRESS ON FILE | | | | | | |
| BEST, JENNIFER RUTH | | ADDRESS ON FILE | | | | | | |
| BEST, JONATHAN P | | ADDRESS ON FILE | | | | | | |
| BEST, JULIE | | 9419 WILD ROSE CT | | | MECHANICSVILLE | VA | 23116 | |
| BEST, KENDRA | | ADDRESS ON FILE | | | | | | |
| BEST, KEVIN TAYLOR | | ADDRESS ON FILE | | | | | | |
| BEST, KIREN | | 3884 PAOLI PIKE | | | FLOYDS KNOBS | IN | 47119 9667 | |
| BEST, MARY | | 14402 BLACKANKLE RD | | | MT AIRY | MD | 21771 | |
| BEST, MARY | | 9886 SCRIPPS WESTVIEW WAY UNIT 280 | | | SAN DIEGO | CA | 92131-2402 | |
| BEST, MARY J | | ADDRESS ON FILE | | | | | | |
| BEST, MICHAEL R | | ADDRESS ON FILE | | | | | | |
| BEST, NATHAN MARCUS | | ADDRESS ON FILE | | | | | | |
| BEST, NICHOLAS RYAN | | ADDRESS ON FILE | | | | | | |
| BEST, PATRICK | | 6023 GEYSER PEAK PL | | | EUGENE | OR | 97402 | |
| BEST, PATRICK M | | ADDRESS ON FILE | | | | | | |
| BEST, SARAH I | | ADDRESS ON FILE | | | | | | |
| BEST, SHAMAUDE N | | ADDRESS ON FILE | | | | | | |
| BEST, STACEY ANN | | ADDRESS ON FILE | | | | | | |
| BEST, THEODORE LLOYD | | ADDRESS ON FILE | | | | | | |
| BESTE, GLENN H | | ADDRESS ON FILE | | | | | | |
| BESTEC ELECTRONICS CO | | 19600 S WILMINGTON AVE | | | CARSON | CA | 90746 | |
| BESTEDA, BRYANT | | 3555 LINCOLN AVE | | | OAKLAND | CA | 94602-0000 | |
| BESTEDA, BRYANT ISSAIAH | | ADDRESS ON FILE | | | | | | |
| BESTEDA, BRYANTI | | 3555 LINCOLN AVE | 5 | | OAKLAND | CA | 94602-0000 | |
| BESTEK ELECTRONICS CORP | | 2ND FL NO 8 ALLEY 2 SUE WEI LN | CHUNG CHENG RD HSINTIEN | TAIPEI | TAIWAN ROC | | | TAIWAN |
| BESTEN, BRITTANY ANN | | ADDRESS ON FILE | | | | | | |
| BESTER, APRIL RENEE | | ADDRESS ON FILE | | | | | | |
| BESTER, JATAUN | | ADDRESS ON FILE | | | | | | |
| BESTER, PHILLIP ALEXANDER | | ADDRESS ON FILE | | | | | | |
| BESTER, SHERRI | | ADDRESS ON FILE | | | | | | |
| BESTERCI, JOSEPH M | | ADDRESS ON FILE | | | | | | |
| BESTFLOWERS COM | | 7420 SW 48TH ST STE 101 | | | MIAMI | FL | 33155 | |
| BESTIC, MICHAEL | | 151 ROCHE WAY | | | YOUNGSTOWN | OH | 44512-0000 | |
| BESTIC, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| BESTMAN, WOLO M | | ADDRESS ON FILE | | | | | | |
| BESTMARK INC | | 5605 GREEN CR DR NO 200 | | | MINNETONKA | MN | 55343 | |
| BESTRONIX INC | | 3705 W MORSE AVE | | | LINCOLNWOOD | IL | 60645 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BESTVALUESUPPLY INC | | PO BOX 108 | | | GREAT NECK | NY | 11022 | |
| BESTWAY APPLIANCE REPAIR INC | | PO BOX 31336 | | | CHARLESTON | SC | 29417 | |
| BESTWAY PRODUCTS CO | | 333 WEST 700 SOUTH | | | SALT LAKE CITY | UT | 84101 | |
| BESTWAY TRUCKING INC | | 4403 HAMBURG PIKE | | | JEFFERSONVILLE | IN | 47130 | |
| BESTWAY TRUCKING INC | | DEPT 94698 | | | LOUISVILLE | KY | 40294-4698 | |
| BESTWIND ENTERPRISE LIMITED | | NANXIN CUN DONGER AREA | GUICHENG NANHAI | | FOSHAN GUANGDONG | | | CHINA |
| BESUDEN, ALEXANDRA L | | ADDRESS ON FILE | | | | | | |
| BESWICK, JASON P | | ADDRESS ON FILE | | | | | | |
| BET COM | | 2000 M ST NW STE 602 | | | WASHINGTON | DC | 20036 | |
| BETA ALPHA PSI | | 370 JACOBS MANAGEMENT CENTER | | | BUFFALO | NY | 14260 | |
| BETA ALPHA PSI | | COLLEGE OF BUSINESS ACCTG | MSC 0203 | | HARRISONBURG | VA | 22807 | |
| BETANCE, RANDY | | ADDRESS ON FILE | | | | | | |
| BETANCES ELECTONICS SVCS | | AVE BETANCES D13 | HERMANAS DAVILA | | BAYAMON | | 00956 | |
| BETANCO, JULIO | | 7925 SW 2 ST | | | MIAMI | FL | 33144-0000 | |
| BETANCO, JULIO EFRAIM | | ADDRESS ON FILE | | | | | | |
| BETANCOURT, ANILU | | ADDRESS ON FILE | | | | | | |
| BETANCOURT, ASHLEY DANIELLE | | ADDRESS ON FILE | | | | | | |
| BETANCOURT, CESAR | | 26 CAPITOL ST | | | SALINAS | CA | 93901-0000 | |
| BETANCOURT, CESAR C | | ADDRESS ON FILE | | | | | | |
| BETANCOURT, CHARLES TREVOR | | ADDRESS ON FILE | | | | | | |
| BETANCOURT, CINDY | | ADDRESS ON FILE | | | | | | |
| BETANCOURT, CYNTHIA MARIA | | ADDRESS ON FILE | | | | | | |
| BETANCOURT, DANIEL I | | ADDRESS ON FILE | | | | | | |
| BETANCOURT, EMILIO | | VIA FAVIANA | | | VILLA FONTANA | PR | 009388811 | |
| BETANCOURT, FERNANDO | | ADDRESS ON FILE | | | | | | |
| BETANCOURT, JACQUELINE | | ADDRESS ON FILE | | | | | | |
| BETANCOURT, JECER | | 6950 W 6TH AVE | | | HIALEAH | FL | 33014-4893 | |
| BETANCOURT, JENNIFER MARIE | | ADDRESS ON FILE | | | | | | |
| BETANCOURT, JESUS OSCAR | | ADDRESS ON FILE | | | | | | |
| BETANCOURT, JOHN EDWARD | | ADDRESS ON FILE | | | | | | |
| BETANCOURT, JOSEPH | | ADDRESS ON FILE | | | | | | |
| BETANCOURT, JOSHUA WILLIAM | | ADDRESS ON FILE | | | | | | |
| BETANCOURT, JULIO | | 5341 39TH AVE | | | ST PETERSBURG | FL | 33709 | |
| BETANCOURT, MARK | | ADDRESS ON FILE | | | | | | |
| BETANCOURT, MARY THERESE | | ADDRESS ON FILE | | | | | | |
| BETANCOURT, VICTOR | | 2702 SUNRAY CIRCLE | APT  NO B | | CORPUS CHRISTI | TX | 78409 | |
| BETANCOURT, VINCENT GABRIEL | | ADDRESS ON FILE | | | | | | |
| BETANGA, MESODE LISETTE | | ADDRESS ON FILE | | | | | | |
| BETATRONICS | | 12642 BROAD ST RD | | | RICHMOND | VA | 23233 | |
| BETATRONICS INC | | PO BOX 213 | | | MANAKIN SABOT | VA | 23103 | |
| BETATRONICS INC | BETATRONICS INC | PO BOX 213 | | | MANAKIN SABOT | VA | 23103 | |
| BETATRONICS INC | | 2518 MANAKIN RD | | | MANAKIN SABOT | VA | 23103 | |
| BETE CO INC, CHANNING L | | PO BOX 84 5897 | | | BOSTON | MA | 02284-5897 | |
| BETETA, JOSUE | | ADDRESS ON FILE | | | | | | |
| BETETTA, ALEXANDER JOAQUIN | | ADDRESS ON FILE | | | | | | |
| BETGEORGE, DANIEL | | ADDRESS ON FILE | | | | | | |
| BETGUEN, ALLERD | | 7553 BUCCANEER AVE | | | NORTH BAY VILLAGE | FL | 33141-0000 | |
| BETGUEN, ALLERD VICTOR VIRTUDES | | ADDRESS ON FILE | | | | | | |
| BETH, BROWN | | 435 W MAIN ST | | | COLLEGEVILLE | PA | 19426-1900 | |
| BETH, TERESA | | ADDRESS ON FILE | | | | | | |
| BETHANY ASSOCIATES | | 340 S EGG HARBOR RD | PO BOX 986 | | HAMMONTON | NJ | 08037 | |
| BETHANY LIMOUSINE | | 2120 W VIRGINIA AVE NE | | | WASHINGTON | DC | 20002 | |
| BETHANY LIMOUSINE | | STE 300 | | | WASHINGTON | DC | 20037 | |
| BETHEA JR, JOSHUA | | RTE 4 BOX 258 B | | | FAIRMONT | NC | 28340 | |
| BETHEA, ANTONIO MAURICE | | ADDRESS ON FILE | | | | | | |
| BETHEA, BRANDON DONELL | | ADDRESS ON FILE | | | | | | |
| BETHEA, BRITTANY SHAVONE | | ADDRESS ON FILE | | | | | | |
| BETHEA, OTIS LEE | | ADDRESS ON FILE | | | | | | |
| BETHEA, SHACCARA J | | ADDRESS ON FILE | | | | | | |
| BETHEL PAUL | | 2441 SIAM COURT | | | DELTONA | FL | 32738 | |
| BETHEL TV | | 13 VAN CAMPEN LN | | | BETHEL | CT | 06801-2937 | |
| BETHEL TV & SATELLITE | | 13 VAN CAMPEN LN | | | BETHEL | CT | 06801-2937 | |
| BETHEL, BRIAN G | | ADDRESS ON FILE | | | | | | |
| BETHEL, CHRISTOPHER RILEY | | ADDRESS ON FILE | | | | | | |
| BETHEL, JERWON PAUL | | ADDRESS ON FILE | | | | | | |
| BETHEL, JOHN | | 3506G KING JAMES CT | | | RICHMOND | VA | 232231653 | |
| BETHEL, PAUL | | 6300 B MUIRFIELD DR | | | HANOVER PARK | IL | 60103 | |
| BETHEL, PAUL | | LOC NO 0226 PETTY CASH | 6300 B MUIRFIELD DR | | HANOVER PARK | IL | 60103 | |
| BETHEL, SHANA | | ADDRESS ON FILE | | | | | | |
| BETHEL, YOLANDA DENISE | | ADDRESS ON FILE | | | | | | |
| BETHEL, ZACH EUGENE | | ADDRESS ON FILE | | | | | | |
| BETHELL, KYRO CHESTER | | ADDRESS ON FILE | | | | | | |
| BETHESDA HEALTHCARE | | DEPT 00185 | | | CINCINNATI | OH | 45263 | |
| BETHESDA HEALTHCARE | | DEPT 630185 | ATTN NONHOSPITAL REC | | CINCINNATI | OH | 45263 | |
| BETHESDA HEALTHCARE | | PO BOX 630185 | | | CINCINNATI | OH | 452630185 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BETHESDA RESPIRAT | | PO BOX 1407 | | | CHURCH ST STATIO | NY | 10008 | |
| BETHESDA SOFTWORKS | JILL BRALOVE | 1370 PICCARD DR | STE 120 | | ROCKVILLE | MD | 20850 | |
| BETHESDA SOFTWORKS | | 1370 PICCARD DR NO 120 | | | ROCKVILLE | MD | 20850 | |
| BETHESDA SOFTWORKS LLC | | 1370 PICCARD DR NO 120 | | | ROCKVILLE | MD | 20850 | |
| BETHESDA SOFTWORKS LLC | ATTN J GRIFFIN LESHER ESQ | 1370 PICCARD DR NO 120 | | | ROCKVILLE | MD | 20850 | |
| BETHESDA SOFTWORKS LLC | ZENIMAX MEDIA INC | J GRIFFIN LESHER ESQ | 1370 PICCARD DR STE 120 | | ROCKVILLE | MD | 20850 | |
| BETHESDA SOFTWORKS LLC | J GRIFFIN LESHER ESQ | ZENIMAX MEDIA INC | 1370 PICCARD DR STE 120 | | ROCKVILLE | MD | 20850 | |
| BETHESDA SOFTWORKS LLC | ATTN J GRIFFIN LESHER ESQ | 1370 PICCARD DR STE 120 | | | ROCKVILLE | MD | 20850-4304 | |
| BETHKE, JOSHUA JOHN | | ADDRESS ON FILE | | | | | | |
| BETHKE, KAMI | | ADDRESS ON FILE | | | | | | |
| BETHKE, KAMI | | 7401 W ARROWHEAD CLUBHOUSE DR NO 1056 | | | GLENDALE | AZ | 85308-8834 | |
| BETHKE, SHAD | | 1825 E GOSHEN | | | FRESNO | CA | 93710 | |
| BETHLEHEM AREA SCHOOL DISTRICT | | 1516 SYCAMORE ST | | | BETHLEHEM | PA | 18017 | |
| BETHLEHEM AREA SCHOOL DISTRICT | | PO BOX 410 | | | BETHLEHEM | PA | 18016-0410 | |
| BETHLEHEM AREA SCHOOL DISTRICT | | BETHLEHEM AREA SCHOOL DISTRICT | 1516 SYCAMORE ST | | BETHLEHEM | PA | 18017 | |
| BETHLEHEM AREA SCHOOL DISTRICT | | BETHLEHEM AREA SCHOOL DISTRICT | PO BOX 410 | | BETHLEHEM | PA | 18016-0410 | |
| BETHLEHEM CENTRES LLC | | 2441 POINCIANNA CT | | | WESTON | FL | 33327 | |
| BETHLEHEM PLUMBING SUPPLY CO | | 1302 W BROAD ST | | | BETHLEHEM | PA | 18018 | |
| BETHLEHEM TOWNSHIP | | 2740 FIFTH ST | | | BETHLEHEM | PA | 18017 | |
| BETHLEHEM TOWNSHIP | | PO BOX 3189 | 2740 FIFTH ST | | BETHLEHEM | PA | 18017 | |
| BETHLEHEM TOWNSHIP | | 4225 EASTON AVE | TREASURER | | BETHLEHEM | PA | 18020-1496 | |
| BETHLEHEM TOWNSHIP | | BETHLEHEM TOWNSHIP | MUNICIPAL BUILDING | 4225 EASTON AVE | BETHLEHEM | PA | 18020 | |
| BETHLEHEM TOWNSHIP SEWER DEPT | | 4225 EASTON AVE | | | BETHLEHEM | PA | 18020 | |
| BETHLEHEM TOWNSHIP SEWER DEPT | | 4225 WILLIAM PENN HWY | | | BETHLEHEM | PA | 18020 | |
| BETHLEHEM TOWNSHIP SEWER DEPT | | 2740 FIFTH ST | | | BETHLEHEM | PA | 18017349 | |
| BETHLEHEM, CITY OF | | 10 E CHURCH ST | | | BETHLEHEM | PA | 180186025 | |
| BETHLEHEM, CITY OF | | PO BOX 440 | | | BETHLEHEM | PA | 18016-0440 | |
| BETHONEY, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| BETHUNE JR , LEE VAUGHN | | ADDRESS ON FILE | | | | | | |
| BETHUNE, CALLUM | | ADDRESS ON FILE | | | | | | |
| BETHUNE, CALLUM DOUG | | ADDRESS ON FILE | | | | | | |
| BETHUNE, CHRIS JON | | ADDRESS ON FILE | | | | | | |
| BETHUNE, GRADY | | 725 REDONDO CT | | | SAN DIEGO | CA | 92109-7129 | |
| BETJOSEPH MABEL | | 185 SUN RIDGE LN | | | SAN JOSE | CA | 95123 | |
| BETKE, WILLIAM R | | ADDRESS ON FILE | | | | | | |
| BETLAND, NOEL JARED | | ADDRESS ON FILE | | | | | | |
| BETLEM SERVICE CORPORATION | | 704 SOUTH CLINTON AVE | | | ROCHESTER | NY | 14620 | |
| BETLEY, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | |
| BETLEY, JENNIFER M | | ADDRESS ON FILE | | | | | | |
| BETLEY, KAITLIN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| BETMALECK, ASHUR | | ADDRESS ON FILE | | | | | | |
| BETONIO, JONATHAN SO | | ADDRESS ON FILE | | | | | | |
| BETOURNE, BENJAMIN | | ADDRESS ON FILE | | | | | | |
| BETSON, COINOP | | 2707 W CARSON ST | | | PITTSBURGH | PA | 15204-1937 | |
| BETSY JOHNSON BURN | | 1320 MAIN ST 17TH FL | PO BOX 11070 | | COLUMBIA | SC | 29211-1070 | |
| BETTA, NOVAK | | 1893 RIDGEWICK DR | | | EASTLAKE | OH | 44095-0000 | |
| BETTENCOURT, CRAIG | | ADDRESS ON FILE | | | | | | |
| BETTENCOURT, JASON BELMIRO | | ADDRESS ON FILE | | | | | | |
| BETTENCOURT, MICHAEL MANUEL | | ADDRESS ON FILE | | | | | | |
| BETTENCOURT, PAUL | | PO BOX 4622 | TAX ASSESSOR COLLECTOR | | HOUSTON | TX | 77210-4622 | |
| BETTENCOURT, RYAN JAMES | | ADDRESS ON FILE | | | | | | |
| BETTENCOURT, TRAVIS SHERWOOD | | ADDRESS ON FILE | | | | | | |
| BETTENCOURTT, DENISE ANN | | ADDRESS ON FILE | | | | | | |
| BETTENDORF, HENRY SPAULDING | | ADDRESS ON FILE | | | | | | |
| BETTENS, PATRICIA D | | 1109 OSAGE ST | | | SAINT CHARLES | MO | 63301-2388 | |
| BETTER BUILDING SERVICES INC | | PO BOX 352 | | | UNCASVILLE | CT | 06382 | |
| BETTER BUSINESS BUREAU | | 31 W CAMPBELL AVE | | | ROANOKE | VA | 24011 | |
| BETTER BUSINESS BUREAU | | 4411 BEACON CIR STE 4 | | | WEST PALM BEACH | FL | 33407 | |
| BETTER BUSINESS BUREAU | | 20TH FL STE 2006 | | | CHICAGO | IL | 60611 | |
| BETTER BUSINESS BUREAU | | 330 NORTH WABASH | 20TH FL STE 2006 | | CHICAGO | IL | 60611 | |
| BETTER BUSINESS BUREAU | | PO BOX 2464 | | | SHAWNEE MISSION | KS | 66201 | |
| BETTER BUSINESS BUREAU | | PO BOX 6652 | | | TYLER | TX | 75711 | |
| BETTER BUSINESS BUREAU | | 1504 SPANISH MOSS | | | LUFKIN | TX | 75904 | |
| BETTER BUSINESS BUREAU | | 740 NORTH PLANKINTON AVE | | | MILWAUKEE | WI | 532032478 | |
| BETTER BUSINESS BUREAU | | 4245 KEMP STE 900 | | | WICHITA FALLS | TX | 763082830 | |
| BETTER BUSINESS BUREAU | | PO BOX 3868 | | | BRYAN | TX | 778053868 | |
| BETTER BUSINESS BUREAU RICHMON | | 701 EAST FRANKLIN ST | STE 712 | | RICHMOND | VA | 23219 | |
| BETTER BUSINESS BUREAU RICHMON | | STE 712 | | | RICHMOND | VA | 23219 | |
| BETTER BUSINESS BUREAUS | | DEPT 023 | | | WASHINGTON | DC | 200420023 | |
| BETTER BUSINESS BUREAU | | PO BOX 79168 | DOS & DONTS IN ADVERTISING | | BALTIMORE | MD | 21279-0168 | |
| BETTER BUSINESS EQUIP CO INC | | PO BOX 40265 | | | NASHVILLE | TN | 372040265 | |
| BETTER BUSINESS SYSTEMS | | PO BOX 9277 | | | VAN NUYS | CA | 91409 | |
| BETTER HOME DELIVERIES INC | | PO BOX 71288 | | | CHICAGO | IL | 60694 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BETTER HOUSING COALITION | | PO BOX 12117 | | | RICHMOND | VA | 23241 | |
| BETTER IMAGE, THE | | 3333 S HALSTED | | | CHICAGO | IL | 60608 | |
| BETTER LIFE FOUNDATION | | 700 SOUTH 28TH ST | STE 202A | | BIRMINGHAM | AL | 35233 | |
| BETTER LIFE FOUNDATION | | STE 202A | | | BIRMINGHAM | AL | 35233 | |
| BETTER MARKETING ASSOC INC | | PO BOX 190 | | | OAKS | PA | 19456 | |
| BETTER OFFICE SYSTEMS INC | | P O BOX 60000 | | | SAN FRANCISCO | CA | 941603005 | |
| BETTER OFFICE SYSTEMS INC | | FILE NO 73005 | P O BOX 60000 | | SAN FRANCISCO | CA | 94160-3005 | |
| BETTER RECEPTION | | 2471 MONTPELIER RD | | | COLUMBIA | KY | 42728 | |
| BETTER WAY CREDIT COUNSELING, A | | 12850 MIDDLEBROOK RD STE 415 | | | GERMANTOWN | MD | 20874 | |
| BETTERMAN, MICHAEL SEAN | | ADDRESS ON FILE | | | | | | |
| BETTERS, PAUL | | ADDRESS ON FILE | | | | | | |
| BETTERSON, FAIRLENA L | | ADDRESS ON FILE | | | | | | |
| BETTES, JESSIE | | 14535 NE 184TH PL | | | WOODINVILLE | WA | 98072-9239 | |
| BETTILYON, JESSICA | | ADDRESS ON FILE | | | | | | |
| BETTINESCHI, JAMES | | PO BOX 10070 | HERNANDO COUNTY SHERIFF OFFICE | | BROOKSVILLE | FL | 34603 | |
| BETTINI, STEVEN | | ADDRESS ON FILE | | | | | | |
| BETTIS APPLICANCE SERVICE | | 608 2ND ST | | | WEBSTER CITY | IA | 50595 | |
| BETTIS III, GEORGE FRANKLIN | | ADDRESS ON FILE | | | | | | |
| BETTIS, ANTHONY RICHARD | | ADDRESS ON FILE | | | | | | |
| BETTIS, BRENDAN | | ADDRESS ON FILE | | | | | | |
| BETTIS, JASON G | | 34870 GRAUTHAM COLLEGE RD | | | SLIDELL | LA | 70460 | |
| BETTIS, JASON G | | 127 CAMELLIA CREEK DR | | | RICHLANDS | NC | 28574-7416 | |
| BETTNER, STEPHANIE RAE | | ADDRESS ON FILE | | | | | | |
| BETTS JT, CURTIS LEON | | ADDRESS ON FILE | | | | | | |
| BETTS, ANDREW DAVID | | ADDRESS ON FILE | | | | | | |
| BETTS, ANDREW NEWMAN | | ADDRESS ON FILE | | | | | | |
| BETTS, BRADLEY JORDAN | | ADDRESS ON FILE | | | | | | |
| BETTS, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| BETTS, CHRISTOPHER R | | ADDRESS ON FILE | | | | | | |
| BETTS, DAN KRESS | | ADDRESS ON FILE | | | | | | |
| BETTS, DANELLE BETTY | | ADDRESS ON FILE | | | | | | |
| BETTS, DANK | | 644 WINDSOR GREEN BLVD | | | GOODLETTSVILLE | TN | 37072-2127 | |
| BETTS, DAVID | | ADDRESS ON FILE | | | | | | |
| BETTS, JAMAR QUINTEZ | | ADDRESS ON FILE | | | | | | |
| BETTS, JASON ALLEN | | ADDRESS ON FILE | | | | | | |
| BETTS, JOHN THOMAS | | ADDRESS ON FILE | | | | | | |
| BETTS, JOHN THOMAS | | ADDRESS ON FILE | | | | | | |
| BETTS, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | |
| BETTS, KIMBERLY ANN | | ADDRESS ON FILE | | | | | | |
| BETTS, KIMBERLY A | | 467 S BROTON RD | | | MUSKEGON | MI | 49442 | |
| BETTS, KYRA | | ADDRESS ON FILE | | | | | | |
| BETTS, MICAH AARON | | ADDRESS ON FILE | | | | | | |
| BETTS, MICAHA | | 3007 N DECLARATION | | | WALDORF | MD | 20603-0000 | |
| BETTS, MICHAEL ADAM | | ADDRESS ON FILE | | | | | | |
| BETTS, NOAH | | ADDRESS ON FILE | | | | | | |
| BETTS, RON | | | | | | | | |
| BETTS, TIMOTHY DWAYNE | | ADDRESS ON FILE | | | | | | |
| BETTS, WILLIAM | | 35463 CABRAL DR | | | FREMONT | CA | 94536-0000 | |
| BETTS, WILLIAM EDWARD | | ADDRESS ON FILE | | | | | | |
| BETTY ASTIN & | | SAM ASTIN | JT TEN | | | | | |
| BETTY FANG SUN BIENERT | BIENERT BETTY FANG S | 1273 REEDER CIR NE | | | ATLANTA | GA | 30306-2270 | |
| BETTY S WONG CHU FANG CHENG | | 7744 WATER OAK CT | | | KISSIMMEE | FL | 34747 | |
| BETTY THOMAS | | 625 NW 210 ST NO 201 | | | MIAMI | FL | 33169 | |
| BETTY, J | | C/O ATTORNEY HENRY GONZALEZ | 205 N PRESA ST BLDG A | | SAN ANTONIO | TX | 78205-2614 | |
| BETTY, PITTS | | 4355 GRAY HWY 129 | | | GRAY | GA | 31032-0000 | |
| BETTY, SAMUEL CASSIN | | ADDRESS ON FILE | | | | | | |
| BETTY, SHABAZZ | | 710 HIGHWAY 206 1J | | | BORDENTOWN | NJ | 08505-0000 | |
| BETTY, VILES | | 55524 YUCCA TRL | | | YUCCA VALLEY | CA | 92284-0000 | |
| BETTYE, AVERY | | 10134 ZENITH CT | | | SAINT LOUIS | MO | 63123-7420 | |
| BETTYS FLORIST | | 8205 CHAPMAN HWY | | | KNOXVILLE | TN | 37920 | |
| BETTYS PLUMBING & HEATING | | PO BOX 6479 | | | NEWPORT NEWS | VA | 23606 | |
| BETTYS PLUMBING & HEATING | | PO BOX 6479 | | | NEWPORT NEWS | VA | 236060479 | |
| BETZ, DONNA | | 439 UNION ST | | | NAZARETH | PA | 18064-2935 | |
| BETZ, ERIK | | 1820 MOET WAY | | | MODESTO | CA | 95351-0000 | |
| BETZ, ERIK MICHAEL | | ADDRESS ON FILE | | | | | | |
| BETZ, JOHN J | | ADDRESS ON FILE | | | | | | |
| BETZ, MARY | | 50 SAYLES HILL RD 2 | | | MANVILLE | RI | 02838 | |
| BETZ, ROBERT WILLIAM | | ADDRESS ON FILE | | | | | | |
| BETZ, TODD | | 17305 CORNERSTONE DR | | | YARDLEY | PA | 19067 | |
| BETZLER, JACKIE MARIE | | ADDRESS ON FILE | | | | | | |
| BETZOLD, ALICIA ANNE | | ADDRESS ON FILE | | | | | | |
| BEUCHERIE, CASSANDRA | | 3855 BLAIR MILL RD | 239 A | | HORSHAM | PA | 19044-0000 | |
| BEUCHERIE, CASSANDRA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| BEUK, EVAN DANIEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEUKELMAN, JASON DANIEL | | ADDRESS ON FILE | | | | | | |
| BEUKEMA, JESSE GEORGE | | ADDRESS ON FILE | | | | | | |
| BEULAH BISHOP | | | | | | | | |
| BEUMEL, JESSICA SCOTT | | ADDRESS ON FILE | | | | | | |
| BEUMER, NATHAN | | 1722 GRAVES CT | | | NORTHGLENN | CO | 80233 | |
| BEURKET, CHRIS M | | 1443 CONWAY DR | | | SWARTHMORE | PA | 19081-2716 | |
| BURMANN, KURT | | MARSHALL CENTER | CMR 409 BOX 201 | | APO | AE | 09053 | |
| BEURY, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| BEUSCHEL SALES INC | | 2835 14 MILE RD NW | | | SPARTA | MI | 49345 | |
| BEUTEL, TRACY LEE | | ADDRESS ON FILE | | | | | | |
| BEUTERBAUGH, SAMANTHA | | 4400 S QUEBEC ST | | | DENVER | CO | 80237 | |
| BEUTERBAUGH, SAMANTHA MARIE | | ADDRESS ON FILE | | | | | | |
| BEUTLER, ANN K | | 818 PRAIRIE SKY WY | | | OFALLON | MO | 63368 | |
| BEUTTER, SARAH ELIZABETH | | ADDRESS ON FILE | | | | | | |
| BEV & STANS ELECTRONICS | | 2314 A ASHEVILLE HWY | | | HENDERSONVILLE | NC | 28739 | |
| BEV CON I LLC | C O VORNADO REALTY TRUST | 210 RTE 4 E | | | PARAMUS | NJ | 07652 | |
| BEV GRAEBER HOUSE OF DELEGATES | | 300 WORLD TRADE CENTER | | | NORFOLK | VA | 23505 | |
| BEV GRAEBER HOUSE OF DELEGATES | | TOWN POINT CLUB | 300 WORLD TRADE CENTER | | NORFOLK | VA | 23505 | |
| BEVAN HEATH & JARED | | 1605 WILLYS KNIGHT NE | | | ALBUQUERQUE | NM | 87112 | |
| BEVAN, BENJAMIN JOESEPH | | ADDRESS ON FILE | | | | | | |
| BEVAN, ERIK LEE | | ADDRESS ON FILE | | | | | | |
| BEVAN, JAMES | | 129 GENESEE ST | | | NEW HARTFORD | NY | 13413 | |
| BEVAN, JEFFREY | | 1450 W RIVER RD N | | | ELYRIA | OH | 44035-0000 | |
| BEVAN, JEFFREY ALAN | | ADDRESS ON FILE | | | | | | |
| BEVANS, CLINT | | 20501 PLUMMER ST | | | CHATSWORTH | CA | 91311 | |
| BEVANS, CLINT | | 11991 OCOTILLO DR | | | FONTANA | CA | 92337 | |
| BEVANS, MICHAEL | DENISE X  LONG  SUPERVISOR EEOC | 255 E  TEMPLE ST  4TH FL | | | LOS ANGELES | CA | 90012 | |
| BEVANS, MICHAEL | | 11991 OCOTILLO DR | | | FONTANA | CA | 92334 | |
| BEVANS, MICHAEL L | | ADDRESS ON FILE | | | | | | |
| BEVARD, BEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| BEVEGH, VIRGINIA | | 4730 NORTHEAST TERRACE | | | FORT LAUDERDALE | FL | 33334 | |
| BEVELED EDGE, THE | | 10811 W BROAD ST | | | GLEN ALLEN | VA | 23060 | |
| BEVELHIMER, PATRICIA A | | 3207 W 8TH ST | | | ANDERSON | IN | 46011 | |
| BEVELL, JASMINE H | | ADDRESS ON FILE | | | | | | |
| BEVER, KEN B | | ADDRESS ON FILE | | | | | | |
| BEVER, TROY MICHAEL | | ADDRESS ON FILE | | | | | | |
| BEVERAGE SOLUTIONS PLUS | | 1707 E 58TH AVE | | | DENVER | CO | 80216 | |
| BEVERAGES PRIVATE LABEL | | PO BOX 191037 | | | MIAMI BEACH | FL | 33119-1037 | |
| BEVERAGES PRIVATE LABEL INC | | PO BOX 191037 | | | MIAMI BEACH | FL | 33119 | |
| BEVERE, T J JOHN | | ADDRESS ON FILE | | | | | | |
| BEVERLY, RILEY | | 10205 N MCARTHUR | | | IRVING | TX | 75063-0000 | |
| BEVERIDGE, DANIEL | | 3 CARRIAGE DR | | | HORSHAM | PA | 19044 | |
| BEVERIDGE, DANIEL T | | ADDRESS ON FILE | | | | | | |
| BEVERLEY INDUSTRIAL COMPANY LTD | | FLAT B 6F YIP INDUSTRIAL BUILDING | PHASE 1 77 HOI YUEN RD KWUN TONG | | KOWLOON HONG KONG | | | HONG KONG |
| BEVERLIN, ALYCIA MARIE | | ADDRESS ON FILE | | | | | | |
| BEVERLY E LAPRADE | LAPRADE BEVERLY E | 1902 FALCONBRIDGE CT | | | RICHMOND | VA | 23238-3808 | |
| BEVERLY HILL CLEANING SERVICE | | 207 QUAIL RUN DR | | | ELKTON | VA | 22827 | |
| BEVERLY M KAMPE | KAMPE BEVERLY M | 6856 AMSTER RD | | | RICHMOND | VA | 23225-7050 | |
| BEVERLY W CRISP | CRISP BEVERLY W | 130 PARKWOOD DR | | | AYLETT | VA | 23009-2954 | |
| BEVERLY, A | | 910 WAYNELEE DR | | | LANCASTER | TX | 75146-2240 | |
| BEVERLY, ARMANDO MANUEL | | ADDRESS ON FILE | | | | | | |
| BEVERLY, BRANDON | | ADDRESS ON FILE | | | | | | |
| BEVERLY, CHANTEL | | ADDRESS ON FILE | | | | | | |
| BEVERLY, CHERRELLE KORSICA | | ADDRESS ON FILE | | | | | | |
| BEVERLY, CHRIS MICHAEL | | ADDRESS ON FILE | | | | | | |
| BEVERLY, COLLINS | | 1004 EVERGREEN PL SW | | | WINTER HAVEN | FL | 33880-2010 | |
| BEVERLY, CORNELLA D | | ADDRESS ON FILE | | | | | | |
| BEVERLY, DEMETRIUS DESHAWN | | ADDRESS ON FILE | | | | | | |
| BEVERLY, HAWK | | 3625 ST RT 7 | | | HOWES CAVE | NY | 12092-0000 | |
| BEVERLY, JAMES | | 3345 BRUSH ST | | | COTTONWOOD | CA | 96022-0000 | |
| BEVERLY, JOSHUA LAMAR | | ADDRESS ON FILE | | | | | | |
| BEVERLY, KARYL NICOLE | | ADDRESS ON FILE | | | | | | |
| BEVERLY, KENNETH | | PO BOX 331734 | | | HOUSTON | TX | 77233-1734 | |
| BEVERLY, LOTT | | XX | | | MORENO VALLEY | CA | 92553-0000 | |
| BEVERLY, MARK | | 13452 FORDWELL DR | | | ORLANDO | FL | 32828 | |
| BEVERLY, MARK C | | ADDRESS ON FILE | | | | | | |
| BEVERLY, TRAVIS DALE | | ADDRESS ON FILE | | | | | | |
| BEVERLY, WILLIAM T | | 905 ORCHARD RD | | | RICHMOND | VA | 23226 | |
| BEVERLY, WILLIE | | 6773 LANDAU CT | | | FLORRISANT | MO | 63033 | |
| BEVERLY, WILLIE L | | ADDRESS ON FILE | | | | | | |
| BEVERLY, WILLIEL | | 6773 LANDAU CT | | | FLORRISANT | MO | 63033 | |
| BEVERS, ELLIOTT CALDWELL | | ADDRESS ON FILE | | | | | | |
| BEVERS, SCOTT ALEXANDER | | ADDRESS ON FILE | | | | | | |
| BEVILL, JOE | | 2153 US HIGHWAY 389 | | | STARKVILLE | MS | 39759 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEVILL, JOE LEWIS | | ADDRESS ON FILE | | | | | | |
| BEVILLE, DANIEL ADAM | | ADDRESS ON FILE | | | | | | |
| BEVILLE, ERIC ANDREW | | ADDRESS ON FILE | | | | | | |
| BEVILLE, SELMA | | ADDRESS ON FILE | | | | | | |
| BEVINS, BRAD ALLEN | | ADDRESS ON FILE | | | | | | |
| BEVINS, DEREK TROY | | ADDRESS ON FILE | | | | | | |
| BEVIS, BRYAN CHARLES | | ADDRESS ON FILE | | | | | | |
| BEVIS, DIANE | | 7710 THOR DR | | | ANNANDALE | VA | 22003-1432 | |
| BEVIS, LAUREN NICOLE | | ADDRESS ON FILE | | | | | | |
| BEWELL NET CORP | | PO BOX 126 | | | PARKER | CO | 80134 | |
| BEWI PRODUCTIONS INC | | 135 SECOND AVE | | | WALTHAM | MA | 02451 | |
| BEWKES, DONALD | | 1860 SHEPPARD TOWN RD | | | CROIZER | VA | 23039 | |
| BEWLEY, CHAD | | ADDRESS ON FILE | | | | | | |
| BEX COURIER INC | | PO BOX 5554 | | | RICHMOND | VA | 23220 | |
| BEXAR COUNTY | DAVID G AELVOET | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | 711 NAVARRO STE 300 | | SAN ANTONIO | TX | 78205 | |
| BEXAR COUNTY | SYLVIA S ROMO CPA RTA CTA | BEXAR COUNTY TAX ASSESSOR COLLECTOR | 233 N PECOS LA TRINIDAD | | SAN ANTONIO | TX | 78207 | |
| BEXAR COUNTY CHSP REGISTRY | | PO BOX 839901 | | | SAN ANTONIO | TX | 78283901 | |
| BEXAR COUNTY CHSP REGISTRY | | PO BOX 839901 | | | SAN ANTONIO | TX | 782833901 | |
| BEXAR COUNTY CLERK | | BEXAR CO COURTHOUSE | | | SAN ANTONIO | TX | 782053083 | |
| BEXAR COUNTY CLERK | | 100 DOLOROSA STE 108 | BEXAR CO COURTHOUSE | | SAN ANTONIO | TX | 78205-3083 | |
| BEXAR COUNTY PROBATE DEPT | | 100 DOLOROSA | BEXAR CTY COURTHOUSE RM 219 | | SAN ANTONIO | TX | 78205 | |
| BEXAR COUNTY PROBATE DEPT | | 100 DOLORSA STE 108 | | | SAN ANTONIO | TX | 78205 | |
| BEXAR COUNTY TAX ASSESSOR | | PO BOX 839950 | SYLVIA S ROMO | | SAN ANTONIO | TX | 78283 | |
| BEXAR COUNTY TAX ASSESSOR | | PO BOX 839950 | | | SAN ANTONIO | TX | 782833950 | |
| BEXAR COUNTY W C I D | | 8601 MIDCROWN | | | WINDCREST | TX | 78239 | |
| BEXAR COUNTY WCID NO 10 | | 8601 MIDCROWN | | | WINDCREST | TX | 78239 | |
| BEXAR ELECTRIC CO LTD | | 2238 NW LOOP 410 | | | SAN ANTONIO | TX | 78230 | |
| BEXAR FIRE&SAFETY EQUIP CO INC | | 4220 S FLORES ST | | | SAN ANTONIO | TX | 78214 | |
| BEXFIELD, CHRISTINE MICHELLE | | ADDRESS ON FILE | | | | | | |
| BEXIM TECHNOLOGIES INC | | 1124 E DEL AMO BLVD | | | CARSON | CA | 907463180 | |
| BEY, TIFFANI | | ADDRESS ON FILE | | | | | | |
| BEYAZYAN, ANNA | | ADDRESS ON FILE | | | | | | |
| BEYDA, TRISTIN KELLY | | ADDRESS ON FILE | | | | | | |
| BEYDOUN, AIDA | | 6117 KENILWORTH ST | | | DEARBORN | MI | 48126-0000 | |
| BEYDOUN, AMAL HOUSSAM | | ADDRESS ON FILE | | | | | | |
| BEYDOUN, MARIAM JAMAL | | ADDRESS ON FILE | | | | | | |
| BEYENE, ALEXANDER MENKERIOS | | ADDRESS ON FILE | | | | | | |
| BEYENE, DARARA | | 12106 PUNCH ST | | | SILVER SPRING | MD | 20906 | |
| BEYENE, SAMUEL | | 5055 SEMINARY RD APT 1636 | | | ALEXSANDRA | VA | 23311 | |
| BEYENHOF, NEIL ANTHONY | | ADDRESS ON FILE | | | | | | |
| BEYER APPLIANCE | | PO BOX 701 | | | MARQUETTE | MI | 49855 | |
| BEYER IRA H | | 4727 MEISE DR | | | BALTIMORE | MD | 21206 | |
| BEYER PLUMBING CO | | 4711 BROOM | | | SAN ANTONIO | TX | 78217 | |
| BEYER, ADAM J | | ADDRESS ON FILE | | | | | | |
| BEYER, CASSANDRA MAE | | ADDRESS ON FILE | | | | | | |
| BEYER, JONATHAN M | | ADDRESS ON FILE | | | | | | |
| BEYER, KATHRYN | | ADDRESS ON FILE | | | | | | |
| BEYER, SEAN MARTIN | | ADDRESS ON FILE | | | | | | |
| BEYER, STEPHANIE LEE | | ADDRESS ON FILE | | | | | | |
| BEYER, TIMOTHY JAMES | | ADDRESS ON FILE | | | | | | |
| BEYER, TROY PATRICK | | ADDRESS ON FILE | | | | | | |
| BEYER, ZACHARY PETER | | ADDRESS ON FILE | | | | | | |
| BEYERBACH, WILLIAM | | 461 COUGAR RUN CT | | | CLIFTON | CO | 81520 | |
| BEYERLE, DAN | | ADDRESS ON FILE | | | | | | |
| BEYL, TRAVIS | | 1136 NEW HAVEN DR | | | CANTONMENT | FL | 32533 | |
| BEYL, TRAVIS J | | ADDRESS ON FILE | | | | | | |
| BEYNON, ADRIANA | | ADDRESS ON FILE | | | | | | |
| BEYOND COMPONENTS | | 304COMMERCE DR | | | EXTON | PA | 19341 | |
| BEYOND MARKETING | | 17500 RED HILL AVE | STE 230 | | IRVINE | CA | 92614 | |
| BEYOND SOLUTIONS INC | | 5415 W DEVON | | | CHICAGO | IL | 60646 | |
| BEYOND TOMORROWS TECHNOLOGY | | 126 PAUL REVERE LN | | | FLINT | MI | 48507-5931 | |
| BEYOND TOMORROWS TECHNOLOGY | | 7366 IRONWOOD DR | | | SWARTZ CREEK | MI | 48473 | |
| BEYOND TOMORROWS TECHNOLOGY | | 126 PAUL REVERE LN | | | FLINT | MI | 48507 | |
| BEYTIA, JOSE | | 2500 WINDSOR AVE | | | WACO | TX | 76708-3340 | |
| BEZA, AMBER CELESTE | | ADDRESS ON FILE | | | | | | |
| BEZA, JAMES THOMAS | | ADDRESS ON FILE | | | | | | |
| BEZAK INC, JS | | 488 VERSAILLES AVE | | | WALL | PA | 15148 | |
| BEZARES, JOSHUA | | ADDRESS ON FILE | | | | | | |
| BEZDICEK, KATELYN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| BEZEMEK, BENJAMIN JOHN | | ADDRESS ON FILE | | | | | | |
| BEZEREDI, SCOTT D | | ADDRESS ON FILE | | | | | | |
| BEZERRA, JULIANA A | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEZERRA, RENE MATOS | | ADDRESS ON FILE | | | | | | |
| BEZUSKA, ALEX | | ADDRESS ON FILE | | | | | | |
| BF APPRAISALS | | 22431 B160 ANTONIO PKY STE 609 | | | RANCHO SANTA MARGARI | CA | 92688 | |
| BF APPRAISALS | | 22431 B160 ANTONIO PKY STE 609 | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| BFB INC DBA BALLOONS ETC | | 2121 S PRIEST NO 1007 | | | TEMPE | AZ | 85282 | |
| BFI WEST | | PO BOX 9001154 | | | LOUISVILLE | KY | 40290-1154 | |
| BFLO WATERFORD ASSOCIATES LLC | ATTN RANDALL BENDERSON | C O BENDERSON DEVELOPMENT COMPANY | 8441 COOPER CREEK BLVD | | UNIVERSITY PARK | FL | 34201 | |
| BFLO WATERFORD ASSOCIATES LLC | ATTN JAMES S CARR ESQ | ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN | 101 PARK AVE | NEW YORK | NY | 10178 | |
| BFLO WATERFORD ASSOCIATES LLC | BFLO WATERFORD ASSOCIATES LLC | ATTN KEN LABENSKI | C O BENDERSON DEVELOPMENT COMPANY INC | 570 DELAWARE AVE | BUFFALO | NY | 14202 | |
| BFLO WATERFORD ASSOCIATES LLC | ATTN KEN LABENSKI | C O BENDERSON DEVELOPMENT COMPANY INC | 570 DELAWARE AVE | | BUFFALO | NY | 14202 | |
| BFLO WATERFORD ASSOCIATES, LLC | RANDALL BENDERSON | C O BENDERSON DEVELOPMENT COMPANY | 8441 COOPER CREEK BLVD | | UNIVERSITY PARK | FL | 34201 | |
| BFPE | | 7512 CONNELLEY DR | | | HANOVER | MD | 21076 | |
| BFPE | | PO BOX 630067 | | | BALTIMORE | MD | 21263 | |
| BFPE | | 2733 N WESLEYAN BLVD | | | ROCKY MOUNT | NC | 27804 | |
| BFPE | | PO BOX 651301 | | | CHARLOTTE | NC | 28265-1301 | |
| BFW PIKE ASSOCIATES LLC | | DEPT 592350 DEPT S16862 | PO BOX 73612 | | CLEVELAND | OH | 44193 | |
| BFW PIKE ASSOCIATES LLC | | PO BOX 73612 | DEPT 101880 20618 1728 | | CLEVELAND | OH | 44193 | |
| BFW PIKE ASSOCIATES LLC | ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| BFW PIKE ASSOCIATES LLC | ATTN JAMES S CARR ESQ | ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN | 101 PARK AVE | NEW YORK | NY | 10178 | |
| BFW PIKE ASSOCIATES LLC | ATTN JAMES S CARR ESQ | ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | NEW YORK | NY | 10178 | |
| BFW PIKE ASSOCIATES LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOC GEN COUNSEL | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| BFW PIKE ASSOCIATES LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| BFW/PIKE ASSOCIATES, LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | |
| BG OFFICE PRODUCTS | | 3236 AUBURN BLVD | | | SACRAMENTO | CA | 95821 | |
| BG SEARCH ASSOCIATES | | 2110 POWERS FERRY RD STE 160 | | | ATLANTA | GA | 30339 | |
| BG WALKER LLC | | PO BOX 643474 DEPT 592180 | DEPT 101880 20273 1726 | | PITTSBURGH | PA | 15264-3474 | |
| BG WALKER LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| BG WALKER, LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | WALKER | OH | 44122 | |
| BGC | | 584 CASTRO ST STE 543 | | | SAN FRANCISCO | CA | 94114 | |
| BGE BALTIMORE GAS & ELECTRIC | | P O BOX 13070 | | | PHILADELPHIA | PA | 19101-3070 | |
| BGK SECURITY SERVICES INC | | PO BOX 6570 | | | VERNON HILLS | IL | 600616570 | |
| BGM EQUIPMENT | | SECTION 629 | | | LOUISVILLE | KY | 40289 | |
| BGR INC | | PO BOX 631061 | | | CINCINNATI | OH | 452631061 | |
| BGW DESIGN LTD INC | | 3628 NE 2ND AVE | | | MIAMI | FL | 33137 | |
| BGW SYSTEMS INC | | 13130 YUKON AVE | | | HAWTHORNE | CA | 902515042 | |
| BH TANK WORKS | | 555 EL CAMINO REAL SO | | | SALINAS | CA | 93908 | |
| BHAALA, ROMELL | | ADDRESS ON FILE | | | | | | |
| BHACHU, RAJINDER | | ADDRESS ON FILE | | | | | | |
| BHAGAT, VIPUL T | | ADDRESS ON FILE | | | | | | |
| BHAGIRATH, WINSTON | | ADDRESS ON FILE | | | | | | |
| BHAGWANDEEN, RAMESH | | 18 BUDD AVE | | | MIDDLETOWN | NY | 10940 | |
| BHAIDASNA, SIDD | | 2307 BOBOLINK DR | | | WEST LAFAYETTE | IN | 47906 | |
| BHAJAN, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| BHAKTA, HETAL N | | ADDRESS ON FILE | | | | | | |
| BHAKTA, KUNAL | | ADDRESS ON FILE | | | | | | |
| BHAKTA, RITESH NATU | | ADDRESS ON FILE | | | | | | |
| BHALLE, SRINATH K | | ADDRESS ON FILE | | | | | | |
| BHAMBHANI, DEEPAK | | 3717 BARING ST NO 1 | | | PHILADELPHIA | PA | | |
| BHANGOO, GURPREET SINGH | | ADDRESS ON FILE | | | | | | |
| BHARATH, RAJENDRA | | ADDRESS ON FILE | | | | | | |
| BHARDE, MUNAWAR | | ADDRESS ON FILE | | | | | | |
| BHARDWAJ, VIKAS | | ADDRESS ON FILE | | | | | | |
| BHARGAV, JANI | | ADDRESS ON FILE | | | | | | |
| BHARGAV, SURAJ | | ADDRESS ON FILE | | | | | | |
| BHARGAVA, NANDITA | | ADDRESS ON FILE | | | | | | |
| BHARGAVA, SACHIN | | ADDRESS ON FILE | | | | | | |
| BHARRAT, MICHAEL | | ADDRESS ON FILE | | | | | | |
| BHARUCHA, MAYUR | | ADDRESS ON FILE | | | | | | |
| BHASIN, ANILA | | P O BOX 8511 | | | ROWLAND HEIGHTS | CA | 91748 | |
| BHAT, SUNIL | | 4104 HARWIN CIR APT 1305 | | | GLEN ALLEN | VA | 23060-4314 | |
| BHAT, SURESH | | 5212 CLAYTONSHIRE CT | | | GLEN ALLEN | VA | 23060 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BHAT, SURESH S | | ADDRESS ON FILE | | | | | | |
| BHATHIJA, KUNAL GIRISH | | ADDRESS ON FILE | | | | | | |
| BHATIA, HARPARAM | | 15 PRINCETON RD | | | BURLINGTON | MA | 18030 | |
| BHATIA, HARPARAM SINGH | | ADDRESS ON FILE | | | | | | |
| BHATIA, NEAL | | ADDRESS ON FILE | | | | | | |
| BHATIA, PARDEEP M | | ADDRESS ON FILE | | | | | | |
| BHATIA, SATINDER | | 629 IVY LEAGUE GLEN | | | ROCKVILLE | MD | 20850 | |
| BHATIA, VIKAS | | ADDRESS ON FILE | | | | | | |
| BHATKAR, SONALI | | 42498 REGAL WOOD DR | | | ASHBURN | VA | 20148 | |
| BHATKAR, SONALI A | | ADDRESS ON FILE | | | | | | |
| BHATT, AJAY | | ADDRESS ON FILE | | | | | | |
| BHATT, ANIL | | 812 PLUMWOOD DR | | | SCHAUMBURG | IL | 60173 | |
| BHATT, DARSHNA | | 812 PLUMWOOD DR | | | SCHAUMBURG | IL | 60173 | |
| BHATT, JAYDEV | | 12000 KEMPS LANDING CR | | | MANASSAS | VA | 20109 | |
| BHATT, JAYDEV G | | ADDRESS ON FILE | | | | | | |
| BHATT, NAKUL | | ADDRESS ON FILE | | | | | | |
| BHATT, SOOR | | ADDRESS ON FILE | | | | | | |
| BHATT, VIRAJ | | ADDRESS ON FILE | | | | | | |
| BHATTACHARJE, BISWAJIT | | 379 THORNALL ST | | | EDISON | NJ | 08837-2225 | |
| BHATTACHARJEE, BRANDON CLARK | | ADDRESS ON FILE | | | | | | |
| BHATTI, AAMIR SHABBIR | | ADDRESS ON FILE | | | | | | |
| BHATTI, BABAR ALI | | ADDRESS ON FILE | | | | | | |
| BHATTI, HASHAM | | ADDRESS ON FILE | | | | | | |
| BHATTI, JENNY L | | ADDRESS ON FILE | | | | | | |
| BHATTI, MOHAMMED K | | ADDRESS ON FILE | | | | | | |
| BHATTI, MUGHEES FAROOQ | | ADDRESS ON FILE | | | | | | |
| BHATTI, SHAZIA | | ADDRESS ON FILE | | | | | | |
| BHATTI, WAQAS AHMAD | | ADDRESS ON FILE | | | | | | |
| BHAVNAGRI, ASIF RASHID | | ADDRESS ON FILE | | | | | | |
| BHAWANIE, JENNY | | 107 48 139TH ST | | | JAMAICA | NY | 11435 | |
| BHF LLC | | 8396 RIXEYVILLE RD | | | RIXEYVILLE | VA | 22737 | |
| BHG AUDIO VISUAL SERVICE | | 3526 INVESTMENT BLVD NO 214 | | | HAYWARD | CA | 94545 | |
| BHIKHA, RANDY VISHAN | | ADDRESS ON FILE | | | | | | |
| BHIKSHA, RAJ | | 9 CHAUNCEY ST | | | WATERTOWN | MA | 02472-1973 | |
| BHIMANI, GITA | | 7408 CALVIN AVE | | | RESEDA | CA | 91335 | |
| BHIMBHAI, JASVANT | | 9601 4TH VIEW ST | | | NORFOLK | VA | 23503 | |
| BHIMDASS, NAVISHA | | 406 S W 77 AVE | | | NORTH LADERDALE | FL | 33068 | |
| BHIRUD, AMEYA RAJAN | | ADDRESS ON FILE | | | | | | |
| BHOJANI, FAISAL | | ADDRESS ON FILE | | | | | | |
| BHOJEDAT, PREETI | | ADDRESS ON FILE | | | | | | |
| BHOLAI, QUAMAR RAHIYM | | ADDRESS ON FILE | | | | | | |
| BHUEE, AMARJIT SINGH | | ADDRESS ON FILE | | | | | | |
| BHULAR, GOBIND SINGH | | ADDRESS ON FILE | | | | | | |
| BHUTA, AMAR | | 20209 TREE SAP WAY | | | ROUND ROCK | TX | 78664 | |
| BHUTA, AMAR J | | ADDRESS ON FILE | | | | | | |
| BI | | NW 5055 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5055 | |
| BI COUNTY GLASS INC | | PO BOX 62 | | | BELLEVILLE | IL | 62222-0062 | |
| BI COUNTY LANDSCAPING | | 2978 PORT ROYAL RD | | | ADAMS | TN | 37010 | |
| BI STATE LOADING DOCKS | | 7314 HAZELWOOD AVE | | | HAZELWOOD | MO | 63042 | |
| BI STATE LOADING DOCKS | | PO BOX 66971 DEPT A1 | | | ST LOUIS | MO | 63166 | |
| BIABANI, FASEEHUDDIN | | 7030 W CAROL AVE | | | NILES | IL | 60714 | |
| BIAGGI, KELLY MARIE | | ADDRESS ON FILE | | | | | | |
| BIAGGNE, JOSEPH T | | ADDRESS ON FILE | | | | | | |
| BIAGI, CHRISTOPHER ALAN | | ADDRESS ON FILE | | | | | | |
| BIAGINI, DEREK EDWARD | | ADDRESS ON FILE | | | | | | |
| BIAGINI, MATTHEW LAWRENCE | | ADDRESS ON FILE | | | | | | |
| BIAGIOS FLORIST | | 512 HAMILTON ST | | | SOMERSET | NJ | 08873 | |
| BIALEK, CHRISTOPHER | | 1206 RUSSEL DR | | | OCOEE | FL | 34761-0000 | |
| BIALEK, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| BIALEK, MICHAEL JESSE | | ADDRESS ON FILE | | | | | | |
| BIALKOWSKI, JESSE | | ADDRESS ON FILE | | | | | | |
| BIALKOWSKI, KARLY | | 272 LYONS RD | | | TROY | MI | 48083 | |
| BIALKOWSKI, KARLY J | | ADDRESS ON FILE | | | | | | |
| BIALKOWSKI, STEPHEN | | 402 NORFOLK AVE | | | BUFFALO | NY | 14211 | |
| BIALKOWSKI, STEVE SCOTT | | ADDRESS ON FILE | | | | | | |
| BIALO, MARK THOMAS | | ADDRESS ON FILE | | | | | | |
| BIAMONTE, VINCE T | | ADDRESS ON FILE | | | | | | |
| BIANCA E RAMIREZ | RAMIREZ BIANCA E | 11360 CARRIAGE AVE | | | MONTCLAIR | CA | 91763-6406 | |
| BIANCA, MATT K | | ADDRESS ON FILE | | | | | | |
| BIANCHI MARINA | | 1035 S MARIPOSA AVE | APT NO 1 | | LOS ANGELES | CA | 90006-2532 | |
| BIANCHI, BRIANNA MARIA | | ADDRESS ON FILE | | | | | | |
| BIANCHI, CHRIS J | | 1719 ROSSHIRE CT | | | LAKELAND | FL | 33813-2342 | |
| BIANCHI, ITALO GIOVANNI | | ADDRESS ON FILE | | | | | | |
| BIANCHI, MARINA | | 1035 S MARIPOSA AVE APT 1 | | | LOS ANGELES | CA | 90006-2532 | |
| BIANCHI, MARIO | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BIANCHI, MARK NICHOLAS | | ADDRESS ON FILE | | | | | | |
| BIANCHI, MATTHEW | | 30 ARDEN ST | | | SPRINGFIELD | MA | 01118-0000 | |
| BIANCHI, MATTHEW PATRICK | | ADDRESS ON FILE | | | | | | |
| BIANCHI, RANDY JAMES | | ADDRESS ON FILE | | | | | | |
| BIANCHI, RYAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| BIANCHINI, ANTHONY S | | ADDRESS ON FILE | | | | | | |
| BIANCO MCKAY, BRIGIT | | LOC NO 8302 PETTY CASH | 9950 MAYLAND DR 4TH FL | | RICHMOND | VA | 23233 | |
| BIANCO MCKAY, BRIGIT | | ADDRESS ON FILE | | | | | | |
| BIANCO, CHRISTOPHER ERIC | | ADDRESS ON FILE | | | | | | |
| BIANCO, DIANA | | 413 BREA HILLS AVE | | | BREA | CA | 92823 | |
| BIANCO, PHILIP | | 879 YELLOW PINE AVE | | | ROCKLEDGE | FL | 32955-3536 | |
| BIANCO, WINSTON ALBERT | | ADDRESS ON FILE | | | | | | |
| BIANCOFIORI, LEONARD A III | | 5707 BOHLANDER AVE | | | BERKBLEY | IL | 60613-4034 | |
| BIANCONI, SANDIE ELLEN | | ADDRESS ON FILE | | | | | | |
| BIANCULLI, CHRIS LOUIS | | ADDRESS ON FILE | | | | | | |
| BIANDIS, BARRET COURTNEY | | ADDRESS ON FILE | | | | | | |
| BIAS, HOLLY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| BIAS, MICHAEL | | 1701 E D ST 301 | | | ONTARIO | CA | 91764 | |
| BIAS, MICHAEL | | 7903 ELM AVE NO 167 | | | RANCHO CUCAMONGA | CA | 91730 | |
| BIAS, MICHAEL E | | ADDRESS ON FILE | | | | | | |
| BIAS, STACY LEROY | | ADDRESS ON FILE | | | | | | |
| BIAS, TANYA HELENA | | ADDRESS ON FILE | | | | | | |
| BIASE, ROSEANNE | | 2516 CHIMNEY HOUSE CT | | | MIDLOTHIAN | VA | 23112 | |
| BIASIELLO, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| BIASILLO, SEAN GAETANO | | ADDRESS ON FILE | | | | | | |
| BIAVEBRY, JIM | | 327 W 11TH ST | | | NATIONAL CITY | CA | 91950 | |
| BIB COUNTY PROBATE | | PO BOX 6518 | | | MACON | GA | 31208 | |
| BIBB CO, MAGISTRATE COURT OF | | BIBB COUNTY COURTHOUSE | CLERKS OFFICE RM 101 | | MACON | GA | 31201-7396 | |
| BIBB COUNTY CIVIL COURT | | BIBB COUNTY COURTHOUSE | | | MACON | GA | 31201 | |
| BIBB COUNTY CIVIL COURT | | CLERKS OFFICE ROOM 101 | BIBB COUNTY COURTHOUSE | | MACON | GA | 31201 | |
| BIBB COUNTY CLERK OF THE SUPERIOR COURT | | 601 MULBERRY ST RM 216 | P O BOX 1015 | | MACON | GA | 31201 | |
| BIBB COUNTY PROBATE/CLERK | | PO BOX 6518 | | | MACON | GA | 31208 | |
| BIBB COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 4724 | MACON | GA | | |
| BIBB, JIMMY MACK | | ADDRESS ON FILE | | | | | | |
| BIBB, JOSEPH ROBERT | | ADDRESS ON FILE | | | | | | |
| BIBBENS WILLIAMS, CHRISTOPHER MAX | | ADDRESS ON FILE | | | | | | |
| BIBBER, DANIELLE NICOLE | | ADDRESS ON FILE | | | | | | |
| BIBBINS, LATASHA RENE | | ADDRESS ON FILE | | | | | | |
| BIBBS, JANICE | | 114 W EMERSON ST | | | KALAMAZOO | MI | 49001-2719 | |
| BIBBS, KIMBERLEE | | ADDRESS ON FILE | | | | | | |
| BIBBS, MICHAEL C | | ADDRESS ON FILE | | | | | | |
| BIBBS, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| BIBBY, JAMES R | | ADDRESS ON FILE | | | | | | |
| BIBEAU, NICHOLAS PATRICK | | ADDRESS ON FILE | | | | | | |
| BIBEAU, RONALD | | 638 E 21ST PLACE | | | OCALA | FL | 34471 | |
| BIBEAU, SHEYANN LEE | | ADDRESS ON FILE | | | | | | |
| BIBEAULT, JOSHUA RYAN | | ADDRESS ON FILE | | | | | | |
| BIBEL, JAMES FRANK | | ADDRESS ON FILE | | | | | | |
| BIBELHEIMER, MIKE RITCHIE | | ADDRESS ON FILE | | | | | | |
| BIBENS, FRANK | | 5412 GENERAL HARRIS DR | | | MACON | GA | 31217 | |
| BIBER, TIMOTHY | | 375 MINER RD | | | ARDMORE | OK | 73401 | |
| BIBI, KARIM | | 2269 HOFFMAN AVE 200172 | | | SOUTH OZONE PARK | NY | 11420-0000 | |
| BIBIAN, MARISSA | | ADDRESS ON FILE | | | | | | |
| BIBLE, DESMON | | 1922 SAVOY DR | | | ARLINGTON | TX | 76006 | |
| BIBLE, DESMON RAE | | ADDRESS ON FILE | | | | | | |
| BIBLE, MELODY ANN | | ADDRESS ON FILE | | | | | | |
| BIBLER & NEWMAN PA | | PO BOX 47068 | | | WICHITA | KS | 67201 | |
| BIBLER, ALAN | | 525 SE 37TH ST B | | | TOPEKA | KS | 66605 | |
| BICE, COLTON ALEXANDER | | ADDRESS ON FILE | | | | | | |
| BICE, JASON | | 58 FOX CREEK DR | | | DALLAS | GA | 30157-0000 | |
| BICE, JASON MATTHEW | | ADDRESS ON FILE | | | | | | |
| BICE, JEFF M | | ADDRESS ON FILE | | | | | | |
| BICE, JULIE K | | PO BOX 309 | | | COLCHESTER | IL | 62326-0309 | |
| BICE, REBECCA | | ADDRESS ON FILE | | | | | | |
| BICE, RICHARD E | | 833 WARWICK DR | | | PLANO | TX | 75023 | |
| BICE, SAGE | | 115 EMS D13 LN | | | SYRACUSE | IN | 46567 | |
| BICKS HOUSE OF FLOWERS | | 2500 S CHRISTIANA AVE | | | CHICAGO | IL | 60623 | |
| BICES FLORIST | | 555 BEDFORD EULESS RD W | | | HURST | TX | 76053 | |
| BICET, JORGE MIGUEL | | ADDRESS ON FILE | | | | | | |
| BICHA, DEREK JAMES | | ADDRESS ON FILE | | | | | | |
| BICIC, AMEL | | ADDRESS ON FILE | | | | | | |
| BICK, JOHN | | 207 W  ADMIRAL WAY | | | CARMEL | IN | 46032 | |
| BICKEL, ANITA | | 9417 KENNESAW RD | | | RICHMOND | VA | 23236 | |
| BICKEL, ERIC HUSTON | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BICKEL, JARRETT DANE | | ADDRESS ON FILE | | | | | | |
| BICKEL, MICHAEL | | 530 WOLY HUNT RD | | | MIDDLE RIVER | MD | 21220 | |
| BICKEL, RUSSELL FREDERIC | | ADDRESS ON FILE | | | | | | |
| BICKEL, THERESA | | 921 SUNRISE AVE | | | MEDFORD | OR | 97504 | |
| BICKER, JONATHAN ELLIOT | | ADDRESS ON FILE | | | | | | |
| BICKERS JR APPRAISALS, WA | | 55 BOLLING CIR | | | PALMYRA | VA | 22963 | |
| BICKERS, DEBORAH A | | ADDRESS ON FILE | | | | | | |
| BICKERS, HANNAH WILSON | | ADDRESS ON FILE | | | | | | |
| BICKERS, KARINA | | 15238 SW 58 TERRACE | | | MIAMI | FL | 33193 | |
| BICKERTON, ANGELA M | | 19 CHARLES ST NO 2 | | | DRAVOSBURG | PA | 15034-1341 | |
| BICKETT, AARON M | | ADDRESS ON FILE | | | | | | |
| BICKETT, CHRISTOPHER D | | ADDRESS ON FILE | | | | | | |
| BICKETT, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | |
| BICKFORD APPRAISAL GROUP | | 6 MAURONER DR | | | HAMMOND | LA | 70401 | |
| BICKFORD JR , GLEN A | | ADDRESS ON FILE | | | | | | |
| BICKFORD, ANGELA | | ADDRESS ON FILE | | | | | | |
| BICKFORD, JOSHUA MICHEAL | | ADDRESS ON FILE | | | | | | |
| BICKFORD, MICHAEL | | 138 ROUND TOP RD | | | ASHEVILLE | NC | 28803-0000 | |
| BICKFORD, MICHAEL ADAM | | ADDRESS ON FILE | | | | | | |
| BICKFORD, MICHAEL P | | ADDRESS ON FILE | | | | | | |
| BICKFORD, PATRICIA | | ADDRESS ON FILE | | | | | | |
| BICKFORD, RICHARD J | | ADDRESS ON FILE | | | | | | |
| BICKHAM, AMANDA ELYSE | | ADDRESS ON FILE | | | | | | |
| BICKHAM, ARYEL MARIE | | ADDRESS ON FILE | | | | | | |
| BICKHART, LISA MARIE | | ADDRESS ON FILE | | | | | | |
| BICKINGS, EMILY ANNE | | ADDRESS ON FILE | | | | | | |
| BICKIS, GEORGE | | 1010 18TH ST NORTHWEST | | | CANTON | OH | 44703 | |
| BICKLER, BRIAN TIMOTHY | | ADDRESS ON FILE | | | | | | |
| BICKLEY, BRANDON JAMES | | ADDRESS ON FILE | | | | | | |
| BICKLEY, LYLE STEPHEN | | ADDRESS ON FILE | | | | | | |
| BICKLEY, ZACHARIA LAYNE | | ADDRESS ON FILE | | | | | | |
| BICKMAN, JASON ROBERT | | ADDRESS ON FILE | | | | | | |
| BICKNELL, AARON MICHAEL | | ADDRESS ON FILE | | | | | | |
| BICKNELL, JASON | | 196 NASSAU WAY | | | BALLWIN | MO | 63021 | |
| BICKNELL, NIKOLAS SCOTT | | ADDRESS ON FILE | | | | | | |
| BICKOM, NATHAN HENRY | | ADDRESS ON FILE | | | | | | |
| BICOCCA, MATTHEW | | ADDRESS ON FILE | | | | | | |
| BIDAD, ASHLEY | | ADDRESS ON FILE | | | | | | |
| BIDART, PETER BRYANT | | ADDRESS ON FILE | | | | | | |
| BIDART, PETER BRYANT | | ADDRESS ON FILE | | | | | | |
| BIDDINGER MALICKI APPRAISERS | | 411 GLENWOOD AVE | | | GLEN BURNIE | MD | 210612235 | |
| BIDDLE & ASSOC, DEAN W | | 6963 COUNTRYVIEW DR | | | KALAMAZOO | MI | 490098897 | |
| BIDDLE, BRANDY | | 302 E CECIL AVE | | | NORTH EAST | MD | 21901-4015 | |
| BIDDLE, DEREK SCOTT | | ADDRESS ON FILE | | | | | | |
| BIDDLE, JOSHUA ADAM | | ADDRESS ON FILE | | | | | | |
| BIDDLE, JUSTIN | | 2514 E CARMEL | | | MESA | AZ | 85204 | |
| BIDDLE, JUSTIN D | | ADDRESS ON FILE | | | | | | |
| BIDDLE, NATHAN JAMES | | ADDRESS ON FILE | | | | | | |
| BIDDLE, RANDY ROBERT | | ADDRESS ON FILE | | | | | | |
| BIDDULPH, LISA MARIE | | ADDRESS ON FILE | | | | | | |
| BIDDULPH, RYAN LEE | | ADDRESS ON FILE | | | | | | |
| BIDDULPH, SCOTT | | 9 LINDEN AVE | | | BORDENTOWN | NJ | 08505-0000 | |
| BIDDULPH, SCOTT HOWARD | | ADDRESS ON FILE | | | | | | |
| BIDDY, BENNY | | 824 GORDON | | | VERNON | TX | 76384 | |
| BIDINGER, MATT | | 425 LAKESIDE AVE | | | CLEVELAND | OH | 44113-0000 | |
| BIDINGER, RODNEY WILLIAM | | ADDRESS ON FILE | | | | | | |
| BIDLACK, JENNIFER LEE | | ADDRESS ON FILE | | | | | | |
| BIDLE, JESSICA | | 410 SAINT PAUL ST | | | BOONSBORO | MD | 21713-1328 | |
| BIDLEMAN, VIRGINA | | 105 MOUNTAIN PIKE | | | BLOOMSBURG | PA | 17815 | |
| BIDLINGMEYER, ROBERT M | | ADDRESS ON FILE | | | | | | |
| BIDOT, VINCENT RICHARD | | ADDRESS ON FILE | | | | | | |
| BIDWELL TITLE & ESCROW | | 500 WALL ST | | | CHICO | CA | 95928 | |
| BIDWELL, JACOB EDWARD | | ADDRESS ON FILE | | | | | | |
| BIDWELL, MICHAEL | | ADDRESS ON FILE | | | | | | |
| BIEBEL BROS | | 1600 N LINDBERGH | | | ST LOUIS | MO | 63132 | |
| BIEBEL, CHRISTOP | | PO BOX 680 | | | ARCHER | FL | 32618-0000 | |
| BIEBEL, LAURA ANNE | | ADDRESS ON FILE | | | | | | |
| BIEBER, LESLIE E | | ADDRESS ON FILE | | | | | | |
| BIEBLY APPRAISAL CO | | PO BOX 356 | | | GROSSE ILE | MI | 48138 | |
| BIEBRICHER, DANNY | | 414 LAKE POINT TRACE | | | CANTON | GA | 30114 | |
| BIEDA, JEFF | | ADDRESS ON FILE | | | | | | |
| BIEDERMAN, SEAN ROBERT | | ADDRESS ON FILE | | | | | | |
| BIEDLINGMAIER, KRIS | | ADDRESS ON FILE | | | | | | |
| BIEGEL JR, THOMAS EDWARD | | ADDRESS ON FILE | | | | | | |
| BIEGEL, ALEXANDRA FRANCHESCA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BIEHL, ASHLEY SAVANNAH | | ADDRESS ON FILE | | | | | | |
| BIEHL, AUSTIN STEVEN | | ADDRESS ON FILE | | | | | | |
| BIEHLE ELECTRIC INC | | 9605 W US HIGHWAY 50 | | | SEYMOUR | IN | 47274 | |
| BIEHLE, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| BIEKE, WILLIAM | | 23213 FIRWOOD AVE | | | EASTPOINTE | MI | 48021-0000 | |
| BIEKER ELECTRIC INC | | 3001 N ALBERT PIKE | | | FORT SMITH | AR | 72904 | |
| BIELA, CLAYTON MICHAEL | | ADDRESS ON FILE | | | | | | |
| BIELAGA, KEVIN | | 4906 15TH AVE N | | | KEIZER | OR | 97303-6220 | |
| BIELANSKI, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | |
| BIELAWA, RYAN JORDAN | | ADDRESS ON FILE | | | | | | |
| BIELEFELD, RYAN SHAY | | ADDRESS ON FILE | | | | | | |
| BIELER INDUSTRIAL FLOOR MAINT | | 3592 N BUFFALO RD | | | ORCHARD PARK | NY | 14127 | |
| BIELIK IV, JOSEPH EDMUND | | ADDRESS ON FILE | | | | | | |
| BIELIK, BRITTNEE MARIE | | ADDRESS ON FILE | | | | | | |
| BIELMAN, MICHELE | | 519 CALLE MONTEREY | | | SAN DIMAS | CA | 91773-0000 | |
| BIELSKI, LUCY | | 2600 PUALANI WAY 702 | | | HONOLULU | HI | 96815 | |
| BIELSKI, MIKE | | 1310 WEST BRANCH | | | NORTHFIELD | IL | 60093 | |
| BIEM JR , RONALD WILLIAM | | ADDRESS ON FILE | | | | | | |
| BIEN AIME, DAROLD JEFFERY | | ADDRESS ON FILE | | | | | | |
| BIEN AIME, WILSON | | ADDRESS ON FILE | | | | | | |
| BIEN, AMANDA JEAN | | ADDRESS ON FILE | | | | | | |
| BIEN, ERIC W | | PO BOX 515 | | | DEXTER | MO | 63841-0515 | |
| BIEN, KRZYSZTO | | 2453 N 75TH CT | | | ELMWOOD PARK | IL | 60707-2530 | |
| BIENEMY, BRYAN SIDNEY | | ADDRESS ON FILE | | | | | | |
| BIENEMY, HERBERT LEE | | ADDRESS ON FILE | | | | | | |
| BIENEMY, LUCILLE SLACK | | ADDRESS ON FILE | | | | | | |
| BIENENSTOCK & ASSOC, LAUREN | | 30800 TELEGRAPH RD STE 2985 | | | BINGHAM FARMS | MI | 48025 | |
| BIENES, CARLOS | | ADDRESS ON FILE | | | | | | |
| BIENKOWSKI, BRET ROBERT | | ADDRESS ON FILE | | | | | | |
| BIENKOWSKI, RACHEL E | | ADDRESS ON FILE | | | | | | |
| BIENSTOCK, MARTIN | | PO BOX 610700 | | | BAYSIDE | NY | 11361 | |
| BIENSTOCK, MARTIN A | | 36 35 BELL BLVD | CITY MARSHALL | | BAYSIDE | NY | 11361 | |
| BIENSTOCK, MARTIN A | | PO BOX 610700 | CITY MARSHALL 75 | | BAYSIDE | NY | 11361 | |
| BIENVENU, TABITHA ALEXIS | | ADDRESS ON FILE | | | | | | |
| BIENVENUE, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |
| BIER, KENNETH MICHAEL | | ADDRESS ON FILE | | | | | | |
| BIER, LARRY | | 2 VICEROY | | | IRVINE | CA | 92714 | |
| BIERA, KATRINA LANEASE | | ADDRESS ON FILE | | | | | | |
| BIERBOWER, SEAN | | 103 DARROW DR | | | PENNINGTON | NJ | 08534 | |
| BIERBOWER, SEAN PATRICK | | ADDRESS ON FILE | | | | | | |
| BIERBRAUER, SARAH | | ADDRESS ON FILE | | | | | | |
| BIERCE, BRYAN ANDREW | | ADDRESS ON FILE | | | | | | |
| BIERDS, MICHAEL KYLE | | ADDRESS ON FILE | | | | | | |
| BIERK, PARIS | | 99 SWIMMING RIVER RD | | | LINCROFT | NJ | 07738-0000 | |
| BIERK, PARIS F | | ADDRESS ON FILE | | | | | | |
| BIERLE, JACOB | | 2169 S BEAR CLAW WAY | | | MERIDIAN | ID | 83642-0000 | |
| BIERLE, JACOB DEAN | | ADDRESS ON FILE | | | | | | |
| BIERLEIN, ALEXANDRIA LESLIE | | ADDRESS ON FILE | | | | | | |
| BIERLEIN, JOSEPH BRIAN | | ADDRESS ON FILE | | | | | | |
| BIERLY LITMAN LOCK & DOOR | | 1800 6TH ST SW | | | CANTON | OH | 44706 | |
| BIERLY, DEBORAH LEE | | REAR 412 PENNSYLVANIA AVE | | | WATSONTOWN | PA | 17777 | |
| BIERMAN, BEN JOESPH | | ADDRESS ON FILE | | | | | | |
| BIERMAN, COURTNEY | | 2003 DIAMOND HEAD WAY | | | WEST RICHLAND | WA | 99353 | |
| BIERMAN, COURTNEY M | | ADDRESS ON FILE | | | | | | |
| BIERMAN, KURT WILLIAM | | ADDRESS ON FILE | | | | | | |
| BIERMAN, MARK B | | ADDRESS ON FILE | | | | | | |
| BIERMANN, JOSEPH K | | ADDRESS ON FILE | | | | | | |
| BIERNACKI, JAMES | | 1120 WAUCONDA RD | | | WAUCONDA | IL | 60084-1462 | |
| BIERS, DANIELLE D | | ADDRESS ON FILE | | | | | | |
| BIERSCHBACH, JEFFERY MICHAEL | | ADDRESS ON FILE | | | | | | |
| BIERSCHENK, RYAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| BIERSCHWALE, JOHN | | 3802 KERVILLE | | | CORPUS CHRISTI | TX | 78415 | |
| BIERTEMPFEL, RANDAL JUSTIN | | ADDRESS ON FILE | | | | | | |
| BIES, JOSHUA E | | ADDRESS ON FILE | | | | | | |
| BIES, KASANDRA JEAN | | ADDRESS ON FILE | | | | | | |
| BIES, KRISTY J | | 801 S FEDERAL HWY APT 519 | | | POMPANO BEACH | FL | 33062-6745 | |
| BIES, TANK RAYMOND | | ADDRESS ON FILE | | | | | | |
| BIES, TYLER JASON | | ADDRESS ON FILE | | | | | | |
| BIESCHKE, CLINTON LOUIS | | ADDRESS ON FILE | | | | | | |
| BIESE CHIROPRACTIC CLINIC SC | | 10117 74TH ST STE 190 | | | KENOSHA | WI | 53142 | |
| BIESECKER, MARK | | ADDRESS ON FILE | | | | | | |
| BIESEL, PATRICK ANDREW | | ADDRESS ON FILE | | | | | | |
| BIESELIN, THOMAS GEORGE | | ADDRESS ON FILE | | | | | | |
| BIESENDORFER, TIMOTHY H | | ADDRESS ON FILE | | | | | | |
| BIESER, DUSTIN KIRK | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BIESER, TIMOTHY | | 907 DAMMERT | | | ST LOUIS | MO | 63125 | |
| BIESER, TIMOTHY R | | ADDRESS ON FILE | | | | | | |
| BIESIADA, JAMES | | ADDRESS ON FILE | | | | | | |
| BIESIADA, STEVEN ANDREW | | ADDRESS ON FILE | | | | | | |
| BIESINGER, BRAD THOMAS | | ADDRESS ON FILE | | | | | | |
| BIESZKE, JACOB JOSEPH | | ADDRESS ON FILE | | | | | | |
| BIEVENUE, NICOLETTE | | 231 WEST WASHINGTON | | | COLUMBIA | IL | 62236 | |
| BIEVER, TRAVIS MICHAEL | | ADDRESS ON FILE | | | | | | |
| BIEWER, ANDREW | | ADDRESS ON FILE | | | | | | |
| BIFFLE, LOREN DUANE | | ADDRESS ON FILE | | | | | | |
| BIFOLCO, MIKE Q | | ADDRESS ON FILE | | | | | | |
| BIFULCO, JOSEPH | | 3325 90 ST APT 2B | | | JACKSON HTS | NY | 11372 | |
| BIG 3 PRECISION PRODUCTS INC | | PO DRAWER A | 2925 WABASH AVE | | CENTRALIA | IL | 62801 | |
| BIG 3D | | 1419 M ST | | | FRESNO | CA | 93721 | |
| BIG 4 RENTS INC | | 5500 COMMERCE BLVD | | | ROHNERT PARK | CA | 94928 | |
| BIG ALS SMOKE HOUSE | | 800 E ARAPAHO | | | RICHARDSON | TX | 75081 | |
| BIG ALS SMOKE HOUSE | | 3125 INWOOD RD | | | DALLAS | TX | 75235 | |
| BIG APPLE BAGELS | | 8501 W HIGGINS RD STE 320 | | | CHICAGO | IL | 60631 | |
| BIG APPLE BAGELS | | 4365 FIRST ST | | | LIVERMORE | CA | 94550 | |
| BIG APPLE VISUAL GROUP | | 247 W 35TH ST | | | NEW YORK | NY | 10001 | |
| BIG BANG ELECTRONICS | | 14545 INDUSTRIAL RD 6 | | | OMAHA | NE | 68144 | |
| BIG BROTHERS BIG SISTERS | | 2 E CHURCH ST | | | FREDERICK | MD | 21701 | |
| BIG BUILDER | | 8600 FREEPORT PKWY NO 200 | | | IRVING | TX | 75063 | |
| BIG BUILDER | | PO BOX 612128 | | | DALLAS | TX | 75261-2128 | |
| BIG C APPLIANCE | | 500 8TH ST | | | WICHITA FALLS | TX | 76301 | |
| BIG CANYON TELEVISION | | PO BOX 192 | | | ALPINE | TX | 79831 | |
| BIG D COMMUNICATION PRODUCTS | | 803 BUSINESS PKY | | | RICHARDSON | TX | 75081 | |
| BIG D PRINTERS | | 102 W FAIRMEADOWS | | | DUNCANVILLE | TX | 75116 | |
| BIG DIPPER | | 1502 N COURT | | | MCHENRY | IL | 60050 | |
| BIG DISCOUNT GLASS | | 5207 TILDEN AVE | | | VAN NUYS | CA | 91401 | |
| BIG DONS WELDING SERVICE | | 4230 LORDS LANE | | | RICHMOND | VA | 23231 | |
| BIG EARS AUDIO BOOKS INC | | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | |
| BIG EARS AUDIO BOOKS INC | | CHESTERFIELD GEN DIST CT | 9500 COURTHOUSE RD | | CHESTERFIELD | VA | 23832 | |
| BIG FISH MEDIA LLC | | 7405 LIZ CT | | | WEST HILLS | CA | 91304 | |
| BIG FUN BALLOONS INC | | 2121 S PRIEST 107 | | | TEMPE | AZ | 85282 | |
| BIG IMAGE GRAPHICS INC | | 3703 CAROLINA AVE | | | RICHMOND | VA | 23222 | |
| BIG JOE CALIFORNIA INC | | 1112 E DOMINGUEZ ST | | | CARSON | CA | 90746-3518 | |
| BIG JOE MANUFACTURING CO | | 1843 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| BIG JOE MANUFACTURING CO | | PO BOX 5988 | DEPT 20 5001 | | CAROL STREAM | IL | 60197-5988 | |
| BIG JOHN CORP | | PO BOX 5250 | 780 W COLLEGE AVE | | PLEASANT GAP | PA | 16823-5250 | |
| BIG JOHNS TIRE SERVICE | | PO BOX 664 | | | LONE GROVE | OK | 73443 | |
| BIG K CLEANING SERVICE | | P O BOX 360281 | | | DECATUR | GA | 30036 | |
| BIG LOTS 1527 | | 300 PHILLIPI RD | | | COLUMBUS | OH | 43228-5311 | |
| BIG MAMAS CATERING | | 814 MARTHA | | | DEER PARK | TX | 77536 | |
| BIG PINES TELEVISION | | 3648 SOCASTEE BLVD | | | MYRTLE BEACH | SC | 29577 | |
| BIG PINES TELEVISION | | 3648 SOCASTEE BLVD | | | MYRTLE BEACH | SC | 29588 | |
| BIG RED ENTERPRISES | | 1911 N QUAKER AVE | | | LUBBOCK | TX | 79416 | |
| BIG RED LOCKSMITHS INC | | 629 N 46TH ST | | | OMAHA | NE | 68132-2507 | |
| BIG RED ROOSTER INC | | 121 EAST THURMAN AVE | | | COLUMBUS | OH | 43206 | |
| BIG SCIENCE | | 216 BLVD OF THE ALLIES | | | PITTSBURGH | PA | 15222 | |
| BIG SCREEN TV SERVICES | | 529 PAOKANO LOOP | | | KAILUA | HI | 96734 | |
| BIG SCREEN UNLIMITED | | 224 C REINDOLLAR AVE | | | MARINA | CA | 93933 | |
| BIG SHANTY TROPHIES | | 3057 RUTLEDGE RD | | | KENNESAW | GA | 30144 | |
| BIG SKY | | 6A LIBERTY STE 200 | | | ALISO VIEJO | CA | 92656 | |
| BIG SOLUTIONS INC | | STE 409 | | | DEERFIELD BEACH | FL | 33442 | |
| BIG SOLUTIONS INC | | 1761 W HILLSBORO BLVD | STE 409 | | DEERFIELD BEACH | FL | 33442-1563 | |
| BIG STEER RESTAURANT & LOUGE | | 1715 ADVENTURELAND DR | | | ALTOONA | IA | 50009 | |
| BIG STUFF INC | | 1301 RITCHIE RD | | | CAPITOL HEIGHTS | MD | 20743 | |
| BIG SUR BOTTLED WATER INC | | 21875 ROSEHART WAY | | | SALINAS | CA | 939089726 | |
| BIG T ELECTRIC | | 4013 W YORKSHIRE DR | | | GLENDALE | AZ | 85308 | |
| BIG T TV VCR & ELECTRONIC | | 3836 A EAST MAIN ST | | | FARMINGTON | NM | 874028726 | |
| BIG TOP ENTERTAINMENT A CLOWN | | PO BOX 440190 | | | JACKSONVILLE | FL | 32222-0190 | |
| BIG TOP PARTY SHOP INC | | 12638 JEFFERSON AVE | STE 23 | | NEWPORT NEWS | VA | 23602 | |
| BIG TOP PARTY SHOP INC | | STE 23 | | | NEWPORT NEWS | VA | 23602 | |
| BIG TS SATELLITE | | 543 E DUTTON ST | | | KALAMAZOO | MI | 49007 | |
| BIG VAC INC | | 809 S 38TH | | | TACOMA | WA | 98408 | |
| BIG VALLEY | | 3282 AUTO CENTER CIRCLE | | | STOCKTON | CA | 95212 | |
| BIGA, J D | | ADDRESS ON FILE | | | | | | |
| BIGA, MARYANNE M | | 44 WASHINGTON TER | | | PITTSTON | PA | 18640-2727 | |
| BIGALKE, JUSTIN M | | 25011 W FOX AVE | | | ANTIOCH | IL | 60002 | |
| BIGALKE, JUSTIN MATHEW | | ADDRESS ON FILE | | | | | | |
| BIGBEE, NICHOLAS ADAM | | ADDRESS ON FILE | | | | | | |
| BIGBEE, SHANE MARCUS | | ADDRESS ON FILE | | | | | | |
| BIGBY HAVIS & ASSOCIATES INC | | 12750 MERIT DR STE 660 | | | DALLAS | TX | 75251 | |
| BIGBY, BRANDON TYRONE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BIGELEISEN, JULIA | | 8855 BAY PKWY APT NO 8D | | | BROOKLYN | NY | 11214 | |
| BIGELOW, BRYAN KENT | | ADDRESS ON FILE | | | | | | |
| BIGELOW, MATTHEW CHARLES | | ADDRESS ON FILE | | | | | | |
| BIGELOW, MATTHEW THOMAS | | ADDRESS ON FILE | | | | | | |
| BIGELOW, ROBERT ALAN | | ADDRESS ON FILE | | | | | | |
| BIGELOW, RYAN CODY | | ADDRESS ON FILE | | | | | | |
| BIGELOW, SAM | | ADDRESS ON FILE | | | | | | |
| BIGELOWS APPLIANCE SERVICE | | 346 QUEEN ST | | | BOSCAWEN | NH | 03303 | |
| BIGG, CHRISTOPHER GEORGE | | ADDRESS ON FILE | | | | | | |
| BIGGER, CAMILLE IRENE | | ADDRESS ON FILE | | | | | | |
| BIGGER, DYMETRIA MICHELLE | | ADDRESS ON FILE | | | | | | |
| BIGGER, SANDRA | | 13818 US HIGHWAY 41 | | | SPRING HILL | FL | 34610 | |
| BIGGERS TV VCR SERVICE | | 1006 MAIN | | | CLOVIS | NM | 88101 | |
| BIGGERS, CASEY MARIE | | ADDRESS ON FILE | | | | | | |
| BIGGERS, JASON | | 4017 HOLLY ST | | | KANSAS CITY | MO | 64111 | |
| BIGGERSTAFF PLUMBING/HEATING | | 3605 N 40TH | | | LINCOLN | NE | 68504 | |
| BIGGERSTAFF PLUMBING/HEATING | | AND AIR CONDITIONING INC | 3605 N 40TH | | LINCOLN | NE | 68504 | |
| BIGGERSTAFF, JACOB GLENN | | ADDRESS ON FILE | | | | | | |
| BIGGIN, MEREDITH ELLEN | | ADDRESS ON FILE | | | | | | |
| BIGGINS, JARED ALAN | | ADDRESS ON FILE | | | | | | |
| BIGGS PLUMBING | | 1615 DUNGAN | | | AUSTIN | TX | 78754 | |
| BIGGS, ALEXANDRA ELISE | | ADDRESS ON FILE | | | | | | |
| BIGGS, AMANDA DANEIL | | ADDRESS ON FILE | | | | | | |
| BIGGS, BRANDON TYLER | | ADDRESS ON FILE | | | | | | |
| BIGGS, BRIAN | | PO BOX 25922 | | | PHILADELPHIA | PA | 19128 | |
| BIGGS, CHRISTIAN ROBERT | | ADDRESS ON FILE | | | | | | |
| BIGGS, CHRISTOPHER LAWRENCE | | ADDRESS ON FILE | | | | | | |
| BIGGS, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | |
| BIGGS, DENNIS M | | ADDRESS ON FILE | | | | | | |
| BIGGS, JAMAL A | | ADDRESS ON FILE | | | | | | |
| BIGGS, JAMES E | | 142 PRESCOTT RD | | | BRENTWOOD | NH | 03833 | |
| BIGGS, JAMES SCOTT | | ADDRESS ON FILE | | | | | | |
| BIGGS, JARROD | | 525 MOUNTAIN VIEW DR | | | MONTE VISTA | CO | 81144 | |
| BIGGS, JARROD MICHAEL | | ADDRESS ON FILE | | | | | | |
| BIGGS, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |
| BIGGS, JEFF | | ADDRESS ON FILE | | | | | | |
| BIGGS, LAWRENCE BRANDON | | ADDRESS ON FILE | | | | | | |
| BIGGS, MICHAEL | | 6523 RIVERVALLEY DR | 304 | | NASHVILLE | TN | 37221-0000 | |
| BIGGS, MICHAEL TYLER | | ADDRESS ON FILE | | | | | | |
| BIGGS, NATHAN | | 2009 MILL CREEK RD | | | EDMOND | OK | 73003 | |
| BIGGS, NATHAN KYLE | | ADDRESS ON FILE | | | | | | |
| BIGGS, RICK | | ADDRESS ON FILE | | | | | | |
| BIGGS, SEAN M | | ADDRESS ON FILE | | | | | | |
| BIGGS, STEVEN W | | ADDRESS ON FILE | | | | | | |
| BIGGS, VINCENT | | 2734 B WINCHESTER DR | | | VALPARAISO | IN | 46383-0000 | |
| BIGHAM IV, JOHN ROBERT | | ADDRESS ON FILE | | | | | | |
| BIGHAM TAYLOR ROOFING CO INC | | 22721 ALICE ST | | | HAYWARD | CA | 94541 | |
| BIGHAM, BRYKEN KEITH | | ADDRESS ON FILE | | | | | | |
| BIGHAM, DOUG | | 10609 CLINTON AVE | | | LUBBOCK | TX | 79424 | |
| BIGHAM, DOUG T | | ADDRESS ON FILE | | | | | | |
| BIGHAM, SEAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| BIGHEM, CHRISTOPHER ELAN | | ADDRESS ON FILE | | | | | | |
| BIGIO, PAUL | | 16554 CROSSINGS BLVD | APT  216 | | CLERMONT | FL | 34711 | |
| BIGLANE, LINDSAY ERIN | | ADDRESS ON FILE | | | | | | |
| BIGLER, CATHERIN | | 735 ANDERSON HILL RD | | | PURCHASE | NY | 10577-0000 | |
| BIGLER, LUKE THARIN | | ADDRESS ON FILE | | | | | | |
| BIGLER, LUKE THARIN | | ADDRESS ON FILE | | | | | | |
| BIGLER, MARISSA ANN | | ADDRESS ON FILE | | | | | | |
| BIGLEY, JOANNA | | 210 PARKWAY DR | | | NEWPORT NEWS | VA | 23606 | |
| BIGLOW, LAYANA ROSLYN | | ADDRESS ON FILE | | | | | | |
| BIGNESS, DENNIS | | 2833 LEOPOLD LANE | | | RICHLAND | WA | 99352 | |
| BIGNESS, ROXANNE A | | 1706 ELMWOOD AVE | | | WILMETTE | IL | 60091-1556 | |
| BIGORNIA, JEFFREY | | 106 FOURTH ST | | | GARDEN CITY PARK | NY | 11040-0000 | |
| BIGORNIA, JEFFREY MARTIN | | ADDRESS ON FILE | | | | | | |
| BIGSBY, PHILLIP RAY | | ADDRESS ON FILE | | | | | | |
| BIGSTON CORP | | 1590 TOUHY AVE | | | ELK GROVE VILLAGE | IL | 60007 | |
| BIGSTON CORP | | 1590 TOUHY AVE | | | ELK GROVE VILLGE | IL | 60007 | |
| BIHUN, PAMELA DENISE | | ADDRESS ON FILE | | | | | | |
| BIHUN, ROBERT | | ADDRESS ON FILE | | | | | | |
| BIJAK, JAKUB | | ADDRESS ON FILE | | | | | | |
| BIJAN BAKERY & CAFE | | 441 SARATOGA AVE | | | SAN JOSE | CA | 95129 | |
| BIJEDIC, HARIS | | ADDRESS ON FILE | | | | | | |
| BIJOU, DARIUS | | ADDRESS ON FILE | | | | | | |
| BIKAKIS, GEORGE | | 8812 VICTORY LANE | | | POTOMAC | MD | 20854 | |
| BIKAKIS, GEORGE VASSILIOS | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BIKASHI, SHAHI | | 3917 43RD AVE | | | QUEENS | NY | 11377-0000 | |
| BIKE LINE BETHLEHEM | | 2112 SCHOENBERSVILLE RD | | | BETHLEHEM | PA | 18018 | |
| BIKE LINE OF ALLENTOWN | | 1728 TILGHMAN ST | | | ALLENTOWN | PA | 18104 | |
| BIKE SURGEON | | 404 S ILLINOIS AVE | | | CARBONDALE | IL | 62901 | |
| BIKE WORKS | | 12473 S ORANGE BLOSSOM TRAIL | | | ORLANDO | FL | 32837 | |
| BIKE WORKS | | 9100 E COLONIAL DR | | | ORLANDO | FL | 328174107 | |
| BIKOFSKY, JESSICA MARIE | | ADDRESS ON FILE | | | | | | |
| BILAL, HOZYFAH JOSEPH | | ADDRESS ON FILE | | | | | | |
| BILAL, RAHEEM SHABAZZ | | ADDRESS ON FILE | | | | | | |
| BILANCINI, JOHN CLEMENT | | ADDRESS ON FILE | | | | | | |
| BILANX SOLUTIONS INC | | 6756 N RAMONA AVE | | | LINCOLNWOOD | IL | 60712 | |
| BILBAO, SUNJUANA | | PO BOX 1015 | | | CLEVELAND | TX | 77328-1015 | |
| BILBERRY, LEANE NICOLE | | ADDRESS ON FILE | | | | | | |
| BILBERRY, SARAH MICHELLE | | ADDRESS ON FILE | | | | | | |
| BILBERRY, TIMOTHY LANCE | | ADDRESS ON FILE | | | | | | |
| BILBREY, BUDDY | | 1151 COUNTY RD 1160 | | | GOSHEN | AL | 36035 | |
| BILBREY, FRED | | 35845 N  3RD ST | | | PHOENIX | AZ | 85086 | |
| BILBREY, JON RAYMOND | | ADDRESS ON FILE | | | | | | |
| BILBREY, MICHAEL | | 518 SANDY PLACE | | | OXON HILL | MD | 20745 | |
| BILBREY, WILLIAM ROBERT | | ADDRESS ON FILE | | | | | | |
| BILBRO, CHRISTOPHER DAVID | | ADDRESS ON FILE | | | | | | |
| BILBRUCK, NICHOLE MARIE | | ADDRESS ON FILE | | | | | | |
| BILBY, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | |
| BILDSON, KEN D | | ADDRESS ON FILE | | | | | | |
| BILELLO, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| BILENKIN BORIS Y | | 1121 UNIVERSITY BLVD WEST | NO 1418 | | SILVER SPRINGS | MD | 20902 | |
| BILENKIN, BORIS | | ADDRESS ON FILE | | | | | | |
| BILENTSCHUK, ANNE | | 831 RONDA MENDOZA | | | LAGUNA WOODS | CA | 92637-5936 | |
| BILES, DESIREE MARIE | | ADDRESS ON FILE | | | | | | |
| BILES, KEVIN | | 180 WATER ST | | | PITTSBURG | CA | 94565-3156 | |
| BILES, RICHARD | | ADDRESS ON FILE | | | | | | |
| BILGER, PAUL ROBERT | | ADDRESS ON FILE | | | | | | |
| BILGERA, CLARENCE SERRANO | | ADDRESS ON FILE | | | | | | |
| BILHA, EMILY | | 3711 FAULKNER DR APT 305 | | | LINCOLN | NE | 68516 | |
| BILHA, EMILY FAGUNDES | | ADDRESS ON FILE | | | | | | |
| BILIK, STEVE W | | ADDRESS ON FILE | | | | | | |
| BILINSKA, MIRA | | 510 W BELMONT AVE | | | CHICAGO | IL | 60657-4600 | |
| BILINSKI, MILOSZ M | | ADDRESS ON FILE | | | | | | |
| BILISKI, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| BILITY, OMAR A | | ADDRESS ON FILE | | | | | | |
| BILITZO, WESLEY WAYNE | | ADDRESS ON FILE | | | | | | |
| BILJAN, BRANDON JAMES | | ADDRESS ON FILE | | | | | | |
| BILL & RODS APPLIANCE INC | | 15210 MIDDLEBELT RD | | | LIVONIA | MI | 48154 | |
| BILL BAKER QUALITY APPLIANCE | | 15 EAST AVE | | | ELYRIA | OH | 44035 | |
| BILL DIXONS TV SALES & SERVIC | | 115 SYLVAN ST | | | VERONA | PA | 15147-1032 | |
| BILL GILLAM | | | | | | | | |
| BILL LAW | | 1363 DONLAN ST UNIT 14 | REAL ESTATE APPRAISERS | | VENTURA | CA | 93003 | |
| BILL LAW | | REAL ESTATE APPRAISERS | | | VENTURA | CA | 93003 | |
| BILL MCCOLLUM | OFFICE OF THE ATTORNEY GENERAL | STATE OF FLORIDA | THE CAPITOL PL 01 | | TALLAHASSEE | FL | 32399-1050 | |
| BILL PATTERSON | | 314 E HICKORY ST | PO BOX 369 | | DENTON | TX | 76202 | |
| BILL THE PLUMBER INC | | 6020 F DEACON RD | | | SARASOTA | FL | 34238 | |
| BILL VOORHEES CO, THE | | 1133 POLK AVE | | | NASHVILLE | TN | 37210-4330 | |
| BILL, A | | 7105 E COUNTY RD 90 | | | MIDLAND | TX | 79706-4545 | |
| BILL, ALLEN | | 1532 PORTER ST 159 | | | FREDERICK | MD | 21702-0000 | |
| BILL, DEHAAS | | 15820 RIO NIDO RD | | | GUERNEVILLE | CA | 95446-0000 | |
| BILL, FIELD | | 34902 TEEVIEW LN | | | ZEPHYRHILLS | FL | 33541-0000 | |
| BILL, KELLEY CHRISTINE | | ADDRESS ON FILE | | | | | | |
| BILL, THOMPSON | | 5710 E TROPICANA AVE | | | LAS VEGAS | NV | 89122-0000 | |
| BILLADEAU, ERIKA KRISTINE | | ADDRESS ON FILE | | | | | | |
| BILLADEAU, STEPHANIE NICOLE | | ADDRESS ON FILE | | | | | | |
| BILLAND, CHRISTOPHER T | | 1791 SAWGRASS CIRCLE | | | GREENACRES | FL | 33413 | |
| BILLAND, CHRISTOPHER THOMAS | | ADDRESS ON FILE | | | | | | |
| BILLARD INC, WT | | 10261 MATERN PL | | | SANTA FE SPRINGS | CA | 90670 | |
| BILLARD INC, WT | | PO BOX 3683 | | | SANTA FE SPRINGS | CA | 906703258 | |
| BILLBOARD | | PO BOX 3595 | | | NORTHBROOK | IL | 60065 | |
| BILLBOARD | | PO BOX 1993 | | | MARION | OH | 433061993 | |
| BILLBOARD | | SUBSCRIPTON SERVICE DEPT | | | MARION | OH | 433064111 | |
| BILLBOARD | | PO BOX 17480 | | | FOUNTAIN HILLS | AZ | 852697480 | |
| BILLBOARD | | PO BOX 7247 7194 | | | PHILADELPHIA | PA | 19170-7194 | |
| BILLBOARD | | PO BOX 2011 | SUBSCRIPTON SERVICE DEPT | | MARION | OH | 43306-4111 | |
| BILLBOARD | | PO BOX 17480 CIRCULATION DEPT | 16913 ENTERPRISE DR | | FOUNTAIN HILLS | AZ | 85269-7480 | |
| BILLBOARD DIRECTORIES | | DEPT BDLD3075 | | | LAKEWOOD | NJ | 08701 | |
| BILLBOARD DIRECTORIES | | PO BOX 2016 | DEPT BDLD3075 | | LAKEWOOD | NJ | 08701 | |
| BILLBOARD POSTER CO INC | | 4229 NORTH 40TH AVE | | | PHOENIX | AZ | 85019 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BILLCOM EXPOSITION & CONF | | PO BOX 17413 | DULLES INTL AIRPORT | | WASHINGTON | DC | 20041 | |
| BILLE, JOE DOUGLAS | | ADDRESS ON FILE | | | | | | |
| BILLEDEAUX, CLINTON JOSEPH | | ADDRESS ON FILE | | | | | | |
| BILLEDO, RONALD YI | | ADDRESS ON FILE | | | | | | |
| BILLEL, TYLER CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| BILLENA, GEORGE G | | ADDRESS ON FILE | | | | | | |
| BILLER, JOHN C | | ADDRESS ON FILE | | | | | | |
| BILLERBECK, KODI CONNER | | ADDRESS ON FILE | | | | | | |
| BILLERBECK, KODI CONNER | | ADDRESS ON FILE | | | | | | |
| BILLERICA LOCK CO | | 49 RIO VISTA ST | | | BILLERICA | MA | 01862 | |
| BILLERICA POLICE DEPARTMENT | | 6 GOOD ST | | | BILLERICA | MA | 01821 | |
| BILLERICA, TOWN OF | | PO BOX 596 | | | BELLERICA | MA | 01821 | |
| BILLERICA, TOWN OF | | COLLECTOR OF TAXES | | | BILLERICA | MA | 018210344 | |
| BILLERICA, TOWN OF | | PO BOX 190 | COLLECTOR OF TAXES | | BILLERICA | MA | 02155-0002 | |
| BILLERICA TOWN OF | | BILLERICA TOWN OF | PO BOX 190 | | MEDFORD | MA | 02155-0002 | |
| BILLERT, DEBBIE | | 8904 FARNE ISLAND BLVD | | | KNOXVILLE | TN | 37930 | |
| BILLETDEAUX, TRAVIS L | | ADDRESS ON FILE | | | | | | |
| BILLETT, TIA MARIE | | ADDRESS ON FILE | | | | | | |
| BILLETTE, ELI | | ADDRESS ON FILE | | | | | | |
| BILLI J SANTOS | SANTOS BILLI J | C/O BILLI J SANTOS GERVACIO | 521 AUSTIN ST | | NORFOLK | VA | 23503-5500 | |
| BILLIARD, SHARON | | 1909 MELINDA AVE | | | CHAMPAIGN | IL | 61821 | |
| BILLIARDS & BARSTOOLS | | 18605 E GALE STE 130 | | | CITY OF INDUSTRY | CA | 91748 | |
| BILLIE, GADISON | | 3004 BUTTONWOOD WALK | | | HAZEL CREST | IL | 60429-2104 | |
| BILLIES, TIMOTHY S | | 1739 STABLE TRAILS | | | AMELIA | OH | 45102 | |
| BILLIET, ERIN M | | 6602 CAMDEN BAY DR APT 210 | | | TAMPA | FL | 33635-9065 | |
| BILLIG, KELLY JOANNE | | ADDRESS ON FILE | | | | | | |
| BILLING COCHRAN LYLES MAURO G RAMSEY PA | ATTN MICHAEL J PAWELCZYK | SUNTRUST CENTER | 515 E LAS OLAS BLVD 6TH FL | | FORT LAUDERDALE | FL | 33301 | |
| BILLING, ROB | | 259 FIRST AVE | | | MASSAPEQUA PARK | NY | 11762 | |
| BILLINGER, MEGAN NICHOLE | | ADDRESS ON FILE | | | | | | |
| BILLINGER, SPENCER ALAN | | ADDRESS ON FILE | | | | | | |
| BILLINGS GAZETTE | | 401 N 28TH ST | | | BILLINGS | MT | 59101 | |
| BILLINGS, ADAM HAROLD | | ADDRESS ON FILE | | | | | | |
| BILLINGS, AMANDA | | C/O LABOR COMMSIONER | 50 D ST STE 360 | | SANTA ROSA | CA | 95404 | |
| BILLINGS, AMANDA | | ADDRESS ON FILE | | | | | | |
| BILLINGS, BARBARA A | | ADDRESS ON FILE | | | | | | |
| BILLINGS, BONNIE ANTOINETTE | | ADDRESS ON FILE | | | | | | |
| BILLINGS, BRITTANY MEGAN | | ADDRESS ON FILE | | | | | | |
| BILLINGS, CAMILLE TENISHA | | ADDRESS ON FILE | | | | | | |
| BILLINGS, EDDIE | | 4756 HESS RD | | | SAGINAW | MI | 48601 | |
| BILLINGS, ERIC | | ADDRESS ON FILE | | | | | | |
| BILLINGS, JACQUELYN | | 539 PONDEROSA AVE | 5 | | OFALLON | IL | 62269-0000 | |
| BILLINGS, JACQUELYN TERESA | | ADDRESS ON FILE | | | | | | |
| BILLINGS, JAYVON M | | ADDRESS ON FILE | | | | | | |
| BILLINGS, JEREMY M | | ADDRESS ON FILE | | | | | | |
| BILLINGS, JOSEPH E | | 19542 115TH AVE APT D | | | MOKENA | IL | 60448-1817 | |
| BILLINGS, KELVYN | | 2583 WEST REMUDA DR | | | FARR WEST | UT | 84401 | |
| BILLINGS, MICHAEL W | | ADDRESS ON FILE | | | | | | |
| BILLINGS, ROSS G | | ADDRESS ON FILE | | | | | | |
| BILLINGS, SEAN KELLY | | 16 NORTH 18TH ST APT NO 2 | | | RICHMOND | VA | 23223 | |
| BILLINGS, SHANE V | | ADDRESS ON FILE | | | | | | |
| BILLINGS, SHANE V | | ADDRESS ON FILE | | | | | | |
| BILLINGSLEA, JON MICHAEL T | | ADDRESS ON FILE | | | | | | |
| BILLINGSLEA, JONATHAN | | 402 BENTON WOODS LN | | | REISTERSTOWN | MD | 21136 | |
| BILLINGSLEA, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| BILLINGSLEY, BRANDEN LAMONT | | ADDRESS ON FILE | | | | | | |
| BILLINGSLEY, CLEO | | 1175 WILLIS PROFFITT RD | | | MINERAL | VA | 23117 | |
| BILLINGSLEY, CONNIE | | 6327 CAMBRIDGE 2 | | | SAN ANTONIO | TX | 78218 | |
| BILLINGSLEY, CURTIS | | 44652 VIA LUCIDO | | | TEMECULA | CA | 92592 | |
| BILLINGSLEY, DANIEL | | ADDRESS ON FILE | | | | | | |
| BILLINGSLEY, HOUSTON F | | 1358 MANCHESTER DR NE | | | CONYERS | GA | 30012-3881 | |
| BILLINGSLEY, ROBERT JOSEPH | | ADDRESS ON FILE | | | | | | |
| BILLINGSLEY, TYWANE | | ADDRESS ON FILE | | | | | | |
| BILLINGTON, MICHAEL | | 18408 LONG LAKE DR | | | HUDSON | FL | 34667 | |
| BILLINGTON, MICHAEL | | 18408 LONG LAKE DR | | | HUDSON | FL | 34667-9400 | |
| BILLINI, PHILLIP | | 4875 ROLLING HILL RD | | | EVANS | GA | 30809 | |
| BILLIOT, DANA RENEE | | ADDRESS ON FILE | | | | | | |
| BILLIOT, KEVIN PAUL | | ADDRESS ON FILE | | | | | | |
| BILLITER, CODY THOMAS | | ADDRESS ON FILE | | | | | | |
| BILLIU, JEFFREY A | | ADDRESS ON FILE | | | | | | |
| BILLMAN ELECTRIC | | 410 ZIONS CHURCH RD | | | SHOEMAKERSVILLE | PA | 19555 | |
| BILLMAN, ANGELIA MARIE | | ADDRESS ON FILE | | | | | | |
| BILLMAN, JAY DEE | | ADDRESS ON FILE | | | | | | |
| BILLMAN, TIMOTHY FRANCIS | | ADDRESS ON FILE | | | | | | |
| BILLMANN, ADAM J | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BILLOCK, BRIAN | | ADDRESS ON FILE | | | | | | |
| BILLONE, ANTHONY | | ADDRESS ON FILE | | | | | | |
| BILLOT, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| BILLS APPLIANCE | | 444 MICHIGAN N E | | | GRAND RAPIDS | MI | 49503 | |
| BILLS APPLIANCE CENTER | | 2098 LYCOMING CREEK RD | | | WILLIAMSPORT | PA | 17701 | |
| BILLS APPLIANCE REPAIR | | 125 LOVETT PARK | | | GEORGETOWN | KY | 40324 | |
| BILLS APPLIANCE SERVICE | | PO BOX 1192 | 208 BIC RD | | DOTHAN | AL | 36302 | |
| BILLS APPLIANCE SERVICE | | 234 BEATYS CHAPEL RD | | | TELLICO PLAINS | TN | 37385 | |
| BILLS APPLIANCE SERVICE | | 72 CR 2070 | | | EUREKA SPRINGS | AR | 72632 | |
| BILLS APPLIANCE SERVICE INC | | 410 N BROADWAY | PO BOX 1255 | | ADA | OK | 74820 | |
| BILLS APPLIANCE SERVICE INC | | PO BOX 1255 | | | ADA | OK | 74820 | |
| BILLS AUDIO VIDEO TV | | 2705 CLINTON TER | | | SANTA BARBARA | CA | 93105-3734 | |
| BILLS BARBECUE | | 927 MYERS ST | | | RICHMOND | VA | 23230 | |
| BILLS FLOOR MACHINE SERVICE | | 1227 TRACY | | | KANSAS CITY | MO | 64106 | |
| BILLS FLOWER BOX | | 714 MAIN ST | | | BECKVILLE | PA | 18452 | |
| BILLS KEY SHOP INC | | 536 UNIVERSITY AVE | | | MADISON | WI | 53703 | |
| BILLS LOCK & KEY | | 4302 VIOLET RD | | | CORPUS CHRISTI | TX | 78410 | |
| BILLS LOCK & SAFE | | 401 W 7TH ST | | | LITTLE ROCK | AR | 72201 | |
| BILLS LOCKSMITH | | PO BOX 3287 | | | DANBURY | CT | 06813 | |
| BILLS LOCKSMITH INC | | 409 NORTH U S HGWY 1 | | | ORMOND BEACH | FL | 32174 | |
| BILLS PARKING LOT MAINTENANCE | | 3945 SE 15TH STE NO 201 | | | DEL CITY | OK | 73115 | |
| BILLS PARKING LOT MAINTENANCE | | 1716 S WEBSTER | | | MIDWEST CITY | OK | 73130 | |
| BILLS PAVEMENT MAINTENANCE LLC | | 2121 GENERAL PERSHING BLVD | | | OKLAHOMA CITY | OK | 73107 | |
| BILLS RADIO & TV SERVICE | | 115 S INTEROCEAN AVE | | | HOLYOKE | CO | 80734 | |
| BILLS REFRIGERATION CO INC | | PO BOX 29741 | | | RICHMOND | VA | 23242 | |
| BILLS REFRIGERATION CO INC | | PO BOX 29741 | | | RICHMOND | VA | 232420741 | |
| BILLS SATELLITE TV | | 680 WHITE MTN HWY | | | TAMWORTH | NH | 03886 | |
| BILLS SIGNS & SERVICE INC | | 5765 MANDY LN | | | TALLAHASSEE | FL | 32304 | |
| BILLS T V AND ELECTRONICS | | 925 W 1ST | | | MT PLEASANTS | TX | 75455 | |
| BILLS TEXAS PLUMBING CO INC | | PO BOX 3366 | | | EL PASO | TX | 79923 | |
| BILLS TIRES | | 1042 ANDERSON DR HWY 178 | | | LIBERTY | SC | 29657 | |
| BILLS TOWING | | PO BOX 2138 | | | SAN LEANDRO | CA | 94577 | |
| BILLS TRUCK REPAIR | | 4417 RAVINNIA DR | | | ORLANDO | FL | 32809 | |
| BILLS TRUCK REPAIR | | PO BOX 780345 | | | ORLANDO | FL | 32878-0345 | |
| BILLS TV | | 204 8TH AVE E | | | SPRINGFIELD | TN | 37172 | |
| BILLS TV & ELECTRONICS | | 925 W 1ST ST | | | MT PLEASANT | TX | 75455 | |
| BILLS TV & SATELLITE | | 702 RICHMOND RD | | | STAUNTON | VA | 24401 | |
| BILLS TV SERVICE | | 2974 N US 27 | | | WINCHESTER | IN | 47394 | |
| BILLS TV SERVICE | | 909 S SUNSET | | | ROSWELL | NM | 88201 | |
| BILLS TV SERVICE | | 909 SOUTH SUNSET | | | ROSWELL | NM | 88201 | |
| BILLS VIDEO & TV SERVICE | | NO 12 N UNIVERSITY DR | | | FARGO | ND | 58102 | |
| BILLS WRECKER & RADIATOR SVC | | 2610 N WILLIAMSTON RD | | | WILLIAMSTON | MI | 48895 | |
| BILLS, CHRISTOPHER ALAN | | ADDRESS ON FILE | | | | | | |
| BILLS, DANTE | | 6981 KRAMERIA ST | | | COMMERCE CITY | CO | 80022-0000 | |
| BILLS, DANTE RAFAEL | | ADDRESS ON FILE | | | | | | |
| BILLS, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| BILLS, DEVIN GUY | | ADDRESS ON FILE | | | | | | |
| BILLS, JEFFREY MIKEL | | ADDRESS ON FILE | | | | | | |
| BILLS, JUSTIN OSBOURNE | | ADDRESS ON FILE | | | | | | |
| BILLS, LACEE | | 8349 BOWSPIRIT LANE | | | HURST | TX | 76053 | |
| BILLS, PAUL | | 3011 S KENWOOD ST | | | SALT LAKE CITY | UT | 84106-0000 | |
| BILLS, PAUL CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| BILLUPS, L A | | ADDRESS ON FILE | | | | | | |
| BILLUPS, NAKIA MICHELLE | | ADDRESS ON FILE | | | | | | |
| BILLUPS, SCOTT J | | ADDRESS ON FILE | | | | | | |
| BILLUPS, WILLIAM AMIRE | | ADDRESS ON FILE | | | | | | |
| BILLY A Z BELL ELECTRONICS INC | | 1813 SPEIGHT AVE | | | WACE | TX | 70706 | |
| BILLY BOBS TEXAS | | 2520 RODEO PLAZA | | | FORT WORTH | TX | 76106 | |
| BILLY E NEWMAN & | NEWMAN BILLY E | SANDRA C NEWMAN JT TEN | 306 BEECHWOOD DR | | WILLIAMSBURG | VA | 23185-2768 | |
| BILLY SAME DAY SERVICE, DAN | | 1929 WILSON | | | SAGINAW | MI | 48603 | |
| BILLY, GRIZZLE | | PO BOX 332 | | | BUNA | TX | 77612-0332 | |
| BILLY, HILL | | 9213 HOMESTEAD DR 10 | | | CHARLOTTE | NC | 28262-0000 | |
| BILLYS SATELLITE INSTALLATION | | 130 DAUGHTRY DR | | | PLEASANT PLAINS | AR | 72568 | |
| BILLYS WASHER SERVICE | | 2 BIRCH AVE | | | YUKON | OK | 73099 | |
| BILMOR WITH ADV SPECIALTIES | | 16155 SW 117 AVE UNIT B 3 | | | MIAMI | FL | 33177 | |
| BILO, NICHOLAS ANDREW | | ADDRESS ON FILE | | | | | | |
| BILODEAU, DENNIS KENJI | | ADDRESS ON FILE | | | | | | |
| BILODEAU, JULIE | | 10303 PERRINS MILL LANE | | | MECHANICSVILLE | VA | 23116 | |
| BILODEAU, JULIE SCOTT | | LOC NO 8068 PETTY CASH | 9950 MAYLAND DR CORP PLANNING | | RICHMOND | VA | 23233 | |
| BILODEAU, MARC ALLEN | | ADDRESS ON FILE | | | | | | |
| BILODEAU, MATTHEW ARMAND | | ADDRESS ON FILE | | | | | | |
| BILOTTA, NICHOLAS JOHN | | ADDRESS ON FILE | | | | | | |
| BILOTTI, MATTHEW ANTHONY | | ADDRESS ON FILE | | | | | | |
| BILOXI SUN HERALD | C O PAUL PASCUZZI | 400 CAPITOL MALL NO 1450 | | | SACRAMENTO | CA | 95814 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BILOXI SUN HERALD | BILOXI SUN HERALD | C O PAUL PASCUZZI | 400 CAPITOL MALL NO 1450 | | SACRAMENTO | CA | 95814 | |
| BILOXI SUN HERALD | ATTN STEPHEN BURNS | C O THE MCCLATCHY CO | 2100 Q ST | | SACRAMENTO | CA | 95816 | |
| BILQUIST, MISTI DANIELLE | | ADDRESS ON FILE | | | | | | |
| BILSKIE, MATTHEW VERNON | | ADDRESS ON FILE | | | | | | |
| BILSKIE, TRAVIS JOSEPH | | ADDRESS ON FILE | | | | | | |
| BILT RITE TRANSMISSION | | 7022 ALBEMARLE RD | | | CHARLOTTE | NC | 28227 | |
| BILTHUIS, JOHN | | ADDRESS ON FILE | | | | | | |
| BILTMORE GRILL | | 16 ELLIEWOOD AVE | | | CHARLOTTESVILLE | VA | 22903 | |
| BILYEU, ROCKY LEE | | ADDRESS ON FILE | | | | | | |
| BILZIN SUMBERG DUNN ET AL | | 2500 FIRST UNION FINANCIAL CTR | | | MIAMI | FL | 33131 | |
| BIMBAUM, RICHARD S | TROUTMAN SANDERS LLP | ATTN VIVIEON E KELLEY | 600 PEACHTREE NE | BOA PLZ STE 5200 | ATLANTA | GA | 303082216 | |
| BIMBAUM, RICHARD S | | 10480 CHEROKEE RD | | | RICHMOND | VA | 23235-1007 | |
| BIMBAUM, RICHARD S | TROUTMAN SANDERS LLP | VIVIEON E KELLEY | 600 PEACHTREE ST NE STE 5200 | BANK OF AMERICA PLAZA | ATLANTA | GA | 30308-2216 | |
| BIMBO, KATHERINE ANN | | ADDRESS ON FILE | | | | | | |
| BIMSON, JOHN SR | | 2722 CARVER AVE | | | WILLOW GROVE | PA | 19090-3907 | |
| BIN ZHAO AND XINRONG DONG | | 21 CLEVELAND AVE | | | EAST HANOVER | NJ | 07936 | |
| BIN, SEDNEY VAN | | ADDRESS ON FILE | | | | | | |
| BINASCO, JONATHAN FRANCESCO | | ADDRESS ON FILE | | | | | | |
| BINAU, CHARLES E | | ADDRESS ON FILE | | | | | | |
| BINCZEWSKI II, FREDERICK EDWARD | | ADDRESS ON FILE | | | | | | |
| BINDER & MALTER LLP | JULIE H ROME BANKS ESQ | 2775 PARK AVE | | | SANTA CLARA | CA | 95050 | |
| BINDER PLUMBING & HEATING INC | | 1975 E PERSHING RD | | | DECATUR | IL | 62526 | |
| BINDER, ADAM GORDON | | ADDRESS ON FILE | | | | | | |
| BINDER, BARRY | | 10461 ELDORODO WAY | | | LOS ALAMITOS | CA | 90720 | |
| BINDER, EARL | | 2335 MANOR GROVE DR NO 16 | | | CHESTERFIELD | MO | 63017 | |
| BINDER, EARL R | | ADDRESS ON FILE | | | | | | |
| BINDER, GEORGE L | | 2919 RONAN ST APT 2 | | | MIDLAND | MI | 48642 | |
| BINDER, KYLE R | | ADDRESS ON FILE | | | | | | |
| BINDEX CORP | | 2979 PACIFIC DR STE A | | | NORCROSS | GA | 30071 | |
| BINETTE, CODY | | 241 ELIZABETH DR | | | LUDLOW | MA | 01056-0000 | |
| BINETTE, CODY ROBERT | | ADDRESS ON FILE | | | | | | |
| BING, HANIYYAH NICOLE | | ADDRESS ON FILE | | | | | | |
| BINGAMAN, ALEX KEITH | | ADDRESS ON FILE | | | | | | |
| BINGAMAN, ZACHARY A | | ADDRESS ON FILE | | | | | | |
| BINGEL, RICHARD F | | ADDRESS ON FILE | | | | | | |
| BINGER, KRISTIN NICOLE | | ADDRESS ON FILE | | | | | | |
| BINGHAM ELECTRIC | | 3308 L AVE | | | LUBBOCK | TX | 79405 | |
| BINGHAM LEWIS, SHARON JACQUELINE | | ADDRESS ON FILE | | | | | | |
| BINGHAM MCCUTCHEN LLP | | 150 FEDERAL ST | | | BOSTON | MA | 02110-1726 | |
| BINGHAM MCCUTCHEN LLP | | PO BOX 3486 | | | BOSTON | MA | 02241-3486 | |
| BINGHAM MCCUTCHEN LLP | ATTN CASSANDRA AQUART | 399 PARK AVE | | | NEW YORK | NY | 10022 | |
| BINGHAM, BONNIE | | 727 BELL RD | | | ANTIOCH | TN | 37013-8019 | |
| BINGHAM, CAMERON ALECK | | ADDRESS ON FILE | | | | | | |
| BINGHAM, DAVID | | 757 L ST NO 2 | | | IDAHO FALLS | ID | 83402 | |
| BINGHAM, DAVID N | | ADDRESS ON FILE | | | | | | |
| BINGHAM, DOMINIQUE RENEE | | ADDRESS ON FILE | | | | | | |
| BINGHAM, GREGORY SCOTT | | ADDRESS ON FILE | | | | | | |
| BINGHAM, JAMES DANIEL | | ADDRESS ON FILE | | | | | | |
| BINGHAM, JARRED WINSTON | | ADDRESS ON FILE | | | | | | |
| BINGHAM, JOEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| BINGHAM, JONATHEN P | | ADDRESS ON FILE | | | | | | |
| BINGHAM, KYLE DOUGLAS | | ADDRESS ON FILE | | | | | | |
| BINGHAM, LEE ALAN | | ADDRESS ON FILE | | | | | | |
| BINGHAM, LEKISKIA K | | ADDRESS ON FILE | | | | | | |
| BINGHAM, NICHOLAS RYAN | | ADDRESS ON FILE | | | | | | |
| BINGHAM, RACHEL ELISABETH | | ADDRESS ON FILE | | | | | | |
| BINGHAM, RYAN ANDREW | | ADDRESS ON FILE | | | | | | |
| BINGHAM, SARA | | ADDRESS ON FILE | | | | | | |
| BINGHAM, WILLIAM KEITH | | ADDRESS ON FILE | | | | | | |
| BINGHAM, ZACKARY EDWARD | | ADDRESS ON FILE | | | | | | |
| BINGHAMPTON PRESS | | PO BOX 1270 | | | BINGHAMPTON | NY | 13902 | |
| BINGHAMTON GREENE TRUCK LINES | | PO BOX 157 | | | GREENE | NY | 13778 | |
| BINGHAMTON PRESS & SUN BLLTN | ERIC RANDOLPH | | P O BOX 1270 | | BINGHAMTON | NY | 13902 | |
| BINGHAMTON UNIV CAREER DEV CTR | | PO BOX 6013 | | | BINGHAMPTON | NY | 13902-6013 | |
| BINGO PRODUCTS | | 6001 MILLER STORE RD | STE 305 | | NORFOLK | VA | 23502 | |
| BINGO PRODUCTS | | STE 305 | | | NORFOLK | VA | 23502 | |
| BINI, DILLIO | | ADDRESS ON FILE | | | | | | |
| BINION, ADRIANNA MARIEL | | ADDRESS ON FILE | | | | | | |
| BINION, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | |
| BINION, IRA SR | | PO BOX 32 | | | MOUNT JACKSON | VA | 22842-0032 | |
| BINION, SHAY THOMAS | | ADDRESS ON FILE | | | | | | |
| BINKLEY, ADAM EDWARD | | ADDRESS ON FILE | | | | | | |
| BINKLEY, ASHLEY JUSTINE | | ADDRESS ON FILE | | | | | | |
| BINKLEY, BRANDYN TODD | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BINKLEY, CHRIS LEE | | ADDRESS ON FILE | | | | | | |
| BINKLEY, CURTIS | | 1674 TIMBER HOLLOW DR | | | WILDWOOD | MO | 63011-0000 | |
| BINKLEY, CURTIS MICHAEL | | ADDRESS ON FILE | | | | | | |
| BINKLEY, JASON LEE | | ADDRESS ON FILE | | | | | | |
| BINKLEY, ROBERT A | | ADDRESS ON FILE | | | | | | |
| BINKLEY, TYLER SPENCER | | ADDRESS ON FILE | | | | | | |
| BINKLEY, WILLIAM | | 112 FITZPATRICK CT | | | NASHVILLE | TN | 37214 | |
| BINKS, MICHAEL | | 2105 ST THOMAS WAY | | | SWANEE | GA | 30024 | |
| BINLEY, ADAM G | | ADDRESS ON FILE | | | | | | |
| BINNARH, GUNTAS | | ADDRESS ON FILE | | | | | | |
| BINNER, DALLAS BENJAMIN | | ADDRESS ON FILE | | | | | | |
| BINNIE, NICK E D | | ADDRESS ON FILE | | | | | | |
| BINNION, RODNEY S | | ADDRESS ON FILE | | | | | | |
| BINNS, CHRISTOPHER MARLOW | | ADDRESS ON FILE | | | | | | |
| BINNS, CYNTHIA | | 178 RIDGEWOOD TRL NO 1372 | | | WALESKA | GA | 30183-3938 | |
| BINNS, MIKHAIL AMIR | | ADDRESS ON FILE | | | | | | |
| BINNS, TODD | | ADDRESS ON FILE | | | | | | |
| BINON, DONALD J | | ADDRESS ON FILE | | | | | | |
| BINSSE, JOHN WILLIAM | | ADDRESS ON FILE | | | | | | |
| BINSWANGER GLASS | | PO BOX 172321 | | | MEMPHIS | TN | 381872321 | |
| BINSWANGER GLASS | | 1500 TOMLYN ST STE B | | | RICHMOND | VA | 23230-3350 | |
| BINSWANGER OF TEXAS INC | | TWO LOGAN SQUARE | | | PHILADELPHIA | PA | 19103 | |
| BIO DIAGNOSTICS LABORATORIES | | 20221 HAMILTON AVE STE 200 | | | TORRANCE | CA | 905021313 | |
| BIO SHINE INC | | 190 SUMMERHILL RD | | | SPOTSWOOD | NJ | 08884 | |
| BIO TEC | | 228 PENNSYLVANIA AVE | | | VIRGINIA BEACH | VA | 23462 | |
| BIO TEC | | PO BOX 62323 | 228 PENNSYLVANIA AVE | | VIRGINIA BEACH | VA | 23462 | |
| BIOLCHINI, BRIAN | | 1303 NE 12TH AVE | | | CAPE CORAL | FL | 33909 | |
| BIOLCHINI, BRIAN EDWARD | | ADDRESS ON FILE | | | | | | |
| BIOLSI, MIKE ALBERT | | ADDRESS ON FILE | | | | | | |
| BIONDO JOHN | | 125 DELAWARE CROSSING | | | SWEDESBORO | NJ | 08085 | |
| BIONDO, CHARLES J | | ADDRESS ON FILE | | | | | | |
| BIONDO, CRISTINA ROSA | | ADDRESS ON FILE | | | | | | |
| BIORN CORPORATION | CRAIG H BIORN PRESIDENT | PO BOX 464 | | | ROCKFORD | MN | 55373 | |
| BIOVERIS CORP | | 16020 INDUSTRIAL DR | | | GAITHERSBURG | MD | 20877 | |
| BIPIN, THAPA | | 4439 RAINER ST | | | IRVING | TX | 75062-0000 | |
| BIPPES ENTERPRISES | | PO BOX 1905 | | | DUMAS | TX | 79029 | |
| BIR SINGH | | 3308 PEMBERTON CREEK CT | | | RICHMOND | VA | 23233 | |
| BIR, NORBERT | | 818 LEG CASTLE PLACE | | | MIAMISBURG | OH | 45342 | |
| BIRAKDAR, MOHAMAD | | 29321 SANDALWOOD CRT | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| BIRBAL, ALAN RAVINDRA | | ADDRESS ON FILE | | | | | | |
| BIRBAL, DURAN | | ADDRESS ON FILE | | | | | | |
| BIRBECK, THOMAS ROSCHI | | ADDRESS ON FILE | | | | | | |
| BIRCH APPRAISAL GROUP | | 1042 WASHINGTON ST | | | RALEIGH | NC | 27605 | |
| BIRCH APPRAISAL GROUP OF CARY | | 1145 E EXECUTIVE CR | | | CARY | NC | 27511 | |
| BIRCH JR , RAYMOND WESTLEY | | ADDRESS ON FILE | | | | | | |
| BIRCH OGBURN & CO | | 158 MINE LAKE CT | STE 200 | | RALEIGH | NC | 27615 | |
| BIRCH REA PARTNERS | | 40 WILLIAM ST STE 130 | | | WELLESLEY | MA | 02481-3905 | |
| BIRCH, ALEX L | | ADDRESS ON FILE | | | | | | |
| BIRCH, ALTHEA M | | ADDRESS ON FILE | | | | | | |
| BIRCH, CHRIS DAVID | | ADDRESS ON FILE | | | | | | |
| BIRCH, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| BIRCH, DELANO DEAN | | ADDRESS ON FILE | | | | | | |
| BIRCH, MARK LESLIE | | ADDRESS ON FILE | | | | | | |
| BIRCH, MICHAEL PATRICK | | ADDRESS ON FILE | | | | | | |
| BIRCH, ROBERT D DO | | 501 CHIPETA WAY | | | SALT LAKE CITY | UT | 84108 | |
| BIRCH, SHANE | | ADDRESS ON FILE | | | | | | |
| BIRCHALL, NICK EARL | | ADDRESS ON FILE | | | | | | |
| BIRCHARD, KRISTEN LEE | | ADDRESS ON FILE | | | | | | |
| BIRCHEM, SAMUEL JOHN | | ADDRESS ON FILE | | | | | | |
| BIRCHER JR, LEON | | ADDRESS ON FILE | | | | | | |
| BIRCHFIELD, ERIC DONALD | | ADDRESS ON FILE | | | | | | |
| BIRCHFIELD, GEOFFREY KRAIG | | ADDRESS ON FILE | | | | | | |
| BIRCHFIELD, VINCE | | 134 LUTHER ST | | | COLLEGE STATION | TX | 77840-6106 | |
| BIRCHFIELD, VINCE J | | 134 LUTHER ST | | | COLLEGE STATION | TX | 77840 | |
| BIRCHLER, NATHAN | | PO BOX 336854 | | | GREELEY | CO | 80633-0615 | |
| BIRCHMAN COMPANY, THE | | 1705 S CAP TX HWY NO 360 | | | AUSTIN | TX | 78746 | |
| BIRCHMEIER, BRANDON L | | ADDRESS ON FILE | | | | | | |
| BIRCHWOOD, WESLEY J | | ADDRESS ON FILE | | | | | | |
| BIRCKHEAD, CRYSTAL A | | ADDRESS ON FILE | | | | | | |
| BIRD FINANCE | | 5 N WASHINGTON | | | ARDMORE | OK | 73201 | |
| BIRD X | | 300 N ELIZABETH ST | | | CHICAGO | IL | 60607 | |
| BIRD, CHAD E | | ADDRESS ON FILE | | | | | | |
| BIRD, CHRISTINA LOUISE | | ADDRESS ON FILE | | | | | | |
| BIRD, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BIRD, CHRISTOPHER SCOTT | | ADDRESS ON FILE | | | | | | |
| BIRD, DEREK LEE | | ADDRESS ON FILE | | | | | | |
| BIRD, ERIC THOMAS | | ADDRESS ON FILE | | | | | | |
| BIRD, HARRISON KYLE | | ADDRESS ON FILE | | | | | | |
| BIRD, HEATHER | | 296 EAST 8000 SOUTH | | | SANDY | UT | 84070 | |
| BIRD, HEATHER L | | ADDRESS ON FILE | | | | | | |
| BIRD, JAMES | | 320 HOLLOWTREE DR | | | SEFFNER | FL | 33584 | |
| BIRD, JEREMIAH MICHAEL | | ADDRESS ON FILE | | | | | | |
| BIRD, LAWRENCE BJ | | ADDRESS ON FILE | | | | | | |
| BIRD, LUKE | | 1325 THOREAU LANE | | | ALLEN | TX | 75002 | |
| BIRD, MATTHEW SHANE | | ADDRESS ON FILE | | | | | | |
| BIRD, MICHAEL STEVEN | | ADDRESS ON FILE | | | | | | |
| BIRD, RONALD D | | ADDRESS ON FILE | | | | | | |
| BIRD, WILLIAM RAUL | | ADDRESS ON FILE | | | | | | |
| BIRD, ZACHARY H | | ADDRESS ON FILE | | | | | | |
| BIRDDOG SOLUTIONS | | 2102 N 117TH AVE | | | OMAHA | NE | 68164 | |
| BIRDDOG SOLUTIONS | | 2301 N 117TH AVE STE 201 | | | OMAHA | NE | 68164-3675 | |
| BIRDSALL, JARROD P | | ADDRESS ON FILE | | | | | | |
| BIRDSAWAY PIGEONS AWAY | | 3478 BUSKIRK AVE STE 242 | | | PLEASANT HILL | CA | 94523 | |
| BIRDSAWAY PIGEONS AWAY | | 3100 DEL OCEANO DR | VAN GELDER ENTERPRISES INC | | LAFAYETTE | CA | 94549 | |
| BIRDSELL JR, DAVID REUBEN | | ADDRESS ON FILE | | | | | | |
| BIRDSONG, BENJAMIN J | | ADDRESS ON FILE | | | | | | |
| BIRDSONG, DEBORAH | | 3500 COLONNADE DR | | | COLONIAL HEIGHTS | VA | 23834 | |
| BIRDSONG, DEBORAH A | | ADDRESS ON FILE | | | | | | |
| BIRDSONG, TIMOTHY A | | ADDRESS ON FILE | | | | | | |
| BIRDSONG, TIMOTHY A | | ADDRESS ON FILE | | | | | | |
| BIRDSONG, TIMOTHY A | BIRDSONG TIMOTHY A | 27706 AUTUMN TER | | | BOERNE | TX | 78006 | |
| BIRDSONG, TIMOTHY A | TIMOTHY A BIRDSONG | 28219 ROYAL ASCOT DR | | | FAIR OAKS RANCH | TX | 78015 | |
| BIRELEY, THOMAS | | 4577 S US 33 | | | CHURUBUSCO | IN | 46723 | |
| BIRENBACH, JEFF | | 27 GERALDINE PL | | | NEW CITY | NY | 10956 | |
| BIRENBAUM, BRYAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| BIRENBAUM, STEVEN EVERETT | | ADDRESS ON FILE | | | | | | |
| BIRENCWAJG, ADRIAN | | 3400 NE 192ND ST | | | MIAMI | FL | 33180 | |
| BIRES CATERING, MARK | | 1045 W MADISON ST | | | CHICAGO | IL | 60607 | |
| BIRES, DEREK ALAN | | ADDRESS ON FILE | | | | | | |
| BIRGE III, BRIAN K | DR BRIAN BIRGE | 1319 SAXONY LN | | | HOUSTON | TX | 77058 | |
| BIRGE, ALICIA CATHERINE | | ADDRESS ON FILE | | | | | | |
| BIRGE, CHAZ MICHAEL | | ADDRESS ON FILE | | | | | | |
| BIRGE, LEROYLAN MAURICE | | ADDRESS ON FILE | | | | | | |
| BIRGE, NOAH WATSON | | ADDRESS ON FILE | | | | | | |
| BIRGE, SCOTT | | 9 HAROLD AVE | | | LATHAM | NY | 12110 | |
| BIRGE, SCOTT | | 9 HAROLD AVE | | | LATHAM | NY | 12110-2435 | |
| BIRGE, TONYA RENAY | | ADDRESS ON FILE | | | | | | |
| BIRGERSON, BO ERIK | | ADDRESS ON FILE | | | | | | |
| BIRI, ADDISU | | ADDRESS ON FILE | | | | | | |
| BIRK, ERIC | | ADDRESS ON FILE | | | | | | |
| BIRK, JEFFREY ALAN | | ADDRESS ON FILE | | | | | | |
| BIRK, NICHOLE A | | ADDRESS ON FILE | | | | | | |
| BIRKBY, BRUCE | | 163 PHEASANT RUN RD | | | AMHERST | NY | 14228 | |
| BIRKENBACH, ADAM | | ADDRESS ON FILE | | | | | | |
| BIRKETT FOR ATTORNEY GENERAL | | PO BOX 792 | | | WHEATON | IL | 60187 | |
| BIRKETT, CLEACIA | | 1602 E FRANKFORD RD | | | CARROLLTON | TX | 75007-6106 | |
| BIRKHOLZ, BRADLEY LEE | | ADDRESS ON FILE | | | | | | |
| BIRKHOLZ, BRYTTNEY LEE | | ADDRESS ON FILE | | | | | | |
| BIRKHOLZ, LANCE ROBERT | | ADDRESS ON FILE | | | | | | |
| BIRKINBINE, DANIEL RICHARD | | ADDRESS ON FILE | | | | | | |
| BIRKLAND, CRAIG | | 5409 TINCUP DR | | | LAS VEGAS | NV | 89130 | |
| BIRKLAND, GREG | | 1704 STEEPLECHASE | | | WASHINGTON | IL | 61571 | |
| BIRKMEIER, ERIC | | ADDRESS ON FILE | | | | | | |
| BIRKMIER, DAVID | | ADDRESS ON FILE | | | | | | |
| BIRKS, DAVID WADE | | ADDRESS ON FILE | | | | | | |
| BIRKS, JASMINE BIANCA | | ADDRESS ON FILE | | | | | | |
| BIRKS, WALTER | | 339 RED OAK LANE | | | BRIDGEPORT | CT | 06606 | |
| BIRKY, BRITTANY | | ADDRESS ON FILE | | | | | | |
| BIRMINGHAM FENCE CO INC | | P O BOX 320233 | | | BIRMINGHAM | AL | 35232 | |
| BIRMINGHAM LOCK & KEY | | 6914 1ST AVE NORTH | | | BIRMINGHAM | AL | 35208 | |
| BIRMINGHAM LOCKSMITH | | 1166 SOUTH WOODWARD | | | BIRMINGHAM | MI | 48009 | |
| BIRMINGHAM NEWS | VERNA PERRY | P O BOX 2553 | | | BIRMINGHAM | AL | 35202 | |
| BIRMINGHAM NEWS | | PO BOX 905523 | | | CHARLOTTE | NC | 28290-5523 | |
| BIRMINGHAM NEWS | | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-0025 | |
| BIRMINGHAM NEWS, THE | | PO BOX 854 | | | BIRMINGHAM | AL | 35201 | |
| BIRMINGHAM NEWS, THE | | PO BOX 2553 | | | BIRMINGHAM | AL | 35202-2553 | |
| BIRMINGHAM TV CO INC | | 33263 WOODWARD AVE | | | BIRMINGHAM | MI | 48009 | |
| BIRMINGHAM WATER WORKS BOARD | | PO BOX 830269 | | | BIRMINGHAM | AL | 352830269 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BIRMINGHAM WATER WORKS BOARD | | 3600 FIRST AVE NORTH | PO BOX 830269 | | BIRMINGHAM | AL | 35283-0269 | |
| BIRMINGHAM, CITY OF | | PO BOX 10566 | | | BIRMINGHAM | AL | 35296 | |
| BIRMINGHAM, CITY OF | | BIRMINGHAM CITY OF | REVENUE DIV | P O BOX 830638 | BIRMINGHAM | AL | 35283-0638 | |
| BIRMINGHAM, CITY OF | | REVENUE DIVISION | PO BOX 830638 | | BIRMINGHAM | AL | 35283-0638 | |
| BIRMINGHAM, IAN JAMES | | ADDRESS ON FILE | | | | | | |
| BIRMINGHAM, KRISTYANA LAUREN | | ADDRESS ON FILE | | | | | | |
| BIRMINGHAM, MATTHEW ROBERT | | ADDRESS ON FILE | | | | | | |
| BIRMINGHAM, ZACHARY JOHN | | ADDRESS ON FILE | | | | | | |
| BIRNBAUM, NATHAN ADAM | | ADDRESS ON FILE | | | | | | |
| BIRNBAUM, RICHARD | | 10480 CHEROKEE RD | | | RICHMOND | VA | 23235 | |
| BIRNBAUM, RICHARD S | | ADDRESS ON FILE | | | | | | |
| BIRNBAUM, RICHARD S | | 10480 CHEROKEE RD | | | RICHMOND | VA | 23235 | |
| BIRNBAUM, RICHARD S | | 10480 CHEROKEE RD | | | RICHMOND | VA | 23235-1007 | |
| BIRNBAUM, WILLIAM | | 333 LAS OLAS WY APT 2302 | | | FT LAUDERDALE | FL | 33301 | |
| BIRNBERG MACHINERY INC | | 4828 W MAIN ST | | | SKOKIE | IL | 60077 | |
| BIRNSTEIN, BEN | | ADDRESS ON FILE | | | | | | |
| BIROCZKY, ETHAN JARED | | ADDRESS ON FILE | | | | | | |
| BIRON DEVELOPMENT CORP | | 531 S CLEWELL ST | | | BETHLEHEM | PA | 18015 | |
| BIRON, JOSHUA ALLEN | | ADDRESS ON FILE | | | | | | |
| BIRON, MATTHEW | | ADDRESS ON FILE | | | | | | |
| BIRON, PHILIP ROBERT | | ADDRESS ON FILE | | | | | | |
| BIRRER, DANIELLE | | 4545 41 ST | | | SUNNYSIDE | NY | 11104-3417 | |
| BIRSIC, MATTHEW I | | ADDRESS ON FILE | | | | | | |
| BIRT, AMY LYNN | | ADDRESS ON FILE | | | | | | |
| BIRT, JANOCHA | | ADDRESS ON FILE | | | | | | |
| BIRT, JANOCHA | | 565 GREENSFERRY AVE | 1404 | | ATLANTA | GA | 30314-0000 | |
| BIRT, KARLOS | | 7504 SENATORS RIDGE DR | | | GROVETOWN | GA | 30813 | |
| BIRT, KARLOS I | | ADDRESS ON FILE | | | | | | |
| BIRT, TERRICKA MICHELLE | | ADDRESS ON FILE | | | | | | |
| BIRTS, DAVID WARREN | | ADDRESS ON FILE | | | | | | |
| BIRUNAS, COREY HERBERT | | ADDRESS ON FILE | | | | | | |
| BISANAR INC, JOHN | | 125A HAMPTON CT | | | CRAMERTON | NC | 28032 | |
| BISARRA, ROXANNE PAGDILAO | | ADDRESS ON FILE | | | | | | |
| BISARYA, PRADEEP | | 413 RIGGSBEE FARM DR | | | CARY | NC | 27519-7378 | |
| BISBEE, GRIFF STARRITT | | ADDRESS ON FILE | | | | | | |
| BISCARDI, KATHY | | 6085 MAJORS LANE NO 12 | | | COLUMBIA | MD | 21045 | |
| BISCHOF, EDWARD C | | 1200 S DIAMOND BAR NO 216 | | | DIAMOND BAR | CA | 91765 | |
| BISCHOF, GERALD | | 34 CARTER PL | | | CARLISLE | PA | 17013 4427 | |
| BISCHOF, JONATHON JOSEPH | | ADDRESS ON FILE | | | | | | |
| BISCHOFF MARKET RESEARCH INC | | 915 31ST AVE | | | SAN MATEO | CA | 94403-3152 | |
| BISCHOFF, BRADLEY JPSEPH | | ADDRESS ON FILE | | | | | | |
| BISCHOFF, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | |
| BISCHOFF, JODI | | 10708 ANNA MARIE DR | | | GLEN ALLEN | VA | 23060 | |
| BISCHOFF, JUSTYN MICHAEL | | ADDRESS ON FILE | | | | | | |
| BISCO INC | | 2904 W CLAY ST | | | RICHMOND | VA | 23230 | |
| BISCO INDUSTRIES INC | | 1500 N LAKEVIEW AVE | | | ANAHEIM | CA | 92807 | |
| BISCO INTL INC | | 543 GRANVILLE | | | HILLSIDE | IL | 601621754 | |
| BISCOCHO, PHILIP P | | ADDRESS ON FILE | | | | | | |
| BISCOM INC | | 321 BILLERICA RD | | | CHELMSFORD | MA | 01824 | |
| BISCONTINI, CARL | | ADDRESS ON FILE | | | | | | |
| BISCONTINI, RUDY | | RR 1 BOX 9 | | | FALLS | PA | 18615-0000 | |
| BISCONTINI, RUDY J | | ADDRESS ON FILE | | | | | | |
| BISEL, BRANDON SCOTT | | ADDRESS ON FILE | | | | | | |
| BISER, AUSTIN ALAN | | ADDRESS ON FILE | | | | | | |
| BISGER, FRED | | 400 N NINTH ST RM 203 | CITY OF RICHMOND CIVIL | | RICHMOND | VA | 23219 | |
| BISGER, FRED | | CITY OF RICHMOND CIVIL | | | RICHMOND | VA | 23219 | |
| BISH & ASSOCIATES INC | | 812 KEY BLDG | | | AKRON | OH | 44308 | |
| BISH & ASSOCIATES INC | | 520 S MAIN ST STE 2501 | | | AKRON | OH | 44311 | |
| BISH, ANDY ETHAN | | ADDRESS ON FILE | | | | | | |
| BISH, DAVID | | 1121 CARVER AVE | | | VIRGINIA BEACH | VA | 23451 | |
| BISH, KYLE PATRICK | | ADDRESS ON FILE | | | | | | |
| BISHI, ANASTASIA ADRIEANNA | | ADDRESS ON FILE | | | | | | |
| BISHNU DASRATH | | 10427 INDIANA AVE N | | | MINNEAPOLIS | MN | 55443 | |
| BISHOP & ASSOCIATES | | PO BOX 2027 | | | BOTHELL | WA | 98041 | |
| BISHOP 7 LYNCH P S | | 720 OLIVE WAY STE 1600 | | | SEATTLE | WA | 981011801 | |
| BISHOP CONTRACTOR INC, J L | | 700 GROVE RD | STE A | | MIDLOTHIAN | VA | 23113 | |
| BISHOP CONTRACTOR INC, J L | | STE A | | | MIDLOTHIAN | VA | 23113 | |
| BISHOP DWAYNE FUNCHES INDIVIDUALLY AND AS INDEPENDENT EXECUTOR OF THE ESTATES OF TRAVIS FUNCHES DIONE FUNCHES AND DWAYNE FUNC | DANIEL J BIEDERMAN ESQ | BIEDERMAN & ASSOCIATES | 208 S LASALLE ST STE 640 | | CHICAGO | IL | 60604 | |
| BISHOP DWAYNE FUNCHES INDIVIDUALLY AND AS INDEPENDENT EXECUTOR OF THE ESTATES OF TRAVIS FUNCHES DIONE FUNCHES AND DWAYNE FUNC | LISA TAYLOR HUDSON ESQ | SANDS ANDERSON MARKS & MILLER PC | 801 E MAIN ST STE 1800 | PO BOX 1998 | RICHMOND | VA | 23218-1998 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BISHOP FIXTURE & MILLWORK INC | | NW 7489 PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | |
| BISHOP III, JAMES E | | ADDRESS ON FILE | | | | | | |
| BISHOP III, ROBERT E | | ADDRESS ON FILE | | | | | | |
| BISHOP JR, MARVIN LLYOD | | ADDRESS ON FILE | | | | | | |
| BISHOP JR, STEVEN DOUGLAS | | ADDRESS ON FILE | | | | | | |
| BISHOP PAVING CO INC | | PO BOX 25981 | | | OKLAHOMA CITY | OK | 73125 | |
| BISHOP TV | | 133 EAST LINE ST | | | BISHOP | CA | 93514 | |
| BISHOP WISECARVER CORP | | 2104 MARTIN WAY | PO BOX 1109 | | PITTSBURG | CA | 94565 | |
| BISHOP WISECARVER CORP | | PO BOX 1109 | | | PITTSBURG | CA | 94565 | |
| BISHOP, ALYSSA K | | ADDRESS ON FILE | | | | | | |
| BISHOP, AMANDA NICOLETTE | | ADDRESS ON FILE | | | | | | |
| BISHOP, ANDREW D | | ADDRESS ON FILE | | | | | | |
| BISHOP, ASHLEY | | ADDRESS ON FILE | | | | | | |
| BISHOP, ASHLEY | | 8 LORI LANE | | | CENTERVILLE | OH | 45449-0000 | |
| BISHOP, ASHLEY ROSEMARY | | ADDRESS ON FILE | | | | | | |
| BISHOP, BENJAMIN T | | ADDRESS ON FILE | | | | | | |
| BISHOP, BRADLEY WALTER | | ADDRESS ON FILE | | | | | | |
| BISHOP, BRIAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| BISHOP, BRITTANY | | ADDRESS ON FILE | | | | | | |
| BISHOP, CHERYL L | | ADDRESS ON FILE | | | | | | |
| BISHOP, CHRISTOPHER RAY | | ADDRESS ON FILE | | | | | | |
| BISHOP, DAVID | | ADDRESS ON FILE | | | | | | |
| BISHOP, DAVID | | 5522 RYAN DR | | | OREANA | IL | 62554 | |
| BISHOP, DAVID M | | ADDRESS ON FILE | | | | | | |
| BISHOP, DAVID THOMAS | | ADDRESS ON FILE | | | | | | |
| BISHOP, DAWN | | 1141 NE 31ST ST | | | BELLE GLADE | FL | 33430-0000 | |
| BISHOP, DERRICK LEE | | ADDRESS ON FILE | | | | | | |
| BISHOP, DIONNE S | | ADDRESS ON FILE | | | | | | |
| BISHOP, DOUGLAS HOWELL | | ADDRESS ON FILE | | | | | | |
| BISHOP, GARIE | | ADDRESS ON FILE | | | | | | |
| BISHOP, GENE | | 3075 ALA POHA PLACE | NO 1710 | | HONOLULU | HI | 96818 | |
| BISHOP, GEOFFREY RUSSELL | | ADDRESS ON FILE | | | | | | |
| BISHOP, GILBERT E | | 845 13TH AVE N | | | SAINT PETERSBURG | FL | 33701-1015 | |
| BISHOP, JAMEL ANTOINE | | ADDRESS ON FILE | | | | | | |
| BISHOP, JAMIE R | | ADDRESS ON FILE | | | | | | |
| BISHOP, JARED LEE | | ADDRESS ON FILE | | | | | | |
| BISHOP, JASMINE JENE | | ADDRESS ON FILE | | | | | | |
| BISHOP, JASON S | | 500 JIMMY ANN DR | 814 | | DAYTONA BEACH | FL | 32114 | |
| BISHOP, JASON SCOTT | | ADDRESS ON FILE | | | | | | |
| BISHOP, JEFF | | PO BOX 600 | | | ATHOL | ID | 83801-0600 | |
| BISHOP, JEFFREY | | ADDRESS ON FILE | | | | | | |
| BISHOP, JENNIFER JEAN | | ADDRESS ON FILE | | | | | | |
| BISHOP, JEREMY | | 724 SAVIN AVE | C 5 | | WEST HAVEN | CT | 06516 | |
| BISHOP, JESSE WALTON | | ADDRESS ON FILE | | | | | | |
| BISHOP, JESSICA NICHOLE | | ADDRESS ON FILE | | | | | | |
| BISHOP, JONATHAN EDWARD | | ADDRESS ON FILE | | | | | | |
| BISHOP, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| BISHOP, KATHRYN | | ADDRESS ON FILE | | | | | | |
| BISHOP, KEN LUCAS | | ADDRESS ON FILE | | | | | | |
| BISHOP, KEVIN B | | ADDRESS ON FILE | | | | | | |
| BISHOP, KEVIN W | | 213 10TH ST | | | MANISTEE | MI | 49660-3165 | |
| BISHOP, KIMBERLY LOUISE | | ADDRESS ON FILE | | | | | | |
| BISHOP, KYLE DAVID | | ADDRESS ON FILE | | | | | | |
| BISHOP, LAURIE J | | ADDRESS ON FILE | | | | | | |
| BISHOP, LAWRENCE | | ADDRESS ON FILE | | | | | | |
| BISHOP, LAWRENCE | | 472 LINKS VIEW DR | | | HAGERSTOWN | MD | 21740 | |
| BISHOP, LEON | | ADDRESS ON FILE | | | | | | |
| BISHOP, LEVI JAKUS | | ADDRESS ON FILE | | | | | | |
| BISHOP, LINDA | | 7464 RTE 219 N | | | ELLICOTTVILLE | NY | 14731 | |
| BISHOP, LOUIS JOSEPH | | ADDRESS ON FILE | | | | | | |
| BISHOP, MALISA | | ADDRESS ON FILE | | | | | | |
| BISHOP, MATTHEW BENNETT | | ADDRESS ON FILE | | | | | | |
| BISHOP, MICHAEL | | PO BOX 57 | | | SANDSTON | VA | 23150-0057 | |
| BISHOP, MICHAEL LAUREANO | | ADDRESS ON FILE | | | | | | |
| BISHOP, NATHEN | | 7404 LADYBUG ST | | | AUSTIN | TX | 78744-6519 | |
| BISHOP, NICOLAS GAGE | | ADDRESS ON FILE | | | | | | |
| BISHOP, ORIELLE LEE | | ADDRESS ON FILE | | | | | | |
| BISHOP, PAUL R | | ADDRESS ON FILE | | | | | | |
| BISHOP, ROY | | ADDRESS ON FILE | | | | | | |
| BISHOP, ROY ADAM | | ADDRESS ON FILE | | | | | | |
| BISHOP, SABRINA PAULINE | | ADDRESS ON FILE | | | | | | |
| BISHOP, SAVONYA | | 7526 N DAMEN AVE | APT 2 | | CHICAGO | IL | 60645 | |
| BISHOP, SAVONYA N | | ADDRESS ON FILE | | | | | | |
| BISHOP, SETH | | 22 GRAFTON DR | | | BEDFORD | NH | 03110-0000 | |
| BISHOP, SETH ARTHUR | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BISHOP, SHAUNACY ROY | | ADDRESS ON FILE | | | | | | |
| BISHOP, SHEILA | | 102 HILLHAVEN DR | | | WAVERLY | TN | 37185-1333 | |
| BISHOP, SHERI MARIE | | ADDRESS ON FILE | | | | | | |
| BISHOP, STANLEY JAVIAIR | | ADDRESS ON FILE | | | | | | |
| BISHOP, STEPHEN | | 111 ANDREW DR | | | COTTAGE GROVE | OR | 97424 | |
| BISHOP, STEPHEN KENT | | ADDRESS ON FILE | | | | | | |
| BISHOP, STEPHEN TURNER | | ADDRESS ON FILE | | | | | | |
| BISHOP, STEPHON C | | ADDRESS ON FILE | | | | | | |
| BISHOP, STEVEN SCOTT | | ADDRESS ON FILE | | | | | | |
| BISHOP, THOMAS MICHAEL | | ADDRESS ON FILE | | | | | | |
| BISHOP, TIM ROY | | ADDRESS ON FILE | | | | | | |
| BISHOP, TODD | | 91 APPLETON RD | | | AUBURN | MA | 01501-3328 | |
| BISHOP, TODD JAMES | | ADDRESS ON FILE | | | | | | |
| BISHOP, WILLIAM M | | 1420 GARVEY DR | | | LOUISVILLE | KY | 40216 | |
| BISHOP, WILLIAM MICHAEL | | ADDRESS ON FILE | | | | | | |
| BISHOP, WILLIAM ROBERTSMIT | | ADDRESS ON FILE | | | | | | |
| BISIO, PAULETTE D | | 5TH MAINT COMPANY | | | APO | AE | 09227-3103 | |
| BISKAMP & ASSOCIATES INC | | 14001 DALLAS PKY STE 1200 | | | DALLAS | TX | 75240 | |
| BISKE, MATTHEW LEE | | ADDRESS ON FILE | | | | | | |
| BISMARCK PARADISE ASSOC | | 50 ROCKEFELLER PLAZA 2ND FL | | | NEW YORK | NY | 10020 | |
| BISMILLAH, DAWUD | | PO BOX 1424 | | | SAN GABRIEL | CA | 91778 | |
| BISNATH, RISHIL | | ADDRESS ON FILE | | | | | | |
| BISNETT, EDWARD | | 16 SANDLE DR | | | FAIRPORT | NY | 14450 | |
| BISON, STEVEN ROBERT | | ADDRESS ON FILE | | | | | | |
| BISONO, ROQUE | | ADDRESS ON FILE | | | | | | |
| BISOR, NATASHA RAYNEE | | ADDRESS ON FILE | | | | | | |
| BISOU, ANNA | | ADDRESS ON FILE | | | | | | |
| BISSARO, JAKE ANDREW | | ADDRESS ON FILE | | | | | | |
| BISSELL HOMECARE INC | | 2345 WALKER NW | | | GRAND RAPIDS | MI | 49544 | |
| BISSELL HOMECARE INC | ATTN J RACINOWSKI | 2345 WALKER NW | | | GRAND RAPIDS | MI | 49544 | |
| BISSELL HOMECARE INC | | A/R REGIONAL COORDINATOR | 2345 WALKER NW | | GRAND RAPIDS | MI | 49544 | |
| BISSELL HOMECARE INC | JIM RACINOWSKI | 2345 WALKER AVE NW | | | GRAND RAPIDS | MI | 49544 | |
| BISSELL HOMECARE INC | JAMES M RACINOWSKI | 2345 WALKER RD | | | GRAND RAPIDS | MI | 49544 | |
| BISSELL HOMECARE INC | BISSELL HOMECARE INC | JAMES M RACINOWSKI | 2345 WALKER RD | | GRAND RAPIDS | MI | 49544 | |
| BISSELL HOMECARE INC | | 2345 WALKER RD | | | GRAND RAPIDS | MI | 49544 | |
| BISSELL INC | | PO BOX 73669 0 | | | CHICAGO | IL | 60673-7690 | |
| BISSELL, DAVID A | | ADDRESS ON FILE | | | | | | |
| BISSELL, JENNIFER M | | ADDRESS ON FILE | | | | | | |
| BISSEN, MICHAEL SCOTT | | ADDRESS ON FILE | | | | | | |
| BISSEN, TERRY E | | 1714 SHERBOURNE ST | | | WINTER GARDEN | FL | 34787-4600 | |
| BISSESSAR, AMELIA | | ADDRESS ON FILE | | | | | | |
| BISSESSAR, NAVIN J | | ADDRESS ON FILE | | | | | | |
| BISSET, TIMOTHY JAMES | | ADDRESS ON FILE | | | | | | |
| BISSETT, BRETT DEARMOND | | ADDRESS ON FILE | | | | | | |
| BISSETT, JOHN STERLING | | ADDRESS ON FILE | | | | | | |
| BISSETTE, ELIZABETH | | 8433 HALESWORTH RD | | | RICHMOND | VA | 23235 | |
| BISSIN, SEAN M | | ADDRESS ON FILE | | | | | | |
| BISSON, ADAM | | ADDRESS ON FILE | | | | | | |
| BISSON, DEREK J | | ADDRESS ON FILE | | | | | | |
| BISSON, EDWIN | | 706 WESTERN AVE | | | HENNIKER 03 | | 03242-0000 | |
| BISSON, HOLLY NOEL | | ADDRESS ON FILE | | | | | | |
| BISSON, JEREMY | | ADDRESS ON FILE | | | | | | |
| BISSON, KENNETH ANDREW | | ADDRESS ON FILE | | | | | | |
| BISSON, TRAVIS R | | ADDRESS ON FILE | | | | | | |
| BISSONNETTE, ALEX | | 8 CARDINAL CIRCLE | | | LONDONDERRY | NH | 03053-0000 | |
| BISSONNETTE, ALEX STEVENSON | | ADDRESS ON FILE | | | | | | |
| BISSONNETTE, MICHAEL CHARLES | | ADDRESS ON FILE | | | | | | |
| BISTONATH, RICKY | | ADDRESS ON FILE | | | | | | |
| BISTREVSKY, DMITRY | | ADDRESS ON FILE | | | | | | |
| BISTROS PANTRY CATERING | | 10190 W BROAD ST & FORT | MCKENNY PKWY | | GLEN ALLEN | VA | 23060 | |
| BISTROS PANTRY CATERING | | MCKENNY PKWY | | | GLEN ALLEN | VA | 23060 | |
| BISUANO, DANNY | | ADDRESS ON FILE | | | | | | |
| BISWAS, MONIQUE POLLY | | ADDRESS ON FILE | | | | | | |
| BISWELL, JENNIFER | | 5900 SKY POINTE DR APT 2048 | | | LAS VEGAS | NV | 89130 | |
| BISWELL, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | |
| BIT 3 COMPUTER CORPORATION | | 8120 PENN AVE SOUTH | | | MINNEAPOLIS | MN | 554311393 | |
| BIT 3 COMPUTER CORPORATION | ACCOUNTS RECEIVBALE | 8120 PENN AVE SOUTH | | | MINNEAPOLIS | MN | 55431-1393 | |
| BITAR, JONATHAN | | ADDRESS ON FILE | | | | | | |
| BITAR, MAHER | | ADDRESS ON FILE | | | | | | |
| BITAR, MARWAN H | | ADDRESS ON FILE | | | | | | |
| BITER, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| BITERMAN, MIHA | | ADDRESS ON FILE | | | | | | |
| BITETTO, JAMES | | 719 NW 48TH AVE | | | DEERFIELD | FL | 33442 | |
| BITEYE, ANNA | | ADDRESS ON FILE | | | | | | |
| BITHELL, JENNIFER | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BITHER, CHARLES | | | | | | | | |
| BITLER, ANDREW | | 6343 DODGE RD | | | LAFAYETTE | NY | 13084-0000 | |
| BITLER, ANDREW LYLE | | ADDRESS ON FILE | | | | | | |
| BITMAN, RONNIE | | 2120 N UMBRIA DR | | | SANFORD | FL | 32771 | |
| BITNUN, IVAN | | ADDRESS ON FILE | | | | | | |
| BITOLAS, NATALIE MARIE | | ADDRESS ON FILE | | | | | | |
| BITONDO, EDWARD WILLIAM | | ADDRESS ON FILE | | | | | | |
| BITONDO, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| BITTAR, GEORGE | | ADDRESS ON FILE | | | | | | |
| BITTEL, ETHELMAE | | 7606 RENWOOD DR | | | CLEVELAND | OH | 44129-4457 | |
| BITTEL, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| BITTEL, THOMAS MATTHEW | | ADDRESS ON FILE | | | | | | |
| BITTEN, ROBIN P | | PO BOX 55604 | | | ATLANTA | GA | 30308 | |
| BITTEN, TERRELL | | 308 41ST AVE NE | | | BIRMINGHAM | AL | 35215 | |
| BITTENBENDER, DAVID | | ADDRESS ON FILE | | | | | | |
| BITTENBENDER, WILLIAM JAMES | | ADDRESS ON FILE | | | | | | |
| BITTERLICH, MIKE | | ADDRESS ON FILE | | | | | | |
| BITTERMAN SILADIN, MA | | 13304 TEASDALE CT | | | RICHMOND | VA | 23233-1026 | |
| BITTERMAN SILADIN, MARIA I | | ADDRESS ON FILE | | | | | | |
| BITTING ELECTRICAL CONTRACTORS | | 358 DORRANCE ST | | | BRISTOL | PA | 19007 | |
| BITTKE, DENIS G | | ADDRESS ON FILE | | | | | | |
| BITTNER COMPANY, THE | | 7215 MAPLE AVE | | | PENNSAUKEN | NJ | 08109 | |
| BITTNER HYRNS LASATA ET AL | | 610 SHIP ST PO BOX 290 | | | ST JOSEPH | MI | 49085 | |
| BITTNER HYRNS LASATA ET AL | | PO BOX 290 | 610 SHIP ST | | ST JOSEPH | MI | 49085 | |
| BITTNER, FRED W | | 6154 MAYFIELD RD | | | MAYFIELD HTS | OH | 44124 | |
| BITTNER, JEREMIAH D | | ADDRESS ON FILE | | | | | | |
| BITTNER, MICAH BRANDON | | ADDRESS ON FILE | | | | | | |
| BITTNER, WILLIAM KENNY | | ADDRESS ON FILE | | | | | | |
| BITZ, CAMERON MICHAEL | | ADDRESS ON FILE | | | | | | |
| BITZ, JAMES | | 1828 S 11TH | | | LINCOLN | NE | 68502 | |
| BITZER, JOHN | | 1307B GREEN ST | | | NORFOLK | VA | 23513-0000 | |
| BITZER, JOHN ALBERT | | ADDRESS ON FILE | | | | | | |
| BITZER, SETH R | | ADDRESS ON FILE | | | | | | |
| BITZINGER, ANNA LEIGH | | ADDRESS ON FILE | | | | | | |
| BITZNBYTES COMPUTER CENTER | | 233 LOUDON RD | | | CONCORD | NH | 03301 | |
| BIVENS & BROWN WOODWORKS | | 4744 KIDD ST | | | MARYVILLE | TN | 378044518 | |
| BIVENS ELECTRIC INC | | 95 1003 LUAEHU ST | | | MILILANI | HI | 96789 | |
| BIVENS, ANDREA MARCIANA | | ADDRESS ON FILE | | | | | | |
| BIVENS, CECILY ANN | | ADDRESS ON FILE | | | | | | |
| BIVENS, CHRIS ALLEN | | ADDRESS ON FILE | | | | | | |
| BIVENS, DIONNE NICOLE | | ADDRESS ON FILE | | | | | | |
| BIVENS, JASTON SAMUEL | | ADDRESS ON FILE | | | | | | |
| BIVENS, JEFFREY | | 5155 CAMBRY LANE | | | LAKELAND | FL | 33805 | |
| BIVENS, JESSICA LYNN | | ADDRESS ON FILE | | | | | | |
| BIVENS, JOSEPH ANDREW | | ADDRESS ON FILE | | | | | | |
| BIVENS, LINDA DANIELLE | | ADDRESS ON FILE | | | | | | |
| BIVENS, MARCELLUS | | 6638 ANTELOPE CT | | | WALDORF | MD | 20603 | |
| BIVENS, MICHAEL AARON | | ADDRESS ON FILE | | | | | | |
| BIVENS, ZACHARY ADAM | | ADDRESS ON FILE | | | | | | |
| BIVER, PENELOPE | | 2146 W LOWA ST NO F | | | CHICAGO | IL | 60622 | |
| BIVINS GARRISON | | 1713 LANE ST | | | FALLS CITY | NE | 68355 | |
| BIVINS JR, SAMMIE | | 5799 NOVACK ST | | | WINSTON SALEM | NC | 27105 | |
| BIVINS JR, SAMMIE L | | ADDRESS ON FILE | | | | | | |
| BIVINS, MARK | | 7800 YOUREE DR | 415 | | SHREVEPORT | LA | 71105-0000 | |
| BIVINS, MARK ALLEN | | ADDRESS ON FILE | | | | | | |
| BIVINS, TYLER JORDAN | | ADDRESS ON FILE | | | | | | |
| BIVONA, SCOTT STEVEN | | ADDRESS ON FILE | | | | | | |
| BIXBY, REBECCA LYNN | | ADDRESS ON FILE | | | | | | |
| BIXBY, ROSWELL E JR | | 278 SORBER MOUNTAIN RD | | | NOXEN | PA | 18636-6408 | |
| BIXLER, BRIAN | | ADDRESS ON FILE | | | | | | |
| BIXLER, KARISA MARIE | | ADDRESS ON FILE | | | | | | |
| BIXLER, WALTER DANIEL | | ADDRESS ON FILE | | | | | | |
| BIZE JR, LARRY | | ADDRESS ON FILE | | | | | | |
| BIZJOURNALS | | 120 WEST MOREHEAD ST | STE 400 | | CHARLOTTE | NC | 28202 | |
| BIZLINK TECHNOLOGY | | 44911 INDUSTRIAL DR | | | FREMONT | CA | 94538 | |
| BIZON, ROBERT MICHAEL | | ADDRESS ON FILE | | | | | | |
| BIZOUKAS, VALERIE | | 555 31ST ST RM 312 | CO MIDWESTERN UNIVERSITY | | DOWNERS GROVE | IL | 60515 | |
| BIZOUKAS, VALERIE | | CO MIDWESTERN UNIVERSITY | | | DOWNERS GROVE | IL | 60515 | |
| BIZPORT LTD | | 2 S 6TH ST | | | RICHMOND | VA | 23219 | |
| BIZPORT LTD | | 9 N THIRD ST | | | RICHMOND | VA | 23219 | |
| BIZPORT LTD | CRAIG BRAM | 9 NORTH THIRD ST | | | RICHMOND | VA | 23219 | |
| BIZPORT LTD | CHRISTIAN & BARTON LLP | JENNIFER M MCLEMORE | COUNSEL FOR BIZPORT LTD | 909 E MAIN ST STE 1200 | RICHMOND | VA | 23219-3095 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BIZPORT LTD | CHRISTIAN & BARTON LLP | MICHAEL D MUELLER & AUGUSTUS C EPPS JR & JENNIFER M MCLEMORE | 909 E MAIN ST STE 1200 | | RICHMOND | VA | 23219 | |
| BIZRATE COM | | 4053 REDWOOD AVE | | | LOS ANGELES | CA | 90066 | |
| BIZRATE COM 2007 | | 4053 REDWOOD AVE | | | LOS ANGELES | CA | 90066 | |
| BIZELL, DANIEL JAMES | | ADDRESS ON FILE | | | | | | |
| BIZELL, EUGENE NA | | ADDRESS ON FILE | | | | | | |
| BIZELL, JACK H | | 3409 INDIAN PATH | | | WILLIAMSBURG | VA | 23188-2404 | |
| BJ ELECTRONICS | | 10 WESTMINSTER AVE | | | HANOVER | PA | 17331 | |
| BJ FISHER PLUMBING | | PO BOX 5127 | | | LACEY | WA | 985095127 | |
| BJARNASON, BRANDON R | | ADDRESS ON FILE | | | | | | |
| BJARNSON, BENJAMIN | | 594 E 7500S | | | MIDVALE | UT | 84047-0000 | |
| BJARNSON, BENJAMIN BLAINE | | ADDRESS ON FILE | | | | | | |
| BJC CORPORATE HEALTH SERVICES | | 5000 MANCHESTER AVE | | | ST LOUIS | MO | 631102012 | |
| BJC CORPORATE HEALTH SERVICES | | 5000 MANCHESTER AVE | | | SAINT LOUIS | MO | 63110-2012 | |
| BJC CORPORATE HEALTH SERVICES | | PO BOX 502808 | | | ST LOUIS | MO | 63150-2808 | |
| BJC MEDICAL GROUP | | PO BOX 2567 | | | MARYLAND HEIGHTS | MO | 63043-2567 | |
| BJC MEDICAL GROUP | | PO BOX 2567 | | | MARYLAND HEIGHTS | MO | 63043-8567 | |
| BJELIC, ALEKSANDAR | | ADDRESS ON FILE | | | | | | |
| BJERK, GUNNAR ALAN | | ADDRESS ON FILE | | | | | | |
| BJERKE, JUSTIN MIKAEL | | ADDRESS ON FILE | | | | | | |
| BJERKE, TIMOTHY JOEL | | ADDRESS ON FILE | | | | | | |
| BJERREGAARD, SEAN C | | ADDRESS ON FILE | | | | | | |
| BJERREGAARD, SHANNON R | | ADDRESS ON FILE | | | | | | |
| BJF APPRAISALS | | 4214 CHEYENNE | | | ROWLETT | TX | 75088 | |
| BJL AUDIO VISUAL | | 712 PITTSTOWN RD | | | FRENCHTOWN | NJ | 088254146 | |
| BJORCK, LAUREN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| BJORK, BRIAN KEVIN W | | ADDRESS ON FILE | | | | | | |
| BJORK, DUSTIN J | | ADDRESS ON FILE | | | | | | |
| BJORK, ERIK R | | ADDRESS ON FILE | | | | | | |
| BJORK, JASON ALLEN | | J ALLEN BJORK CONSULTING INC | 11149 CARRINGTON GREEN DR | | GLEN ALLEN | VA | 23060 | |
| BJORK, JASON ALLEN | | 11149 CARRINGTON GREEN DR | | | GLENN ALLEN | VA | 23060 | |
| BJORKE, MATTHEW WILLIAM | | ADDRESS ON FILE | | | | | | |
| BJORKHOLM, JONTHAN O | | 2047A 10TH AVE | | | HONOLULU | HI | 96816-2929 | |
| BJORKLUND ARMSTRONG, RICHARD A | | ADDRESS ON FILE | | | | | | |
| BJORKMAN INDUSTRIAL POWER CORP | | 70 FINNELL DR | | | WEYMOUTH | MA | 02188 | |
| BJORKMAN, PER R | | ADDRESS ON FILE | | | | | | |
| BJORKMAN, REUBEN | | 8057 MCFADDEN AVE | | | SALEM | MI | 48175 | |
| BJORKMAN, REUBEN AARON | | ADDRESS ON FILE | | | | | | |
| BJORKMAN, RUSTON DARRYL | | ADDRESS ON FILE | | | | | | |
| BJORKSTRAND COMPANIES | | 11919 LARC INDUSTRIAL BLVD | | | BURNSVILLE | MN | 55337 | |
| BJORNLIE, KERMIT | | 1082 GRIZZLY AVE | | | IDAHO FALLS | ID | 83402-3822 | |
| BJORNSON, VIVIAN | | ADDRESS ON FILE | | | | | | |
| BJORSON, SEAN KRISTOFER | | ADDRESS ON FILE | | | | | | |
| BJS APPLIANCE SERVICE | | 120 OAK AVE | | | SULPHUR SPRINGS | TX | 75482 | |
| BJS JANITORIAL SERVICES INC | | PO BOX 282 | | | POWDER SPRINGS | GA | 30073 | |
| BJS RENTAL STORE | | 7585 MISSION GORGE RD | | | SAN DIEGO | CA | 92120 | |
| BJS TURNPIKE TOWING INC | | 8 DEPOT RD | | | GOLETA | CA | 93117 | |
| BJS WELDING SERVICE | | 4110 MC ARTHUR DR | | | N LITTLE ROCK | AR | 72118 | |
| BK ELECTRONICS | | 121 6TH AVE | | | ALEXANDRIA | MN | 56308 | |
| BK ELECTRONICS | | 121 6TH AVE E PO BOX 1219 | | | ALEXANDRIA | MN | 56308 | |
| BK INSTALLATIONS & COMMUNICATION | | 147 PECAN ST | | | SUTERSVILLE | PA | 15083 | |
| BK PRECISION | | 1031 SEGOVIA CIR | | | PLACENTIA | CA | 92870 | |
| BK PROPERTIES LP | | 3000 SHADOWOOD PKY | | | ATLANTA | GA | 30339 | |
| BK PROPERTIES LP | | 3000 SHADOWOOD PARKWAY | | | ATLANTA | GA | 30339 | |
| BL COMPANIES | | PO BOX 845920 | | | BOSTON | MA | 02284-5920 | |
| BL NTV I LLC | | 221 WALTON ST STE 100 | | | SYRACUSE | NY | 13202 | |
| BL NTV I LLC | | M&T BANK ACCT 98495416685 | PO BOX 8000 DPT 113 | | BUFFALO | NY | 14267 | |
| BL NTV I LLC | C O BROOKLINE DEVELOPMENT COMPANY LLC | 221 WALTON ST STE 100 | ATTN BETH ARNOLD | | SYRACUSE | NY | 13202 | |
| BL NTV I LLC | ATTN BETH ARNOLD | C O BROOKLINE DEVELOPMENT COMPANY LLC | 221 WALTON ST STE 100 | | SYRACUSE | NY | 13202 | |
| BL NTV I LLC | HANCOCK & ESTABROOK LLP | COUNSEL FOR BL NTV LLC | 100 MADISON ST | | SYRACUSE | NY | 13202 | |
| BL NTV I LLC | R JOHN CLARK ESQ | HANCOCK & ESTABROOK LLP | 1500 AXA TOWER I | 100 MADISON ST | SYRACUSE | NY | 13202 | |
| BLAASE, DENNIS | | 10727 CORTLAND RIDGE LANE | | | CYPRESS | TX | 77433 | |
| BLACK & DECKER | | 1424 CHAMBERLAYNE AVE | | | RICHMOND | VA | 232225204 | |
| BLACK & DECKER U S INC | | PO BOX 15055 | | | NEWARK | NJ | 07192 | |
| BLACK & DECKER US INC | | 701 E JOPPA RD | MY005 | | TOWSON | MD | 21286 | |
| BLACK & SONS INC, MORRIS | | PO BOX 20570 | | | LEHIGH VALLEY | PA | 180020570 | |
| BLACK AND DECKER | | PO BOX 198947 | | | ATLANTA | GA | 30384-8947 | |
| BLACK ANGUS | | 507 BROADWAY | | | TEMPE | AZ | 85282 | |
| BLACK BOX CORPORATION | | 1000 PARK DR | | | LAWRENCE | PA | 15055 | |
| BLACK BOX CORPORATION | | 1010 HALEY RD | | | MURFREESBORO | TN | 37129 | |
| BLACK BOX CORPORATION | | PO BOX 371671 | | | PITTSBURGH | PA | 152517671 | |
| BLACK BOX NETWORK SERVICES | | 6330 RELIABLE PKY | | | CHICAGO | IL | 60686 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLACK BOX NETWORK SERVICES INC | | 2707 MAIN ST | | | DULUTH | GA | 30096 | |
| BLACK BOX NETWORK SERVICES INC | | 1010 HALEY RD | | | MURFREESBORO | TN | 37129 | |
| BLACK BOX NETWORK SERVICES INC | | DEPT AT 40187 | BBNS ATLANTA OPERATIONS | | ATLANTA | GA | 31192-0187 | |
| BLACK BOX NETWORK SERVICES INC | | DEPT AT 40445 | | | ATLANTA | GA | 31192-0429 | |
| BLACK COLLEGIAN SERVICES INC | | 140 CARONDELET ST | | | NEW ORLEANS | LA | 70130 | |
| BLACK COLLEGIAN SERVICES INC | | ACCTS RECEIVABLE DEPT | 140 CARONDELET ST | | NEW ORLEANS | LA | 70130 | |
| BLACK CONSTRUCTION SERVICES | | PO BOX 963 | | | MT VERNON | IL | 62864 | |
| BLACK DIAMOND PACKAGING | | 1630 CHALLENGE DR | | | CONCORD | CA | 94520 | |
| BLACK DOME MOUNTAIN SPORTS | | 140 TUNNEL RD | | | ASHEVILLE | NC | 28805 | |
| BLACK ENTERPRISE | | PO BOX 11602 | | | DES MOINES | IA | 50350-1602 | |
| BLACK ENTERTAINMENT | | PO BOX 79440 | | | BALTIMORE | MD | 21279 | |
| BLACK HILLS APPRAISALS | | 821 JACKSON BLVD NO 7 | | | RAPID CITY | SD | 57702 | |
| BLACK HILLS ENERGY | | PO BOX 4660 | | | CAROL STREAM | IL | 60197-4660 | |
| BLACK HILLS ENERGY | CINDY MILLER | PO BOX 3407 | | | OMAHA | NE | 68013 | |
| BLACK HUBERT | | 5401 UPSHUR ST | | | BLADENSBURG | MD | 20710 | |
| BLACK III, RUSSELL | | 4102 14TH AVE EAST | | | BRADENTON | FL | 34208 | |
| BLACK IV, EMERY | | ADDRESS ON FILE | | | | | | |
| BLACK JR , DERRICK ANTHONY | | ADDRESS ON FILE | | | | | | |
| BLACK JR, BRUCE A | | ADDRESS ON FILE | | | | | | |
| BLACK LAKE APPRAISAL GROUP | | 2103 HARRISON AVE NW STE 2432 | | | OLYMPIA | WA | 98502 | |
| BLACK MBA MAGAZINE | | 909 POYDRAS ST 36TH FL | | | NEW ORLEANS | LA | 70112 | |
| BLACK MOUNTAIN SPRING WATER | | PO BOX 3010 | | | SAN CARLOS | CA | 940701310 | |
| BLACK MOUNTAIN SPRING WATER | | PO BOX 52237 | PROCESSING CTR | | PHOENIX | AZ | 85072-2237 | |
| BLACK PLUMBING CO INC, TM | | PO BOX 6159 | | | MARIETTA | GA | 30065-0159 | |
| BLACK RIVER COMPUTER INC | | PO BOX 383 | | | AMHERST | OH | 44001-0383 | |
| BLACK TIE EXPERIENCE | | 7611 S ORANGE BLOSSOM TRAIL | STE 318 | | ORLANDO | FL | 32809 | |
| BLACK VOICE NEWS, THE | | 3585 MAIN ST | STE 201 | | RIVERSIDE | CA | 92501 | |
| BLACK VOICE NEWS, THE | | STE 201 | | | RIVERSIDE | CA | 92501 | |
| BLACK, ANDREW J | | ADDRESS ON FILE | | | | | | |
| BLACK, ANDREW M | | ADDRESS ON FILE | | | | | | |
| BLACK, ANTHONY K | | ADDRESS ON FILE | | | | | | |
| BLACK, BENJAMIN THOMAS | | ADDRESS ON FILE | | | | | | |
| BLACK, BONNY JOY | | ADDRESS ON FILE | | | | | | |
| BLACK, BRANDON C | | ADDRESS ON FILE | | | | | | |
| BLACK, BRANDON JAMAR | | ADDRESS ON FILE | | | | | | |
| BLACK, BRITTANY | | 302 E JOHN ST | APT 1609 | | CHAMPAIGN | IL | 61820 | |
| BLACK, CALVIN DESHAWN | | ADDRESS ON FILE | | | | | | |
| BLACK, CASEY SUE | | ADDRESS ON FILE | | | | | | |
| BLACK, CHAD S | | ADDRESS ON FILE | | | | | | |
| BLACK, CHRIS | | ADDRESS ON FILE | | | | | | |
| BLACK, CHRIS | | ADDRESS ON FILE | | | | | | |
| BLACK, CHRIS | | 216 E CHANDLER AVE | | | EVANSVILLE | IN | 47713-1643 | |
| BLACK, CHRISTOPHER HAROLD | | ADDRESS ON FILE | | | | | | |
| BLACK, CORBIN LEE MOSS | | ADDRESS ON FILE | | | | | | |
| BLACK, CORY SHAWN | | ADDRESS ON FILE | | | | | | |
| BLACK, COURTNEY JANEE | | ADDRESS ON FILE | | | | | | |
| BLACK, CYNTHIA A | | 210 BURGUNDY SQ APT 202 | | | EAST LANSING | MI | 48823-2070 | |
| BLACK, DANA S | | ADDRESS ON FILE | | | | | | |
| BLACK, DANIEL | | ADDRESS ON FILE | | | | | | |
| BLACK, DANIEL RICHARD | | ADDRESS ON FILE | | | | | | |
| BLACK, DANIEL STEPHEN | | ADDRESS ON FILE | | | | | | |
| BLACK, DANIELLE | | ADDRESS ON FILE | | | | | | |
| BLACK, DAVID HARDY | | ADDRESS ON FILE | | | | | | |
| BLACK, DELEGATE RICHARD | | 20918 FLAT BOAT COUNT | | | STERLING | VA | 20165 | |
| BLACK, DERRICK ANTHONY | | ADDRESS ON FILE | | | | | | |
| BLACK, DETRIC | | ADDRESS ON FILE | | | | | | |
| BLACK, DEVIN ANDREW | | ADDRESS ON FILE | | | | | | |
| BLACK, DONNA | | 15524 SW 13TH CIRCLE | | | OCALA | FL | 34473 | |
| BLACK, DONNELL GENE | | ADDRESS ON FILE | | | | | | |
| BLACK, DWAYNE RAMON | | ADDRESS ON FILE | | | | | | |
| BLACK, EDWARD | | 6112 RUNNING BROOK LN | | | FT WAYNE | IN | 46835- | |
| BLACK, ELIJAH QUALLS | | ADDRESS ON FILE | | | | | | |
| BLACK, ERIC C | | ADDRESS ON FILE | | | | | | |
| BLACK, ERIC JAMAR | | ADDRESS ON FILE | | | | | | |
| BLACK, GARY | | 627 E DIVISION ST | | | BOONVILLE | IN | 47601-1966 | |
| BLACK, GARY | | 2118 W MALONE ST | | | PEORIA | IL | 61605-3306 | |
| BLACK, GARY CLARENCE | | ADDRESS ON FILE | | | | | | |
| BLACK, HEIDI LEIGH | | ADDRESS ON FILE | | | | | | |
| BLACK, HENRY CLAY AND MOIRA BLACK | | 3412 MCKINLEY ST NW | | | WASHINGTON | DC | 20015-2512 | |
| BLACK, HUBERT L | | ADDRESS ON FILE | | | | | | |
| BLACK, JACOB AARON | | ADDRESS ON FILE | | | | | | |
| BLACK, JACOB ANTHONY | | ADDRESS ON FILE | | | | | | |
| BLACK, JAMES E | | ADDRESS ON FILE | | | | | | |
| BLACK, JEFF | | ADDRESS ON FILE | | | | | | |
| BLACK, JEFF | | 6500 CAREFREELN | APT A14 | | ROANOKE | VA | 24019-4129 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLACK, JEFFREY | | 8303 COLEBROOK RD | | | RICHMOND | VA | 23227 | |
| BLACK, JEFFREY L | | ADDRESS ON FILE | | | | | | |
| BLACK, JENETTE CARRIE | | ADDRESS ON FILE | | | | | | |
| BLACK, JENNIFER | | ADDRESS ON FILE | | | | | | |
| BLACK, JENNIFER | | ADDRESS ON FILE | | | | | | |
| BLACK, JENNIFER | | 860 17 ST | | | BOULDER | CO | 80302-0000 | |
| BLACK, JEREMY | | 14207 ROUNDSTONE LANE | | | HOUSTON | TX | 77015-0000 | |
| BLACK, JEREMY STEWART | | ADDRESS ON FILE | | | | | | |
| BLACK, JERRY | | RR 1 BOX 504 | | | MOSELLE | MS | 39459-9801 | |
| BLACK, JOEY R | | ADDRESS ON FILE | | | | | | |
| BLACK, JOHN | | ADDRESS ON FILE | | | | | | |
| BLACK, JOHN | | 118 E CANDLEWYCK APT1010 | | | KALAMAZOO | MI | 49001 | |
| BLACK, JOHN ROBERT | | ADDRESS ON FILE | | | | | | |
| BLACK, JOSEPH | | ADDRESS ON FILE | | | | | | |
| BLACK, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | |
| BLACK, JOSH C | | ADDRESS ON FILE | | | | | | |
| BLACK, JOSHUA D | | ADDRESS ON FILE | | | | | | |
| BLACK, JOSIE MARIE | | ADDRESS ON FILE | | | | | | |
| BLACK, JOSIE MARIE | | ADDRESS ON FILE | | | | | | |
| BLACK, KACIE N | | ADDRESS ON FILE | | | | | | |
| BLACK, KAREEMA M | | ADDRESS ON FILE | | | | | | |
| BLACK, KAREN MICHELLE | | ADDRESS ON FILE | | | | | | |
| BLACK, KARL | | 409 BECKYS DR | | | BONNEAU | SC | 29461 | |
| BLACK, KATELYN | | ADDRESS ON FILE | | | | | | |
| BLACK, KELLEY | | 609 OLD TOWN LANE | | | ALABASTER | AL | 35007-9191 | |
| BLACK, KELLY | | 2000 DAVID AVE APT 21 | | | MONTEREY | CA | 93940 | |
| BLACK, KELLY JEAN | | ADDRESS ON FILE | | | | | | |
| BLACK, KENDELL | | 14 OFFICE PARK DR STE 103 | | | LITTLE ROCK | AR | 72211 | |
| BLACK, KIRCHARR TOCOREY | | ADDRESS ON FILE | | | | | | |
| BLACK, KODY DAVID | | ADDRESS ON FILE | | | | | | |
| BLACK, KORDELL JAY | | ADDRESS ON FILE | | | | | | |
| BLACK, KYLE | | ADDRESS ON FILE | | | | | | |
| BLACK, KYLE | | ADDRESS ON FILE | | | | | | |
| BLACK, KYLE JOSEPH | | ADDRESS ON FILE | | | | | | |
| BLACK, LARHAE D | | ADDRESS ON FILE | | | | | | |
| BLACK, LINDA | | 1232 RIVERMONT CIR S | | | GALLATIN | TN | 37066-5639 | |
| BLACK, MARLON V | | ADDRESS ON FILE | | | | | | |
| BLACK, MARY | | 550 RUBY LN | | | BOLIVAR | TN | 38008-1245 | |
| BLACK, MATTHEW | | ADDRESS ON FILE | | | | | | |
| BLACK, MATTHEW | | 91 S BROOK HILL LN | | | VERNON HILLS | IL | 60061-0000 | |
| BLACK, MATTHEW JOSEPH | | ADDRESS ON FILE | | | | | | |
| BLACK, MELISSA J | | 2608 HOPE DR APT 3 | | | ERIE | PA | 16510-3924 | |
| BLACK, MICHAEL | | ADDRESS ON FILE | | | | | | |
| BLACK, RASHEED | | ADDRESS ON FILE | | | | | | |
| BLACK, RAY T | | 7361 RIVER RD | | | WADLEY | GA | 30477 | |
| BLACK, RICHARD | | 3958 PARKVIEW DR | | | SALT LAKE CITY | UT | 84124 | |
| BLACK, RICHARD | | 209 PARKERS GLEN RD | | | SHOHOLA | PA | 18458 | |
| BLACK, ROBERT | | 13331 WATERSIDE CIR | | | GERMANTOWN | MD | 20874 | |
| BLACK, ROBERT | | 585 OLD MAGNOLIA TRL | | | CANTON | GA | 30115-7979 | |
| BLACK, ROBERT I | | 2842 WATERFORD WAY W | | | RICHMOND | VA | 23233 | |
| BLACK, ROBERT JAMES | | ADDRESS ON FILE | | | | | | |
| BLACK, RYAN | | ADDRESS ON FILE | | | | | | |
| BLACK, RYAN CARL | | ADDRESS ON FILE | | | | | | |
| BLACK, SAMUEL A | | ADDRESS ON FILE | | | | | | |
| BLACK, SERENA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| BLACK, SHAPHAUN TAMARA | | ADDRESS ON FILE | | | | | | |
| BLACK, SHARON YVETTE | | ADDRESS ON FILE | | | | | | |
| BLACK, STEVE | | ADDRESS ON FILE | | | | | | |
| BLACK, STEVE | | 1449 EAST 101ST ST 1 | | | BROOKLYN | NY | 11236-0000 | |
| BLACK, STEVEN | | 869 LOGAN AVE APT 4 | | | SALT LAKE CITY | UT | 84105-2248 | |
| BLACK, STEVEN JONES | | ADDRESS ON FILE | | | | | | |
| BLACK, TIMOTHY | | 214 BLANCO LANE | | | SUNNYVALE | TX | 75182-0000 | |
| BLACK, TIMOTHY ADAM | | ADDRESS ON FILE | | | | | | |
| BLACK, TIMOTHY RYAN | | ADDRESS ON FILE | | | | | | |
| BLACK, TORIAN | | ADDRESS ON FILE | | | | | | |
| BLACK, TOSHA ANN | | ADDRESS ON FILE | | | | | | |
| BLACK, TYLER JAMES | | ADDRESS ON FILE | | | | | | |
| BLACK, WESLEY | | 3574 E BRAINERD DR | 806 | | CHATTANOOGA | TN | 37421-0000 | |
| BLACK, WESLEY DANIEL | | ADDRESS ON FILE | | | | | | |
| BLACK, WILLIAM CODY | | ADDRESS ON FILE | | | | | | |
| BLACKARD, CHARLIE | | 4992 MORNING DOVE LANE | | | SPRING HILL | TN | 37174 | |
| BLACKARD, CHARLIE G | | ADDRESS ON FILE | | | | | | |
| BLACKBIRD ELECTRIC INC | | 406 LAREDO DR | | | SMYRNA | DE | 19977 | |
| BLACKBIRD, JUSTIN M | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLACKBOURN MEDIA PACKAGING | | P O BOX 1450 | | | MINNEAPOLIS | MN | 554858740 | |
| BLACKBOURN MEDIA PACKAGING | | NW 8740 | P O BOX 1450 | | MINNEAPOLIS | MN | 55485-8740 | |
| BLACKBURN ELECTRONICS | | 2709 NICHOL AVE | | | ANDERSON | IN | 46011 | |
| BLACKBURN JR, GEOFFREY LYNN | | ADDRESS ON FILE | | | | | | |
| BLACKBURN OFFICE EQUIPMENT | | 203 WEST CHESTNUT | | | BELLINGHAM | WA | 982254305 | |
| BLACKBURN RANDY | | 8247 BAYSHORE LANE | | | AVON | IN | 46123 | |
| BLACKBURN TRAILER & EQUIPMENT | | 3609 AVALON COVE DR E | | | JACKSONVILLE | FL | 32224 | |
| BLACKBURN TRAILER & EQUIPMENT | | 3609 AVALON COVE DR EAST | | | JACKSONVILLE | FL | 32224 | |
| BLACKBURN TRAILER & EQUIPMENT | | PO BOX 99567 | | | LOUISVILLE | KY | 40299 | |
| BLACKBURN, ADAM | | ADDRESS ON FILE | | | | | | |
| BLACKBURN, ANDREW PAUL | | ADDRESS ON FILE | | | | | | |
| BLACKBURN, ANDREW STEPHEN | | ADDRESS ON FILE | | | | | | |
| BLACKBURN, ASHLI ANNE | | ADDRESS ON FILE | | | | | | |
| BLACKBURN, BLAKE PORTER | | ADDRESS ON FILE | | | | | | |
| BLACKBURN, BRYAN K | | ADDRESS ON FILE | | | | | | |
| BLACKBURN, CHRIS | | 1000 MONOCO COURT | | | INDIAN TRAIL | NC | 28079 | |
| BLACKBURN, CHRISTOPHER MICHEAL | | ADDRESS ON FILE | | | | | | |
| BLACKBURN, CODY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| BLACKBURN, CODY SPENCER | | ADDRESS ON FILE | | | | | | |
| BLACKBURN, EDWARD J | | ADDRESS ON FILE | | | | | | |
| BLACKBURN, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | |
| BLACKBURN, JOSHUA M | | ADDRESS ON FILE | | | | | | |
| BLACKBURN, KEITH | | ADDRESS ON FILE | | | | | | |
| BLACKBURN, MARK ALAN | | ADDRESS ON FILE | | | | | | |
| BLACKBURN, MATTHEW | | ADDRESS ON FILE | | | | | | |
| BLACKBURN, ROBERT | | ADDRESS ON FILE | | | | | | |
| BLACKBURN, SACHA | | 8800 S DREXEL AVE APT 1608 | | | OKLAHOMA CITY | OK | 73159 | |
| BLACKBURN, SEAN | | 8655 DERRY DR | | | JACKSONVILLE | FL | 32244-0000 | |
| BLACKBURN, SEAN THEODORE | | ADDRESS ON FILE | | | | | | |
| BLACKBURN, STEPHEN JOHN | | ADDRESS ON FILE | | | | | | |
| BLACKBURN, STERLING COREY | | ADDRESS ON FILE | | | | | | |
| BLACKBURN, TERRIE L | | 929 BREMER RD | | | DOVER | PA | 17315 | |
| BLACKBURN, WILLIAM MICHAEL | | ADDRESS ON FILE | | | | | | |
| BLACKCLOUD, NICHOLAS EDWARD | | ADDRESS ON FILE | | | | | | |
| BLACKER, ELIZABETH CHRISTINE | | ADDRESS ON FILE | | | | | | |
| BLACKER, MICHAEL N | | 4017 BAYAPPLE DR | | | RICHMOND | VA | 23294 | |
| BLACKER, SEAN CHANDLER | | ADDRESS ON FILE | | | | | | |
| BLACKETT, DAVID ANTHONY | | ADDRESS ON FILE | | | | | | |
| BLACKETT, KIMBERLEY KIRNETTE | | ADDRESS ON FILE | | | | | | |
| BLACKETT, SHERRIE | | ADDRESS ON FILE | | | | | | |
| BLACKFOOT PRODUCTIONS | | 4601 BASSET PL | | | MIDDLETOWN | MD | 21769 | |
| BLACKIE, SABRINA LEE | | ADDRESS ON FILE | | | | | | |
| BLACKIES RADIO & TV | | 6147 28TH ST SE | | | GRAND RAPIDS | MI | 49546 | |
| BLACKLEDGE, WILLIAM C | | ADDRESS ON FILE | | | | | | |
| BLACKLEY, TIFFANY E | | ADDRESS ON FILE | | | | | | |
| BLACKLOCK, ASHLEY AMBER | | ADDRESS ON FILE | | | | | | |
| BLACKMAN CHARTER TOWNSHIP | | 1990 W PARNALL RD | | | JACKSON | MI | 49201 | |
| BLACKMAN, ALLISON | | ADDRESS ON FILE | | | | | | |
| BLACKMAN, BASIL | | 5230 BRASSWOOD TRACE | | | STONE MOUNTAIN | GA | 30088-0000 | |
| BLACKMAN, BRANDON CRAIG | | ADDRESS ON FILE | | | | | | |
| BLACKMAN, CEASAR | | ADDRESS ON FILE | | | | | | |
| BLACKMAN, DENISE MAUREEN | | ADDRESS ON FILE | | | | | | |
| BLACKMAN, DERON MAURICE | | ADDRESS ON FILE | | | | | | |
| BLACKMAN, DONTE J | | ADDRESS ON FILE | | | | | | |
| BLACKMAN, KEVIN A | | ADDRESS ON FILE | | | | | | |
| BLACKMAN, LAURA M | | ADDRESS ON FILE | | | | | | |
| BLACKMAN, MARCEL DEVON | | ADDRESS ON FILE | | | | | | |
| BLACKMAN, MICHAEL | | ADDRESS ON FILE | | | | | | |
| BLACKMAN, NORMAN DIXIE | | ADDRESS ON FILE | | | | | | |
| BLACKMAN, PATTY C | | 4026 ST LOUIS AVE | | | ST LOUIS | MO | 631072119 | |
| BLACKMAN, PRECIOUS | | 5506 AMBER VISTA  COURT | | | COLUMBUS | GA | 31907 | |
| BLACKMAN, RAY B | | ADDRESS ON FILE | | | | | | |
| BLACKMAN, RODERICK B | | ADDRESS ON FILE | | | | | | |
| BLACKMAN, TYREE DESHAUN | | ADDRESS ON FILE | | | | | | |
| BLACKMAN, WILLIAM H JR | | 151 DOVETAIL XING | | | SAVANNAH | GA | 31419-8995 | |
| BLACKMAR, AARON | | ADDRESS ON FILE | | | | | | |
| BLACKMER, KEVIN JAMES | | ADDRESS ON FILE | | | | | | |
| BLACKMON MOORING CO | | 399 N GREAT SOUTHWEST PKY | | | ARLINGTON | TX | 76011 | |
| BLACKMON MOORING OF | | SAN ANTONIO | 4808 PERRIN CREEK | | SAN ANTONIO | TX | 78217-3792 | |
| BLACKMON, ANTHONY CRAIG | | ADDRESS ON FILE | | | | | | |
| BLACKMON, BENJAMIN | | 2121 FRECKLES DR | | | HIGH RIDGE | MO | 63049 | |
| BLACKMON, BENJAMIN B | | ADDRESS ON FILE | | | | | | |
| BLACKMON, BRANDON KRISTOPHER | | ADDRESS ON FILE | | | | | | |
| BLACKMON, CAROLYN | | 11191 CRESTVIEW | | | FRANKSTON | TX | 75763 | |
| BLACKMON, CAROLYN S | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLACKMON, CHRISTIAN RYAN | | ADDRESS ON FILE | | | | | | |
| BLACKMON, DJUAN EDWARD | | ADDRESS ON FILE | | | | | | |
| BLACKMON, EDWARD L | | CMR 431 BOX 1783 | | | APO | AE | 09175-1783 | |
| BLACKMON, ELMER | | 132 ANNES WAY | | | STAFFORD | TX | 77477 | |
| BLACKMON, ELMER R | | ADDRESS ON FILE | | | | | | |
| BLACKMON, ERIC DREW | | ADDRESS ON FILE | | | | | | |
| BLACKMON, GARRET STERLING | | ADDRESS ON FILE | | | | | | |
| BLACKMON, MITCHELL | | 1025 E 93RD ST NO 1 | | | CHICAGO | IL | 60619-7801 | |
| BLACKMON, PERRIS SHARNEA | | ADDRESS ON FILE | | | | | | |
| BLACKMON, ROBERT | | 601 N CHESTNUT ST APT 401 | | | WINSTON SALEM | NC | 27101-3069 | |
| BLACKMON, ROMIUS DEASHON | | ADDRESS ON FILE | | | | | | |
| BLACKMON, YATONJA C | | 3407 CLARKE RD | | | MEMPHIS | TN | 38115-3522 | |
| BLACKMOOR, BRANDON S | | ADDRESS ON FILE | | | | | | |
| BLACKMORE, BRANDI | | ADDRESS ON FILE | | | | | | |
| BLACKMORE, JEFFERY NATHANIEL | | ADDRESS ON FILE | | | | | | |
| BLACKMORE, JEFFERY NATHANIEL | | ADDRESS ON FILE | | | | | | |
| BLACKMORE, JOSHUA M | | ADDRESS ON FILE | | | | | | |
| BLACKMORE, TABITHA | | ADDRESS ON FILE | | | | | | |
| BLACKMORE, TABITHA | | ADDRESS ON FILE | | | | | | |
| BLACKNALL, SHA TEMIA MONE | | ADDRESS ON FILE | | | | | | |
| BLACKROCK ENTERTAINMENT INC | | 5242 ARGOSY AVE | | | HUNTINGTON BEACH | CA | 92649 | |
| BLACKS APPLIANCES | | 320 W MINER ST | | | YREKA | CA | 96097 | |
| BLACKS REFRIGERATION | | 201 BRIDGE ST | | | HUNTINGTON | WV | 25702 | |
| BLACKS SPRAY SERVICE | | PO BOX 540201 | | | MERRITT ISLAND | FL | 32594-0201 | |
| BLACKS, DURELL THOMAS | | ADDRESS ON FILE | | | | | | |
| BLACKSHARE, TRENT MICHAEL | | ADDRESS ON FILE | | | | | | |
| BLACKSHEAR, BRENDA | | 102 ANITA LANE | | | LONGVIEW | TX | 75603 | |
| BLACKSHEAR, JAN RICKY | | ADDRESS ON FILE | | | | | | |
| BLACKSHEAR, JULIE MICHELLE | | ADDRESS ON FILE | | | | | | |
| BLACKSHEAR, LUTHER L | | ADDRESS ON FILE | | | | | | |
| BLACKSHEAR, STANLEY JAMES | | ADDRESS ON FILE | | | | | | |
| BLACKSHEAR, TORRIS MAURICE | | ADDRESS ON FILE | | | | | | |
| BLACKSHER, SARAH DAWN | | ADDRESS ON FILE | | | | | | |
| BLACKSHIRE, BRITTANY SHAYLA | | ADDRESS ON FILE | | | | | | |
| BLACKSHIRE, DUJUAN ELLIOTT | | ADDRESS ON FILE | | | | | | |
| BLACKSTOCK IV, JOHN E | | 4442 SW 166TH CT RD | | | OCALA | FL | 34481 | |
| BLACKSTOCK IV, JOHN EDWARD | | ADDRESS ON FILE | | | | | | |
| BLACKSTOCK, LAUREN | | 4241 MOUNT ZION RD | | | CARROLLTON | GA | 30117 | |
| BLACKSTON, LOUIS | | 3311 EDENBORN AVE | | | METAIRIE | LA | 70002 | |
| BLACKSTON, LOUIS | | 3311 EDENBORN AVE | | | METAIRIE | LA | 70002-3383 | |
| BLACKSTONE RESTAURANT | | 1918 W END AVE | | | NASHVILLE | TN | 37203 | |
| BLACKSTONE VALLEY SECURITY | | STE 101 | | | PROVIDENCE | RI | 029031000 | |
| BLACKSTONE VALLEY SECURITY | | 260 WEST EXCHANGE ST | STE 101 | | PROVIDENCE | RI | 02903-1000 | |
| BLACKSTONE, AMBER JOY | | ADDRESS ON FILE | | | | | | |
| BLACKSTONE, JACK | | 3345 SW 181ST TERR | | | MIRAMAR | FL | 33029-0000 | |
| BLACKSTONE, JASON THOMAS | | ADDRESS ON FILE | | | | | | |
| BLACKSTONE, MORGAN JAMES | | ADDRESS ON FILE | | | | | | |
| BLACKTOP MAINTENANCE CORP | | COMMERCE ST | | | POUGHKEEPSIE | NY | 12603 | |
| BLACKWELDER, DAVID ELOY | | ADDRESS ON FILE | | | | | | |
| BLACKWELL IGBANUGO PA | | 3601 W 76TH ST STE 250 | | | MINNEAPOLIS | MN | 55435 | |
| BLACKWELL MAUREEN C | | 9904 REEDVILLE AVE | | | GLEN ALLEN | VA | 23060 | |
| BLACKWELL PARKING LOT STRIPING | | 2413 WESTERN AVE | | | TOPEKA | KS | 66611 | |
| BLACKWELL, ADAM LANE | | ADDRESS ON FILE | | | | | | |
| BLACKWELL, ADRIAN | | ADDRESS ON FILE | | | | | | |
| BLACKWELL, ALEX MICHAEL | | ADDRESS ON FILE | | | | | | |
| BLACKWELL, ANDREW WILLIAM | | ADDRESS ON FILE | | | | | | |
| BLACKWELL, BOBBY JOE | | ADDRESS ON FILE | | | | | | |
| BLACKWELL, BRETT | | PO BOX 635 | | | WILSONVILLE | OR | 97070-0635 | |
| BLACKWELL, BRETT HENRY | | ADDRESS ON FILE | | | | | | |
| BLACKWELL, CEDRIC LAMAR | | ADDRESS ON FILE | | | | | | |
| BLACKWELL, CHARLES EDWARD | | ADDRESS ON FILE | | | | | | |
| BLACKWELL, CHRISTOPHER KEVIN | | ADDRESS ON FILE | | | | | | |
| BLACKWELL, CHRISTOPHER LAMAR | | ADDRESS ON FILE | | | | | | |
| BLACKWELL, DAVID VANCE | | ADDRESS ON FILE | | | | | | |
| BLACKWELL, EDWARD DEANDERA | | ADDRESS ON FILE | | | | | | |
| BLACKWELL, FAITH MATTHEWS | | ADDRESS ON FILE | | | | | | |
| BLACKWELL, FRED | | 737 ARBOR DR | | | YPSILANTI | MI | 48197-5174 | |
| BLACKWELL, JAMES EDWARD | | ADDRESS ON FILE | | | | | | |
| BLACKWELL, JAMES RANDOLPH | | ADDRESS ON FILE | | | | | | |
| BLACKWELL, JC PA | | 3527 ROLLING RD S1 | | | BALTIMORE | MD | 21244 | |
| BLACKWELL, JEANNIE NORMA | | ADDRESS ON FILE | | | | | | |
| BLACKWELL, JEFFREY | | 120 MARCONI BLVD | | | COLUMBUS | OH | 43215 | |
| BLACKWELL, JEREMIAH | | 11069 PIN OAK DR | | | BILOXI | MS | 39532-8004 | |
| BLACKWELL, JEROME | | 11982 E KEPNER DRIV | | | AURORA | CO | 80012 | |
| BLACKWELL, JESSICA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLACKWELL, KEITH EDWARD | | ADDRESS ON FILE | | | | | | |
| BLACKWELL, KURTIS DANIEL | | ADDRESS ON FILE | | | | | | |
| BLACKWELL, KYLE HAL | | ADDRESS ON FILE | | | | | | |
| BLACKWELL, KYLEHAL | | 2450 TRACY LANE | | | AURORA | IL | 60506-0000 | |
| BLACKWELL, LINDSEY CAROLYN | | ADDRESS ON FILE | | | | | | |
| BLACKWELL, LUCAS BRIAN | | ADDRESS ON FILE | | | | | | |
| BLACKWELL, LUCIA MARIE | | ADDRESS ON FILE | | | | | | |
| BLACKWELL, MATT B | | ADDRESS ON FILE | | | | | | |
| BLACKWELL, MATT B | | ADDRESS ON FILE | | | | | | |
| BLACKWELL, MIKE | | 2110 1ST AVE | | | NEW YORK | NY | 10029-3318 | |
| BLACKWELL, RODNEY LEO | | ADDRESS ON FILE | | | | | | |
| BLACKWELL, RYAN H | | ADDRESS ON FILE | | | | | | |
| BLACKWELL, STEVEN WAYNE | | ADDRESS ON FILE | | | | | | |
| BLACKWELL, TIMOTHY TYRONE | | ADDRESS ON FILE | | | | | | |
| BLACKWELL, TRAVIS DWAYNE | | ADDRESS ON FILE | | | | | | |
| BLACKWELL, WILLIAM CHARLES | | ADDRESS ON FILE | | | | | | |
| BLACKWELL, ZACHARY EVAN | | ADDRESS ON FILE | | | | | | |
| BLACKWOOD ASSOCIATES | | 1835G FOREST DR | | | ANNAPOLIS | MD | 21401 | |
| BLACKWOOD, CHRISTOPHER LOUIS | | ADDRESS ON FILE | | | | | | |
| BLACKWOOD, DARREL | | 5907 TERMINAL AVE | | | RIVERBANK | CA | 95367-2921 | |
| BLACKWOOD, ERIC MICHAEL | | ADDRESS ON FILE | | | | | | |
| BLACKWOOD, JEREMY ROY | | ADDRESS ON FILE | | | | | | |
| BLACKWOOD, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | |
| BLACKWOOD, KAREEM OMAR | | ADDRESS ON FILE | | | | | | |
| BLACKWOOD, LATOYA ANN | | ADDRESS ON FILE | | | | | | |
| BLACKWOOD, RONALD L | | 700 W BROADWAY APT 102 | | | ANAHEIM | CA | 92805-3687 | |
| BLACKWOOD, TERRELL BARRINGTON | | ADDRESS ON FILE | | | | | | |
| BLAD, DAVID R | | ADDRESS ON FILE | | | | | | |
| BLADA, DYLAN HOWARD | | ADDRESS ON FILE | | | | | | |
| BLADA, TIFANIE R | | ADDRESS ON FILE | | | | | | |
| BLADE, COREY | | ADDRESS ON FILE | | | | | | |
| BLADE, NATE TYLER | | ADDRESS ON FILE | | | | | | |
| BLADE, THE | | PO BOX 984 | | | TOLEDO | OH | 43660 | |
| BLADE, THE | | 541 N SUPERIOR | CREDIT DEPT | | TOLEDO | OH | 43697 | |
| BLADE, THE | | PO BOX 984 | | | TOLEDO | OH | 43697 | |
| BLADE, THE | | PO BOX 1034 | CIRCULATION DEPARTMENT | | TOLEDO | OH | 43697-1034 | |
| BLADE, THE | THE BLADE | ATTN CREDIT DEPT | 541 N SUPERIOR | | TOLEDO | OH | 43660 | |
| BLADEN COUNTY CLERK OF COURT | | PO BOX 2619 | | | ELIZABETHTOWN | NC | 28337 | |
| BLADEN, LAURENCE V | | 4418 WINTHROP DR | | | HARRISBURG | PA | 17112-1583 | |
| BLADER, WILLIAM F | | ADDRESS ON FILE | | | | | | |
| BLADERUNNERS LAWN SERVICE | | PO BOX 180156 | | | FORT SMITH | AR | 72918 | |
| BLADES AND BRUSHES INC | | 6421 CHELL RD | | | COLUMBIA | MD | 21044 | |
| BLADES LANDSCAPING INC | | PO BOX 729 | | | MARLTON | NJ | 08053-0729 | |
| BLADES, JAY JAMEL | | ADDRESS ON FILE | | | | | | |
| BLADES, JUSTIN | | ADDRESS ON FILE | | | | | | |
| BLADON, ERIC | | ADDRESS ON FILE | | | | | | |
| BLADOW, MARY ELLEN | | ADDRESS ON FILE | | | | | | |
| BLADY, BRET IAN | | ADDRESS ON FILE | | | | | | |
| BLAEUL, JUERGEN | | ADDRESS ON FILE | | | | | | |
| BLAGA, DAN | | 1800 N  NORMANDIE AVE | STE  308 | | LOS ANGELES | CA | 90027 | |
| BLAGG, AARON EDWARD | | ADDRESS ON FILE | | | | | | |
| BLAGG, KAYLA LEE ANN | | ADDRESS ON FILE | | | | | | |
| BLAGMON, VERNON | | 1264 ROSSITER AVE 3A | | | BALTIMORE | MD | 21239-0000 | |
| BLAGMON, VERNON RENOY | | ADDRESS ON FILE | | | | | | |
| BLAGOJEVSKI, PAVEL | | ADDRESS ON FILE | | | | | | |
| BLAHA, PETER | | 2906 EISENHAUER RD | | | SAN ANTONIO | TX | 78209 | |
| BLAHA, PETER A | | ADDRESS ON FILE | | | | | | |
| BLAHARSKI, JOSEPH ROBERT | | ADDRESS ON FILE | | | | | | |
| BLAHUT, SAMANTHA RAE | | ADDRESS ON FILE | | | | | | |
| BLAIES, JONATHAN ALLYN | | ADDRESS ON FILE | | | | | | |
| BLAIN, DALE CLEVELAND | | ADDRESS ON FILE | | | | | | |
| BLAIN, DANNY RAY | | ADDRESS ON FILE | | | | | | |
| BLAIN, JENNIFER ANN | | ADDRESS ON FILE | | | | | | |
| BLAIN, JEREMY | | 16836 E PALISADES BLVD | MARICOPA COUNTY SHERIFF OFFICE | | FOUNTAIN HILLS | AZ | 85268 | |
| BLAIN, JEREMY | | 3739 N 103RD DR | | | AVONDALE | AZ | 85323 | |
| BLAIN, PAUL DONALD | | ADDRESS ON FILE | | | | | | |
| BLAIN, SEAN P | | ADDRESS ON FILE | | | | | | |
| BLAINE, CHRISTOPHER ALLEN | | ADDRESS ON FILE | | | | | | |
| BLAINE, DAVID AMANI | | ADDRESS ON FILE | | | | | | |
| BLAINE, HAROLD | | 20 POPLAR RD | | | BLOOMSBURY | NJ | 08804-3521 | |
| BLAINE, JOHN ALAN | | ADDRESS ON FILE | | | | | | |
| BLAINE, RANDY JAMES | | ADDRESS ON FILE | | | | | | |
| BLAIR & LEIGH ENTERPRISES LLC | | PO BOX 2271 | | | STAUNTON | VA | 24402 | |
| BLAIR III, ROBERT O | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLAIR MAINTENANCE | | PO BOX 641745 | | | LOS ANGELES | CA | 90064 | |
| BLAIR SR JAMES C | | 1921 WHITE LAKE DR | | | FREDERICKBURG | VA | 22407 | |
| BLAIR SRA, JOHN R | | 4215 SPRING ST 215 | | | LA MESA | CA | 91941 | |
| BLAIR, ADAM T | | ADDRESS ON FILE | | | | | | |
| BLAIR, ALAN | | 110 E 5TH ST PO BOX 401 | | | BUNKER HILL | IN | 46914 | |
| BLAIR, ANGELA | | LOC NO 8586 PETTY CASH | 12707 N FREEWAY STE 330 | | HOUSTON | TX | 77060 | |
| BLAIR, ASHLEY | | 11 ROLLIN LANE | | | BRENTWOOD | NY | 11717 | |
| BLAIR, ASHLEY MARIE | | ADDRESS ON FILE | | | | | | |
| BLAIR, BRANDON | | 2123 1/2 E 7TH ST | | | LONG BEACH | CA | 90804-0000 | |
| BLAIR, BRIAN ADAM | | ADDRESS ON FILE | | | | | | |
| BLAIR, BRIAN THOMAS | | ADDRESS ON FILE | | | | | | |
| BLAIR, BRYAN CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| BLAIR, CHARLES THOMAS | | ADDRESS ON FILE | | | | | | |
| BLAIR, CHASSEY ALEXANDRA | | ADDRESS ON FILE | | | | | | |
| BLAIR, CHERYL ROSE | | ADDRESS ON FILE | | | | | | |
| BLAIR, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | |
| BLAIR, CORLISS | | 212 W KENWOOD WAYAPT NO 3 | | | LOUISVILLE | KY | 40214 | |
| BLAIR, CORLISS S | | ADDRESS ON FILE | | | | | | |
| BLAIR, CRAIG D | | ADDRESS ON FILE | | | | | | |
| BLAIR, DAVID RAY | | ADDRESS ON FILE | | | | | | |
| BLAIR, DON | | 2385 CHRISTIAN AVE | | | REDDING | CA | 96002 | |
| BLAIR, ELIZABETH DANYELL | | ADDRESS ON FILE | | | | | | |
| BLAIR, EVAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| BLAIR, JACK | | 20418 NE 189TH ST | | | BRUSH PRAIRIE | WA | 98606 | |
| BLAIR, JACQUELINE | | 1207 WEST SCIENIC HILL NO S27 | | | NORTH LITTLE ROCK | AR | 72118 | |
| BLAIR, JAMAAR | | ADDRESS ON FILE | | | | | | |
| BLAIR, JAMES | | 155 BIRCH ST | | | BLOUNTVILLE | TN | 37617 | |
| BLAIR, JASON E | | ADDRESS ON FILE | | | | | | |
| BLAIR, JOSEPH ANTHONY | | ADDRESS ON FILE | | | | | | |
| BLAIR, JOSHUA R | | ADDRESS ON FILE | | | | | | |
| BLAIR, JUDI | | 1212 BELLSHIRE TERRACE DR | | | NASHVILLE | TN | 37207 | |
| BLAIR, JUSTIN LEE | | ADDRESS ON FILE | | | | | | |
| BLAIR, KARRIE | | 6600 OUTER LOOP APT 144 | | | LOUISVILLE | KY | 40228 | |
| BLAIR, KIM REBECCA | | ADDRESS ON FILE | | | | | | |
| BLAIR, KYLE J | | ADDRESS ON FILE | | | | | | |
| BLAIR, LYNDSI BROOKE | | ADDRESS ON FILE | | | | | | |
| BLAIR, MARIO DEMETRIUS | | ADDRESS ON FILE | | | | | | |
| BLAIR, MARK J | | 4659 FT MC HENRY PKWY | | | GLEN ALLEN | VA | 23059 | |
| BLAIR, MICHAEL | | ADDRESS ON FILE | | | | | | |
| BLAIR, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| BLAIR, MICHAEL STUART | | ADDRESS ON FILE | | | | | | |
| BLAIR, MIKAL JASMINE | | ADDRESS ON FILE | | | | | | |
| BLAIR, NICHOLAS | | 1370 NEW YORK AVE | | | BROOKLYN | NY | 11203-6348 | |
| BLAIR, NICOLE J | | 6868 BIRCHDALE ST | | | ROMULUS | MI | 48174-2423 | |
| BLAIR, NINA | | ADDRESS ON FILE | | | | | | |
| BLAIR, PATRICIA L | | PO BOX 391412 | | | DELTONA | FL | 32739-1412 | |
| BLAIR, PATRICK | | ADDRESS ON FILE | | | | | | |
| BLAIR, PAUL | | ADDRESS ON FILE | | | | | | |
| BLAIR, RYAN JAMES | | ADDRESS ON FILE | | | | | | |
| BLAIR, RYAN PARKER | | ADDRESS ON FILE | | | | | | |
| BLAIR, RYLI | | ADDRESS ON FILE | | | | | | |
| BLAIR, RYLI | | 239 E COMMONWEALTH AVE | | | SALT LAKE | UT | 84115-0000 | |
| BLAIR, SEAN R | | ADDRESS ON FILE | | | | | | |
| BLAIR, STEPHEN J | | ADDRESS ON FILE | | | | | | |
| BLAIR, TJ | | ADDRESS ON FILE | | | | | | |
| BLAIR, TJ | | 800 COLLEGE AVE | RES 49 | | WEED | CA | 96094-0000 | |
| BLAIR, WILLIAM MCINTYRE | | ADDRESS ON FILE | | | | | | |
| BLAIRS APPLIANCE | | 670 NEWMAN ST | | | WINTER HARBOR | ME | 04693 | |
| BLAIRS TV INC | | 429 WEST BROADWAY | | | MEDFORD | WI | 54451 | |
| BLAIS, AIMEE N | | ADDRESS ON FILE | | | | | | |
| BLAIS, PAUL | | 195 KEARSARGE ST | | | MANCHESTER | NH | 03102-0000 | |
| BLAIS, PAUL & LINDA JTTEN | PAUL AND LINDA BLAIS | 195 KEARSARGE ST | | | MANCHESTER | NH | 03102 | |
| BLAIS, PETER ANDRE | | ADDRESS ON FILE | | | | | | |
| BLAISDEL, TRINA | | 19 HAMPSHIRE RD | NO  307 | | METHUEN | MA | 01844 | |
| BLAISDELL, CHRIS ERIK | | ADDRESS ON FILE | | | | | | |
| BLAISDELL, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| BLAISDELL, JASON A | | ADDRESS ON FILE | | | | | | |
| BLAISDELL, PETER | | 811 MAURY AVE | | | NORFOLK | VA | 23517-0000 | |
| BLAISDELL, PETER ALEXANDER | | ADDRESS ON FILE | | | | | | |
| BLAISE, JAMES ROBERT | | ADDRESS ON FILE | | | | | | |
| BLAISE, JEREMY BENJAMIN | | ADDRESS ON FILE | | | | | | |
| BLAISING FIRE & WATER INC | | 3025 WILSON ST | | | PELHAM | AL | 35124 | |
| BLAKAJ, BAHRIJE | | 3123 W LELAND AVE | | | CHICAGO | IL | 60625-4481 | |
| BLAKE & BALL | | 303 5 HILL ARCADE BLDG | | | GALESBURG | IL | 61401 | |
| BLAKE LAMB FUNERAL HOMES INC | | 12 W MAPLE ST 2ND FL W | | | CHICAGO | IL | 60610 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLAKE LAXSON | | 3118 OLEN CT | | | ARLINGTON | TX | 76001 | |
| BLAKE MILLER, JESSICA ROSE | | ADDRESS ON FILE | | | | | | |
| BLAKE, AARON T | | ADDRESS ON FILE | | | | | | |
| BLAKE, ADAM CHARLES | | ADDRESS ON FILE | | | | | | |
| BLAKE, AMBER NICHELLE | | ADDRESS ON FILE | | | | | | |
| BLAKE, ANDREW | | ADDRESS ON FILE | | | | | | |
| BLAKE, ANDREW E | | ADDRESS ON FILE | | | | | | |
| BLAKE, ANDREW JONATHAN | | ADDRESS ON FILE | | | | | | |
| BLAKE, ANDRIA MICHELE | | ADDRESS ON FILE | | | | | | |
| BLAKE, ARNOLD | | ADDRESS ON FILE | | | | | | |
| BLAKE, AUSTIN NATANIS | | ADDRESS ON FILE | | | | | | |
| BLAKE, BRANDON H | | 201 SINCERE ST | | | MONROE | LA | 71202 | |
| BLAKE, BROCK DEAN | | ADDRESS ON FILE | | | | | | |
| BLAKE, CALEB N | | ADDRESS ON FILE | | | | | | |
| BLAKE, CATREZ D | | ADDRESS ON FILE | | | | | | |
| BLAKE, CHARLES | | ADDRESS ON FILE | | | | | | |
| BLAKE, CHRISTOPHER RAY | | ADDRESS ON FILE | | | | | | |
| BLAKE, CLINTON GREGORY | | ADDRESS ON FILE | | | | | | |
| BLAKE, CORI M | | ADDRESS ON FILE | | | | | | |
| BLAKE, DEANNA | | 2032 ORANGE GROVE RD | | | JACKSONVILLE | FL | 32259 | |
| BLAKE, DEVART ORETT | | ADDRESS ON FILE | | | | | | |
| BLAKE, DON W | | PO BOX 1755 | | | NORMAN | OK | 73070 | |
| BLAKE, DURRELL WILLIAM | | ADDRESS ON FILE | | | | | | |
| BLAKE, EDWARD JOHN | | ADDRESS ON FILE | | | | | | |
| BLAKE, EDWIN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| BLAKE, HEATHER LYNN | | ADDRESS ON FILE | | | | | | |
| BLAKE, JAMES | | ADDRESS ON FILE | | | | | | |
| BLAKE, JENNIFER MARIE | | ADDRESS ON FILE | | | | | | |
| BLAKE, JEREMIAH COLE | | ADDRESS ON FILE | | | | | | |
| BLAKE, JERICHO ETHAN | | ADDRESS ON FILE | | | | | | |
| BLAKE, JESSE | | 4007 EDWARDS AVE | | | OAKLAND | CA | 94605-0000 | |
| BLAKE, JESSE MONROE | | ADDRESS ON FILE | | | | | | |
| BLAKE, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | |
| BLAKE, JOHN RUSSELL | | ADDRESS ON FILE | | | | | | |
| BLAKE, JOSEPH DANIEL | | ADDRESS ON FILE | | | | | | |
| BLAKE, JOSEPH R | | ADDRESS ON FILE | | | | | | |
| BLAKE, JOSHUA EDWARD | | ADDRESS ON FILE | | | | | | |
| BLAKE, JUANITA ALICIA | | ADDRESS ON FILE | | | | | | |
| BLAKE, MATT JOHN | | ADDRESS ON FILE | | | | | | |
| BLAKE, MAX | | ROUTE 2 225 BLENNERHASSETT HEI | | | WASHINGTON | WV | 26181 | |
| BLAKE, MELISSA GRACE | | ADDRESS ON FILE | | | | | | |
| BLAKE, MICHAEL EARL | | ADDRESS ON FILE | | | | | | |
| BLAKE, NAMEL B | | ADDRESS ON FILE | | | | | | |
| BLAKE, NATALIE | | 9828 NW 42ND CT | | | SUNRISE | FL | 33351-7693 | |
| BLAKE, NICK L | | ADDRESS ON FILE | | | | | | |
| BLAKE, PAMELA | | 9 SHORE DR | | | SETAUKET | NY | 11733 | |
| BLAKE, RITA | | 6520 W GRACE ST | I CATER TO YOU CATERING | | RICHMOND | VA | 23226 | |
| BLAKE, RITA | | I CATER TO YOU CATERING | | | RICHMOND | VA | 23226 | |
| BLAKE, ROBERT | | 207 E SECOND ST | | | LONG BEACH | MS | 39560-6147 | |
| BLAKE, ROY DUANE | | ADDRESS ON FILE | | | | | | |
| BLAKE, RYAN | | 3221 NET PL | | | OXNARD | CA | 93035 | |
| BLAKE, RYAN J | | ADDRESS ON FILE | | | | | | |
| BLAKE, SEAN PATRICK | | ADDRESS ON FILE | | | | | | |
| BLAKE, SHERYL G | | ADDRESS ON FILE | | | | | | |
| BLAKE, STEPHEN | | 17 PEACH TREE LN | | | LYNN | MA | 01904-0000 | |
| BLAKE, STUART MCNEILL | | ADDRESS ON FILE | | | | | | |
| BLAKE, THOMAS | | 10635 PATCHWORK RD | | | JACKSONVILLE | FL | 32219 | |
| BLAKE, TIFFANY MAE | | ADDRESS ON FILE | | | | | | |
| BLAKE, TRICIA | | ADDRESS ON FILE | | | | | | |
| BLAKE, WENDY KATHLEEN | | ADDRESS ON FILE | | | | | | |
| BLAKE, WILLIAM DERRICK | | ADDRESS ON FILE | | | | | | |
| BLAKELEY & BLAKELEY LLP | C O RONALD A CLIFFORD ESQ AND SCOTT E BLAKELEY ESQ | RE EXPORT DEVELOPMENT CANADA | 1000 QUAIL ST STE 200 | | NEWPORT BEACH | CA | 92660 | |
| BLAKELY & HOUT INC | | 1685 N NATIONAL | | | CHEHALIS | WA | 98532 | |
| BLAKELY & HOUT INC | | PO BOX 959 | | | CHEHALIS | WA | 98532 | |
| BLAKELY EARLENE | | 16573 ESCALON DR | | | FONTANA | CA | 92336-5188 | |
| BLAKELY JR , PIERRE ANTIONE | | ADDRESS ON FILE | | | | | | |
| BLAKELY, DARIAN JAVON | | ADDRESS ON FILE | | | | | | |
| BLAKELY, JAMES | | 4654 BARKLEY GLENN DR | | | COLLIERVILLE | TN | 38017-3682 | |
| BLAKELY, LELAND | | ADDRESS ON FILE | | | | | | |
| BLAKELY, LILLIAN | | 158 MCNEARY FERRY RD | | | LEESVILLE | SC | 29070 | |
| BLAKELY, LILLIAN M | | 158 MCNEARY FERRY RD | | | LEESVILLE | SC | 29070 | |
| BLAKELY, LILLIAN MYRTLE | | ADDRESS ON FILE | | | | | | |
| BLAKELY, LYNDON | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| BLAKELY, MELISSA LEA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLAKELY, RICHARD | | ADDRESS ON FILE | | | | | | |
| BLAKELY, STEPHANIE L | | ADDRESS ON FILE | | | | | | |
| BLAKELY, TERESA | | 2029 SAND ST | | | KINGSPORT | TN | 37660 | |
| BLAKELY, TERESA L | | ADDRESS ON FILE | | | | | | |
| BLAKEMAN, DAN | | ADDRESS ON FILE | | | | | | |
| BLAKEMAN, DEIDRE R | | 2302 SUMMER TRACE DR | | | BIRMINGHAM | AL | 35244 | |
| BLAKEMAN, ELIZABETH ANNE | | ADDRESS ON FILE | | | | | | |
| BLAKEMAN, JOSHUA JOEL | | ADDRESS ON FILE | | | | | | |
| BLAKEMAN, PATRICK | | 265 SANTA FE TRAIL | | | YOUNGSTOWN | OH | 44512 | |
| BLAKEMAN, SHAYNE MICHAEL | | ADDRESS ON FILE | | | | | | |
| BLAKEMORE, MELODY DAWN | | ADDRESS ON FILE | | | | | | |
| BLAKEMORE, PATRINA | | 15507 MONTESA DR | | | HOUSTON | TX | 77083-5045 | |
| BLAKENEY, BRENDA | | 7025 IREWICK WAY | | | LOUISVILLE | KY | 40272 | |
| BLAKENEY, BRENDA | SHEILA BERMAN | 239 55TH ST STE 500 | | | LOUISVILLE | KY | 40205 | |
| BLAKENEY, BRENDA L | | ADDRESS ON FILE | | | | | | |
| BLAKENEY, DAVID | | 3513 CARRINGTON ST | | | GREENSBORO | NC | 27407 | |
| BLAKENEY, SHAWN ML | | ADDRESS ON FILE | | | | | | |
| BLAKENEY, WAYMON GENE | | ADDRESS ON FILE | | | | | | |
| BLAKENSHIP ELECTRIC INC | | PO BOX 2427 | | | GREENVILLE | SC | 29602 | |
| BLAKENSHIP, CLYDE WAYNE | | ADDRESS ON FILE | | | | | | |
| BLAKES III, RICHARD LEE | | ADDRESS ON FILE | | | | | | |
| BLAKESLEE, ALTON J | | ADDRESS ON FILE | | | | | | |
| BLAKESLEE, BRADLEY | | APARTMENT H | 7931 TIMBERRIDGE DR | | INDIANAPOLIS | IN | 46219 | |
| BLAKESLEE, BRADLEY | BRADLEY BLAKESLEE | 7931 TIMBERRIDGE DR APT H | | | INDIANAPOLIS | IN | 46219 | |
| BLAKESLEY APPLIANCE SVC, JIM | | 319 FOURTH ST NW | | | AITKIN | MN | 564311213 | |
| BLAKESLEY, BEAU | | 3770 CANTERBURY LN NO 122 | | | BELLINGHAM | WA | 98226 | |
| BLAKESLEY, BEAU J | | ADDRESS ON FILE | | | | | | |
| BLAKEY, QUENTESSIA MARSHAY | | ADDRESS ON FILE | | | | | | |
| BLAKLEY, AMANDA ANN | | ADDRESS ON FILE | | | | | | |
| BLAKLEY, JAMES LYLE | | ADDRESS ON FILE | | | | | | |
| BLAKLEY, JONES | | 2301 LEAH DR | | | COLUMBUS | GA | 31909-2622 | |
| BLALOCK JR, MICHAEL LAMAR | | ADDRESS ON FILE | | | | | | |
| BLALOCK&ASSOCIATES LTD | | HCR 1 BOX 209 | | | HARTFIELD | VA | 23071 | |
| BLALOCK, BRENT N | | ADDRESS ON FILE | | | | | | |
| BLALOCK, CHARLES JESSE | | ADDRESS ON FILE | | | | | | |
| BLALOCK, COREY BRIAN | | ADDRESS ON FILE | | | | | | |
| BLALOCK, ROBERT | | 6705 ARBOR OAKS DR | | | BRADENTON | FL | 34215-0000 | |
| BLALOCK, SHELIA | | 2179 SERENITY DR | | | ACWORTH | GA | 30101 | |
| BLALOCK, WILLIAM ROBERT | | ADDRESS ON FILE | | | | | | |
| BLALOCKS APPLIANCE TV INC | | 111 LEASBURG RD | | | ROXBORO | NC | 27573 | |
| BLAN, PATRICK | | ADDRESS ON FILE | | | | | | |
| BLANC, FRANTZ R | | ADDRESS ON FILE | | | | | | |
| BLANC, RONALD | | 10423 RAINBOW CIRCLE | | | FOUNTAIN VALLEY | CA | 92708 | |
| BLANCA L RAMIREZ | RAMIREZ BLANCA L | 18436 DEL BONITA ST | | | ROWLAND HEIGHTS | CA | 91748-4531 | |
| BLANCA, ANAYA | | RANCHO EL CAPULIN 3010 | | | JUAREZ CH | | 32618-0000 | |
| BLANCA, CONDE | | 2216 GREENBRIER VILLAGE | | | LAKELAND | FL | 33810-0000 | |
| BLANCA, E | | 1305 LAKE DR | | | LONGVIEW | TX | 75601 | |
| BLANCA, ESTELA | | 8224 ELSWICK LN A | | | RICHMOND | VA | 23294-0000 | |
| BLANCA, MARTINEZ | | 14626 WEXHALL TERR | | | BURTONSVILLE | MD | 26866-0000 | |
| BLANCAS, RUBEN PAUL | | ADDRESS ON FILE | | | | | | |
| BLANCETT, DEXTER ANTHONY | | ADDRESS ON FILE | | | | | | |
| BLANCH, RACHEL MICHELLE | | ADDRESS ON FILE | | | | | | |
| BLANCHARD COMPANIES, KEN | | 125 STATE PLACE | | | ESCONDIDO | CA | 92029 | |
| BLANCHARD GEORGE S | | 1639 NW 19 CR | | | GAINESVILLE | FL | 32605 | |
| BLANCHARD, ADAM CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| BLANCHARD, ADAM DEAN | | ADDRESS ON FILE | | | | | | |
| BLANCHARD, ALAN S | | 646 SE 174TH AVE APT 44 | | | PORTLAND | OR | 97233 | |
| BLANCHARD, ALAN STUART | | ADDRESS ON FILE | | | | | | |
| BLANCHARD, ANTHONY VINCENT | | ADDRESS ON FILE | | | | | | |
| BLANCHARD, BRIAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| BLANCHARD, CHRISTOPHER L | | ADDRESS ON FILE | | | | | | |
| BLANCHARD, CLAYTON | | PO BOX 3905 | | | GULFPORT | MS | 39505-3905 | |
| BLANCHARD, DAMIEN | | 12 N ATHERTON AVE | | | KINGSTON | PA | 18704 | |
| BLANCHARD, DAMIEN W | | ADDRESS ON FILE | | | | | | |
| BLANCHARD, DOUGLAS BRIAN | | ADDRESS ON FILE | | | | | | |
| BLANCHARD, FRANCOIS | | 2523 OPA LOKA BLVD 125 | | | MIAMI | FL | 33054 | |
| BLANCHARD, FRANCOIS J | | 8446 NW 201 TER | | | MIAMI | FL | 33015 | |
| BLANCHARD, GEORGE S | | ADDRESS ON FILE | | | | | | |
| BLANCHARD, HEATHER ELAINE | | ADDRESS ON FILE | | | | | | |
| BLANCHARD, JACQUELINE JO | | ADDRESS ON FILE | | | | | | |
| BLANCHARD, JANICE | | ADDRESS ON FILE | | | | | | |
| BLANCHARD, JEREMY DANIEL | | ADDRESS ON FILE | | | | | | |
| BLANCHARD, JOHN R | | 209 DURHAM RD | | | OTTSVILLE | PA | 18942-9765 | |
| BLANCHARD, JONATHAN D | | ADDRESS ON FILE | | | | | | |
| BLANCHARD, KEN R | | 2921 CROSSTIE LN | | | CHESAPEAKE | VA | 23323-1738 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLANCHARD, KENNETH | | 13189 STATE ROUTE 550 | | | FLEMING | OH | 45729 | |
| BLANCHARD, KEVIN M | | ADDRESS ON FILE | | | | | | |
| BLANCHARD, KRISSAN MARIE | | ADDRESS ON FILE | | | | | | |
| BLANCHARD, LANCE | | ADDRESS ON FILE | | | | | | |
| BLANCHARD, LARRY | | ADDRESS ON FILE | | | | | | |
| BLANCHARD, LESLIE DAVID | | ADDRESS ON FILE | | | | | | |
| BLANCHARD, MICHAEL WILLIAM | | ADDRESS ON FILE | | | | | | |
| BLANCHARD, NORMAN | | 4650 E SINSINATY AVE | | | LAS VEGAS | NV | 89104 | |
| BLANCHARD, PATRICK M | | ADDRESS ON FILE | | | | | | |
| BLANCHARD, RACHEL VICTORIA | | ADDRESS ON FILE | | | | | | |
| BLANCHARD, ROBIN MICHELLE | | ADDRESS ON FILE | | | | | | |
| BLANCHARD, RUSTON | | 3402 LINKWOOD | | | HOUSTON | TX | 77025-0000 | |
| BLANCHARD, RUSTON A | | 11314 OLYMPIA DR | | | HOUSTON | TX | 77077 | |
| BLANCHARD, RUSTON ANTHONY | | ADDRESS ON FILE | | | | | | |
| BLANCHARD, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| BLANCHARD, SHANDA | | 2203 OAKLANDING LANE | | | ORLANDO | FL | 32837-0000 | |
| BLANCHARD, SHANDA TAMARA | | ADDRESS ON FILE | | | | | | |
| BLANCHARD, TERRY SCOTT | | ADDRESS ON FILE | | | | | | |
| BLANCHARD, ZACHARY | | 11762 FAIRCHILD ST | | | GARDEN GROVE | CA | 92845 | |
| BLANCHARD, ZACHARY ROSS | | ADDRESS ON FILE | | | | | | |
| BLANCHAT, ERICA P | | ADDRESS ON FILE | | | | | | |
| BLANCHE, SEAN THOMAS | | ADDRESS ON FILE | | | | | | |
| BLANCHET, ARTURO | | ADDRESS ON FILE | | | | | | |
| BLANCHET, ARTURO | | 1242 KATRINA WAY | | | OXNARD | CA | 93030-0000 | |
| BLANCHET, VIVIAN | | ADDRESS ON FILE | | | | | | |
| BLANCHETT, JOHN | | 222 SW 58TH AVE | N/A | | PLANTATION | FL | 33317-0000 | |
| BLANCHETT, JOHN NATHANIEL | | ADDRESS ON FILE | | | | | | |
| BLANCHETTE, DAVID | | 264 EXETER RD | | | NEWPORT NEWS | VA | 23602 | |
| BLANCHETTE, DAVID R | | ADDRESS ON FILE | | | | | | |
| BLANCHETTE, MARSHA L | | ADDRESS ON FILE | | | | | | |
| BLANCHETTE, MARSHA L | | 750 SIX FLAGS RD L553 | | | AUSTELL | GGA | 30168 | |
| BLANCHETTE, MATT | | ADDRESS ON FILE | | | | | | |
| BLANCHETTE, STEVEN A | | ADDRESS ON FILE | | | | | | |
| BLANCK, WALTER | | 443 EAST PINE LAKE CIRCLE | | | VERNON HILLS | IL | 60061 | |
| BLANCO ELECTRIC INC | | 4725 LOVELAND ST | | | METAIRIE | LA | 70006 | |
| BLANCO GARCIA, ROCIO | | ADDRESS ON FILE | | | | | | |
| BLANCO III, MARTIN | | ADDRESS ON FILE | | | | | | |
| BLANCO, ADAM RAYMOND | | ADDRESS ON FILE | | | | | | |
| BLANCO, ALEJANDRA MARIA | | ADDRESS ON FILE | | | | | | |
| BLANCO, ANDRES ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| BLANCO, ANGELA DAWN | | ADDRESS ON FILE | | | | | | |
| BLANCO, ANGELO | | ADDRESS ON FILE | | | | | | |
| BLANCO, ANGELO | | 218 DELAWARE | | | SAN ANTONIO | TX | 78210-0000 | |
| BLANCO, ANTONIO SALVATORE | | ADDRESS ON FILE | | | | | | |
| BLANCO, CHONA | | 251 SE KITCHING CIR | | | STUART | FL | 34994-5930 | |
| BLANCO, CRISTINA | | 1521 FLOYD AVE 1ST FL | | | RICHMOND | VA | 23220 | |
| BLANCO, DIANA B | | ADDRESS ON FILE | | | | | | |
| BLANCO, EDGAR | | ADDRESS ON FILE | | | | | | |
| BLANCO, EDWIN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| BLANCO, FRANCHESCCA | | ADDRESS ON FILE | | | | | | |
| BLANCO, HENRY MANUEL | | ADDRESS ON FILE | | | | | | |
| BLANCO, JESUS M | | 2135 EVENINGSIDE DR | | | WEST COVINA | CA | 91792 | |
| BLANCO, JONATHAN | | ADDRESS ON FILE | | | | | | |
| BLANCO, JONATHAN RAY | | ADDRESS ON FILE | | | | | | |
| BLANCO, KEITH L | | ADDRESS ON FILE | | | | | | |
| BLANCO, KEITHL | | 2182 SNOWBERRY RD | | | TUSTIN | CA | 92780-0000 | |
| BLANCO, LARRY | | ADDRESS ON FILE | | | | | | |
| BLANCO, LUCIANO | | ADDRESS ON FILE | | | | | | |
| BLANCO, MELENIE | | ADDRESS ON FILE | | | | | | |
| BLANCO, MICHEAL JAMES | | ADDRESS ON FILE | | | | | | |
| BLANCO, MICHEAL JAMES | | ADDRESS ON FILE | | | | | | |
| BLANCO, NICOLE CAMILLE | | ADDRESS ON FILE | | | | | | |
| BLANCO, OSCAR | | ADDRESS ON FILE | | | | | | |
| BLANCO, OSCAR | | 1012 PARKSIDE POINTE BLVD | | | APOPKA | FL | 32712-3344 | |
| BLANCO, RAMON | | ADDRESS ON FILE | | | | | | |
| BLANCO, ROBIN JASON | | ADDRESS ON FILE | | | | | | |
| BLANCO, TIFFANIE NICOLE | | ADDRESS ON FILE | | | | | | |
| BLANCO, VERENICE | | 10943 JACKSON AVE | | | LYNWOOD | CA | 90262-0000 | |
| BLANCO, VERENICE VANESSA | | ADDRESS ON FILE | | | | | | |
| BLANCO, VICTOR | | 7801 NW 37TH ST | | | MIAMI | FL | 33166-0000 | |
| BLANCO, VILMA | | 11817 BLANDFIELD ST | | | RICHMOND | VA | 23233 | |
| BLANCO, VILMA N | | ADDRESS ON FILE | | | | | | |
| BLANCO, YENITZE BARBARA | | ADDRESS ON FILE | | | | | | |
| BLAND, ANTHONY | | 12602 | | | ROCHESTER | NY | 14612 | |
| BLAND, BYRON ANTHONY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLAND, CHARNAY SHEMESA | | ADDRESS ON FILE | | | | | | |
| BLAND, DEBRA | | ADDRESS ON FILE | | | | | | |
| BLAND, DUSTIN RAY | | ADDRESS ON FILE | | | | | | |
| BLAND, EBONY K | | ADDRESS ON FILE | | | | | | |
| BLAND, ERIC MICHAEL | | ADDRESS ON FILE | | | | | | |
| BLAND, GARLAND R | | ADDRESS ON FILE | | | | | | |
| BLAND, JACOB CODY | | ADDRESS ON FILE | | | | | | |
| BLAND, JACQUELINE ANN | | ADDRESS ON FILE | | | | | | |
| BLAND, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | |
| BLAND, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | |
| BLAND, JANET | | ADDRESS ON FILE | | | | | | |
| BLAND, JASON AMIR | | ADDRESS ON FILE | | | | | | |
| BLAND, KELLY MARIE | | ADDRESS ON FILE | | | | | | |
| BLAND, LINDSEY V | | ADDRESS ON FILE | | | | | | |
| BLAND, MARJORIE | | 6028 IRON WORKS CT | | | MECHANICSVILLE | VA | 23111 | |
| BLAND, MARJORIE E | | ADDRESS ON FILE | | | | | | |
| BLAND, MATTHEW E | | ADDRESS ON FILE | | | | | | |
| BLAND, NICOLE C | | ADDRESS ON FILE | | | | | | |
| BLAND, RICHARD D | | ADDRESS ON FILE | | | | | | |
| BLAND, RICHARD D | | 1864 SOUTH MCCLELL | | | SALT LAKE CITY | UT | 84105 | |
| BLAND, ROBERT | | ADDRESS ON FILE | | | | | | |
| BLAND, TALISHA DAWN | | ADDRESS ON FILE | | | | | | |
| BLANDA, SEAVER | | RR 4 BOX 82D | | | DUFFIELD | VA | 24244-0000 | |
| BLANDFORD, CHRISTIAN DAVID | | ADDRESS ON FILE | | | | | | |
| BLANDFORD, DERRICK WARREN | | ADDRESS ON FILE | | | | | | |
| BLANDFORD, JAMES | | 112 JENNYMAC COURT | | | LOUISVILLE | KY | 40229 | |
| BLANDFORD, JAMES E | | ADDRESS ON FILE | | | | | | |
| BLANDFORD, JULIE | | 112 JENNYMAC CT | | | LOUISVILLE | KY | 40229 | |
| BLANDFORD, MAX | | ADDRESS ON FILE | | | | | | |
| BLANDFORD, THOMAS JOESEPH | | ADDRESS ON FILE | | | | | | |
| BLANDING, ERIC | | ADDRESS ON FILE | | | | | | |
| BLANDINO, BRIAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| BLANDO, JASON | | ADDRESS ON FILE | | | | | | |
| BLANDON, ARIES | | ADDRESS ON FILE | | | | | | |
| BLANDON, CHRIS A | | ADDRESS ON FILE | | | | | | |
| BLANDON, ERIKA | | ADDRESS ON FILE | | | | | | |
| BLANDON, HERALD | | ADDRESS ON FILE | | | | | | |
| BLANDON, HERALD | | ADDRESS ON FILE | | | | | | |
| BLANDON, JOSE ADRIAN | | ADDRESS ON FILE | | | | | | |
| BLANDY, RYAN C | | ADDRESS ON FILE | | | | | | |
| BLANEY, CURTIS | | 3004 MATTOX DR | | | CHESAPEAKE | VA | 23325 | |
| BLANEY, LISA | | 3626 SYLVAN DR | | | GWYNN OAK | MD | 21207-6320 | |
| BLANEY, WILLIAM BRYCE | | ADDRESS ON FILE | | | | | | |
| BLANFORD, LANCE | | 3873 BELLEAU WOOD 8 | | | LEXINGTON | KY | 40506 | |
| BLANFORD, PAUL | | 703 BRYANT CIRCLE DR | | | PRINCETON | IL | 61356 | |
| BLANFORD, TAYLOR KENNETH | | ADDRESS ON FILE | | | | | | |
| BLANIAR, AMY LYNN | | ADDRESS ON FILE | | | | | | |
| BLANK ASCHKENASY PROPERTIES LLC | | 300 CONSHOHOCKEN STATE RD | STE 360 | | WEST CONSHOHOCKEN | PA | 19428-2949 | |
| BLANK ASCHKENASY PROPERTIES LLC | C O JEFFREY KURTZMAN ESQ | KLEHR HARRISON HARVEY BRANZBURG & ELLERS LLC | 260 S BROAD ST | | PHILADELPHIA | PA | 19102 | |
| BLANK ASCHKENASY PROPERTIES, LLC | | 300 CONSHOHOCKEN STATE RD | STE 360 | | SPRINGFIELD | PA | 19428-2949 | |
| BLANK ASCHKENASY PROPERTIES, LLC | NO NAME SPECIFIED | 300 CONSHOHOCKEN STATE RD | STE 360 | | WEST CONSHOHOCKEN | PA | 19428-2949 | |
| BLANK ASCHKENASY PROPERTIES LLC | | 300 JENKINTOWN COMMONS | | | JENKINGTOWN | PA | 19046 | |
| BLANK ASCHKENASY PROPERTIES LLC | | 300 CONSHOHOCKEN STATE RD | STE 360 | | WEST CONSHOHOCKEN | PA | 19428-2949 | |
| BLANK ROME LLP | ATTN JOSEPH FINKELSTEIN | ONE LOGAN SQUARE | 130 NORTH 18TH ST | | PHILADELPHIA | PA | 19103-6998 | |
| BLANK, BRUCE | | 234 LAKE SHORE DRAPT 3 | | | PLEASANT VALLEY | NY | 12569 | |
| BLANK, BRUCE D | | ADDRESS ON FILE | | | | | | |
| BLANK, BRUCE D | | 657 RTE 82 | | | HOPEWELL JCT | NY | 12533 | |
| BLANK, CHRISTIN | | 11 STEVEN CT | | | NORTH BRANFORD | CT | 06471-0000 | |
| BLANK, CURTIS GILBERT | | ADDRESS ON FILE | | | | | | |
| BLANK, DANIEL STEVEN | | ADDRESS ON FILE | | | | | | |
| BLANK, JAMES TIMONTHY | | ADDRESS ON FILE | | | | | | |
| BLANK, PAUL | | 648 AUTUMN OAKS DR | | | ALLEN | TX | 75002 | |
| BLANK, PAUL M | | ADDRESS ON FILE | | | | | | |
| BLANK, PHILIP AVI | | ADDRESS ON FILE | | | | | | |
| BLANK, SHANE KYLE | | ADDRESS ON FILE | | | | | | |
| BLANK, TOD | | ADDRESS ON FILE | | | | | | |
| BLANKENBAKER, CHRIS DAVID | | ADDRESS ON FILE | | | | | | |
| BLANKENBECKLOR, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | |
| BLANKENBEKER, AARON | | ADDRESS ON FILE | | | | | | |
| BLANKENBICKER, STEPHANIE LYNN | | ADDRESS ON FILE | | | | | | |
| BLANKENBURG, JAMES G | | 4 CANDLEBERRY CT | | | SAVANNAH | GA | 31406 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLANKENBURG, JAMES G | | INVESTIGATIVE BACKGROUND SVCS | 4 CANDLEBERRY CT | | SAVANNAH | GA | 31406 | |
| BLANKENHEIM, JOHN JACOB | | ADDRESS ON FILE | | | | | | |
| BLANKENSHIP AUDIO VIDEO | | 1400 LANGDON PARK CT | | | WINDER | GA | 30680 | |
| BLANKENSHIP COMPANY, THE | | 611 WESTHAM WOODS DR | | | RICHMOND | VA | 23229 | |
| BLANKENSHIP II, BERNIE CLINE | | ADDRESS ON FILE | | | | | | |
| BLANKENSHIP, AUSTIN WAYNE | | ADDRESS ON FILE | | | | | | |
| BLANKENSHIP, CASSIE | | 102 WEST NOVAK BLV | | | JONESBORO | AR | 72401-0000 | |
| BLANKENSHIP, CASSIE JUSTIN | | ADDRESS ON FILE | | | | | | |
| BLANKENSHIP, CLIFFORD ALLEN | | ADDRESS ON FILE | | | | | | |
| BLANKENSHIP, GRANT REED | | ADDRESS ON FILE | | | | | | |
| BLANKENSHIP, JACQUELYNE NICOLE | | ADDRESS ON FILE | | | | | | |
| BLANKENSHIP, JENA ROSE | | ADDRESS ON FILE | | | | | | |
| BLANKENSHIP, JEREMY | | 3251 HOLLANDS CREEK RD | | | BARBOURSVILLE | WV | 25504-0000 | |
| BLANKENSHIP, JEREMY SCOTT | | ADDRESS ON FILE | | | | | | |
| BLANKENSHIP, JOSHUA RYAN | | ADDRESS ON FILE | | | | | | |
| BLANKENSHIP, KRISTIE RENEE | | ADDRESS ON FILE | | | | | | |
| BLANKENSHIP, LINDSAY JO | | ADDRESS ON FILE | | | | | | |
| BLANKENSHIP, LINDSEY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| BLANKENSHIP, LUCAS CHARLES | | ADDRESS ON FILE | | | | | | |
| BLANKENSHIP, MEGAN M | | ADDRESS ON FILE | | | | | | |
| BLANKENSHIP, RANDI NICOLE | | ADDRESS ON FILE | | | | | | |
| BLANKENSHIP, SAMUEL KELLY | | ADDRESS ON FILE | | | | | | |
| BLANKENSHIP, TRACY W | | ADDRESS ON FILE | | | | | | |
| BLANKENSHIP, WILLIAM TRUMAN | | ADDRESS ON FILE | | | | | | |
| BLANKENSHIP, ZACHARY MICHAEL | | ADDRESS ON FILE | | | | | | |
| BLANKENSHIPS JANITORIAL SVC | | 4715 OLD MOUNTAIN RD NE | | | ROANOKE | VA | 24019 | |
| BLANKEVOORT, JOSE DARIO | | ADDRESS ON FILE | | | | | | |
| BLANKINCHIP, LANCE BREATAUGHN | | ADDRESS ON FILE | | | | | | |
| BLANKS JR , ALAN | | ADDRESS ON FILE | | | | | | |
| BLANKS, ADAM JORDAN | | ADDRESS ON FILE | | | | | | |
| BLANKS, BOBBY OMAR | | ADDRESS ON FILE | | | | | | |
| BLANSET DAVID | | 2707 TERRY DR | | | RICHMOND | VA | 23228 | |
| BLANSET, WILLIAM S | | 104 OAKWOOD CIRCLE | | | DICKSON | TN | 37055-3546 | |
| BLANTON KIRK LUMPKINS | | 2924 EMERYWOOD PKWY STE 100 | | | RICHMOND | VA | 23294-3746 | |
| BLANTON MD, ERIKA M | | 7605 FOREST AVE STE 313 | | | RICHMOND | VA | 23229 | |
| BLANTON, CHRISTOPHER L | | ADDRESS ON FILE | | | | | | |
| BLANTON, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | |
| BLANTON, CLEOPHAS OMAR | | ADDRESS ON FILE | | | | | | |
| BLANTON, DAVID THOMAS | | ADDRESS ON FILE | | | | | | |
| BLANTON, ELLISON | | ADDRESS ON FILE | | | | | | |
| BLANTON, JAMES | | 5611 110TH ST | | | JACKSONVILLE | FL | 32244 | |
| BLANTON, JAMES A | | ADDRESS ON FILE | | | | | | |
| BLANTON, JANICE | | 1023 OLIVE DR | | | HAMPTON | GA | 30228-3397 | |
| BLANTON, JONATHAN | | ADDRESS ON FILE | | | | | | |
| BLANTON, JOSHUA SHANE | | ADDRESS ON FILE | | | | | | |
| BLANTON, ROBERT AREN | | ADDRESS ON FILE | | | | | | |
| BLANTON, ROBERT EARL | | ADDRESS ON FILE | | | | | | |
| BLANTON, WILL MICHEAL | | ADDRESS ON FILE | | | | | | |
| BLANTON, YATES ALEXANDER | | ADDRESS ON FILE | | | | | | |
| BLAS, DARRIEL JOHN | | ADDRESS ON FILE | | | | | | |
| BLAS, JESSICA ANN | | ADDRESS ON FILE | | | | | | |
| BLAS, SAMUEL | | ADDRESS ON FILE | | | | | | |
| BLAS, TIMOTHY THOMAS | | ADDRESS ON FILE | | | | | | |
| BLASCHKE, MADDIE LYNN | | ADDRESS ON FILE | | | | | | |
| BLASCO, RONALD LEE | | ADDRESS ON FILE | | | | | | |
| BLASE, THOMAS ANTHONY | | ADDRESS ON FILE | | | | | | |
| BLASEK, BRIAN G | | ADDRESS ON FILE | | | | | | |
| BLASEY, ADAM WILLIAM | | ADDRESS ON FILE | | | | | | |
| BLASI, MATTHEW E | | ADDRESS ON FILE | | | | | | |
| BLASI, RALPH M | | 777 S FEDERAL HWY APT H107 | | | POMPANO BEACH | FL | 33062-5921 | |
| BLASIK, RANDY | | ADDRESS ON FILE | | | | | | |
| BLASIMAN, SCOTT | | 411 S WISCONSIN DR APT 207 | | | JEFFERSON | WI | 53549-1488 | |
| BLASINGAME, CASSI RAE | | ADDRESS ON FILE | | | | | | |
| BLASINGIM, BRENT | | ADDRESS ON FILE | | | | | | |
| BLASKAY, JEREMY MICHAEL | | ADDRESS ON FILE | | | | | | |
| BLASKO, AMANDA RUTH | | ADDRESS ON FILE | | | | | | |
| BLASKO, JESSICA M | | ADDRESS ON FILE | | | | | | |
| BLASKOW, JILL | | 5893 RIVERSIDE WALK DR | | | SUGAR HILL | GA | 30518 | |
| BLASKOW, JILL D | | ADDRESS ON FILE | | | | | | |
| BLASKOW, MATTHEW ROBERT | | ADDRESS ON FILE | | | | | | |
| BLASS, EDGAR | | ADDRESS ON FILE | | | | | | |
| BLAST TECHNOLOGY INC | | 35 FOX MEADOW | | | ST LOUIS | MO | 63127 | |
| BLASTRONIX INC | | 2892 S HWY 49 STE 3 | | | ANGELS CAMP | CA | 95222 | |
| BLASUTIG, JOSEPH MARC | | ADDRESS ON FILE | | | | | | |
| BLASZAK, ADELINA M | | 2785 RHOADES RD | | | SAN DIEGO | CA | 92139 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLASZAK, ADELINA MONTALLA | | ADDRESS ON FILE | | | | | | |
| BLASZAK, WILLIAM | | 1503 LEEWAL COURT | | | RICHMOND | VA | 23233 | |
| BLASZCZYK, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| BLASZEK, HENRY | | ADDRESS ON FILE | | | | | | |
| BLASZKIEWICZ, ALAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| BLATCHFORD, COLIN | | ADDRESS ON FILE | | | | | | |
| BLATCHFORD, TONY J | | ADDRESS ON FILE | | | | | | |
| BLATHRAS, KONSTANTINOS L | | ADDRESS ON FILE | | | | | | |
| BLATNICK, JARED | | ADDRESS ON FILE | | | | | | |
| BLATNICK, VICKY | | 4061 SOUTH 300 EAST | | | SALT LAKE CITY | UT | 84107 | |
| BLATNIK, JOHN LEO | | ADDRESS ON FILE | | | | | | |
| BLATSOS, JUSTIN JOHN | | ADDRESS ON FILE | | | | | | |
| BLATSTEIN, DR MARC | | PO BOX 180 | 615 PRINCESS ANNE ST | | FREDERICKSBURG | VA | 22404 | |
| BLATT HASENMILLER ET AL | | 2 N LA SALLE ST STE 900 | | | CHICAGO | IL | 60602 | |
| BLATT HASENMILLER LEIBSKER | | & MOORE GREAT LAKES COLLECTION | 2 N LASALLE ST STE 900 | | CHICAGO | IL | 60602 | |
| BLATT HASENMILLER LEIBSKER | | 111 W JACKSON BLVD 15TH FL | | | CHICAGO | IL | 60604 | |
| BLATT HASENMILLER LEIBSKER | | 211 LANDMARK DR STE C1 | | | NORMAL | IL | 61761 | |
| BLATT HASENMILLER LEIBSKER | | MOORE & PELLETTIERI | | | CHICAGO | IL | 60604 | |
| BLATT HASENMILLER LEIBSKER & | | MOORE LLC | 211 LANDMARK DR STE E5 | | NORMAL | IL | 61761 | |
| BLATT HASENMILLER LIEBSKER & MOORE LLC | | 125 S WACKER DR STE 400 | REF 1530913 EXCALIBUR II | | CHICAGO | IL | 60606 | |
| BLATT HASENMILLER LIEBSKER & MOORE LLC | | 125 S WACKER DR STE 400 | | | CHICAGO | IL | 60606 | |
| BLATT, ROBERT | | PO BOX 783 | | | LAVALETTE | WV | 25535 | |
| BLATT, STUART | | 405 E JOPPA RD STE 100 | | | TOWSON | MD | 21286 | |
| BLATT, TIMOTHY GARRET | | ADDRESS ON FILE | | | | | | |
| BLATTE, BEAU JEAN | | ADDRESS ON FILE | | | | | | |
| BLATTEIS & SCHNUR | | 500 N DEARBORN STE 605 | | | CHICAGO | IL | 60610 | |
| BLATTEL, BRANDON M | | 64 MORNING GLORY | | | CHAFFEE | MO | 63740 | |
| BLATTER, KRISTEN | | ADDRESS ON FILE | | | | | | |
| BLATTNER, DAVID KARL | | ADDRESS ON FILE | | | | | | |
| BLATTNER, JOHN | | 2400 LARKSONG DR | | | GROVER | MO | 63040-1139 | |
| BLAUCH BROTHERS INC | | 911 CHICAGO AVE PO BOX 1092 | | | HARRISONBURG | VA | 22801 | |
| BLAUCH, JOSEPH EDWARD | | ADDRESS ON FILE | | | | | | |
| BLAUGRUND HERBERT & MARTIN INC | | 300 W WILSON BRIDGE RD STE 100 | | | WORTHINGTON | OH | 43085 | |
| BLAUKOWITCH, TIFFANY COLLEEN | | ADDRESS ON FILE | | | | | | |
| BLAUM, DARLENE M | | ADDRESS ON FILE | | | | | | |
| BLAUNT, DEBRA | | 440 SAWTIMBER LANE | | | COLUMBIA | SC | 29209 | |
| BLAUTH, KELLI JOY | | ADDRESS ON FILE | | | | | | |
| BLAUVELT, REID | | ADDRESS ON FILE | | | | | | |
| BLAUVELT, THERESA A | | ADDRESS ON FILE | | | | | | |
| BLAUVELT, THERESA A | | 52A RHOBELLA DR | | | POUGHKEEPSIE | NY | 12603 | |
| BLAUW, KELLY CHRISTINE | | ADDRESS ON FILE | | | | | | |
| BLAUW, KELLY CHRISTINE | | ADDRESS ON FILE | | | | | | |
| BLAVESCIUNAS, CHERI TONYIA | | ADDRESS ON FILE | | | | | | |
| BLAVESCIUNAS, CHERI TONYIA | | ADDRESS ON FILE | | | | | | |
| BLAWAS, JASON W | | 525 TURNEY ST | | | GREENSBURG | PA | 15601-4450 | |
| BLAWN, LEANN YVONNE | | ADDRESS ON FILE | | | | | | |
| BLAXTON, TYLER LEE | | ADDRESS ON FILE | | | | | | |
| BLAYDE, SABRINA INEZ | | ADDRESS ON FILE | | | | | | |
| BLAYLOCK JR , THOMAS RAYMOND | | ADDRESS ON FILE | | | | | | |
| BLAYLOCK SR , THOMAS RAYMOND | | ADDRESS ON FILE | | | | | | |
| BLAYLOCK, DANIELLE D | | 351 SAM RIDLEY PKWY E APT R1 | | | SMYRNA | TN | 37167-4348 | |
| BLAYLOCK, ELIZABETH SUSAN | | ADDRESS ON FILE | | | | | | |
| BLAYLOCK, JOEY A | | 1521 LEEWARD LN | | | WYLIE | TX | 75098 | |
| BLAYLOCK, JOEY ABRAHAM | | ADDRESS ON FILE | | | | | | |
| BLAYLOCK, KRISTINAM | | ADDRESS ON FILE | | | | | | |
| BLAYLOCK, LANE | | ADDRESS ON FILE | | | | | | |
| BLAYLOCK, MARCUS KWAMIN | | ADDRESS ON FILE | | | | | | |
| BLAYLOCK, MELISSA LYNN | | ADDRESS ON FILE | | | | | | |
| BLAYLOCK, ROBERT | | ADDRESS ON FILE | | | | | | |
| BLAZ, CODY HENRY | | ADDRESS ON FILE | | | | | | |
| BLAZ, COREY ROBERT | | ADDRESS ON FILE | | | | | | |
| BLAZE, MARIA P | | ADDRESS ON FILE | | | | | | |
| BLAZEK JR, ALFRED | | 6267 MANDALAY DR | | | PARMA HEIGHTS | OH | 44130-2919 | |
| BLAZEK JR, ALFRED S | | ADDRESS ON FILE | | | | | | |
| BLAZEK, BENJAMIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| BLAZEK, JONATHAN DAVID | | ADDRESS ON FILE | | | | | | |
| BLAZEK, KEVIN A | | ADDRESS ON FILE | | | | | | |
| BLAZER FINANCIAL SERVICES | | 28 W ALLEGHENY AVE NO 501 | C/O EDWARD J BIRRANE JR | | TOWSON | MD | 21228 | |
| BLAZER FINANCIAL SERVICES | | C/O EDWARD J BIRRANE JR | | | TOWSON | MD | 21228 | |
| BLAZER FINANCIAL SERVICES | | 315 W CHURCH AVE 2ND FL | CITY OF ROANOKE GENERAL DIST | | ROANOKE | VA | 24016 | |
| BLAZER FINANCIAL SERVICES | | CITY OF ROANOKE GENERAL DIST | | | ROANOKE | VA | 24016 | |
| BLAZER FINANCIAL SERVICES | | 8079 KINGSTON PIKE STE L | | | KNOXVILLE | TN | 37919 | |
| BLAZER, ADAM | | 3815 OLD JONESBORO RD | APT 1 | | JONESBOROUGH | TN | 37659 | |
| BLAZER, COLEMAN TRAVIS | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLAZER, MCCAGE NELSON | | ADDRESS ON FILE | | | | | | |
| BLAZEVICH, ROBERT | | 6230 CAMINO WAY | | | MADISON | WI | 53719 | |
| BLAZIE ENGINEERING INC | | PO BOX 991 | | | FALLS CHURCH | VA | 22040-0991 | |
| BLAZIEWSKE, TIMOTHY A | | ADDRESS ON FILE | | | | | | |
| BLDG 2007 RETAIL LLC & NETARC LLC AS TENANTS IN COMMON | ATTN SCOTT ZECHER | C O BLDG MANAGEMENT CO | DORIAN GOLDMAN KATJA GOLDMAN LLOYD GOLDMAN | 417 FIFTH AVE 4TH FL | NEW YORK | NY | 10016 | |
| BLDG 2007 RETAIL LLC AND NETARC LLC | TERRY MARCUS | BLDG MANAGEMENT CO | 417 5TH AVE FL 4 | | NEW YORK | NY | 10016-2204 | |
| BLDG RETAIL 2007 LLC | | 417 FIFTH AVE | C/O BLDG MGMT CO INC SCOTT ZECHER | | NEW YORK | NY | 10016 | |
| BLDG RETAIL 2007 LLC | | 417 FIFTH AVE 4TH FL | | | NEW YORK | NY | 10016 | |
| BLDG RETAIL 2007 LLC & NETARC LLC | SCOTT ZECHER | DORIAN GOLDMAN KATJA GOLDMAN LLOYD GOLDMAN | C/O BLDG MANAGEMENT CO INC ATTN SCOTT ZECHER | 417 FIFTH AVE 4TH FL | NEW YORK | NY | 10016 | |
| BLEA, BRIAN NICHOLAS | | ADDRESS ON FILE | | | | | | |
| BLEACH, PATRICIA | | 336 PARKER AVE S | | | MERIDEN | CT | 06450 | |
| BLEAK, MICHAEL WELLS | | ADDRESS ON FILE | | | | | | |
| BLEAKLEY PLATT & SCHMIDT | | PO BOX 5056 | | | WHITE PLAINS | NY | 106025056 | |
| BLEAR, BRANDON TODD | | ADDRESS ON FILE | | | | | | |
| BLEAR, NICK BRENT | | ADDRESS ON FILE | | | | | | |
| BLEASDALE, THOMAS | | 2100 W OBISPO AVE | | | GILBERT | AZ | 85233 | |
| BLEASDALE, THOMAS | | 2100 W OBISPO AVE | | | GILBERT | AZ | 85233-3401 | |
| BLEASE, MICHAEL E | | 9370 RESORT CIR | | | GAINESVILLE | GA | 30506-6214 | |
| BLECH, EL AD DAVID | | ADDRESS ON FILE | | | | | | |
| BLECHERTAS, PHILIP P | | ADDRESS ON FILE | | | | | | |
| BLECKE, PEGGY | | ADDRESS ON FILE | | | | | | |
| BLECKE, PEGGY | | ADDRESS ON FILE | | | | | | |
| BLEDSAW, LESLIE MARIE | | ADDRESS ON FILE | | | | | | |
| BLEDSOE MANAGEMENT INC | | 6815 W KELLOGG DR | | | WICHITA | KS | 67209 | |
| BLEDSOE, AISHA | | ADDRESS ON FILE | | | | | | |
| BLEDSOE, CORY DALE | | ADDRESS ON FILE | | | | | | |
| BLEDSOE, DAVID | | 860 DOCK BRIDGE WAY | | | ALPHARETTA | GA | 30004 | |
| BLEDSOE, DREW TIMOTHY | | ADDRESS ON FILE | | | | | | |
| BLEDSOE, JAMES | | 2260 DUPONT DR | | | PENSACOLA | FL | 32503-4212 | |
| BLEDSOE, JASON LEE | | ADDRESS ON FILE | | | | | | |
| BLEDSOE, KEVIN | | 6301 AMASSIS COURT | | | RICHMOND | VA | 23234 | |
| BLEDSOE, NATASHA SHAUNTA | | ADDRESS ON FILE | | | | | | |
| BLEDSOE, ROBERT G & JUNE V | | 26123 LAFAYETTE DR | | | RHOADESVILLE | VA | 22542 | |
| BLEDSOE, THOMAS ANDREW | | ADDRESS ON FILE | | | | | | |
| BLEDSOE, TIMOTHY MICHAEL | | ADDRESS ON FILE | | | | | | |
| BLEDSOE, VICTOR | | 1018 GLIDDEN AVE | | | DEKALB | IL | 60115 | |
| BLEE, ANDREW THOMAS | | ADDRESS ON FILE | | | | | | |
| BLEECKER BRODEY & ANDREWS | | 9247 N MERIDIAN ST STE 200 | | | INDIANAPOLIS | IN | 46260 | |
| BLEEDING EDGE PUBLISHING | | 47 BRUNSWICK PL | JORDAN HOUSE 3RD FL | | LONDON | | N1 6EB | GREAT BRITAIN |
| BLEEKER, ROBERT GARY | | ADDRESS ON FILE | | | | | | |
| BLEHM, NICOLLETTEA | | ADDRESS ON FILE | | | | | | |
| BLEI, BRANT ALLEN | | ADDRESS ON FILE | | | | | | |
| BLEICH, DEREK MICHAEL | | ADDRESS ON FILE | | | | | | |
| BLEIER INDUSTRIES LTD | | 9650 W ROOSEVELT ST | | | TOLLESON | AZ | 85353 | |
| BLEIER, ANDREW WILLIAM | | ADDRESS ON FILE | | | | | | |
| BLEIKER, ALEX J | | ADDRESS ON FILE | | | | | | |
| BLEIMEYER, MORGAN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| BLEISTEIN, JERRID | | ADDRESS ON FILE | | | | | | |
| BLEM, ANDREW E | | ADDRESS ON FILE | | | | | | |
| BLENHEIM NDN | | 1975 W EL CAMINO REAL | STE 307 | | MOUNTAIN VIEW | CA | 94040 | |
| BLENHEIM NDN | | STE 307 | | | MOUNTAIN VIEW | CA | 94040 | |
| BLENNERHASSETT HOTEL | | PO BOX 51 | S WATSON | | PARKERSBURG | WV | 26101 | |
| BLENNERHASSETT HOTEL | | PO BOX 51 | | | PARKERSBURG | WV | 26101 | |
| BLEPP, VICTORIA LYNN | | ADDRESS ON FILE | | | | | | |
| BLESSED SACRAMENT HUGUENOT | | 2501 ACADEMY RD | | | POWHATAN | VA | 23139 | |
| BLESSING WHITE | | 900 STATE RD | | | PRINCETON | NJ | 08540 | |
| BLESSING, BERNEY GLENN | | ADDRESS ON FILE | | | | | | |
| BLESSING, BRENDA | | 2980 LONEOAK RD | | | MT JULIET | TN | 37122 | |
| BLESSING, BRENDA E | | ADDRESS ON FILE | | | | | | |
| BLESSING, KATHERINE LOUISE | | ADDRESS ON FILE | | | | | | |
| BLESSING, RANDY ALEXANDER | | ADDRESS ON FILE | | | | | | |
| BLESSING, TRAVIS | | ADDRESS ON FILE | | | | | | |
| BLESSING, TRAVIS F | | ADDRESS ON FILE | | | | | | |
| BLESSINGS, PEACE JEWEL | | ADDRESS ON FILE | | | | | | |
| BLESSITT, LINDA REANE | | ADDRESS ON FILE | | | | | | |
| BLESSUM, DAVID | | 5714 SKYLOFT DR | | | RIVERSIDE | CA | 92509 | |
| BLEU WATER | | 9415 E ATLEE COMMERCE BLVD | | | ASHLAND | VA | 23005 | |
| BLEU WATER | | 5721 BAYSIDE RD STE K | | | VIRGINIA BEACH | VA | 23455 | |
| BLEUENSTEIN, TY MICHAEL | | ADDRESS ON FILE | | | | | | |
| BLEVENS, BRENT | | 9494 71ST ST S | | | COTTAGE GROVE | MN | 55016 | |
| BLEVENS, BRENT R | | ADDRESS ON FILE | | | | | | |
| BLEVENS, MATTHEW OTTO | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLEVINS, AMANDA LYNNE | | ADDRESS ON FILE | | | | | | |
| BLEVINS, AMANDA RENEE | | ADDRESS ON FILE | | | | | | |
| BLEVINS, ANDREW CURTIS | | ADDRESS ON FILE | | | | | | |
| BLEVINS, ANTHONY JAMES | | ADDRESS ON FILE | | | | | | |
| BLEVINS, CARI ANN | | ADDRESS ON FILE | | | | | | |
| BLEVINS, CHERYL | | ADDRESS ON FILE | | | | | | |
| BLEVINS, CHRIS | | 185 DAVIS H RD | | | ELIZABETHTON | TN | 37643 | |
| BLEVINS, CHRISTINA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| BLEVINS, COURTNEY HUNTER | | ADDRESS ON FILE | | | | | | |
| BLEVINS, DANNY | | 1205 W  SULLIVAN ST | | | KINGSPORT | TN | 37660 | |
| BLEVINS, DAVID HENRY | | ADDRESS ON FILE | | | | | | |
| BLEVINS, DEBRA | | 3421 LOWRY RD | | | COLUMBIA | VA | 23038-2111 | |
| BLEVINS, DOROTHY | | ADDRESS ON FILE | | | | | | |
| BLEVINS, DOUGLAS JOSEPH | | ADDRESS ON FILE | | | | | | |
| BLEVINS, FRANCES | | 1171 BOYSTON ST APT 27 | | | BOSTON | MA | 02215 | |
| BLEVINS, FRANCES | | 1577 PARKWAY DR | | | ROHNERT PARK | CA | 94928 | |
| BLEVINS, HEATHER LYNN | | ADDRESS ON FILE | | | | | | |
| BLEVINS, KANDIE | | 4710 CHURCH RD | | | LOUISVILLE | KY | 40272 | |
| BLEVINS, KAYLA | | 147 SOUTHERN SHORES RD | | | JACKSON | GA | 30233-3364 | |
| BLEVINS, KYLE EDWARD | | ADDRESS ON FILE | | | | | | |
| BLEVINS, MARK | | 4909 CAMINO ROYALE DR | | | SACRAMENTO | CA | 95823 | |
| BLEVINS, MARK | | 4909 CAMINO ROYALE DR | | | SACRAMENTO | CA | 95823 | |
| BLEVINS, MARK C | | ADDRESS ON FILE | | | | | | |
| BLEVINS, REBEKAH | | 9455 DEER TRACK RD | | | WEST CHESTER | OH | 45068 | |
| BLEVINS, REBEKAH G | | ADDRESS ON FILE | | | | | | |
| BLEVINS, SHANE | | ADDRESS ON FILE | | | | | | |
| BLEVINS, SHAWN STEVEN | | ADDRESS ON FILE | | | | | | |
| BLEVINS, STEFFEN | | 8511 E 44TH | | | WICHITA | KS | 67226-0000 | |
| BLEVINS, STEFFEN MERRITT | | ADDRESS ON FILE | | | | | | |
| BLEVINS, STEVEN J | | ADDRESS ON FILE | | | | | | |
| BLEVINS, TIFFANY D | | ADDRESS ON FILE | | | | | | |
| BLEVINS, TODD MORGAN | | ADDRESS ON FILE | | | | | | |
| BLEVINS, WESLEY EUGENE | | ADDRESS ON FILE | | | | | | |
| BLEVIT, NADINE | | 101 KIRKWOOD AVE | | | WINTHROP HARBOR | IL | 60096 | |
| BLEWETT, DEREK KYLE | | ADDRESS ON FILE | | | | | | |
| BLEY, DANIEL XAVIER | | ADDRESS ON FILE | | | | | | |
| BLEYER, JACQUELINE | | ADDRESS ON FILE | | | | | | |
| BLIAR, TERRANCE D | | 113 ALHAMBRA CIR | | | NASHVILLE | TN | 37207-3421 | |
| BLICHARSKI, BRENNAN ALBERT | | ADDRESS ON FILE | | | | | | |
| BLICHARZ, BETH ANNE | | ADDRESS ON FILE | | | | | | |
| BLICHARZ, DANIEL WILLIAM | | ADDRESS ON FILE | | | | | | |
| BLICKENSDORF, NICOLE MARIE | | ADDRESS ON FILE | | | | | | |
| BLICKMAN INC | | ACCOUNTS RECEIVABLE | PO BOX 34051 | | NEWARK | NJ | 07189-0051 | |
| BLICKMAN INC | | PO BOX 34051 | | | NEWARK | NJ | 07189-0051 | |
| BLIDO, ROMINA | | ADDRESS ON FILE | | | | | | |
| BLIESATH, JADIN M | | ADDRESS ON FILE | | | | | | |
| BLIESE, MICHELLE ANNE | | ADDRESS ON FILE | | | | | | |
| BLIESENER, JEREMY | | ADDRESS ON FILE | | | | | | |
| BLIGEN, ISHMAIL D | | 9623 17TH BAY ST | | | NORFOLK | VA | 23518 | |
| BLIGH PACIFIC | | 11043 FOREST PLACE | | | SANTA FE SPRINGS | CA | 90670 | |
| BLIGH PACIFIC | | PO BOX 3083 | 11043 FOREST PL | | SANTA FE SPRINGS | CA | 90670 | |
| BLIGHT, KATHRYN VIVIAN | | ADDRESS ON FILE | | | | | | |
| BLILEY FUNERAL HOMES | | PO BOX 6267 | | | RICHMOND | VA | 23230-0267 | |
| BLIMPIE | | PALISADES CTR FOOD CT | | | WEST NYACK | NY | 10994 | |
| BLIMPIE | | 851 THORTON RD | | | LITHIA SPRINGS | GA | 30122 | |
| BLIMPIE | | 1120 N CARBON | | | MARION | IL | 62959 | |
| BLIMPIE | | 136 S VASCO RD | | | LIVERMORE | CA | 94550 | |
| BLIMPIE SUBS & SALADS | | 1630 PLEASANT HILL RD | STE 240 | | DULUTH | GA | 30096 | |
| BLIMPIE SUBS & SALADS | | STE 240 | | | DULUTH | GA | 30096 | |
| BLIMPIES RESTAURANT | | 4485 FULTON INDUSTRIAL BLVD | | | ATLANTA | GA | 30336 | |
| BLIMPIES SUBS AND SALADS | | 136 SO VASCO RD | | | LIVERMORE | CA | 94550 | |
| BLIMPIES SUBS AND SALADS | | 187 MIRAMONTE DR | | | MORAGA | CA | 94556 | |
| BLIN, ALEXANDR | | 3618 BELLWOOD AVE | | | NASHVILLE | TN | 37205-2516 | |
| BLIND CO, THE | | 223 N 1ST ST | T/A RESOURCE ONE | | RICHMOND | VA | 23219 | |
| BLIND CO, THE | | 223 N 1ST ST | | | RICHMOND | VA | 23219 | |
| BLIND PIG RECORDS | | PO BOX 2344 | | | SAN FRANCISCO | CA | 94126 | |
| BLINDERMAN, ADAM | | 9330 NE 12TH AVE | | | MIAMI | FL | 33138-0000 | |
| BLINDERMAN, ADAM MICHAEL | | ADDRESS ON FILE | | | | | | |
| BLINDS ETC | | 1937 W 11 ST F | | | UPLAND | CA | 91786 | |
| BLINE LUBE CENTER | | 1506 W 2ND ST | | | ODESSA | TX | 79760 | |
| BLINE LUBE CENTER | | BOX 4598 | 1506 W 2ND ST | | ODESSA | TX | 79760 | |
| BLINE STRIPING | | 1441 LADD AVE | | | WOOD RIVER | IL | 62095 | |
| BLINK, JACOB ANDREW | | ADDRESS ON FILE | | | | | | |
| BLINKYS BRIGHT IDEAS | | 3556 TWIN OAKS COURT | | | ORION | MI | 48359 | |
| BLINN, SCOTT KEITH | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLISS, BRIAN | | 1268 EVANSTON AVE | | | MUSKEGON | MI | 49442-5277 | |
| BLISS, JUDY R | | ADDRESS ON FILE | | | | | | |
| BLISS, SUSAN MICHELE | | ADDRESS ON FILE | | | | | | |
| BLISSFIELD ADVANCE | | 121 NEWSPAPER ST | | | BLISSFIELD | MI | 49228 | |
| BLISSITT III, JIM | | ADDRESS ON FILE | | | | | | |
| BLITCH APPRAISAL CO INC | | 3540 WHEELER RD STE 104 | | | AUGUSTA | GA | 30909 | |
| BLITCH PLUMBING CO. JOHN | | PO BOX 15608 | | | SAVANNAH | GA | 31416 | |
| BLITCH, JOHNATHAN J | | ADDRESS ON FILE | | | | | | |
| BLITT & GAINES PC | | 318 W ADAMS ST 1600 | | | CHICAGO | IL | 60606 | |
| BLITZSAFE OF AMERICA | | 33 HONECK ST | | | ENGLEWOOD | NJ | 07631 | |
| BLITZSTEIN, JORDAN ETHAN | | ADDRESS ON FILE | | | | | | |
| BLIVEN JR , PHILLIP OTTO | | ADDRESS ON FILE | | | | | | |
| BLIZNICK, ASHLEY | | ADDRESS ON FILE | | | | | | |
| BLIZZARD, CHRISTOPHER RYEN | | ADDRESS ON FILE | | | | | | |
| BLIZZARD, GEORGE H | | 3309 CHESTNUT AVE | | | NEWPORT NEWS | VA | 23607-3632 | |
| BLIZZARD, ISAAC ANTHONY | | ADDRESS ON FILE | | | | | | |
| BLLERGEE, BARBARA | | 7156 CAROWIND DR | | | LINDEN | NC | 28356 | |
| BLM PLASTICS | | 3348 41ST AVE N E | | | OLYMPIA | WA | 98506 | |
| BLN OFFICE PARK | | 2001 KILLEBREW DR | | | BLOOMINGTON | MN | 55425 | |
| BLOCH APPLIANCE SERVICE CO | | W61 N297 WASHINGTON AVE | | | CEDARBURG | WI | 53012 | |
| BLOCH, AARON MICHAEL | | ADDRESS ON FILE | | | | | | |
| BLOCH, MARISSA IRIS | | ADDRESS ON FILE | | | | | | |
| BLOCH, MARTIN PHILIP | | ADDRESS ON FILE | | | | | | |
| BLOCH, PAUL DANIEL | | ADDRESS ON FILE | | | | | | |
| BLOCHER, MATTHEW H | | ADDRESS ON FILE | | | | | | |
| BLOCHER, MATTHEW HADEN | | ADDRESS ON FILE | | | | | | |
| BLOCK & CO INC | | PO BOX 94020 | | | PALATINE | IL | 600944020 | |
| BLOCK & CO INC | | PO BOX 807 | | | MOUNT PROSPECT | IL | 60056-0807 | |
| BLOCK & CO INC | | 1972 MOMENTUM PL | | | CHICAGO | IL | 60689-5319 | |
| BLOCK COURT REPORTING | | 733 FIFTEENTH ST STE 420 | | | WASHINGTON | DC | 200052112 | |
| BLOCK FINANCIAL CORPORATION | | 213 BROWN BACKS CHURCH RD | | | SPRING CITY | PA | 19475 | |
| BLOCK, ALEXANDER ROBERT | | ADDRESS ON FILE | | | | | | |
| BLOCK, AMY REBECCA | | ADDRESS ON FILE | | | | | | |
| BLOCK, BRITTANY ANNE | | ADDRESS ON FILE | | | | | | |
| BLOCK, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| BLOCK, JOHN | | 545 W ALDINE AVE | | | CHICAGO | IL | 60657-3886 | |
| BLOCK, JONATHAN DAVID | | ADDRESS ON FILE | | | | | | |
| BLOCK, JOSH | | ADDRESS ON FILE | | | | | | |
| BLOCK, KIRSTIN ELISE | | ADDRESS ON FILE | | | | | | |
| BLOCK, MATHEW | | ADDRESS ON FILE | | | | | | |
| BLOCK, ROBERT L | | ADDRESS ON FILE | | | | | | |
| BLOCK, SAMANTHA RAE | | ADDRESS ON FILE | | | | | | |
| BLOCK, SEAN PAUL | | ADDRESS ON FILE | | | | | | |
| BLOCK, SUZANNE M | | PO BOX 667873 | | | POMPANO BEACH | FL | 33066-7873 | |
| BLOCK, VALERIE EDEN | | ADDRESS ON FILE | | | | | | |
| BLOCKBURGER, TAMMIE | | 407 BROOK RD | | | RICHMOND | VA | 23220 | |
| BLOCKBUSTER INC  12327 01 | | 4770 SOUTH TAMIAMI TRAIL | | | SARASOTA | FL | 34231 | |
| BLOCKBUSTER, INC 12327 01 | | 3000 REDBUD BLVD | | | MCKINNEY | TX | 75069 | |
| BLOCKER, ASHER Z | | 4166 LONG AVE EXT | | | CONWAY | SC | 29526-6437 | |
| BLOCKER, EVETTE | | 8656 HERITAGE | APT 107 | | DETROIT | MI | 48228 | |
| BLOCKER, HAMILTON STERLING | | ADDRESS ON FILE | | | | | | |
| BLOCKER, JAMES ORLANDO | | ADDRESS ON FILE | | | | | | |
| BLOCKER, JOE | | 307 SOUTHRIDGE DR | | | BRUNSWICK | GA | 31525 | |
| BLOCKER, PATRICK W | | 3831 EILER ST | | | ST LOUIS | MO | 63116 | |
| BLOCKER, PATRICK WAYNE | | ADDRESS ON FILE | | | | | | |
| BLOCKER, RODNEY J | | ADDRESS ON FILE | | | | | | |
| BLOCKER, SARAH EMILY | | ADDRESS ON FILE | | | | | | |
| BLOCKER, STEVEN J | | ADDRESS ON FILE | | | | | | |
| BLOCKS SHOES | | 109 W MAIN ST | | | CIRCLEVILLE | OH | 43113 | |
| BLODGETT, ANDREW LYNN | | ADDRESS ON FILE | | | | | | |
| BLODGETT, CURTIS | | 566 POTTER RD | | | FRAMINGHAM | MA | 01701 | |
| BLODGETT, DERRICK JAMES | | ADDRESS ON FILE | | | | | | |
| BLODGETT, KIMBERLY | | LOC NO 0207 PETTY CASH | 9325 SNOWDEN RIVER PKY | | COLUMBIA | MD | 21046 | |
| BLODGETT, LD | | 12963 MOHAWK DR | | | LUSBY | MD | 20657 | |
| BLODGETT, NICK AARON | | ADDRESS ON FILE | | | | | | |
| BLOEMBERG, RICHARD | | 3811 VIA BUENA VISTA | | | LAGUNA WOODS | CA | 92637-0000 | |
| BLOEMER, NICHOLAS SCOTT | | ADDRESS ON FILE | | | | | | |
| BLOEMERS, DERK | | 6416 LOMBARDY LN | | | CRYSTAL | MN | 55428-0000 | |
| BLOEMERS, DERK JAMES | | ADDRESS ON FILE | | | | | | |
| BLOES, BRAD MICHAEL | | ADDRESS ON FILE | | | | | | |
| BLOHM, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| BLOIS, BENJAMIN JOEL | | ADDRESS ON FILE | | | | | | |
| BLOKH, STEVEN | | ADDRESS ON FILE | | | | | | |
| BLOKH, STEVEN | | 23445 GARDEN LN | | | LAKE ZURICH | IL | 60047-0000 | |
| BLOM, JOSHUA SAMUEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLOMBERG, NICOLE MARIE | | ADDRESS ON FILE | | | | | | |
| BLOME, JACOB A | | ADDRESS ON FILE | | | | | | |
| BLOMMEL, NICHOLAS RICHARD | | ADDRESS ON FILE | | | | | | |
| BLOMQUIST, CHARLES | | 304 SUNSET DR | | | OXNARD | CA | 93035-0000 | |
| BLOMQUIST, CHARLES LOUIS | | ADDRESS ON FILE | | | | | | |
| BLOMQUIST, JASON C | | ADDRESS ON FILE | | | | | | |
| BLOMQUIST, THOMAS N | | ADDRESS ON FILE | | | | | | |
| BLOMSTER, RICHARD | | 118 CARTER PL | | | WINCHESTER | VA | 22602 | |
| BLOMSTER, RICHARD E | | ADDRESS ON FILE | | | | | | |
| BLON, WILLIAM | | 2909 LINCOLN AVE | | | RICHMOND | VA | 23228 | |
| BLONDEAU, MADELINE WRAY | | ADDRESS ON FILE | | | | | | |
| BLONDELL, ANTHONY | | 243 EDGETT ST | | | NEWARK | NY | 14513 | |
| BLONDELLS FLOWERS & GIFTS | | 201 WEST MAIN ST | | | WILSON | OK | 73463 | |
| BLONDIAU, BRIAN | | 107 HARRY ST | | | LAFAYETTE | LA | 70507-6501 | |
| BLONDIAU, BRIAN P | | ADDRESS ON FILE | | | | | | |
| BLONS, SCOTT JAY | | ADDRESS ON FILE | | | | | | |
| BLONTZ, BLAINE SCOTT | | ADDRESS ON FILE | | | | | | |
| BLOO TV BLOOMBERG LP | | 731 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| BLOO TV BLOOMBERG LP | | PO BOX 30099 | | | HARTFORD | CT | 06150-0099 | |
| BLOOD, JASON | | ADDRESS ON FILE | | | | | | |
| BLOOD, SANDRA K | | PO BOX 215 | | | LUPTON | MI | 48635-0215 | |
| BLOODSAW, GILBERT IV | | ADDRESS ON FILE | | | | | | |
| BLOODWORTH, CHARLES | | 202 GENERAL TWIGGS DR | | | MACON | GA | 31217 | |
| BLOODWORTH, JACQUELINE MARIE | | ADDRESS ON FILE | | | | | | |
| BLOOM APPLIANCE&SATELLITE | | 1305 CARLISLE | | | OAKLAHOMA CITY | OK | 73120 | |
| BLOOM ROOFING SYSTEMS INC | | PO BOX 1810 | | | ANN ARBOR | MI | 48106-1810 | |
| BLOOM, AARON VINCENT | | ADDRESS ON FILE | | | | | | |
| BLOOM, CANDICE NICOLE | | ADDRESS ON FILE | | | | | | |
| BLOOM, CHARLES | | 5106 BRIGHT GALAXY LN | | | LAKE WORTH | FL | 33463-5941 | |
| BLOOM, COLLETTE | | 11606 SPILL CREEK DR | | | PEARLAND | TX | 77584-0000 | |
| BLOOM, ERIC JAMES | | ADDRESS ON FILE | | | | | | |
| BLOOM, ERIK | | 1003 GLENLEAF DR | | | NORCROSS | GA | 30092 | |
| BLOOM, GANT | | 7442 WELLINGTON AVE | | | SAINT LOUIS | MO | 63130 | |
| BLOOM, IAN SHAUN | | ADDRESS ON FILE | | | | | | |
| BLOOM, JEFFREY CARL | | ADDRESS ON FILE | | | | | | |
| BLOOM, JEROME | | 10 N CLAVERT ST | 540 EQUITABLE BLDG | | BALTIMORE | MD | 21202 | |
| BLOOM, JONATHAN | | 425 E 78TH ST | | | MANHATTAN | NY | 10021-1619 | |
| BLOOM, JOSHUA | | ADDRESS ON FILE | | | | | | |
| BLOOM, LEON | | 11924 RIMSWELL MEWS | | | MIDLOTHIAN | VA | 23112 | |
| BLOOM, LEON A | | ADDRESS ON FILE | | | | | | |
| BLOOM, ROBERT DALE | | ADDRESS ON FILE | | | | | | |
| BLOOM, RUSSELL | | ADDRESS ON FILE | | | | | | |
| BLOOM, STEVEN | | 8776 PALM RIVER DR | | | LAKE WORTH | FL | 33467-0000 | |
| BLOOM, THERESA LOUISE | | ADDRESS ON FILE | | | | | | |
| BLOOM, THERESA LOUISE | | ADDRESS ON FILE | | | | | | |
| BLOOMBERG, BRETT | | 12 VILLAGE EAST COURT | | | ASHEVILLE | NC | 28805-0000 | |
| BLOOMBERG, BRETT ALLEN | | ADDRESS ON FILE | | | | | | |
| BLOOMBERG, DANIEL J | | ADDRESS ON FILE | | | | | | |
| BLOOMENRADER, JORDAN HUGHES | | ADDRESS ON FILE | | | | | | |
| BLOOMER, KYLE JOSEPH | | ADDRESS ON FILE | | | | | | |
| BLOOMER, REBECCA DONELL | | ADDRESS ON FILE | | | | | | |
| BLOOMER, TORI ELIZABETH | | ADDRESS ON FILE | | | | | | |
| BLOOMFIELD HARVEST FEST INC | | PO BOX 342 | | | BLOOMFIELD | NJ | 07003 | |
| BLOOMFIELD TOWNSHIP | | 4200 TELEGRAPH RD | PO BOX 489 | | BLOOMFIELD HILL | MI | 48303-0489 | |
| BLOOMFIELD TV SERVICE INC | | 2481 ROCKY CREEK RD | | | MACON | GA | 31206 | |
| BLOOMFIELD, BRAD | | ADDRESS ON FILE | | | | | | |
| BLOOMFIELD, JAMES TYLER | | ADDRESS ON FILE | | | | | | |
| BLOOMFIELD, KELLY | | ADDRESS ON FILE | | | | | | |
| BLOOMIN CRAZY FLORIST | | 8381 MARKET ST | | | BOARDMAN | OH | 44512 | |
| BLOOMINGDALE | | 152 S GARY AVE  STE 101 | | | BLOOMINGDALE | IL | 60108 | |
| BLOOMINGDALE COURT | ATTN PATTY SUMMERS | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204 | |
| BLOOMINGDALE RENTAL CENTER | | 3650 LITHIA PINECREST | | | VALRICO | FL | 33594 | |
| BLOOMINGDALE, VILLAGE OF | | 179 S BLOOMINGDALE RD | | | BLOOMINGDALE | IL | 60108 | |
| BLOOMINGDALE, VILLAGE OF | | FINANCE DEPT | | | BLOOMINGDALE | IL | 60108 | |
| BLOOMINGDALE, VILLAGE OF | | P O BOX 4717 | | | NORTH SUBURBAN | IL | 601974717 | |
| BLOOMINGDALE, VILLAGE OF | | 201 S BLOOMINGDALE RD | | | BLOOMINGDALE | IL | 60108 | |
| BLOOMINGDALE, VILLAGE OF | | BLOOMINGDALE VILLAGE OF | 201 SOUTH BLOOMINGDALE RD | | BLOOMINGDALE | IL | 60108-1487 | |
| BLOOMINGSALES | | 7248 US 45 S | | | CARRIER MILLS | IL | 62917 | |
| BLOOMINGTON HOSPITAL INC | | 888 AUTO MALL RD | | | BLOOMINGTON | IN | 47401 | |
| BLOOMINGTON PANTAGRAPH | BLOOMINGTON PANTAGRAPH | ATTN BETH BUTLER | PO BOX 2907 | | BLOOMINGTON | IL | 61702-2907 | |
| BLOOMINGTON PANTAGRAPH | ATTN BETH BUTLER | PO BOX 2907 | | | BLOOMINGTON | IL | 61702-2907 | |
| BLOOMINGTON PANTAGRAPH | | LISA MAYHEW | 301 WEST WASHINGTON ST | | BLOOMINGTON | IL | 61702-3827 | |
| BLOOMINGTON SECURITY SOLUTIONS | | 9905 LYNDALE AVE S | | | BLOOMINGTON | MN | 55420 | |
| BLOOMINGTON, CITY OF | | 2215 W OLD SHAKOPEE RD | | | BLOOMINGTON | MN | 55431 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLOOMINGTON, CITY OF | | 109 E OLIVE ST | BLOOMINGTON CITY HALL | | BLOOMINGTON | IL | 61701 | |
| BLOOMINGTON, CITY OF | | CENTRAL ILLINOIS BANK | PO BOX 5216 | | BLOOMINGTON | IL | 61702 | |
| BLOOMINGTON, CITY OF | | PO BOX 5216 | | | BLOOMINGTON | IL | 61702 | |
| BLOOMINGTON, CITY OF | | PO BOX 1524 | | | BLOOMINGTON | IL | 617021524 | |
| BLOOMINGTON, CITY OF | | PO BOX 2500 | | | BLOOMINGTON | IN | 47402-2500 | |
| BLOOMINGTON, CITY OF | | 1800 W OLD SHAKOPEE RD | | | BLOOMINGTON | MN | 55431-3080 | |
| BLOOMQUIST, JOHN | | 1162 W WINDHAVEN AVE | | | GILBERT | AZ | 85233-0000 | |
| BLOOMQUIST, JOHN MICHAEL PETER | | ADDRESS ON FILE | | | | | | |
| BLOOMS FLOWERS & EVENT PLAN | | 1135 BELL RD STE 316 | | | ANTIOCH | TN | 37013 | |
| BLOOMS IN HOME TV REPAIR | | PO BOX 53487 | | | LUBBOCK | TX | 79453 | |
| BLOOMSBURG UNIVERSITY FOUNDATION INC | | 400 E SECOND ST | | | BLOOMSBURG | PA | 17815-1301 | |
| BLOOMZ | | 5324 ROUTE 38 | | | PENNSAUKEN | NJ | 08109 | |
| BLOOR, DANIEL | | 12117 GREENWICK COURT | | | GLENN ALLEN | VA | 23059 | |
| BLOSE, CAROL D | | ADDRESS ON FILE | | | | | | |
| BLOSE, MATTHEW | | ADDRESS ON FILE | | | | | | |
| BLOSE, MICHAEL | | 18 RANWORTH CT | | | GERMANTOWN | MD | 20874 | |
| BLOSER, JAN | | PO BOX 222531 | | | WEST PALM BEACH | FL | 333422-2531 | |
| BLOSS, BRADLEY S | | 40A EVERGREEN ST | | | NAZARETH | PA | 18064-2810 | |
| BLOSS, CHERYL A | | ADDRESS ON FILE | | | | | | |
| BLOSS, CHERYL A | | 11636 E BRIAR PATCH DR | | | MIDLOTHIAN | VA | 23113 | |
| BLOSS, CHRISTIAN F | | ADDRESS ON FILE | | | | | | |
| BLOSS, HEATHER CHRISTINE | | ADDRESS ON FILE | | | | | | |
| BLOSS, WAYNE C | | ADDRESS ON FILE | | | | | | |
| BLOSSER, DERRICK JUSTIN | | ADDRESS ON FILE | | | | | | |
| BLOSSMAN GAS INC | | 5185 MAIN ST | | | LUCEDALE | MS | 39452 | |
| BLOSSOM BASKET FLORIST, THE | | 1002 NORTH CUNNINGHAM | | | URBANA | IL | 61801 | |
| BLOTEVOGEL, CORY LEE | | ADDRESS ON FILE | | | | | | |
| BLOTSKE, CODY | | ADDRESS ON FILE | | | | | | |
| BLOUGH, KURON | | ADDRESS ON FILE | | | | | | |
| BLOUIN, ADAM MICHAEL | | ADDRESS ON FILE | | | | | | |
| BLOUIN, DAN R | | 3585 OAK MEADOWS CT | | | COMMERCE TWP | MI | 48382 | |
| BLOUIN, DAN RICHARD | | ADDRESS ON FILE | | | | | | |
| BLOUIN, REGINALD | | ADDRESS ON FILE | | | | | | |
| BLOUNT COUNTY CIRCUIT COURT | | COURT CLERK CRIMINAL DIV | | | MARYVILLE | TN | 37801 | |
| BLOUNT COUNTY CIRCUIT COURT | | 345 COURT ST | | | MARYVILLE | TN | 37804 | |
| BLOUNT COUNTY TRUSTEE | GODDARD & GAMBLE | CARL P MCDONALD | 101 W BROADWAY STE 208 | | MARYVILLE | TN | 37801 | |
| BLOUNT COUNTY TRUSTEE | BLOUNT COUNTY COURTHOUSE | 347 COURT ST | | | MARYVILLE | TN | 37804 | |
| BLOUNT, AMANDA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| BLOUNT, AMBER T | | ADDRESS ON FILE | | | | | | |
| BLOUNT, ANTHONY C | | ADDRESS ON FILE | | | | | | |
| BLOUNT, ANTHONY S | | 4349 SHOREWOOD DR | | | CHESAPEAKE | VA | 23321 | |
| BLOUNT, ASHERAH NICHOLE | | ADDRESS ON FILE | | | | | | |
| BLOUNT, ASHLEY MONIQUE | | ADDRESS ON FILE | | | | | | |
| BLOUNT, BENJAMIN | | ADDRESS ON FILE | | | | | | |
| BLOUNT, CLIFTON LEE | | ADDRESS ON FILE | | | | | | |
| BLOUNT, ELISABETH | | ADDRESS ON FILE | | | | | | |
| BLOUNT, ERIKA N | | ADDRESS ON FILE | | | | | | |
| BLOUNT, GREGORY | | 6040 NW 43RD TERR | | | BOCA RATON | FL | 33496-0000 | |
| BLOUNT, JACOB | | 79139 JESSIE HYATT | | | COVINGTON | LA | 70435 | |
| BLOUNT, JONATHAN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| BLOUNT, MICHAEL NELSON | | ADDRESS ON FILE | | | | | | |
| BLOUNT, MILTON | | 4600 STAGHORN DR | | | VIRGINIA BEACH | VA | 23456 | |
| BLOUNT, NEVONE TERREL | | ADDRESS ON FILE | | | | | | |
| BLOUNT, REGINAL TERRELL | | ADDRESS ON FILE | | | | | | |
| BLOUNT, ROYNOLD | | 5207 GRETNA COURT | | | RICHMOND | VA | 23223 | |
| BLOUNT, SHANDELLA | | ADDRESS ON FILE | | | | | | |
| BLOUNT, TRAVIS CLARK | | ADDRESS ON FILE | | | | | | |
| BLOUSTINE, JEFF DEAN | | ADDRESS ON FILE | | | | | | |
| BLOW, BRITTANY ALESHA | | ADDRESS ON FILE | | | | | | |
| BLOW, JUSTIN WILLIAM | | ADDRESS ON FILE | | | | | | |
| BLOW, REGINA | | | | | | | | |
| BLOW, ROBERT PHILLIP | | ADDRESS ON FILE | | | | | | |
| BLOW, STACY DARNELL | | ADDRESS ON FILE | | | | | | |
| BLOWERS, KATHRYN ELISE | | ADDRESS ON FILE | | | | | | |
| BLOWERS, PERRY | | 105 HAYES STRREET | | | TOWANDA | PA | 18848 | |
| BLOXAM, COREY MICHAEL | | ADDRESS ON FILE | | | | | | |
| BLOXOM, FRANK | | PO BOX 9783 | | | JACKSONVILLE | FL | 32208-0000 | |
| BLOXSON, MARLO O | | ADDRESS ON FILE | | | | | | |
| BLOXTON, MIKESHA LANISE | | ADDRESS ON FILE | | | | | | |
| BLOYED SRA, SUZANNE K | | 6024 E 57TH PL | | | TULSA | OK | 74135 | |
| BLU DOT DESIGN & MANUFACTURING | | 3236 CALIFORNIA ST NE | | | MINNEAPOLIS | MN | 55418 | |
| BLUAIN, BRITTNY CHANTELL | | ADDRESS ON FILE | | | | | | |
| BLUDWORTH, KAITLYN | | ADDRESS ON FILE | | | | | | |
| BLUE BONNET FLORIST | | 9805 J BISONNET | | | HOUSTON | TX | 77036 | |
| BLUE BONNET FLORIST | | 9805 J BISSONNET | | | HOUSTON | TX | 77036 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLUE CHIP ELECTRONICS SERVICE | | 4389 MT CARMEL TOBASCO RD | | | CINCINNATI | OH | 45244 | |
| BLUE CHIP LAWN & LANDSCAPING | | 9434 PRINCETON GLENDALE RD | | | HAMILTON | OH | 45011 | |
| BLUE CIRCLE INC | | 1800 PARKWAY PL STE 1200 | | | MARIETTA | GA | 30067 | |
| BLUE CONSULTING ENG, ROBERT E | | 1149 SKIPPACK PIKE | | | BLUE BELL | PA | 19422 | |
| BLUE CONSULTING ENG, ROBERT E | | 725 SKIPPACK PIKE | | | BLUE BELL | PA | 19422 | |
| BLUE CROSS | | PO BOX 629 | | | WOODLAND | CA | 91365 | |
| BLUE CROSS | | DEPT 4492 | | | PASADENA | CA | 910504492 | |
| BLUE CROSS | | DEPT 5812 | | | LOS ANGELES | CA | 90074-5812 | |
| BLUE CRYSTAL WATER | | 7708 LIVERPOOL | | | ORLANDO | FL | 328078520 | |
| BLUE DIAMOND COFFEE SERVICE | | 1405 BERNARD DR STE E | | | ADDISON | IL | 60101 | |
| BLUE DOT | | 598 INDUSTRIAL WAY E | | | MACON | GA | 31217 | |
| BLUE DOT OF MARYLAND | | 125 INDUSTRY LN | | | FOREST HILL | MD | 21050 | |
| BLUE DOT SERVICES OF MACON | | 4290 DELLWOOD DR | | | MACON | GA | 31204 | |
| BLUE EARTH CO CHILD SUPPORT | | 410 SOUTH FIFTH ST | | | MANKATO | MN | 560023526 | |
| BLUE EARTH CO CHILD SUPPORT | | PO BOX 3526 | 410 SOUTH FIFTH ST | | MANKATO | MN | 56002-3526 | |
| BLUE EDGE INC | | 815 N LARKIN AVE STE 202 | | | JOLIET | IL | 60435-3440 | |
| BLUE GEM INC | | PO BOX 29346 | | | GREENSBORO | NC | 27429 | |
| BLUE GIANT USA CORP | | PO BOX 13403 | | | BIRMINGHAM | AL | 352023403 | |
| BLUE GREEN CORP | | 4960 CONFERENCE WAY N | | | BOCA RATON | FL | 33431 | |
| BLUE HEN TV | | 56 W BIRDIE LN STE NO 4 | | | MAGNOLIA | DE | 19962 | |
| BLUE HEN TV INC | | 125 ROOSEVELT AVE | | | DOVER | DE | 19901 | |
| BLUE HEN TV INC | | 56 W BIRDIE LN STE NO 4 | | | MAGNOLIA | DE | 19962 | |
| BLUE HOME THEATER | | 1533 CYPRESS COVE CIR | STE 100 | | HOOVER | AL | 35244 | |
| BLUE HORIZON INDIAN SPRING | | 350 RT 46 | | | ROCKAWAY | NJ | 07866 | |
| BLUE III, EDOIN KEMEL | | ADDRESS ON FILE | | | | | | |
| BLUE KEEL FUNDING LLC | | 114 W 47TH ST STE 1715 | | | NEW YORK | NY | 10036 | |
| BLUE LITHIUM INC | | 2880 STEVENS CREEK BLVD | 3RD FL | | SAN JOSE | CA | 95128 | |
| BLUE MOON INVESTIGATIONS | | PO BOX 57888 | | | WEBSTER | TX | 77598 | |
| BLUE PIXEL INC | | 209 WEST ST STE 304 | | | ANNAPOLIS | MD | 21401 | |
| BLUE PUMPKIN SOFTWARE INC | | 884 HERMOSA CT STE 100 | | | SUNNYVALE | CA | 94086 | |
| BLUE PUMPKIN SOFTWARE INC | | PO BOX 39000 DEPT 33426 | | | SAN FRANCISCO | CA | 94139-3426 | |
| BLUE RAVEN TECHNOLOGY INC | | PO BOX 4080 | | | BOSTON | MA | 022114080 | |
| BLUE RAVEN TECHNOLOGY INC | | PO BOX 842500 | | | BOSTON | MA | 02284-2500 | |
| BLUE RAVEN TECHNOLOGY INC | CARLA TRESKON | CONTROLLER | BLUE RAVEN TECHNOLOGY INC | 110 FORDHAM RD | WILMINGTON | MA | 01887 | |
| BLUE RAVEN TECHNOLOGY INC | GEORGE W TETLER III AND MARK W POWERS | BOWDITCH & DEWEY LLP | 311 MAIN ST | PO BOX 15156 | WORCESTER | MA | 01615-0156 | |
| BLUE RIBBON AWARDS | | 8737 FRANKFORD AVE | | | PHILADELPHIA | PA | 19136 | |
| BLUE RIBBON CLEANING CO INC | | 4320 SE 53RD AVE STE A | | | OCALA | FL | 34480 | |
| BLUE RIBBON DISTRIBUTING | | 1260 S PARKER RD | | | DENVER | CO | 80231 | |
| BLUE RIDGE APPRAISAL CO LLC | | 1107 N AUGUSTA ST PO BOX 1422 | | | STAUNTON | VA | 24402 | |
| BLUE RIDGE APPRAISAL CO LLC | | PO BOX 1422 | 1107 N AUGUSTA ST | | STAUNTON | VA | 24402 | |
| BLUE RIDGE BUSINESS JOURNAL | | 821 FRANKLIN RD | | | ROANOKE | VA | 24016 | |
| BLUE RIDGE COFFEE SERVICE | | 7 MELODY LN | | | ASHVILLE | NC | 28803 | |
| BLUE RIDGE DELIVERY SERVICE | | 1020 SHENANDOAH ST | | | HARRISONBURG | VA | 22801 | |
| BLUE RIDGE DESIGN | | 2114 ANGUS RD STE 211 | | | CHARLOTTESVILLE | VA | 22901 | |
| BLUE RIDGE ELECTRONICS INC | | 131 SOUTH AVE | | | SWANNANOA | NC | 28778 | |
| BLUE RIDGE HOME BUILDERS ASSOC | | PO BOX 7743 | | | CHARLOTTESVILLE | VA | 22906 | |
| BLUE RIDGE MOUNTAIN WATERS | | 3080 MCCALL DR STE 4 | | | ATLANTA | GA | 303402830 | |
| BLUE RIDGE MOUNTAIN WATERS | | PO BOX 48509 | | | ATLANTA | GA | 30362-1509 | |
| BLUE RIDGE PRODUCTIONS INC | | 10078 E TYLER PL | | | IJAMSVILLE | MD | 21754 | |
| BLUE RIDGE SATELLITE | | 102 A OAKLAND RD | | | SPINDALE | NC | 28160 | |
| BLUE RIDGE SMART HOME TECH | | 66 WINDING OAK DR | | | ARDEN | NC | 28704 | |
| BLUE SKY DESIGN | | 887 W MARIETTA ST STE S108 | | | ATLANTA | GA | 30318 | |
| BLUE SKY SATELLITE | | 11222 SW 100 AVE | | | MIAMI | FL | 33176 | |
| BLUE SKY SATELLITE SERVICES | | 811 E 23RD ST STE E | | | LAWRENCE | KS | 66049 | |
| BLUE STAR ENTERPRISES | | 212 CALLE HERMOSA | | | PAGE | AZ | 86040 | |
| BLUE STAR ENTERPRISES | | PO BOX 396 | 212 CALLE HERMOSA | | PAGE | AZ | 86040 | |
| BLUE, CHARLES ROBERT | | ADDRESS ON FILE | | | | | | |
| BLUE, CHELSEA MICHELLE | | ADDRESS ON FILE | | | | | | |
| BLUE, CHRISTOPHER JORDAN | | ADDRESS ON FILE | | | | | | |
| BLUE, DANIEL ROY | | ADDRESS ON FILE | | | | | | |
| BLUE, DERRICK | | 2819 A COTTAGE PLACE | | | GREENSBORO | NC | 27455 | |
| BLUE, DERRICK W | | ADDRESS ON FILE | | | | | | |
| BLUE, DUSTIN DEVLIN | | ADDRESS ON FILE | | | | | | |
| BLUE, GENONA | | ADDRESS ON FILE | | | | | | |
| BLUE, GREGORY | | P O BOX 697 | | | PARKTON | NC | 28371 | |
| BLUE, JAMES ANTHONY | | ADDRESS ON FILE | | | | | | |
| BLUE, JAMES JUSTIN | | ADDRESS ON FILE | | | | | | |
| BLUE, JUSTIN CHASE | | ADDRESS ON FILE | | | | | | |
| BLUE, KIRSTEN LYNN | | ADDRESS ON FILE | | | | | | |
| BLUE, LEMUEL MARTEL | | ADDRESS ON FILE | | | | | | |
| BLUE, LETICIA S | | ADDRESS ON FILE | | | | | | |
| BLUE, MARCUS PAUL | | ADDRESS ON FILE | | | | | | |
| BLUE, MARK | | 320 INTERCHANGE DR | | | FAYETTEVILLE | NC | 28311 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLUE, MONTE FRANZE | | ADDRESS ON FILE | | | | | | |
| BLUE, TIMOTHY A | | ADDRESS ON FILE | | | | | | |
| BLUE, WILLIAM L | | ADDRESS ON FILE | | | | | | |
| BLUE, ZACHARY STEVEN | | ADDRESS ON FILE | | | | | | |
| BLUEBEAM SOFTWARE INC | | 396 W WASHINGTON BLVD | STE 600 | | PASADENA | CA | 91103 | |
| BLUEBONNET QS HOTEL LLC | | 9138 BLUEBONNET CENTRE BLVD | | | BATON ROUGE | LA | 70809 | |
| BLUECAT NETWORKS INC | | 4101 YONGE ST | STE 502 | | TORONTO | ON | M2P 2C9 | CANADA |
| BLUEDARTER SOLUTIONS | | 4360 CHAMBLEE DUNWOODY RD | STE 310 | | ATLANTA | GA | 30341 | |
| BLUEFIELD DIST CO | | 2400 MAGNOLIA CT | | | RICHMOND | VA | 23223 | |
| BLUEFORD, KENNETH WILLIAM | | ADDRESS ON FILE | | | | | | |
| BLUEGRASS CATERING INC | | 1060 HEATHER LN | | | LEXINGTON | KY | 40511 | |
| BLUEGRASS CONCRETE CUTTING | | 4802 E MANSLICK RD | | | LOUISVILLE | KY | 40219 | |
| BLUEGRASS HOME ENTERTAINMENT | | 1350 EASTLAND DR | | | LEXINGTON | KY | 40505 | |
| BLUEGRASS INSTALLATIONS | | 44 BEECH ST | | | KUTTAWA | KY | 47055 | |
| BLUEGRASS KESCO | | 1101 INDUSTRIAL BLVD | | | LOUISVILLE | KY | 40219 | |
| BLUEGRASS KESCO | | 1180 INDUSTRIAL BLVD | | | LOUISVILLE | KY | 40219 | |
| BLUEGRASS KITCHEN CATERING | | PO BOX 35153 | | | LOUISVILLE | KY | 402325153 | |
| BLUEGRASS LAWNCARE | | 13852 FERGUSON LN | | | HAZELWOOD | MO | 6304443802 | |
| BLUEGRASS PALLET & WOOD PROD | | 4632 KNOPP AVE | | | LOUISVILLE | KY | 40213 | |
| BLUEGRASS SEALING & STRIP CO | | 1420 HUGH AVE | | | LOUISVILLE | KY | 40213 | |
| BLUEGRASS SECURITY SERVICES | | PO BOX 8681 | | | LEXINGTON | KY | 40533 | |
| BLUEGRASS SPRINKLER CO INC | | 1000 INDUSTRIAL BLVD | | | LOUISVILLE | KY | 40219 | |
| BLUELINE MAINTENANCE INC | | 46340 RYAN RD | | | SHELBY TWP | MI | 48317-4037 | |
| BLUEPRINT DIGITAL GROUP | | 2528 132ND LN NW | | | COON RAPIDS | MN | 55448 | |
| BLUEPRINT DIGITAL LIMITED | | UNIT 1 73 MAYGROVE RD | | | WEST HAMPSTEAD | | NW6 2EG | GREAT BRITAIN |
| BLUES FIRE EXTINGUISHER SVC | | 1241 FRANKLIN ST | | | JOHNSTOWN | PA | 15905 | |
| BLUES REVUE | | RT 2 BOX 118 | | | WEST UNION | WV | 264569520 | |
| BLUESTEIN, DAVID | | 12533 DALE CT | | | BROOMFIELD | CO | 800205492 | |
| BLUESTEIN, ERNEST | | 11293 WESTONHILL DR | | | SAN DIEGO | CA | 92126 | |
| BLUESTEIN, JOSHUA HARRIS | | ADDRESS ON FILE | | | | | | |
| BLUESTONE INC | | 1000 BRIGGS RD | | | MT LAUREL | NJ | 08054 | |
| BLUESTONE REALTY | | 1251 4TH ST | | | SANTA MONICA | CA | 90401-0000 | |
| BLUEWATER MARKETING INC | | 6786 MARKET ST | | | WILMINGTON | NC | 28405 | |
| BLUFFTON TV ELECTRONIC SVCS | | 208 W MARKET ST | | | BLUFFTON | IN | 46714 | |
| BLUFORD, JIREH RENE | | ADDRESS ON FILE | | | | | | |
| BLUHM, MARGO L | | PO BOX 312 | 1400 BALTIMORE PIKE | | TOUGHKENAMON | PA | 19374-0312 | |
| BLUITT, ELIJAH EARL | | ADDRESS ON FILE | | | | | | |
| BLUKIWI LLC | | 2824 E NORA DR | | | SALT LAKE CITY | UT | 84124 | |
| BLUM, BRIAN G | | ADDRESS ON FILE | | | | | | |
| BLUM, BRIAN JOHN | | ADDRESS ON FILE | | | | | | |
| BLUM, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| BLUM, DON | | 944 BUNKER VIEW DR | | | APOLLO BEACH | FL | 33572 | |
| BLUM, EVAN COREY | | ADDRESS ON FILE | | | | | | |
| BLUM, JAMES | | 24205 HIGHWAY 392 | | | GREELEY | CO | 80631-9645 | |
| BLUM, JASMIN | | ADDRESS ON FILE | | | | | | |
| BLUM, JOSEPH C | | ADDRESS ON FILE | | | | | | |
| BLUM, LAUREN MICHELLE | | ADDRESS ON FILE | | | | | | |
| BLUM, MICHELLE ELYSE | | ADDRESS ON FILE | | | | | | |
| BLUM, MIKE | | ADDRESS ON FILE | | | | | | |
| BLUM, ROBERT | | 25 MATTTHEW DR | | | SINKING SPRING | PA | 19608 | |
| BLUM, ROBERTO EDUARDO | | ADDRESS ON FILE | | | | | | |
| BLUM, TODD | | 802 PINE VALLEY CT | | | JACKSONVILLE | NC | 28546 | |
| BLUMBERG, JARED DAVID | | ADDRESS ON FILE | | | | | | |
| BLUMBERG, MITCHELL JAMES | | ADDRESS ON FILE | | | | | | |
| BLUME, GREG VINCENT | | ADDRESS ON FILE | | | | | | |
| BLUME, GREGORY | | 7199 W 98TH TERR STE 130 | | | OVERLAND PARK | KS | 66212 | |
| BLUME, IVAN C | | ADDRESS ON FILE | | | | | | |
| BLUME, KENNETH WAYNE | | ADDRESS ON FILE | | | | | | |
| BLUME, MATTHEW | | 1319 PINE GROVE AVE | | | ROSEDALE | MD | 21237-0000 | |
| BLUME, MATTHEW JOSEPH | | ADDRESS ON FILE | | | | | | |
| BLUME, RICK | | ADDRESS ON FILE | | | | | | |
| BLUMEN GARTEN FLORISTS | | 4687 REED RD AT HENDERSON | | | COLUMBUS | OH | 43220 | |
| BLUMBERG, JAMES | | 664 BERGEDO DR | | | OAKLAND | CA | 94603 | |
| BLUMENREICH, ANDREW | | ADDRESS ON FILE | | | | | | |
| BLUMENSCHEIN, CARL | | 1172 ACADEMY DR | | | YOUNGSTOWN | OH | 44505-1622 | |
| BLUMENSCHEIN, JAMIE | | 11936 WAITLEY DR | | | STERLING HTS | MI | 483132471 | |
| BLUMENSTEIN, BOB | | 3449 CEDAR GROVE RD | | | RICHMOND | VA | 23235 | |
| BLUMENTHAL, MARK G | | ADDRESS ON FILE | | | | | | |
| BLUMLEIN ASSOCIATES INC | | 25 NORTHERN BLVD | | | GREENVALE | NY | 11548 | |
| BLUNCK, SAMUEL LEONARD | | ADDRESS ON FILE | | | | | | |
| BLUNK JOHN | | 2253 BUCKEYE DR | | | CLARKSVILLE | IN | 47129 | |
| BLUNT, ANTOINE | | ADDRESS ON FILE | | | | | | |
| BLUNT, DWAYNE | | ADDRESS ON FILE | | | | | | |
| BLUNT, JAMES | | 1905 REGULUS AVE | | | VIRGINIA BEACH | VA | 23461 | |
| BLUNT, JERRIMY EARL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLUNT, JONATHAN KEITH | | ADDRESS ON FILE | | | | | | |
| BLUNT, JOSHUA ALLEN | | ADDRESS ON FILE | | | | | | |
| BLUNT, LINDA | | 12604 SE 178TH LANE RD | | | SUMMERFIELD | FL | 34491 | |
| BLUNT, LINDA W | | ADDRESS ON FILE | | | | | | |
| BLUNT, TERON C | | ADDRESS ON FILE | | | | | | |
| BLUNT, THERESA | | 1928 W 146TH ST APT C | | | GARDENA | CA | 90249 | |
| BLUNT, THERESA | | 1928 W 146TH ST APT C | | | GARDENA | CA | 90249 | |
| BLUNT, THERESA M | | ADDRESS ON FILE | | | | | | |
| BLUSIUS JR . ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | |
| BLUST, DENNIS | | ADDRESS ON FILE | | | | | | |
| BLUTCHER, JOSHUA ALLEN | | ADDRESS ON FILE | | | | | | |
| BLY, JANICE | | 2106 COOL BROOK DR | | | RICHMOND | VA | 23229 | |
| BLY, KAREN MARIE | | ADDRESS ON FILE | | | | | | |
| BLY, KIMBERLY R | | ADDRESS ON FILE | | | | | | |
| BLY, KYLE D | | ADDRESS ON FILE | | | | | | |
| BLYE, CLIFFORD T | | ADDRESS ON FILE | | | | | | |
| BLYE, LARRY AGERS | | ADDRESS ON FILE | | | | | | |
| BLYLER, RASHAD JEROME | | ADDRESS ON FILE | | | | | | |
| BLYMIRE, BRANDON JAMES | | ADDRESS ON FILE | | | | | | |
| BLYSETH, CHRISTOPHER | | 12106 POINT PLACID DR | | | MIDLOTHIAN | VA | 23112 | |
| BLYSETH, CHRISTOPHER C | | ADDRESS ON FILE | | | | | | |
| BLYSTIV, TARAS | | 1806 ORIENTAL AVE | | | ELKHART | IN | 46514-8364 | |
| BLYSTONE DONALD L | | 6600 LYNDALE AVE SO | NO 505 | | RICHFIELD | MN | 55423-1212 | |
| BLYSTONE, CHRIS D | | ADDRESS ON FILE | | | | | | |
| BLYTH, WILLIAM A | | 2833 MEADOW DR | | | CHESAPEAKE | VA | 23321-4109 | |
| BLYTHE, ADAM L | | ADDRESS ON FILE | | | | | | |
| BLYTHE, BRITTANY NICOLE | | ADDRESS ON FILE | | | | | | |
| BLYTHE, ERIC TERRENCE | | ADDRESS ON FILE | | | | | | |
| BLYTHE, KYLE | | 78505 AVENIDA TUJUNGA | | | LA QUINTA | CA | 92253-2814 | |
| BLYTHE, KYLE EUGENE | | ADDRESS ON FILE | | | | | | |
| BLYTHE, KYLE JORDAN | | ADDRESS ON FILE | | | | | | |
| BLYTHER, MARVIN | | ADDRESS ON FILE | | | | | | |
| BLYTHER, TIANA NICOLE | | ADDRESS ON FILE | | | | | | |
| BLYUMIN, MITCH BRIAN | | ADDRESS ON FILE | | | | | | |
| BMA | | PO BOX 139 | | | SPRING CITY | PA | 19475 | |
| BMC FINANCIAL SERVICES CO | | PO BOX 203227 | | | HOUSTON | TX | 77216-3227 | |
| BMC FINANCIAL SERVICES CO | | 2101 CITY WEST BLVD | | | HOUSTON | TX | 77042 | |
| BMC RECEIVABLES CORP NO 3 | | PO BOX 200401 | | | HOUSTON | TX | 77216-0401 | |
| BMC SOFTWARE DISTRIBUTION INC | | PO BOX 201040 | | | HOUSTON | TX | 772161040 | |
| BMC SOFTWARE DISTRIBUTION INC | | PO BOX 200567 | | | HOUSTON | TX | 77216-0567 | |
| BMC SOFTWARE INC | | PO BOX 201040 | | | HOUSTON | TX | 772161040 | |
| BMG DISTRIBUTION | | PO BOX 19221 | | | NEWARK | NJ | 07195 | |
| BMG METALS INC | | PO BOX 7536 | | | RICHMOND | VA | 232310036 | |
| BMG MUSIC | | 210 CLAY AVE 2ND FL | ATTN DIG ROYALTIES KRISTINE TOONE | | LYNDHURST | NJ | 07071 | |
| BMG MUSIC | | 210 CLAY AVE 2ND FL | | | LYNDHURST | NJ | 07071 | |
| BMG MUSIC PUBLISHING NA INC | | 245 FIFTH AVE 8TH FL | | | NEW YORK | NY | 10016 | |
| BMG SPECIAL PRODUCTS | | PO BOX 19181 | | | NEWARK | NJ | 07195-0181 | |
| BMH ARCHITECTS INC | | 3237 W NORTHWEST HWY STE 101 | | | DALLAS | TX | 75220 | |
| BMK ARCHITECTURE | | 209 COMMERCE ST | | | ALEXANDRIA | VA | 22314 | |
| BMK PC | | 209 COMMERCE ST | | | ALEXANDRIA | VA | 22314 | |
| BMS INC | | DEPT NO 226 | | | COLUMBUS | OH | 432650226 | |
| BMT INC | | 1997 MCDONALD AVE | 2ND FL | | BROOKLYN | NY | 11223 | |
| BNB SYSTEMS INC | | PO BOX 578 | | | JACKSON | TN | 38302 | |
| BNB SYSTEMS INC | | PO BOX 910 | | | MABELVALE | AR | 72103 | |
| BNE PALLET RECYCLING CORP | | 2819 CALVERT AVE | | | OVERLAND | MO | 63114 | |
| BNI | | 629 HIGHLAND AVE | | | NEEDHAM | MA | 02494 | |
| BNS LODGING NASHVILLE | | PO BOX 102900 | | | ATLANTA | GA | 303682000 | |
| BNSF LOGISTICS LLC | | BNSF | ATTN DIRECTOR OF ADMINISTRATIVE SERVICES | 4700 S THOMPSON | SPRINGDALE | AR | 72764 | |
| BNSF LOGISTICS LLC | C O SEATON & HUSK LP | 2240 GALLOWS RD | | | VIENNA | VA | 22182 | |
| BNSF LOGISTICS LLC | | 2500 LOU MINK DR | | | FORT WORTH | TX | 76151 | |
| BNSF LOGISTICS LLC | | 75 REMITTANCE DR STE 1767 | | | CHICAGO | IL | 60675-1767 | |
| BNY MELLON WEALTH MANAGEMENT | ATTN BENTON H ELLIOTT JR | 100 STATE ST STE 200 | | | ERIE | PA | 16507 | |
| BNY SF ASSOCIATES | | 8441 COOPER CREEK BLVD | | | UNIVERSITY PARK | FL | 34201 | |
| BO TY FLORIST INC | | 3002 TRENWEST DR | | | WINSTON SALEM | NC | 27103 | |
| BO, Z | | ADDRESS ON FILE | | | | | | |
| BOACHIE ANSA, KWASI | | 225 PARKHILL AVE | | | STATEN ISLAND | NY | 10304-0000 | |
| BOADI, GIDEON AFIRIM | | ADDRESS ON FILE | | | | | | |
| BOADI, SOLOMON | | ADDRESS ON FILE | | | | | | |
| BOAH, KOFI DAVIS | | ADDRESS ON FILE | | | | | | |
| BOAKYE DANQUAH, AKOSUA ALEXIS A | | ADDRESS ON FILE | | | | | | |
| BOAKYE, ISAAC | | ADDRESS ON FILE | | | | | | |
| BOAKYE, PATRICK A | | ADDRESS ON FILE | | | | | | |
| BOAL, NEVIN | | 6 HUNTERS TRL | | | GREENVILLE | SC | 29615 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOAL, NEVIN | | 6 HUNTERS TRL | | | GREENVILLE | SC | 29615-4023 | |
| BOALINEZ, JOSE GERMAN | | ADDRESS ON FILE | | | | | | |
| BOAM & ASSOCIATES, CURTIS | | 5560 3RD ST | | | IDAHO FALLS | ID | 83401 | |
| BOAN, MELLISA ANNE | | ADDRESS ON FILE | | | | | | |
| BOARD III, KENNETH W | | ADDRESS ON FILE | | | | | | |
| BOARD LEVEL CORP | | 321 DANTE CT C7 | | | HOLBROOK | NY | 11741 | |
| BOARD OF COLLIER COUNTY COMM | | 2800 HORSESHOE DR N | | | NAPLES | FL | 34104 | |
| BOARD OF COLLIER COUNTY COMM | | COLLIER CO PMTS DOMES RELATION | | | NAPLES | FL | 341013044 | |
| BOARD OF COMMISSIONERS | | 3301 TAMIAMI TRAIL E | COLLIER COUNTY | | NAPLES | FL | 34104 | |
| BOARD OF COUNTY COMMISSIONERS | | 10119 WINDHORST RD FALSE ALMS | HOUSING & COMMUNITY CODES | | TAMPA | FL | 33619 | |
| BOARD OF COUNTY COMMISSIONERS | | PO BOX 9005 DRAWER GM02 | 330 W CHURCH ST | | BARTOW | FL | 33831 | |
| BOARD OF COUNTY COMMISSIONERS | | 2800 N HORSESHOE DR | | | NAPLES | FL | 34104 | |
| BOARD OF COUNTY COMMISSIONERS | | 9300 NW 41ST ST | | | MIAMI | FL | 33178-2414 | |
| BOARD OF COUNTY COMMISSIONERS | | PO BOX 3977 | PALM BEACH COUNTY | | WEST PALM BEACH | FL | 33402-3977 | |
| BOARD OF COUNTY COMMISSIONERS OF JOHNSON COUNTY KANSAS | | 111 S CHERRY ST STE 3200 | | | OLATHE | KS | 66061 | |
| BOARD OF EQUALIZATION | | PO BOX 409 | | | NORWALK | CA | 90651 | |
| BOARD OF EQUALIZATION | | 3737 MAIN ST | STE 1000 | | RIVERSIDE | CA | 92501 | |
| BOARD OF EQUALIZATION | | STE 1000 | | | RIVERSIDE | CA | 92501 | |
| BOARD OF EQUALIZATION | | 111 E NAVAJO DR | STE 100 | | SALINAS | CA | 93906 | |
| BOARD OF EQUALIZATION | | STE 100 | | | SALINAS | CA | 93906 | |
| BOARD OF EQUALIZATION | | 333 SUNSET STE 330 | | | SUISUN CITY | CA | 94585 | |
| BOARD OF EQUALIZATION | | PO BOX 1500 | 1521 W CAMERON AVE STE 300 | | WEST COVINA | CA | 91793-1500 | |
| BOARD OF GOVERNORS | | FEDERAL RESERVE SYSTEM | PUBLICATIONS SVCS MS 127 | | WASHINGTON | DC | 20551 | |
| BOARD OF GOVERNORS | | PUBLICATIONS SVCS MS 127 | | | WASHINGTON | DC | 20551 | |
| BOARD OF PUBLIC UTILITIES CHEYENNE, WY | | P O BOX 1469 | | | CHEYENNE | WY | 82003-1469 | |
| BOARD OF PUBLIC UTILITIES OF SPRINGFIELD MISSOURI | | 301 E CENTRAL | | | SPRINGFIELD | MO | 65802 | |
| BOARD OF WATER AND LIGHT | | PO BOX 13007 | | | LANSING | MI | 489013007 | |
| BOARD OF WATER AND LIGHT | ATTN SCOTT HERZBERG BANKRUPTCY SPECIALIST | PO BOX 13007 | | | LANSING | MI | 48901-3007 | |
| BOARD OF WATER SUPPLY/HI | | 630 SOUTH BERETANIA ST | | | HONOLULU | HI | 96843-0001 | |
| BOARD OF WATER WORKS | | PO BOX 755 | | | PUEBLO | CO | 810020755 | |
| BOARD OF WATER WORKS | | PUEBLO COLORADO | PO BOX 755 | | PUEBLO | CO | 81002-0755 | |
| BOARD OF WATER WORKS OF PUEBLO, CO | | P O  BOX 755 | | | PUEBLO | CO | 81002-0755 | |
| BOARD UP & GLASS UNLIMITED | | PO BOX 768 | | | OAK LAWN | IL | 60454 | |
| BOARD, ANTHONY CHARLES | | ADDRESS ON FILE | | | | | | |
| BOARD, MICHAEL ROBERT | | ADDRESS ON FILE | | | | | | |
| BOARD, PARIS D | | ADDRESS ON FILE | | | | | | |
| BOARDBUYERS COM | | PMB 124 2222 FRANCISCO DR NO 510 | | | EL DORADO HILLS | CA | 95762 | |
| BOARDMAN NEWS, THE | | 6221 MARKET ST | | | YOUNGSTOWN | OH | 44512 | |
| BOARDMAN POLICE DEPARTMENT | | 8299 MARKET ST | | | BOARDMAN | OH | 44512 | |
| BOARDMAN POLICE DEPARTMENT | | 8299 MARKET ST | ATTN RECORDS | | YOUNGSTOWN | OH | 44512 | |
| BOARDMAN, JAMES EVAN | | ADDRESS ON FILE | | | | | | |
| BOARDMAN, JIM | | 1907 W LABURNUM AVE | | | RICHMOND | VA | 23227-4314 | |
| BOARDMAN, LAUREN NICOLE | | ADDRESS ON FILE | | | | | | |
| BOARDMAN, TIMOTHY JOHN | | ADDRESS ON FILE | | | | | | |
| BOARDWINE, JOHN D | | 2308 HAINSWORTH AVE | | | NORTH RIVERSIDE | IL | 60546-1329 | |
| BOARMAN, KRYSTAL NICOLE | | ADDRESS ON FILE | | | | | | |
| BOARS HEAD INN | | PO BOX 5307 | | | CHARLOTTESVILLE | VA | 22905 | |
| BOARTS SR, KENNETH M | | 260 GLADE RUN RD | | | KITTANNING | PA | 16201 | |
| BOARTS SR, KENNETH M  BEVERLY V BOARTS | | 260 GLADE RUN RD | | | KITTANNING | PA | 16201 | |
| BOARTS, BEVERLY V | | 260 GLADE RUN RD | | | KITTANNING | PA | 16201 | |
| BOASIAKO, ANDREW | | ADDRESS ON FILE | | | | | | |
| BOAST, DEREK SEAN | | ADDRESS ON FILE | | | | | | |
| BOAT AMERICA CORP | | 880 S PICKETT ST | | | ALEXANDRIA | VA | 22304 | |
| BOATENG, COLLINS O TAWIAH | | ADDRESS ON FILE | | | | | | |
| BOATENG, JOSEPH K | | ADDRESS ON FILE | | | | | | |
| BOATENG, KWAME | | ADDRESS ON FILE | | | | | | |
| BOATENG, NATHANIEL | | ADDRESS ON FILE | | | | | | |
| BOATES ENTERPRISES INC | | PO BOX 126 | | | GRANT | FL | 32949 | |
| BOATES, JONAH ALEXANDER | | ADDRESS ON FILE | | | | | | |
| BOATMAN TIRE & SERVICE | | 315 N UNIVERSITY DR | | | NACOGDOCHES | TX | 75961 | |
| BOATMAN, BENJAMIN ROBERT | | ADDRESS ON FILE | | | | | | |
| BOATMAN, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | |
| BOATMAN, DONAVAN P | | ADDRESS ON FILE | | | | | | |
| BOATMAN, SHAMEIKA | | ADDRESS ON FILE | | | | | | |
| BOATMENS BANK OF MID MISSOURI | | PO BOX 1227 | | | COLUMBIA | MO | 6520 | |
| BOATMENS BANK OF MID MISSOURI | | PO BOX 1227 | | | COLUMBIA | MO | 65205 | |
| BOATMENS FIRST NATIONAL BANK | | PO BOX 419038 | | | KANSAS CITY | MO | 64183 | |
| BOATMENS FIRST NATIONAL BANK | | OF OKLAHOMA | P O BOX 25189 | | OKLAHOMA CITY | OK | 73125 | |
| BOATMENS FIRST NATIONAL BANK | | P O BOX 25189 | | | OKLAHOMA CITY | OK | 73125 | |
| BOATMENS NATIONAL BANK | | PO BOX 18288F | | | ST LOUIS | MO | 631508288 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOATMENS TRUST COMPANY | | 510 LOCUST ST | P O BOX 14768 | | ST LOUIS | MO | 63178 | |
| BOATMENS TRUST COMPANY | | P O BOX 14768 | | | ST LOUIS | MO | 63178 | |
| BOATNER MARSHALL, DENNIS L | | 1500 COURT ST ROOM 206 | | | REDDING | CA | 96001 | |
| BOATNER, DEROUSUN OLERICK | | ADDRESS ON FILE | | | | | | |
| BOATRIGHT APPLIANCE | | RT 6 BOX 256 | | | KEMP | TX | 75143 | |
| BOATRIGHT, ETHAN JAMES | | ADDRESS ON FILE | | | | | | |
| BOATRIGHT, LEONTYNE N | | 1009 CLAY ST | | | PORTSMOUTH | VA | 23701 | |
| BOATRIGHT, LEONTYNE NATISHA | | ADDRESS ON FILE | | | | | | |
| BOATRIGHT, MICHAEL | | 95640 SPRINGHILL RD | | | FERNANDINA | FL | 32034-9419 | |
| BOATRIGHT, PATRICIA NICOLE | | ADDRESS ON FILE | | | | | | |
| BOATSWAIN, JERMAINE D | | ADDRESS ON FILE | | | | | | |
| BOATWRIGHT, JASON | | ADDRESS ON FILE | | | | | | |
| BOATWRIGHT, JEFFREY LEE | | 1619 TIFTON CT | | | RICHMOND | VA | 23224 | |
| BOATWRIGHT, JEROME RASHAD | | ADDRESS ON FILE | | | | | | |
| BOATWRIGHT, JESSE | | ADDRESS ON FILE | | | | | | |
| BOATWRIGHT, KELLY | | 12108 S WENTWORTH PL | | | OKLAHOMA CITY | OK | 73170-4821 | |
| BOATWRIGHT, KIMBERLY LASHON | | ADDRESS ON FILE | | | | | | |
| BOATWRIGHT, MARCUS | | ADDRESS ON FILE | | | | | | |
| BOATWRIGHT, MARCUS | | 5212 CRISP AVE | | | RAITOWN | MO | 69133 | |
| BOATWRIGHT, TOMEKA | | ADDRESS ON FILE | | | | | | |
| BOAZ, COLONEL | | 617 E MAIN ST | | | VAN WERT | OH | 45891 | |
| BOAZ, JASON C | | ADDRESS ON FILE | | | | | | |
| BOB & JOS CATERING SERVICE | | PO BOX 305 | | | INTERLOCHEN | MI | 49643 | |
| BOB A KATUBIG & | KATUBIG BOB A | ANTHONY J STEARNS & | TERESA KATUBIG JT TEN | 12102 MALIBU LN | MARION | IL | 62959-8665 | |
| BOB A SCHMERLING | SCHMERLING BOB A | 375 PALM SPRINGS DR APT 1710 | | | ALTAMONTE SPRINGS | FL | 32701-3562 | |
| BOB A SCHMERLING | | 375 PALM SPRINGS DR APT 1716 | | | ALTAMONTE SPRINGS | FL | 32701-3562 | |
| BOB HECHT & ASSOCIATES | | 5049 SOUTHERN STAR TERR | | | COLUMBIA | MD | 21044 | |
| BOB MCDONNELL | OFFICE OF THE ATTORNEY GENERAL | STATE OF VIRGINIA | 900 E MAIN ST | | RICHMOND | VA | 23219 | |
| BOB STUART & SONS PAINTING INC | | PO BOX 871 | | | VALLIANT | OK | 74764 | |
| BOB STUART PAINTING LLP | | PO BOX 871 | | | VALLIANT | OK | 74764 | |
| BOB, CORBIN | | 372 MOUNT OLIVE RD | | | CEDAR CREEK | TX | 78612-3118 | |
| BOB, DONOHUE | | 3728 SOUTH ATLANTIC AVE | | | DAYTONA BEACH | FL | 32118-7202 | |
| BOB, KUHN | | 39826 STATE ROUTE 7 | | | REEDSVILLE | OH | 45772-9719 | |
| BOB, LANCE MICAH | | ADDRESS ON FILE | | | | | | |
| BOB, MICHAEL FRANCIS | | ADDRESS ON FILE | | | | | | |
| BOB, NELSON | | 801 EAST ATHERTON DR 256 | | | MANTECA | CA | 95336-0000 | |
| BOB, SHAW | | 210 BAY HEAD DR | | | WAVERLY | FL | 33877-0000 | |
| BOB, SPENCER | | 6008 LANAI LN | | | TEGA COY | SC | 29708-0000 | |
| BOBADILLA, ELAINE | | ADDRESS ON FILE | | | | | | |
| BOBADILLA, ESMERALDA | | ADDRESS ON FILE | | | | | | |
| BOBADILLA, JAMES EDWARD | | ADDRESS ON FILE | | | | | | |
| BOBADILLA, JOSE JUAN | | ADDRESS ON FILE | | | | | | |
| BOBAL APPLIANCE SVC, JIM | | 725 N BERGEN ST | | | BETHLEHEM | PA | 18015 | |
| BOBAY, MELANIE SUZANNE | | ADDRESS ON FILE | | | | | | |
| BOBB, CRYSTAL L | | ADDRESS ON FILE | | | | | | |
| BOBB, JASON ANDREW | | ADDRESS ON FILE | | | | | | |
| BOBB, ROYAL | | 517 PESSON ST | | | JANERETTE | LA | 70544 | |
| BOBBE, JOSEPH KYLE | | ADDRESS ON FILE | | | | | | |
| BOBBERT, THORNTON | | RR1 BOX 11 | | | EFFORT | PA | 18330-9710 | |
| BOBBIE, CUSHER | | 3020 RUE PARC FONTANIE | | | NEW ORLEANS | LA | 70131-0000 | |
| BOBBIES FLOWERS | | 1425 WEST SOUTHERN AVE NO 16 | | | TEMPE | AZ | 85282 | |
| BOBBITT, ANTHONY ORLANDO | | ADDRESS ON FILE | | | | | | |
| BOBBITT, BRANDI RAYCHELLE | | ADDRESS ON FILE | | | | | | |
| BOBBITT, GREY LEE | | ADDRESS ON FILE | | | | | | |
| BOBBITT, JOSHUA EVANS | | ADDRESS ON FILE | | | | | | |
| BOBBITT, KEVIN W | | ADDRESS ON FILE | | | | | | |
| BOBBITT, LANDIS AQUINO | | ADDRESS ON FILE | | | | | | |
| BOBBITT, LEON B | | ADDRESS ON FILE | | | | | | |
| BOBBY A PERRY | PERRY BOBBY A | 1489 LADD SPRINGS RD SE | | | CLEVELAND | TN | 37323-7702 | |
| BOBBY A PODSTEPNY | PODSTEPNY BOBBY A | 2405 STUART AVE | | | RICHMOND | VA | 23220-3413 | |
| BOBBY BS | | 42 W MAIN ST | | | SOMERVILLE | NJ | 08876 | |
| BOBBY EUGENE COOPER | | PO BOX 616538 | | | ORLANDO | FL | 32861-6538 | |
| BOBBY MONTAGUE | MONTAGUE BOBBY | 5242 GREEN SPRING CT | | | DOUGLASVILLE | GA | 30135-5093 | |
| BOBBYS | | 620 SILAS DEANE HGWY | | | WETHERSFIELD | CT | 06109 | |
| BOBBYS PLUMBING SERVICE | | 5171 CHURCH ST | | | GREENSBORO | NC | 27455 | |
| BOBECK, KIRA LYNN | | ADDRESS ON FILE | | | | | | |
| BOBEK, CHRISTINA | | ADDRESS ON FILE | | | | | | |
| BOBEL, DAN | | 490 PALM HARBOR BLVD | | | PALM HARBOR | FL | 34683 | |
| BOBENICH, JONATHAN LEARY | | ADDRESS ON FILE | | | | | | |
| BOBENOAUX, ERNEST | | 9315 KENMORE | | | BEAUMONT | TX | 77707 | |
| BOBER, RICHARD MICHEAL | | ADDRESS ON FILE | | | | | | |
| BOBERG, BART JOSEPH | | ADDRESS ON FILE | | | | | | |
| BOBERG, KURT | | ADDRESS ON FILE | | | | | | |
| BOBET, JOHN E | | ADDRESS ON FILE | | | | | | |
| BOBIER, RYAN DANIEL | | ADDRESS ON FILE | | | | | | |

Circuit
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOBIS PERMIT SERVICE | | 12005 RIDGE KNOLL DR 7 | | | FAIRFAX | VA | 22033 | |
| BOBIT PUBLISHING | | 2512 ARTESIA BLVD | | | REDONDO BEACH | CA | 90278 | |
| BOBIT PUBLISHING | | PO BOX 2703 | 3520 CHALLENGER ST | | TORRANCE | CA | 90509 | |
| BOBITKA, BRIAN | | 5209 TWELVE OAKS DR | | | HURLOCK | MD | 21643 | |
| BOBLBEE INC | | 4512 ANDREWS STE G | | | NORTH LAS VEGAS | NV | 89081 | |
| BOBLICK, ERIC DANIEL | | ADDRESS ON FILE | | | | | | |
| BOBLITT, ERICA M | | ADDRESS ON FILE | | | | | | |
| BOBO, ANDREW | | PO BOX 1002 | | | TERRY | MS | 39170-1002 | |
| BOBO, BRITTANY | | ADDRESS ON FILE | | | | | | |
| BOBO, CITIZENS TO ELECT LIZ | | 5561 SUFFIELD COURT | | | COLUMBIA | MD | 21044 | |
| BOBO, ERIC P | | 6351 FAIRWAY HEIGHTS CV | | | BARTLETT | TN | 38135 | |
| BOBO, ERIC PHILLIP | | ADDRESS ON FILE | | | | | | |
| BOBO, KRISTOPHER | | 263 N DEGAULLE ST | | | AURORA | CO | 80018-0000 | |
| BOBO, KRISTOPHER DENARD | | ADDRESS ON FILE | | | | | | |
| BOBO, NATHAN | | ADDRESS ON FILE | | | | | | |
| BOBO, SHARON D | | 3931 BISHOPS BRIDGE RD | | | MEMPHIS | TN | 38118-5761 | |
| BOBONIC, MARC | | 1271 MANDALAY BEACH RD | | | OXNARD | CA | 93035 | |
| BOBONICK, MARK VINCENT | | ADDRESS ON FILE | | | | | | |
| BOBOS APPLIANCE SERVICE | | 245 THOMPSON BLVD | | | UNION | SC | 29379 | |
| BOBOWSKI & ASSOCIATES | | 1300 IROQUOIS DR | | | NAPERVILLE | IL | 60563 | |
| BOBROWSKI, JOSHUA TRAVIS | | ADDRESS ON FILE | | | | | | |
| BOBS ADVANCED LOCK & AUTO | | PO BOX 1111 | | | OSWEGO | IL | 60543 | |
| BOBS APPLIANCE REPAIR INC | | 19922 HWY 2 | | | MONROE | WA | 98272 | |
| BOBS APPLIANCE SERVICE | | 39 FAIRVIEW ST | | | ONEONTA | NY | 13820 | |
| BOBS APPLIANCE SERVICE | | 122 HOWARD ST | | | ROCKY MOUNT | NC | 27804 | |
| BOBS APPLIANCE SERVICE | | 225 SMOKEY ST | | | FT COLLINS | CO | 80525 | |
| BOBS APPLIANCE SERVICE INC | | 3880 MENUAL NE | | | ALBUQUERQUE | NM | 87110 | |
| BOBS BIG BOY | | 21090 GOLDEN SPRINGS | | | DIAMOND BAR | CA | 91789 | |
| BOBS DISCOUNT | | 1641 EUBANK BLVD NE | | | ALBUQUERQUE | NM | 87112 | |
| BOBS ELECTRONICS | | 345R N MAIN ST | | | MEDINA | NY | 14103 | |
| BOBS ELECTRONICS | | 123 S MAIN ST | | | PIEDMONT | MO | 63957 | |
| BOBS ELECTRONICS | | 1710 E ST | | | PAWNEE CITY | NE | 68420 | |
| BOBS ELECTRONICS & TV | | PO BOX 40 | | | MAURICE | LA | 70555 | |
| BOBS ELECTRONICS INC | | 1470 S MAIN ST | | | SALT LAKE CITY | UT | 84115 | |
| BOBS FLOWER SHOP | | ROUTE 161 | | | BELLEVILLE | IL | 62221 | |
| BOBS FLOWER SHOP | | 315 SHERMAN ST | | | BELLEVILLE | IL | 62221-4199 | |
| BOBS INSTALLATION SERVICE | | 1827 COMMONWEALTH | | | KALAMAZOO | MI | 49006 | |
| BOBS JANITORIAL SERVICE & | | 5711 SW 21ST ST | | | TOPEKA | KS | 66604 | |
| BOBS JANITORIAL SERVICE & | | SUPPLY | 5711 SW 21ST ST | | TOPEKA | KS | 66604 | |
| BOBS LANDSCAPING & GARDEN CTR | | 349 WILLOWBROOK DR | | | INDUSTRY | PA | 15052 | |
| BOBS MASTER SAFE & LOCK | | 8179 E 21ST ST | | | INDIANAPOLIS | IN | 46219 | |
| BOBS MASTER SAFE & LOCK | | 5631 MADISON AVE | | | INDIANAPOLIS | IN | 46227 | |
| BOBS OF COLORADO | | 2529 BUSCH AVE | | | COLORADO SPRINGS | CO | 80904 | |
| BOBS PAINTING | | 509 WEST SHAWNEE AVE | | | PLYMOUTH | PA | 18651 | |
| BOBS PLUMBING HEATING & ELECT | | 1185 N MAIN STE 5 | | | SALINAS | CA | 93906 | |
| BOBS PLUMBING HEATING & ELECT | | 588 POWELL ST | | | SALINAS | CA | 93907 | |
| BOBS RADIO & TV SALES & SERVICE | | 209 S FLORIDA AVE | | | DELAND | FL | 32720 | |
| BOBS RADIO & TV SALES & SERVICE | | PO BOX 998 | | | DELAND | FL | 32721 | |
| BOBS REPAIR SERVICE | | 61361 US 31 SOUTH | | | SOUTH BEND | IN | 46614 | |
| BOBS SATELLITE & ELECTRONICS | | 13120 COUNTY RD 1125 | GREENBRIAR RD | | TYLER | TX | 75709 | |
| BOBS SATELLITE & ELECTRONICS | | 13120 COUNTY RD 1125 | | | TYLER | TX | 75709 | |
| BOBS SATELLITE SERVICE | | 610 N GREECE RD | | | HILTON | NY | 14468 | |
| BOBS TREE SERVICE | | 2740 BRIARPATCH LN | | | POWHATAN | VA | 23139 | |
| BOBS TV | | 15655 S US HWY 441 | | | SUMMERFIELD | FL | 34491 | |
| BOBS TV | | 4419 N SCOTTSDALE RD STE 116 | | | SCOTTSDALE | AZ | 85251 | |
| BOBS TV & APPLIANCE | | 303 SOUTH 3RD ST | | | MILBANK | SD | 57252 | |
| BOBS TV & APPLIANCE | | 110 N 4TH ST | | | OREGON | IL | 61061 | |
| BOBS TV & APPLIANCE | | PO BOX 1150 | | | MOUNTAIN VIEW | MO | 65548 | |
| BOBS TV & VIDEO INC | | 223 EAST RANDOLPH | | | ENID | OK | 737014105 | |
| BOBS TV REPAIR SHOP | | 51235 WASHINGTON AVE | | | NEW BALTIMORE | MI | 48047 | |
| BOBS TV SALES & SERVICE | | HCR 67 BOX 275 | | | ASH FLAT | AR | 72513 | |
| BOBS WELDING | | 959 READ ST | | | ATTLEBORO | MA | 02703 | |
| BOBS WELDING | | PO BOX 11 | 959 READ ST | | ATTLEBORO | MA | 02703 | |
| BOBUKH, YANA | | ADDRESS ON FILE | | | | | | |
| BOBUS, SARAH ANN | | ADDRESS ON FILE | | | | | | |
| BOBYACK, KENNETH PAUL | | ADDRESS ON FILE | | | | | | |
| BOC GASES | | PO BOX 371914 | | | PITTSBURGH | PA | 152507914 | |
| BOCA BY DESIGN | | 1800 NW 1ST AVE | | | BOCA RATON | FL | 33432 | |
| BOCA INDUSTRIES INC | | 5076 NIFDA DR | | | SMYRNA | GA | 30080 | |
| BOCA RATON FIRE RESCUE SERVICE | | 6500 CONGRESS AVE | STE 200 | | BOCA RATON | FL | 33487 | |
| BOCA RATON NEWS | | 11874 WILES RD | | | CORAL SPRINGS | FL | 33076 | |
| BOCA RATON NEWS | | 1141 S ROGERS CR | STE 7 | | BOCA RATON | FL | 33487 | |
| BOCA RATON RESORT & CLUB | | 501 E CAMINO REAL | | | BOCA RATON | FL | 33432 | |
| BOCA RATON RESORT, THE | | PO BOX 550017 | | | TAMPA | FL | 336550017 | |
| BOCA RATON, CITY OF | | PO BOX 105193 | | | ATLANTA | GA | 30348-5193 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOCA RATON, CITY OF | | PO BOX 628247 | | | ORLANDO | FL | 32862-8247 | |
| BOCA RATON, CITY OF | | 201 W PALMETTO PARK RD | FINANCIAL SERVICES DEPARTMENT | | BOCA RATON | FL | 33432 | |
| BOCA RATON, CITY OF | | BOCA RATON CITY OF | 201 W PALMETTO PARK RD | | BOCA RATON | FL | 33432 | |
| BOCANEGRA, ANDREW | | ADDRESS ON FILE | | | | | | |
| BOCCACCIO, ASHLEY CHARLICE | | ADDRESS ON FILE | | | | | | |
| BOCCACCIO, JOSHUA NELSON | | ADDRESS ON FILE | | | | | | |
| BOCCADORO, JOHN | | ADDRESS ON FILE | | | | | | |
| BOCCHETTI, LOUISE | | ADDRESS ON FILE | | | | | | |
| BOCCHINI, MICHAEL | | 311 CHARTER RD | | | ROCKY HILL | CT | 06067-1208 | |
| BOCCI REALTY, RICHARD J | | 194 SCHOOL ST | | | DALY CITY | CA | 94014 | |
| BOCCIA, CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| BOCCIA, JOE | | 73 SHEPPARD LN | | | SMITHTOWN | NY | 11787-0000 | |
| BOCHE, JESSICA C | | ADDRESS ON FILE | | | | | | |
| BOCHENKO, RAFAL | | 742 SAPPHIRE DR | | | BOLINGBROOK | IL | 60490-3209 | |
| BOCHICCHIO, JACOB | | ADDRESS ON FILE | | | | | | |
| BOCHINI, JOSHUA L | | ADDRESS ON FILE | | | | | | |
| BOCHNER, JODY DAVID | | ADDRESS ON FILE | | | | | | |
| BOCIAN, JOSEPH | | ADDRESS ON FILE | | | | | | |
| BOCIO, ELIESER | | ADDRESS ON FILE | | | | | | |
| BOCK, AARON JAMES | | ADDRESS ON FILE | | | | | | |
| BOCK, CHRISTOPHER KYLE | | ADDRESS ON FILE | | | | | | |
| BOCK, CODY | | 711 EAST NIBLEY VIEW COURT | | | SALT LAKE CITY | UT | 84106 | |
| BOCK, CODY J | | ADDRESS ON FILE | | | | | | |
| BOCK, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| BOCK, JEFFREY ALAN | | ADDRESS ON FILE | | | | | | |
| BOCK, JESSE RYAN | | ADDRESS ON FILE | | | | | | |
| BOCK, KEATON JAMES | | ADDRESS ON FILE | | | | | | |
| BOCK, KIM | | 2203 N RALPH AVE | | | TUCSON | AZ | 85712 | |
| BOCK, PAUL | | 531 TIMBERWOOD AVE | | | THOUSAND OAKS | CA | 91360-0000 | |
| BOCK, PAUL RICHARD | | ADDRESS ON FILE | | | | | | |
| BOCK, THOMAS ANDREW | | ADDRESS ON FILE | | | | | | |
| BOCKBRADER, KARI M | | ADDRESS ON FILE | | | | | | |
| BOCKELMANN, SARA | | | | | KINGSTON | NY | 12401 | |
| BOCKIUS, BRIAN PAUL | | ADDRESS ON FILE | | | | | | |
| BOCKMAN, LAWRENCE | | 8163 OAK TREE DR | | | RENSSELAER | IN | 47978 9560 | |
| BOCKO, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| BOCKRAND, AREND RUDOF | | ADDRESS ON FILE | | | | | | |
| BOCKS BEESS | | 5739 N 16TH ST | | | PHOENIX | AZ | 85016 | |
| BOCKSTANZ, STEFAN WAYNE | | ADDRESS ON FILE | | | | | | |
| BOCOCK II, HARVEY JAMES | | ADDRESS ON FILE | | | | | | |
| BOCOCK, JUSTIN KENNETH | | ADDRESS ON FILE | | | | | | |
| BOCOOK, LAURYN JOAN | | ADDRESS ON FILE | | | | | | |
| BOCOX, ELLORY GLENN | | ADDRESS ON FILE | | | | | | |
| BOCSKOVITS, ANTHONY MICHAEL | | ADDRESS ON FILE | | | | | | |
| BOCZENOWSKI, BRIAN PATRICK | | ADDRESS ON FILE | | | | | | |
| BOCZER, WILLIAM | | 9 FIRESIDE COURT | | | NORWALK | CT | 06850 | |
| BOCZULAK, ERIC JOSEPH | | ADDRESS ON FILE | | | | | | |
| BODAH, NICOLE MARIE | | ADDRESS ON FILE | | | | | | |
| BODAK, MICHELLE MARIE | | ADDRESS ON FILE | | | | | | |
| BODANE, CHRISTOPHER MARK | | ADDRESS ON FILE | | | | | | |
| BODAWNS, SALLY | | 136 PINE FOREST DR | | | OCEAN PINES | MD | 21811 | |
| BODAY, DEREK ANTHONY | | ADDRESS ON FILE | | | | | | |
| BODDEN WILCOX | | 4300 W 58TH PLACE | | | LOS ANGELES | CA | 90043 | |
| BODDEN, AARON KARL | | ADDRESS ON FILE | | | | | | |
| BODDEN, DARCIE D | | ADDRESS ON FILE | | | | | | |
| BODDEN, ROBERTO | | ADDRESS ON FILE | | | | | | |
| BODDIE, ATIYA NICOLE | | ADDRESS ON FILE | | | | | | |
| BODDIE, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | |
| BODDIE, LEE TRAMELLE | | ADDRESS ON FILE | | | | | | |
| BODDIE, ROBERT ANTWON | | ADDRESS ON FILE | | | | | | |
| BODDUPALLY, PAVAN KUMAR | | ADDRESS ON FILE | | | | | | |
| BODDUPALLY, PAVAN KUMAR | | ADDRESS ON FILE | | | | | | |
| BODDY, TIFFANY | | ADDRESS ON FILE | | | | | | |
| BODE FINN COMPANY CINCINNATI | | DEPT NO 853 | | | CINCINNATI | OH | 45269 | |
| BODE JR , DARRELL LUKE | | ADDRESS ON FILE | | | | | | |
| BODE, KARL DENNIS | | ADDRESS ON FILE | | | | | | |
| BODE, KENDRA DANIELLE | | ADDRESS ON FILE | | | | | | |
| BODEI, CHRIS B | | ADDRESS ON FILE | | | | | | |
| BODELL, GRIFFIN T | | ADDRESS ON FILE | | | | | | |
| BODELL, JON CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| BODEMER, ROBERT | | 41845 AVENIDA SONOMA | | | TEMECULA | CA | 92591-0000 | |
| BODEN JOHNSON, JAMIE MATTHEW | | ADDRESS ON FILE | | | | | | |
| BODEN, KYLE DENNIS | | ADDRESS ON FILE | | | | | | |
| BODEN, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BODENDEIN, BRAD | | 791 E KINDER ST | | | RICHLAND CENTER | WI | 53581-2625 | |
| BODENHAMER, CHRIS JUNIOR | | ADDRESS ON FILE | | | | | | |
| BODENHAMER, CHRISTIAN VONTRECE | | ADDRESS ON FILE | | | | | | |
| BODENHAMER, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | |
| BODENHAMER, NICHOLAS RYAN | | ADDRESS ON FILE | | | | | | |
| BODFISH, GREG ROARY | | ADDRESS ON FILE | | | | | | |
| BODIE JR , DARRELL A | | ADDRESS ON FILE | | | | | | |
| BODIE, ANTHONY | | 1346 SW 126TH WAY | | | SUNRISE | FL | 33320-0000 | |
| BODILLY, JOEL | | ADDRESS ON FILE | | | | | | |
| BODILY III, ROBERT MARK | | ADDRESS ON FILE | | | | | | |
| BODILY, RICHARD E | | PO BOX 727 | | | CENTERVILLE | UT | 84014 | |
| BODIN, GEORGE JON | | ADDRESS ON FILE | | | | | | |
| BODINE, WANDA KUHFAHL | | ADDRESS ON FILE | | | | | | |
| BODKIN, CHRIS | | ADDRESS ON FILE | | | | | | |
| BODKIN, ROBERT | | ADDRESS ON FILE | | | | | | |
| BODLE, CASSIDY | | 4613 EAST MANSLICK RD | | | LOUISVILLE | KY | 40219 | |
| BODLE, CASSIDY W | | ADDRESS ON FILE | | | | | | |
| BODLE, KENNETH | | 8822 SVL BOX | 18350 NIAGARA DR | | VICTORVILLE | CA | 92395-5180 | |
| BODLE, MATTHEW LUKE | | ADDRESS ON FILE | | | | | | |
| BODMER, ERIC TYLER | | ADDRESS ON FILE | | | | | | |
| BODNAR & ASSOC COMPLETE PLUM | | 5714 HAVERHILL AVE | | | PARMA | OH | 44129 | |
| BODNAR, ANTHONY SHANE | | ADDRESS ON FILE | | | | | | |
| BODNAR, GABRIEL | | ADDRESS ON FILE | | | | | | |
| BODNAR, GREGORY MICHAEL | | ADDRESS ON FILE | | | | | | |
| BODNAR, STEVEN LAWRENCE | | ADDRESS ON FILE | | | | | | |
| BODNER, ANDREW EDWARD | | ADDRESS ON FILE | | | | | | |
| BODNER, BRIAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| BODNER, CHARLES ANDREW | | ADDRESS ON FILE | | | | | | |
| BODNER, DANIEL | | ADDRESS ON FILE | | | | | | |
| BODNER, JULIA | | 17130 NW LONEROCK LN | | | BEAVERTON | OR | 97006-4734 | |
| BODNER, JULIA M | | ADDRESS ON FILE | | | | | | |
| BODNICK, BRITTANY LEIGH | | ADDRESS ON FILE | | | | | | |
| BODNOVICH, ADAM ALEXANDER | | ADDRESS ON FILE | | | | | | |
| BODO, ERIC BRIAN | | ADDRESS ON FILE | | | | | | |
| BODOVSKY, ADAM KEITH | | ADDRESS ON FILE | | | | | | |
| BODOVSKY, ALLEN KYLE | | ADDRESS ON FILE | | | | | | |
| BODRE, EUGENIO | | ADDRESS ON FILE | | | | | | |
| BODRE, EUGENIO | | 40 TIEMANN PLACE 2B | | | NEW YORK CITY | NY | 10027 | |
| BODSFORD, ERICA LEIGH | | ADDRESS ON FILE | | | | | | |
| BODVAR, CARL O | | ADDRESS ON FILE | | | | | | |
| BODY ELITE FITNESS CENTER, THE | | 6417 W PARK AVE | | | HOUMA | LA | 70364 | |
| BODY PARTS STORE, THE | | 2661 NE BROADWAY | | | DES MOINES | IA | 50317 | |
| BODYCOTE INDUSTRIAL TESTING | | 235C S SEVENTH ST | | | ST LOUIS | MO | 631044296 | |
| BODZIAK, RANDY WILLIAM | | ADDRESS ON FILE | | | | | | |
| BODZIN, JORDAN ROCKWELL | | ADDRESS ON FILE | | | | | | |
| BOE, JACOB CRAWFORD | | ADDRESS ON FILE | | | | | | |
| BOE, RICHARD | | 10312 SE 228TH ST | | | KENT | WA | 98031 | |
| BOECKMAN, THOMAS JAMES | | ADDRESS ON FILE | | | | | | |
| BOECKMANN CO , PAUL | | 1001 W 33RD ST | | | N LITTLE ROCK | AR | 72118 | |
| BOEDECKER FREY, SARAH | | ADDRESS ON FILE | | | | | | |
| BOEDECKER, KELLY J | | 18190 QUARRY RD | | | GILLESPIE | IL | 62033-3105 | |
| BOEDEKER, DANIEL LEE | | ADDRESS ON FILE | | | | | | |
| BOEDEKER, LYNN | | 5 LAYTON TERR | | | SAINT LOUIS | MO | 63124 | |
| BOEDEKER, SID | | 6822 HAZELWOOD RD | | | ST LOUIS | MO | 63134 | |
| BOEDEKER, SID | | SAFETY SHOE SERVICE INC | 6822 HAZELWOOD RD | | ST LOUIS | MO | 63134 | |
| BOEDGES, SHAUN DAVID | | ADDRESS ON FILE | | | | | | |
| BOEGER, ASHLEE ANN | | ADDRESS ON FILE | | | | | | |
| BOEGER, PHOEBE JEANNE | | ADDRESS ON FILE | | | | | | |
| BOEGLER, KASEY LYNN | | ADDRESS ON FILE | | | | | | |
| BOEHART, JAMES ROBERT | | ADDRESS ON FILE | | | | | | |
| BOEHLER, MARK A | | ADDRESS ON FILE | | | | | | |
| BOEHLER, WILLIAM A | | ADDRESS ON FILE | | | | | | |
| BOEHLERT, JOSHUA WILLIAM | | ADDRESS ON FILE | | | | | | |
| BOEHLING REALTY, BILL | | 925G S KERR AVE | | | WILMINGTON | NC | 28403 | |
| BOEHM, AARON MICHAEL | | ADDRESS ON FILE | | | | | | |
| BOEHM, ANDREW | | ADDRESS ON FILE | | | | | | |
| BOEHM, ANDREW JOSEPH | | ADDRESS ON FILE | | | | | | |
| BOEHM, BROCK | | 1008 NW 85TH ST APT 4 | | | SEATTLE | WA | 98117-3356 | |
| BOEHM, BROCK EUGENE | | ADDRESS ON FILE | | | | | | |
| BOEHM, DAVID ADAM | | ADDRESS ON FILE | | | | | | |
| BOEHM, DAVID W | | ADDRESS ON FILE | | | | | | |
| BOEHM, DAVID WILLIAM | | ADDRESS ON FILE | | | | | | |
| BOEHM, FRED SIMON | | ADDRESS ON FILE | | | | | | |
| BOEHM, GARY F | | ADDRESS ON FILE | | | | | | |
| BOEHM, JAMES M | | 2592 BOEHMFARM RD | | | HAMILTON | OH | 45013 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOEHM, JESSA MARIE | | ADDRESS ON FILE | | | | | | |
| BOEHM, KARL | | ADDRESS ON FILE | | | | | | |
| BOEHM, MARIE ANNETTE | | ADDRESS ON FILE | | | | | | |
| BOEHM, MARK G | | ADDRESS ON FILE | | | | | | |
| BOEHM, MATTHEW | | ADDRESS ON FILE | | | | | | |
| BOEHM, PHILLIP L | | 162 OLD CAMP RD | | | SALISBURY | NC | 28147 | |
| BOEHM, PHILLIP LORRIE | | ADDRESS ON FILE | | | | | | |
| BOEHM, TIARA DARCEL | | ADDRESS ON FILE | | | | | | |
| BOEHMER, BLAKE ROBERT | | ADDRESS ON FILE | | | | | | |
| BOEHMER, MELISSA ANDREA | | ADDRESS ON FILE | | | | | | |
| BOEHMER, RANDY ALAN | | ADDRESS ON FILE | | | | | | |
| BOEHMER, STEPHEN ALLEN | | ADDRESS ON FILE | | | | | | |
| BOEHNING, AARON | | ADDRESS ON FILE | | | | | | |
| BOEHNLEIN, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | |
| BOELENS, ALEXANDER ROBERT | | ADDRESS ON FILE | | | | | | |
| BOELKE, BENJAMIN MATHEW | | ADDRESS ON FILE | | | | | | |
| BOELSCHE, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | |
| BOELT JR, CLEMENS E | | 8601 WAXFORD RD | | | RICHMOND | VA | 232351460 | |
| BOEN, CHRISTOPHER BLAKE | | ADDRESS ON FILE | | | | | | |
| BOENING, KALEIGH DAVONNE | | ADDRESS ON FILE | | | | | | |
| BOEPPLE, HENRY ANTHONY | | ADDRESS ON FILE | | | | | | |
| BOEPPLE, HENRY HAROLD | | ADDRESS ON FILE | | | | | | |
| BOER, MARTIN | | 2333 HASTINGS AVE | | | EVANSTON | IL | 60201-1847 | |
| BOERBOOM, ALLEN | | ADDRESS ON FILE | | | | | | |
| BOEREM, MIKE | | 243 WOOD DUCK CT | | | WINDSOR | CO | 80550 | |
| BOERGER, LOUIS | | 8571 STATE ROUTE 335 | | | MINFORD | OH | 45653 | |
| BOERGER, LOUIS A | | ADDRESS ON FILE | | | | | | |
| BOERGERT, FRANK | | 6429 SHERBORN RD | | | PARMA HTS | OH | 44130 | |
| BOERNER, RICK | | 1625 W 53RD ST TRLR E12 | | | ANDERSON | IN | 46013-1178 | |
| BOERS, CATHELINE | | 1210 PINEHURST BLVD | | | KALAMAZOO | MI | 49006-2178 | |
| BOERS, SEAN | | ADDRESS ON FILE | | | | | | |
| BOERSMA, BRONSON JEREMIA | | ADDRESS ON FILE | | | | | | |
| BOERSMA, DUANE | | 3487 MILLSHAFT CT SE | | | CALEDONIA | MI | 49316-9165 | |
| BOERSMA, NICOLAAS RYAN | | ADDRESS ON FILE | | | | | | |
| BOERTJE, MELANIE VICTORIA | | ADDRESS ON FILE | | | | | | |
| BOES SERVICES, LLC | | 1580 SAWGRASS CORP PKWY  STE 130 | | | FT LAUDERDALE | FL | 33325 | |
| BOESCH, BRITTANY A | | ADDRESS ON FILE | | | | | | |
| BOESCH, JESSICA ANNE | | ADDRESS ON FILE | | | | | | |
| BOESCH, MATTHEW ROBERT | | ADDRESS ON FILE | | | | | | |
| BOESE, KAMERON MARK | | ADDRESS ON FILE | | | | | | |
| BOESPFLUG, SEAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| BOESS, GREGORY DANIEL | | ADDRESS ON FILE | | | | | | |
| BOESTER, ADAM RAY | | ADDRESS ON FILE | | | | | | |
| BOETCHER, ZACH TAYLOR | | ADDRESS ON FILE | | | | | | |
| BOETTCHER RYAN MARTIN & BISHER | | 4323 NW 63TD ST STE 110 | | | OKLAHOMA CITY | OK | 73116 | |
| BOETTCHER, DOUGLAS ALAN | | ADDRESS ON FILE | | | | | | |
| BOETTGER, ROGER KEITH | | ADDRESS ON FILE | | | | | | |
| BOETTNER, CHARLIE | | 3 NW 5TH ST | | | TUTTLE | OK | 73089-9011 | |
| BOETZER, INGRID A | ROBERT W BAIRD & CO INC | FBO INGRID BOETZER | ROLLOVER IRA | PO BOX 1248 | EAU CLAIRE | WI | 54702 | |
| BOFF, NICHOLAS JAMES | | ADDRESS ON FILE | | | | | | |
| BOFFA, ANTONIO | | 2427 LAKE ST | | | DELTONA | FL | 32738 | |
| BOFFA, ROSE | | 1215 ALCOTT ST | | | PHILADELPHIA | PA | 19149-0000 | |
| BOFFA, ROSEMARIE | | ADDRESS ON FILE | | | | | | |
| BOFFELI, DAWN | | 5338 PINNACLE PEAK LN | | | NORCROSS | GA | 30071-4914 | |
| BOGACKI, MARY | | 1407 JENKINS RD | | | BAKERSFIELD | CA | 93314-9687 | |
| BOGAEV, STEPHEN DOUGLAS | | ADDRESS ON FILE | | | | | | |
| BOGAN, ANTHONY WAYNE | | ADDRESS ON FILE | | | | | | |
| BOGAN, BRANDON SPENCER | | ADDRESS ON FILE | | | | | | |
| BOGAN, JAY | | 16211 DOWNEY AVE NO 40 | | | PARAMOUNT | CA | 90723 | |
| BOGAN, JOSEPH P | | ADDRESS ON FILE | | | | | | |
| BOGAN, KAMESHA C | | ADDRESS ON FILE | | | | | | |
| BOGAN, KEITH A | | ADDRESS ON FILE | | | | | | |
| BOGAN, KURTIS C | | ADDRESS ON FILE | | | | | | |
| BOGAN, LOUIE HUNTER | | ADDRESS ON FILE | | | | | | |
| BOGAN, OSBORN BLAKE | | ADDRESS ON FILE | | | | | | |
| BOGAN, SAMMY EDWARD | | ADDRESS ON FILE | | | | | | |
| BOGAN, TIARA LATRICE | | ADDRESS ON FILE | | | | | | |
| BOGAN, TROY EVERETT | | ADDRESS ON FILE | | | | | | |
| BOGANY, ALADRIAN MARIE | | ADDRESS ON FILE | | | | | | |
| BOGANY, ALEXANDRIA | | ADDRESS ON FILE | | | | | | |
| BOGANY, JARRED MICHAEL | | ADDRESS ON FILE | | | | | | |
| BOGANY, JERRY DEAN | | ADDRESS ON FILE | | | | | | |
| BOGARD JR , MATHA WAYNE | | ADDRESS ON FILE | | | | | | |
| BOGARD, CHASE AUSTIN | | ADDRESS ON FILE | | | | | | |
| BOGARD, CHRISTOPHER JEAN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOGARD, JOSH | | 2515 S  MERIDIAN ST | | | PUYALLUP | WA | 98373 | |
| BOGARD, PATRICIA MARIE | | ADDRESS ON FILE | | | | | | |
| BOGART BOSE, TODD | | 6840 129TH ST WEST | | | APPLE VALLEY | MN | 55124 | |
| BOGART, BRANDON JAMES | | ADDRESS ON FILE | | | | | | |
| BOGART, GABRIEL DARYN | | ADDRESS ON FILE | | | | | | |
| BOGART, JUSTIN C | | ADDRESS ON FILE | | | | | | |
| BOGART, KENANN GRACE | | ADDRESS ON FILE | | | | | | |
| BOGART, MISTY LEE | | ADDRESS ON FILE | | | | | | |
| BOGART, PATRICK | | 8209 STONE TRAIL DR | | | BETHESDA | MD | 20817-4555 | |
| BOGART, THEODORE FRANCIS | | ADDRESS ON FILE | | | | | | |
| BOGART, TRACY LYNN | | ADDRESS ON FILE | | | | | | |
| BOGASH, SAMANTHA | | 6633 S 78TH EAST AVE | | | TULSA | OK | 74133-1806 | |
| BOGATAY, JAMES CARL | | ADDRESS ON FILE | | | | | | |
| BOGDALA, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | |
| BOGDAN JOSEPH H | | 5808 LONG ST | | | RICHMOND | VA | 23231 | |
| BOGDAN, RADU | | ADDRESS ON FILE | | | | | | |
| BOGDANSKI, BLAINE ANNE | | ADDRESS ON FILE | | | | | | |
| BOGDANSKI, RICHARD JOSEPH | | ADDRESS ON FILE | | | | | | |
| BOGEN, HAYES A | | 112 S 18TH ST | | | OXFORD | MS | 38655-4504 | |
| BOGER, CLAY CHARLES | | ADDRESS ON FILE | | | | | | |
| BOGER, LANITA | | ADDRESS ON FILE | | | | | | |
| BOGER, MICHAEL THOMAS | | ADDRESS ON FILE | | | | | | |
| BOGER, SCOTT | | 440 LAKE ST | | | EPHRATA | PA | 17522 | |
| BOGER, ZAC CHRISTPHER | | ADDRESS ON FILE | | | | | | |
| BOGER, ZACCH | | 4317 SHEPARD LN | | | BALCH SPRINGS | TX | 75180 | |
| BOGEY CAFE, THE | | 491 SIDNEY RD | | | PISCATAWAY | NJ | 08854 | |
| BOGEYS SPORTS PARK INC | | 1675 ASHLAND RD | | | RICHMOND | VA | 23233 | |
| BOGGERTY, PARRIS LAMONT | | ADDRESS ON FILE | | | | | | |
| BOGGESS CHELSEA JO | | 1186 NE POWELL LN | | | PRINEVILLE | OR | 97754 | |
| BOGGESS, BRANDON | | ADDRESS ON FILE | | | | | | |
| BOGGESS, CHELSEA JO | | ADDRESS ON FILE | | | | | | |
| BOGGESS, CHELSEA JO | BOGGESS CHELSEA JO | 1186 NE POWELL LN | | | PRINEVILLE | OR | 97754 | |
| BOGGESS, LEE ALLEN | | ADDRESS ON FILE | | | | | | |
| BOGGESS, TRAVIS J | | ADDRESS ON FILE | | | | | | |
| BOGGS & PARTNERS | | 410 SEVERN AVE | STE 413 | | ANNAPOLIS | MD | 21403 | |
| BOGGS & PARTNERS | | STE 413 | | | ANNAPOLIS | MD | 21403 | |
| BOGGS, BRETT | | ADDRESS ON FILE | | | | | | |
| BOGGS, BRIAN | | 4009 NE 118TH ST | | | VANCOUVER | WA | 98686 | |
| BOGGS, BRIAN W | | ADDRESS ON FILE | | | | | | |
| BOGGS, CHRISTOPHER THOMAS | | ADDRESS ON FILE | | | | | | |
| BOGGS, COLTON DELANO | | ADDRESS ON FILE | | | | | | |
| BOGGS, JASON | | 4800 OAKWOOD 9 D | | | ODESSA | TX | 79761 | |
| BOGGS, JASON RYAN | | ADDRESS ON FILE | | | | | | |
| BOGGS, JONATHAN A | | ADDRESS ON FILE | | | | | | |
| BOGGS, JORDAN T | | ADDRESS ON FILE | | | | | | |
| BOGGS, MATTHEW P | | ADDRESS ON FILE | | | | | | |
| BOGGS, MICHAEL | | ADDRESS ON FILE | | | | | | |
| BOGGS, MITCHELL DUANE | | ADDRESS ON FILE | | | | | | |
| BOGGS, ROBYN RACHELLE | | 10640 STEPPINGTON | APT 1211 | | DALLAS | TX | 75231 | |
| BOGGS, ROBYN RACHELLE | | APT 1211 | | | DALLAS | TX | 75231 | |
| BOGGS, TRAVIS H | | ADDRESS ON FILE | | | | | | |
| BOGGS, TYLER VERNON | | ADDRESS ON FILE | | | | | | |
| BOGGUS, LARRY | | 14431 CYPRESS FALLS DR | | | CYPRESS | TX | 77429 | |
| BOGGUS, VANETTA R | | ADDRESS ON FILE | | | | | | |
| BOGGY CREEK AIRBOAT RIDES | | 3702 BIG BASS RD | | | KISSIMMEE | FL | 34744 | |
| BOGIE, SARA | | 2870 VICKSBURG LANE NORTH | | | PLYMOUTH | MN | 55447 | |
| BOGIE, SARA | | LOC NO 0081 PETTY CASH | 2870 VICKSBURG LN N | | PLYMOUTH | MN | 55447 | |
| BOGIN MUNNS & MUNNS | | 2601 TECHNOLOGY DR | TRUST ACCOUNT | | ORLANDO | FL | 32804 | |
| BOGIN MUNNS & MUNNS | | 2601 TECHNOLOGY DR | | | ORLANDO | FL | 32804 | |
| BOGIN MUNNS & MUNNS | | SHERI H JACKSON | 2215 SE FT KING ST STE A | | OCALA | FL | 34471 | |
| BOGLE & GATES | | 601 UNION ST | | | SEATTLE | WA | 981012346 | |
| BOGLE & GATES | | TWO UNION SQUARE | 601 UNION ST | | SEATTLE | WA | 98101-2346 | |
| BOGLE, DANIEL | | ADDRESS ON FILE | | | | | | |
| BOGLE, EDWARD PAUL | | ADDRESS ON FILE | | | | | | |
| BOGLE, EMPRESS | | ADDRESS ON FILE | | | | | | |
| BOGLE, GERRY RAYMOND | | ADDRESS ON FILE | | | | | | |
| BOGLE, GERRY RAYMOND | | ADDRESS ON FILE | | | | | | |
| BOGLE, JACOB M | | ADDRESS ON FILE | | | | | | |
| BOGLE, JACOB M | | ADDRESS ON FILE | | | | | | |
| BOGLE, LENARD | | 175 EAST HARVAR DR | | | HENDERSONVILLE | TN | 37075 | |
| BOGLE, MARVA | | ADDRESS ON FILE | | | | | | |
| BOGLE, MATTHEW | | ADDRESS ON FILE | | | | | | |
| BOGLIN, RODERICK DONNELL | | ADDRESS ON FILE | | | | | | |
| BOGLISCH, BRIAN JEFFERY | | ADDRESS ON FILE | | | | | | |
| BOGNAR, SHARON J | | 15431 HOUNDMASTER TERR | | | MIDLOTHIAN | VA | 23112 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOGNAR, SHARON J | | 15431 HOUNDMASTER TERRACE | | | MIDLOTHIAN | VA | 23112 | |
| BOGNER, JOHN PAUL | | ADDRESS ON FILE | | | | | | |
| BOGNER, RYAN JOHN | | ADDRESS ON FILE | | | | | | |
| BOGOMOLOV, OLEG | | 5386 PERSHING AVE | 203 | | SAINT LOUIS | MO | 63112-0000 | |
| BOGOMOLOV, OLEG M | | ADDRESS ON FILE | | | | | | |
| BOGOSIAN, TAI | | ADDRESS ON FILE | | | | | | |
| BOGOTA, ANDREW | | ADDRESS ON FILE | | | | | | |
| BOGOTAY, BRANDON COBURN | | ADDRESS ON FILE | | | | | | |
| BOGOVICH, JASON M | | 101 N QUAKER LN | | | ALEXANDRIA | VA | 22304-1818 | |
| BOGRAY, KRIS JACOB | | ADDRESS ON FILE | | | | | | |
| BOGUE TV LLC | | 111 E LEXINGTON AVE | | | INDEPENDENCE | MO | 64050 | |
| BOGUE TV LLC | | 111 EAST LEXINGTON AVE | | | INDEPENDENCE | MO | 64050 | |
| BOGUE, BRAD | | ADDRESS ON FILE | | | | | | |
| BOGUES, DONOVAN | | 263 ROGUETT  AVE | | | FLORAL PARK | NY | 11001 | |
| BOGUMIL, SCOTT STEVEN | | ADDRESS ON FILE | | | | | | |
| BOGUSH, SARA | | 40 POMONA BLVD | | | CLIFFWOOD BEACH | NJ | 07735 | |
| BOGUSKI, JULIE | | 1805 17TH AVE APT A | | | VERO BEACH | FL | 32960 | |
| BOGUSLAVSKY, NICOLE | | ADDRESS ON FILE | | | | | | |
| BOH, NICHOLAS SHANE ELDEN | | ADDRESS ON FILE | | | | | | |
| BOHAC, JOHN RYAN | | ADDRESS ON FILE | | | | | | |
| BOHACHE, KEVIN THOMAS | | ADDRESS ON FILE | | | | | | |
| BOHACZAYKO, CRISTIAN | | ADDRESS ON FILE | | | | | | |
| BOHAN, CALICIA DANIELLE | | ADDRESS ON FILE | | | | | | |
| BOHANAN, DANIELLE F | | 6000 S INDIANA AVE APT 304 | | | CHICAGO | IL | 60637-2219 | |
| BOHANNAN HUSTON INC | | 7500 JEFFERSON ST NE | | | ALBUQUERQUE | NM | 87109 | |
| BOHANNAN HUSTON INC | | COURTYARD I | 7500 JEFFERSON ST NE | | ALBUQUERQUE | NM | 87109 | |
| BOHANNAN, JUSTIN R | | ADDRESS ON FILE | | | | | | |
| BOHANNAN, SHAWN LEE | | ADDRESS ON FILE | | | | | | |
| BOHANNAN, TAYLOR DEAN | | ADDRESS ON FILE | | | | | | |
| BOHANNON, CHRISTOPHER IAN | | ADDRESS ON FILE | | | | | | |
| BOHANNON, CRAIG C | | ADDRESS ON FILE | | | | | | |
| BOHANNON, MICHAEL ALAN | | ADDRESS ON FILE | | | | | | |
| BOHANNON, REBECCA GLADNEY | | ADDRESS ON FILE | | | | | | |
| BOHANNON, SUSAN | | PO BOX 14152 | | | SOUTH LAKE TAHOE | CA | 96151 | |
| BOHARSIK, MICHAEL THOMAS | | ADDRESS ON FILE | | | | | | |
| BOHL, SEAN | | ADDRESS ON FILE | | | | | | |
| BOHLE SHIRLEY | | 5812 HOBBLE BUSH COURT | | | FREDERICK | MD | 21703 | |
| BOHLEN, ANDREW TIMOTHY | | ADDRESS ON FILE | | | | | | |
| BOHLEN, PATRICIA | | 5812 HARBOUR BLUFF TERRACE | | | MIDLOTHIAN | VA | 23112 | |
| BOHLER ENGINEERING INC | | 1555 BUSTARD RD STE 50 | | | KULPSVILLE | PA | 19443 | |
| BOHLER ENGINEERING INC | | ONE TOWAMENCIN CORP CENTER | 1555 BUSTARD RD STE 50 | | KULPSVILLE | PA | 19443 | |
| BOHLER ENGINEERING PC | | 776 MOUNTAIN BLVD | | | WATCHUNG | NJ | 07060 | |
| BOHLER ENGINEERING PC | | STE 609 | | | VALLEY STREAM | NY | 11581 | |
| BOHLER ENGINEERING PC | | 201 N SERVICE RD | | | MELVILLE | NY | 11747 | |
| BOHLER, MARC | | 4635 TEMPLETON PARK CIR APTNO 124 | | | COLORADO SPRINGS | CO | 80917 | |
| BOHLER, MARC DANIEL | | ADDRESS ON FILE | | | | | | |
| BOHLMAN, BENJAMIN | | 314 W FOWLER AVE | | | WEST LAFAYETTE | IN | 47906 | |
| BOHLMAN, BENJAMIN HORACE | | ADDRESS ON FILE | | | | | | |
| BOHLMANN, CATERINA | | 19931 SYCAMORE VALLEY DR | | | CYPRESS | TX | 77433-3237 | |
| BOHM, ALEEZA JANELLE | | ADDRESS ON FILE | | | | | | |
| BOHM, LORI A | | ADDRESS ON FILE | | | | | | |
| BOHM, THOMAS J | | ADDRESS ON FILE | | | | | | |
| BOHM, THOMAS JOESPH | | ADDRESS ON FILE | | | | | | |
| BOHMAN, NATHAN PHILLIP | | ADDRESS ON FILE | | | | | | |
| BOHMBACH, STEPHEN HENRY | | ADDRESS ON FILE | | | | | | |
| BOHMIER, JOHNATHAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| BOHN, ASHLEIGH NICOLE | | ADDRESS ON FILE | | | | | | |
| BOHN, BRIAN | | 4801 SPENCER ST | | | LAS VEGAS | NV | 89119-0000 | |
| BOHN, BRIAN ROBERT | | ADDRESS ON FILE | | | | | | |
| BOHN, DANIEL J | | ADDRESS ON FILE | | | | | | |
| BOHN, MICHAEL | | ADDRESS ON FILE | | | | | | |
| BOHN, SCOTT ANDREW | | ADDRESS ON FILE | | | | | | |
| BOHNAK, KRISTINA ANN | | ADDRESS ON FILE | | | | | | |
| BOHNAKER, JAMES PHILLIP | | ADDRESS ON FILE | | | | | | |
| BOHNE, KEVIN MILES | | ADDRESS ON FILE | | | | | | |
| BOHNEN, NEAL J | | ADDRESS ON FILE | | | | | | |
| BOHNENKAMP, JOSHUA LOUIS | | ADDRESS ON FILE | | | | | | |
| BOHNENKAMP, JOSHUA LOUIS | JOSH BOHNENKAMP | 1750 HYDE ST | | | SAN FRANCISCO | CA | 94109 | |
| BOHNENKAMP, RYAN PAUL | | ADDRESS ON FILE | | | | | | |
| BOHNENSTENGEL, MARIA ANN | | ADDRESS ON FILE | | | | | | |
| BOHNERT EQUIPMENT CO | | DEPT NUMBER 94794 | | | LOUISVILLE | KY | 40294-4794 | |
| BOHNETT, MALLORY MORGAN | | ADDRESS ON FILE | | | | | | |
| BOHOLST, BRIAN | | 509 W ROSCOE ST NO BB | | | CHICAGO | IL | 60657-3542 | |
| BOHOM, TYLER | | 10737 BARON WOOD  CT | | | CINCINNATI | OH | 45240 | |
| BOHORQUEZ, MELLISA | | 103 11 124TH ST | | | RICHMOND HILL | NY | 11419 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOHREN, BRUCE | | ADDRESS ON FILE | | | | | | |
| BOHRER, DAVID W | | 220 BIRDIE RD | | | LOCUST GRIVE | VA | 22508-5116 | |
| BOHTE, TIMOTHY FRANCIS | | ADDRESS ON FILE | | | | | | |
| BOHUN, IRIS CRISTINA | | ADDRESS ON FILE | | | | | | |
| BOHYER, BRANDON JAMES | | ADDRESS ON FILE | | | | | | |
| BOICE & ASSOCIATES | | 200 MARKET PL | STE 200 | | ROSWELL | GA | 30075 | |
| BOICE & ASSOCIATES | | STE 200 | | | ROSWELL | GA | 30075 | |
| BOICE, CHARLES TYLER | | ADDRESS ON FILE | | | | | | |
| BOICE, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | |
| BOICE, ROXANNE AMBER | | ADDRESS ON FILE | | | | | | |
| BOICE, WILLIAM G | | HENRICO POLICE ATTN L BULLOCK | | | RICHMOND | VA | 23273 | |
| BOICE, WILLIAM G | | PO BOX 27032 | HENRICO POLICE ATTN L BULLOCK | | RICHMOND | VA | 23273 | |
| BOIDY, GREG PAUL | | ADDRESS ON FILE | | | | | | |
| BOIES, JEFF | | ADDRESS ON FILE | | | | | | |
| BOIL, NICHOLAS LANDON | | ADDRESS ON FILE | | | | | | |
| BOILEAU, FED | | ADDRESS ON FILE | | | | | | |
| BOILER FORCE WATER HEATING CO | | 39 CALIFORNIA AVE 402 | | | PLEASANTON | CA | 94566 | |
| BOILER FORCE WATER HEATING CO | | 39 CALIFORNIA AVE UNIT 402 | | | PLEASANTON | CA | 94566 | |
| BOILES, JAMIE | | ADDRESS ON FILE | | | | | | |
| BOILY, KEVIN JOHN | | ADDRESS ON FILE | | | | | | |
| BOIMARE, FRANK PETER | | ADDRESS ON FILE | | | | | | |
| BOINAIRE ENVIRONMENTAL PRODUCT | | 616 ROUTE 303 | | | BLAUVELT | NY | 10913 | |
| BOINEPALLY, VIJAYA | | 3846 LEMAY VILLAGE LN | | | ST LOUIS | MO | 63125-4554 | |
| BOIS, JOSHUA | | ADDRESS ON FILE | | | | | | |
| BOISE CASCADE | | PO BOX 101705 | | | ATLANTA | GA | 303921705 | |
| BOISE CASCADE | | FILE 42256 | | | LOS ANGELES | CA | 900742256 | |
| BOISE CASCADE | | PO BOX 360755 | | | PITTSBURGH | PA | 15250-6755 | |
| BOISE CASCADE | | PO BOX 101517 | | | ATLANTA | GA | 30392-1517 | |
| BOISE CASCADE | | PO BOX 92735 | | | CHICAGO | IL | 60675-2735 | |
| BOISE CASCADE | | PO BOX 1025 | | | PORTLAND | OR | 97207-0000 | |
| BOISE CASCADE | | PO BOX 4905 | | | PORTLAND | OR | 97208-0000 | |
| BOISE CHILD SUPPORT SERVICES | | PO BOX 70008 | | | BOISE | ID | 83707010 8 | |
| BOISE CHILD SUPPORT SERVICES | | PO BOX 70008 | IDAHO CHILD SUPPORT RECEIPTING | | BOISE | ID | 83707-0108 | |
| BOISE CITY COLLECTIONS DEPT | | PO BOX 500 | | | BOISE | ID | 83701-0500 | |
| BOISE DELIVERY & TRANSFER | | PO BOX 8088 | | | BOISE | ID | 83707 | |
| BOISE HEATING & AIR COND | | 1401 W IDAHO ST | | | BOISE | ID | 83702 | |
| BOISE IDAHO STATE TAX COMMISSION | UNCLAIMED PROPERTY | DIVISION PO BOX 36 | | | BOISE | ID | 83722-2240 | |
| BOISE IDAHO STATESMAN | | PAUL INGERSOLL | 1200 N CURTIS RD | | BOISE | ID | 83706 | |
| BOISE MARKETING SERVICES | | 14150 S W MILTON CT | | | TIGARD | OR | 97224 | |
| BOISE TOWN PLAZA SS | | 542 NORTH MILWAUKEE ST | | | BOISE | ID | 83704 | |
| BOISE TOWNE PLAZA LLC | | 21456 NETWORK PL | | | CHICAGO | IL | 60673-1214 | |
| BOISE TOWNE PLAZA LLC | | 110 NORTH WACKER DR | | | CHICAGO | IL | 60606 | |
| BOISE TOWNE PLAZA LLC | C O STEPHEN WARSH | GENERAL GROWTH PORPERTIES INC | 110 N WACKER DR BSC 1 26 | | CHICAOO | IL | 60606 | |
| BOISE TOWNE PLAZA LLC A DEBTOR IN POSSESSION SD NY NO 09 11977 | C O STEPHEN WARSH BSC 26 | 110 N WACKER DR | | | CHICAGO | IL | 60606 | |
| BOISE TOWNE PLAZA LLC A DEBTOR IN POSSESSION SD NY NO 09 11977 | C O STEPHEN WARSH | GENERAL GROWTH PROPERTIES INC | 110 N WACKER DR BSC 1 26 | | CHICAGO | IL | 60606 | |
| BOISE TOWNE PLAZA LLC A DEBTOR IN POSSESSION SDNY 0911977 | C O STEPHEN WARSH | 110 N WACKER DR BWSC 1 26 | | | CHICAGO | IL | 60606 | |
| BOISE, CITY OF | | 7200 BARRISTER | POLICE DEPT ALARMS OFFICER | | BOISE | ID | 83704 | |
| BOISE, MIKE | | 2327 N RD ISLAND | | | KENNEWICK | WA | 99336 | |
| BOISINEAU, JEANNE | | 2418 ROSEWOOD AVE 6 | | | RICHMOND | VA | 23220 | |
| BOISINEAU, JEANNE | | 18 S THOMPSON ST 171 | | | RICHMOND | VA | 23221 | |
| BOISON, ABENA S | | ADDRESS ON FILE | | | | | | |
| BOISSEAU, DEVIN ANDERSON | | ADDRESS ON FILE | | | | | | |
| BOISSELLE, JASON L | | ADDRESS ON FILE | | | | | | |
| BOISSELLE, MATTHEW CLIFFORD | | ADDRESS ON FILE | | | | | | |
| BOISSIERE, RHONDA | | 520 DUKEVILLE RD | | | SALISBURY | NC | 28146-0000 | |
| BOISSONEAU, NATHAN L | | 3893 FUN VALLEY DR | | | MEMPHIS | TN | 38125-4643 | |
| BOISVERT, DANIEL PAUL | | ADDRESS ON FILE | | | | | | |
| BOISVERT, GERARD | | 54 MARTIN ST | | | MANCHESTER | NH | 03103 | |
| BOISVERT, JORDAN ALLEN | | ADDRESS ON FILE | | | | | | |
| BOISVERT, KATIE | | ADDRESS ON FILE | | | | | | |
| BOISVERT, KATIE | | ADDRESS ON FILE | | | | | | |
| BOISVERT, MICHEL S | | ADDRESS ON FILE | | | | | | |
| BOITANO, KEVIN THOMAS | | ADDRESS ON FILE | | | | | | |
| BOITNOTT VISUAL COMM CORP | | 2603 TURNER RD | | | RICHMOND | VA | 23224 | |
| BOITNOTT VISUAL COMM CORP | | PO BOX 24305 | 2603 TURNER RD | | RICHMOND | VA | 23224 | |
| BOITS, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| BOJAN, SIMIC | | ADDRESS ON FILE | | | | | | |
| BOJCZUK, JOHN | | 3136 AUSTGEN PL | | | DYER | IN | 46311 | |
| BOJORQUEZ, DAMARIS ELENA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOJORQUEZ, DANIEL DE JESUS | | ADDRESS ON FILE | | | | | | |
| BOJORQUEZ, DAVID ARNOLD | | ADDRESS ON FILE | | | | | | |
| BOJORQUEZ, MARC | | ADDRESS ON FILE | | | | | | |
| BOKA, RYAN | | 23615 IRVING | | | TAYLOR | MI | 48180 | |
| BOKAMPER, MICHAEL WILLIAM | | ADDRESS ON FILE | | | | | | |
| BOKARAE, BRETT | | PO BOX 152 | | | RICHMOND | MO | 64085-0152 | |
| BOKARAE, BRETT A | | ADDRESS ON FILE | | | | | | |
| BOKATZIAN, JAKE A | | ADDRESS ON FILE | | | | | | |
| BOKELMAN, PETER ADDISON | | ADDRESS ON FILE | | | | | | |
| BOKENGE, MONIKA | | 4100 N MARINE DR | | | CHICAGO | IL | 60613-2358 | |
| BOKER, JOHN DANIEL | | ADDRESS ON FILE | | | | | | |
| BOKERS INC | | 3104 SNELLING AVE | | | MINNEAPOLIS | MN | 55406-1937 | |
| BOKHAM, ANGKHANH | | ADDRESS ON FILE | | | | | | |
| BOKHARI, RASHIDUN NABI | | ADDRESS ON FILE | | | | | | |
| BOKHARI, SYED A AND RANA | | 12604 TIMONIUM TER | | | NORTH POTOMAC | MD | 20878 | |
| BOKONE, WALTER M | | ADDRESS ON FILE | | | | | | |
| BOKONE, WALTER M | | 46713 WEST ALMAR LANE | | | ST CLAIRSVILLE | OH | 43950 | |
| BOKUM, PATRICK | | ADDRESS ON FILE | | | | | | |
| BOLADO, JOSHUA E | | ADDRESS ON FILE | | | | | | |
| BOLAN, THOMAS P | | ADDRESS ON FILE | | | | | | |
| BOLAND, DAVID AMIT | | ADDRESS ON FILE | | | | | | |
| BOLAND, JOHN STEPHEN | | ADDRESS ON FILE | | | | | | |
| BOLAND, JOSEPH WESLEY | | ADDRESS ON FILE | | | | | | |
| BOLAND, JOSEPH WESLEY | | 4212 60TH ST CT W | | | BRADENTON | FL | 34204 | |
| BOLAND, SCOTT M | | ADDRESS ON FILE | | | | | | |
| BOLANDER, JOHN M | | ADDRESS ON FILE | | | | | | |
| BOLANOS, BRENDA MARCELLA | | ADDRESS ON FILE | | | | | | |
| BOLANOS, HUMBERTO | | 2821 NE 6TH PL | | | CAPE CORAL | FL | 33909 | |
| BOLANOS, JAVIER | | ADDRESS ON FILE | | | | | | |
| BOLANOS, JOSHUA ADAM | | ADDRESS ON FILE | | | | | | |
| BOLANOS, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| BOLANOS, REYNALDO A | | 1904 RICHMOND AVE | | | WOODBRIDGE | VA | 22191-2427 | |
| BOLCE, MELINDA ANNE | | ADDRESS ON FILE | | | | | | |
| BOLCH, LAURA LEE | | ADDRESS ON FILE | | | | | | |
| BOLD, DAVID DEAN | | ADDRESS ON FILE | | | | | | |
| BOLDEBUCK, JOHN | | 576 S ELIZABETH ST | | | LOMBARD | IL | 60148-2524 | |
| BOLDEN II, ROBERT LAVALLE | | ADDRESS ON FILE | | | | | | |
| BOLDEN JR, WILLIAM | | 1560 OTTERBIEN SPACE 46 | | | ROWLAND HEIGHTS | CA | 91748 | |
| BOLDEN, AGNES | | 7748 S LOOMIS BLVD | | | CHICAGO | IL | 60620-3750 | |
| BOLDEN, ASHLEY ANGEL | | ADDRESS ON FILE | | | | | | |
| BOLDEN, ASHLEY DOMINIQUE | | ADDRESS ON FILE | | | | | | |
| BOLDEN, BRANDON JAMES | | ADDRESS ON FILE | | | | | | |
| BOLDEN, CAMEREN MICHAEL | | ADDRESS ON FILE | | | | | | |
| BOLDEN, CRYSTAL J | | ADDRESS ON FILE | | | | | | |
| BOLDEN, DEJON TACARRA | | ADDRESS ON FILE | | | | | | |
| BOLDEN, DEVLN | | 501 DELAMONE PL | | | WILMINGTON | DE | 19803 | |
| BOLDEN, DEVON | | 501 DELAMORE PL | | | WILMINGTON | DE | 19805-0000 | |
| BOLDEN, DEVON B | | ADDRESS ON FILE | | | | | | |
| BOLDEN, DONTE JAMAEL | | ADDRESS ON FILE | | | | | | |
| BOLDEN, EDWIN KEITH | | ADDRESS ON FILE | | | | | | |
| BOLDEN, EVERETT DONALD | | ADDRESS ON FILE | | | | | | |
| BOLDEN, IVY M | | ADDRESS ON FILE | | | | | | |
| BOLDEN, JACQUELYNE YVONNE | | ADDRESS ON FILE | | | | | | |
| BOLDEN, JANETA MARIE | | ADDRESS ON FILE | | | | | | |
| BOLDEN, JESSICA CHANEL | | ADDRESS ON FILE | | | | | | |
| BOLDEN, JOHN FRANKLIN | | ADDRESS ON FILE | | | | | | |
| BOLDEN, JONATHAN STEVEN | | ADDRESS ON FILE | | | | | | |
| BOLDEN, JUSTIN DAILEY | | ADDRESS ON FILE | | | | | | |
| BOLDEN, KEVIN | | P O BOX 294 | | | DILLWYN | VA | 23936 | |
| BOLDEN, MICHAEL D | | ADDRESS ON FILE | | | | | | |
| BOLDEN, SIMEON J | | ADDRESS ON FILE | | | | | | |
| BOLDEN, THOMAS MATTHEW | | ADDRESS ON FILE | | | | | | |
| BOLDEN, TIANNA MONAI | | ADDRESS ON FILE | | | | | | |
| BOLDER, BETTY | | 542 W ARROWOOD RD | | | CHARLOTTE | NC | 28217 | |
| BOLDING, ALAN W | | ADDRESS ON FILE | | | | | | |
| BOLDING, BEN JAMES | | ADDRESS ON FILE | | | | | | |
| BOLDING, DAMON JON | | ADDRESS ON FILE | | | | | | |
| BOLDING, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |
| BOLDRINI, TONY | | ADDRESS ON FILE | | | | | | |
| BOLDS, BRANDON LUMAS | | ADDRESS ON FILE | | | | | | |
| BOLDS, DESHANTE | | 16400 NE LAS BRISAS CT APT 18 | NO D8 | | PORTLAND | OR | 97230-5081 | |
| BOLDS, DESHANTE DEON | | ADDRESS ON FILE | | | | | | |
| BOLDS, ERIKA SADE | | ADDRESS ON FILE | | | | | | |
| BOLDS, JUANITA HATTIEDEL | | ADDRESS ON FILE | | | | | | |
| BOLDT, CAMERON EDWARD | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOLDT, JEFF | | ADDRESS ON FILE | | | | | | |
| BOLDT, SHAWN | | PO BOX 18036 | | | W SAINT PAUL | MN | 551100036 | |
| BOLDT, SHAWN ALLEN | | ADDRESS ON FILE | | | | | | |
| BOLDUC JR , RAY CHARLES | | ADDRESS ON FILE | | | | | | |
| BOLDUC, CASANDRA ALINE | | ADDRESS ON FILE | | | | | | |
| BOLEJACK, ARLENE | | 1515 CHAPEL HILL | | | COLUMBIA | MD | 65203 | |
| BOLEJACK, ARLENE | | HOUSE OF BROKERS | 1515 CHAPEL HILL | | COLUMBIA | MD | 65203 | |
| BOLEN & ASSOCIATES | | PO BOX 736 | C/O PHILIP BOLEN | | BOGART | GA | 30622 | |
| BOLEN & ASSOCIATES | | PO BOX 736 | | | BOGART | GA | 30622 | |
| BOLEN, CHRIS | | 440 EDGEWOOD RD | | | ATHENS | GA | 30606 | |
| BOLEN, KYLE JOSEPH | | ADDRESS ON FILE | | | | | | |
| BOLENBAUGH, AMBER CHRISTINE | | ADDRESS ON FILE | | | | | | |
| BOLENDER, ASHLEY M | | ADDRESS ON FILE | | | | | | |
| BOLENDER, ASHLEY MARIE | | ADDRESS ON FILE | | | | | | |
| BOLENDER, JOHN CHARLES | | ADDRESS ON FILE | | | | | | |
| BOLER, COREY CASHAE | | ADDRESS ON FILE | | | | | | |
| BOLER, KEN | | 3701 CARLYLE CLOSE NO 1119 | | | MOBILE | AL | 36609 | |
| BOLERJACK, B ARLENE | | 1515 CHAPEL HILL | | | COLUMBIA | MO | 65203 | |
| BOLERJACK, CORY EVAN | | ADDRESS ON FILE | | | | | | |
| BOLES, DENNIS | | 185 DEER TRAIL RD | | | JASPER | TN | 37347-8023 | |
| BOLES, EVAN EDWARD | | ADDRESS ON FILE | | | | | | |
| BOLES, HARVEY | | 3203 MONOGRAM AVE | | | LONG BEACH | CA | 90808 | |
| BOLES, JAMES ALLEN | | ADDRESS ON FILE | | | | | | |
| BOLES, KERRY DONNAIL | | ADDRESS ON FILE | | | | | | |
| BOLES, RYAN KEITH | | ADDRESS ON FILE | | | | | | |
| BOLET, VICTOR RAUL | | ADDRESS ON FILE | | | | | | |
| BOLEWICZ, ADAM | | ADDRESS ON FILE | | | | | | |
| BOLEY INC | | 2218 LYELL AVE | | | ROCHESTER | NY | 14606 | |
| BOLEY, TAUREAN | | ADDRESS ON FILE | | | | | | |
| BOLEYJACK, ANTONIO D | | ADDRESS ON FILE | | | | | | |
| BOLF, BRANDEN CHASE | | ADDRESS ON FILE | | | | | | |
| BOLGEN, BRET | | ADDRESS ON FILE | | | | | | |
| BOLGER, MATTHEW EDWARD | | ADDRESS ON FILE | | | | | | |
| BOLGER, MICHAEL RAYMOND | | ADDRESS ON FILE | | | | | | |
| BOLGER, MICHAEL YALE | | ADDRESS ON FILE | | | | | | |
| BOLGER, SCOTT ROBERT | | ADDRESS ON FILE | | | | | | |
| BOLGER, STEPHEN P | | 45 ROANOKE RD | | | SPFLD | MA | 01118 | |
| BOLGER, STEPHEN PHILIP | | ADDRESS ON FILE | | | | | | |
| BOLIBAUGH, JERRY | | ADDRESS ON FILE | | | | | | |
| BOLICH, JEREMY P | | ADDRESS ON FILE | | | | | | |
| BOLICKS RADIO & TV | | 1060 HIGHLAND RD | | | FRANKLIN | NC | 28734 | |
| BOLICKS RADIO & TV REPAIR | | 127 HIGHLANDS RD | | | FRANKLIN | NC | 28734 | |
| BOLIN, BLAKE | | ADDRESS ON FILE | | | | | | |
| BOLIN, JAMIE ROBERT | | ADDRESS ON FILE | | | | | | |
| BOLIN, JEFFREY M | | ADDRESS ON FILE | | | | | | |
| BOLIN, JESSICA DANYEL | | ADDRESS ON FILE | | | | | | |
| BOLIN, MAURICE LEE | | ADDRESS ON FILE | | | | | | |
| BOLIN, NADENE RENAE | | ADDRESS ON FILE | | | | | | |
| BOLIN, ROGER | | 501 SAGINAW | | | DINUBA | CA | 93618 | |
| BOLIN, SCOTT | | ADDRESS ON FILE | | | | | | |
| BOLIN, TYLER JAMES | | ADDRESS ON FILE | | | | | | |
| BOLINDER, DANIEL | | ADDRESS ON FILE | | | | | | |
| BOLINE, BRENT YOUNGDAHL | | ADDRESS ON FILE | | | | | | |
| BOLING, ANDREW THOMAS | | ADDRESS ON FILE | | | | | | |
| BOLING, KATHALEEN | | 110 FOUNTAIN POINTE LN | UNIT 101 | | MYRTLE BEACH | SC | 29579-7424 | |
| BOLING, KEVIN LEE | | ADDRESS ON FILE | | | | | | |
| BOLING, RONNIE JAMES | | ADDRESS ON FILE | | | | | | |
| BOLING, TRAVIS W | | ADDRESS ON FILE | | | | | | |
| BOLINGBROOK LLC | | 27520 HAWTHORNE BLVD 235 | | | ROLLING HILLS ESTATE | CA | 90274 | |
| BOLINGBROOK MEDICAL CENTER | | 400 MEDICAL CENTER DR | | | BOLINGBROOK | IL | 60440 | |
| BOLINGBROOK POLICE DEPARTMENT | | 375 W BRIARCLIFF RD | | | BOLINGBROOK | IL | 60440-0951 | |
| BOLINGBROOK, VILLAGE OF | | 375 W BRIARCLIFF RD | | | BOLINGBROOK | IL | 60440-0951 | |
| BOLINGBROOK, VILLAGE OF | | BOLINGBROOK VILLAGE OF | 375 WEST BRIARCLIFF RD | | BOLINGBROOK | IL | 60440-0951 | |
| BOLINGER, JOEL MATTHEW | | ADDRESS ON FILE | | | | | | |
| BOLINGER, MICHEAL SCOTT | | ADDRESS ON FILE | | | | | | |
| BOLINS APPLIANCE SERVICE | | 4655 BAKER WOODS LN | | | DECATUR | IL | 625214283 | |
| BOLIPATA, CHRISTOPHER ALLAN C | | ADDRESS ON FILE | | | | | | |
| BOLIVAR COUNTY CIRCUIT COURT | | CLERK OF CIRCUIT & COUNTY | | | CLEVELAND | MS | 38732 | |
| BOLIVAR COUNTY CIRCUIT COURT | | PO BOX 670 2ND DISTRICT | CLERK OF CIRCUIT & COUNTY | | CLEVELAND | MS | 38732 | |
| BOLIVAR, BURT | | ADDRESS ON FILE | | | | | | |
| BOLIVAR, JUSTIN STEVEN | | ADDRESS ON FILE | | | | | | |
| BOLIVAR, MANUEL J | | ADDRESS ON FILE | | | | | | |
| BOLIVAR, MARIA C | | 2469 PARSONS POND CIR | | | KISSIMMEE | FL | 34743-4425 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOLIVAR, NASTASSJA ISABELLA | | ADDRESS ON FILE | | | | | | |
| BOLIVAR, RAYMUNDO SIMON | | ADDRESS ON FILE | | | | | | |
| BOLL, ROBERT F DOPC | | STE 220 SOUTH BLDG | 15300 W AVE | | ORLAND PARK | IL | 60462 | |
| BOLLA, LAUREN MARLYSE | | ADDRESS ON FILE | | | | | | |
| BOLLACI, FREDERIC | | 6700 150TH AVE N | | | CLEARWATER | FL | 33764 | |
| BOLLACI, FREDERIC | | 6700 150TH AVE N | | | CLEARWATER | FL | 33764-7186 | |
| BOLLENBACHER, ZAK DOUGLAS | | ADDRESS ON FILE | | | | | | |
| BOLLER, TOM | | PO BOX 1 | | | RED LODGE | MT | 59068 | |
| BOLLER, TOM | | PO BOX 1 | | | RED LODGE | MT | 59068-0001 | |
| BOLLERMAN CONOVER & CO LLC | | 1281 E MAIN ST STE 200 | | | STAMFORD | CT | 069023544 | |
| BOLLERMAN CONOVER & CO LLC | | 1281 E MAIN ST STE 200 | DBA LEASE COMPLIANCE ASSOCIATE | | STAMFORD | CT | 06902-3544 | |
| BOLLES, ANDREW J | | 39 BUCKLAND ST APT 1532 3 | | | MANCHESTER | CT | 06042 | |
| BOLLES, ANDREW JOSEPH | | ADDRESS ON FILE | | | | | | |
| BOLLETINO, ANDREW FRANCIS | | ADDRESS ON FILE | | | | | | |
| BOLLETTIERI, JACLYN M | | ADDRESS ON FILE | | | | | | |
| BOLLETTIERI, JEROME | | 117 CORNELL AVE | | | BLACKWOOD | NJ | 08012 | |
| BOLLETTIERI, JEROME FRANK | | ADDRESS ON FILE | | | | | | |
| BOLLEY, RONALD G | | 6790 LANDING WY S NO 154 | | | MEMPHIS | TN | 38115 | |
| BOLLIG, CRAIG A | | 919 7TH ST | | | GREELEY | CO | 80631 | |
| BOLLIN, SHANE | | ADDRESS ON FILE | | | | | | |
| BOLLING FOR SENATE | | PO BOX 112 | | | MECHANICSVILLE | VA | 23111 | |
| BOLLING, GREGORY ROBERT | | ADDRESS ON FILE | | | | | | |
| BOLLING, MIYOSHI A | | ADDRESS ON FILE | | | | | | |
| BOLLING, RONALD | | ADDRESS ON FILE | | | | | | |
| BOLLING, TIFFANY CHANTELLE | | ADDRESS ON FILE | | | | | | |
| BOLLINGER, JOHN | | 8105 LONGWOOD RD | | | RICHMOND | VA | 23229 | |
| BOLLINGER, MAC | | ADDRESS ON FILE | | | | | | |
| BOLLISH, TIMOTHY JOHN | | ADDRESS ON FILE | | | | | | |
| BOLLMAN, HOLLIE | | ADDRESS ON FILE | | | | | | |
| BOLLMAN, MICHAEL GREGORY | | ADDRESS ON FILE | | | | | | |
| BOLOGNA JR, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| BOLOGNA, MATTEW JOESPH | | ADDRESS ON FILE | | | | | | |
| BOLONSKI, XAVIER | | ADDRESS ON FILE | | | | | | |
| BOLORIZADEH, MEHDI | | 1611 LAUREL AVE | APT 402 | | KNOXVILLE | TN | 37916 | |
| BOLOS, EDDIE S | | ADDRESS ON FILE | | | | | | |
| BOLOTIN, ALEX | | ADDRESS ON FILE | | | | | | |
| BOLOVSCHAK, ALEX MARK | | ADDRESS ON FILE | | | | | | |
| BOLRIDGE, MARVIN RAY | | ADDRESS ON FILE | | | | | | |
| BOLSTER, WILLIAM | | ADDRESS ON FILE | | | | | | |
| BOLT KONNO ELECTRONICS | | 455A KILANI AVE | | | WAHIAWA | HI | 96786 | |
| BOLT, DUNCAN A | | ADDRESS ON FILE | | | | | | |
| BOLT, KENT | | 1847 LAKE GLEN DR | | | FUQUAY VARINA | NC | 27526 | |
| BOLT, RONALD | | ADDRESS ON FILE | | | | | | |
| BOLT, THOMAS HENRY | | ADDRESS ON FILE | | | | | | |
| BOLTE, JADYN L | | ADDRESS ON FILE | | | | | | |
| BOLTE, KATHERYN | | ADDRESS ON FILE | | | | | | |
| BOLTE, SCOTT R | | ADDRESS ON FILE | | | | | | |
| BOLTON & ASSOCIATES, CHARLES | | PO BOX 3290 | | | GRAPEVINE | TX | 76099 | |
| BOLTON CORP | | PO BOX 8609 | | | ASHEVILLE | NC | 28814 | |
| BOLTON ELECTRIC | | 1718 W 3RD | | | AMARILLO | TX | 79106 | |
| BOLTON HALL & ASSOCIATES | | 2315 STERLING CT | | | ARLINGTON | TX | 76012 | |
| BOLTON JR , DARRYLE | | ADDRESS ON FILE | | | | | | |
| BOLTON, ANTHONY ANTWAIN | | ADDRESS ON FILE | | | | | | |
| BOLTON, BRANDON LEE | | ADDRESS ON FILE | | | | | | |
| BOLTON, BRIAN LEE | | ADDRESS ON FILE | | | | | | |
| BOLTON, DAVID | | ADDRESS ON FILE | | | | | | |
| BOLTON, ERIKA NICOLE | | ADDRESS ON FILE | | | | | | |
| BOLTON, ISAAC A | | ADDRESS ON FILE | | | | | | |
| BOLTON, JAMES PATRICK | | ADDRESS ON FILE | | | | | | |
| BOLTON, JOHN | | 22 MACINTOSH | | | CRANSTON | RI | 02921 | |
| BOLTON, JULIE | | 13 SHEFTALL CV | | | SAVANNAH | GA | 31410 | |
| BOLTON, JUSTIN DAVID | | ADDRESS ON FILE | | | | | | |
| BOLTON, LINDSEY MARIE | | ADDRESS ON FILE | | | | | | |
| BOLTON, MATTHEW GREGORY | | ADDRESS ON FILE | | | | | | |
| BOLTON, MICHAEL | | ADDRESS ON FILE | | | | | | |
| BOLTON, RANDY | | 32 ROBINS EGG CT | | | COLUMBIA | SC | 29229-6843 | |
| BOLTON, RAQUEL NNEKA | | ADDRESS ON FILE | | | | | | |
| BOLTON, RASHAWN EUGENE | | ADDRESS ON FILE | | | | | | |
| BOLTON, SHAWN A | | ADDRESS ON FILE | | | | | | |
| BOLTON, STEPHANIE A | | 3221 LAVEL LN | | | LOUISVILLE | KY | 40216 | |
| BOLTON, TERES | | 10949 MARBELLA DR | | | ALTA LOMA | CA | 91737-6988 | |
| BOLTON, THOMAS JOHN | | ADDRESS ON FILE | | | | | | |
| BOLTON, WAYNE L | | ADDRESS ON FILE | | | | | | |
| BOLTRI, MICHAEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOLTUC, NICHOLAS | | 417 JACKSON PKWY | | | SPRINGFIELD | IL | 62704-1923 | |
| BOLTZ, BRENT | | 1632 SUNBURST DR | | | EL CAJON | CA | 92021-0000 | |
| BOLTZ, BRENT CARL | | ADDRESS ON FILE | | | | | | |
| BOLTZ, MEGAN CLAIRE | | ADDRESS ON FILE | | | | | | |
| BOLUFFER, BLANCHE | | ADDRESS ON FILE | | | | | | |
| BOLUSAN, BRIAN JAYSON | | ADDRESS ON FILE | | | | | | |
| BOLVARI, STEVEN J | | 5548 WINTERCREEK DR | | | GLEN ALLEN | VA | 23060 | |
| BOLVIN, TODD | | ADDRESS ON FILE | | | | | | |
| BOLWELL, DANIEL MARC | | ADDRESS ON FILE | | | | | | |
| BOLYARD, AARON DOYLE | | ADDRESS ON FILE | | | | | | |
| BOLYARD, CRAIG | | PO BOX 2003 | | | RICHLAND | WA | 99352-6203 | |
| BOLYARD, CRAIG A | | ADDRESS ON FILE | | | | | | |
| BOLYARD, EMILY ANN | | ADDRESS ON FILE | | | | | | |
| BOM, CAITLYN | | ADDRESS ON FILE | | | | | | |
| BOMA INTERNATIONAL | | 1101 15TH ST NW STE 800 | | | WASHINGTON | DC | 20005 | |
| BOMA INTERNATIONAL | | 1010 N BLVD | | | RICHMOND | VA | 23230 | |
| BOMA INTERNATIONAL | | 1229 BELLEVUE AVE | | | RICHMOND | VA | 23227-4001 | |
| BOMA/VA | | 101 W MAIN ST | MAIL BOX 5182 | | NORFOLK | VA | 23510 | |
| BOMAR CRYSTAL | | PO BOX 10 | | | MIDDLESEX | NJ | 08846 | |
| BOMAR SECURITY & INVESTIGATION | | 222 W CARMEN LN STE 204 | | | SANTA MARIA | CA | 93458 | |
| BOMAR, BRADLEY JOSEPH | | ADDRESS ON FILE | | | | | | |
| BOMAR, ONAN WALKER | | ADDRESS ON FILE | | | | | | |
| BOMBA & ASSOCIATES, RONALD | | 136 WEST VALLETTE ST | | | ELMHURST | IL | 60126 | |
| BOMBA & ASSOCIATES, RONALD | | LTD | 136 WEST VALLETTE ST | | ELMHURST | IL | 60126 | |
| BOMBA VALUATION GROUP INC | | 136 W VALLETTE | STE 7 | | ELMHURST | IL | 60126 | |
| BOMBA VALUATION GROUP INC | | STE 7 | | | ELMHURST | IL | 60126 | |
| BOMBA VALUATION GROUP INC | | 611B VANDUSTRIAL DR | | | WESTMONT | IL | 60559 | |
| BOMBA, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| BOMBA, MARY | | 10334 DUNKIRK AVE | | | LOS ANGELES | CA | 90025 | |
| BOMBARDIER INC | ACCT DEPT | | | | MONTREAL QUEBEC | CA | H3C3G | |
| BOMBARDIER INC | | PO BOX 6087 STATN CENTREVILLE | ATTN ACCT DEPT | | MONTREAL QUEBEC | CA | H3C3G9 | |
| BOMBARDIER, JEANPAUL | | ADDRESS ON FILE | | | | | | |
| BOMBARDIER, LISA ANN | | ADDRESS ON FILE | | | | | | |
| BOMBAY VALUATION GROUP | | 136 W VALLETTE STE 7 | | | ELMHURST | IL | 60126 | |
| BOMBERGER, ALEX NICHOLAS | | ADDRESS ON FILE | | | | | | |
| BOMBERGER, CRAIG | | ADDRESS ON FILE | | | | | | |
| BOMBERO, TIMOTHY JAMES | | ADDRESS ON FILE | | | | | | |
| BOMBOSKE, ABBY L | | ADDRESS ON FILE | | | | | | |
| BOMEKE, CRAIG LOGAN | | ADDRESS ON FILE | | | | | | |
| BOMERSBACH, JOHN | | 972 KENSINGTON DR | | | MERCED | CA | 95340 | |
| BOMERSBACH, JOHN N | | ADDRESS ON FILE | | | | | | |
| BOMERSBACK, JAMES | | 464 AMHURST RD | | | VALPARAISO | IN | 46385-8029 | |
| BOMGARDNER, ZAK B | | ADDRESS ON FILE | | | | | | |
| BOMHOFF, CHARLES | | 2504 S ALFADALE RD | | | EL RENO | OK | 73036-7300 | |
| BOMHOLT, ROBERT | | 978 SUMMER FOREST DR | | | SUWANEE | GA | 30024 | |
| BOMKAMP, RON | | 4947 MARIN DR | | | OCEANSIDE | CA | 92056-5486 | |
| BOMKAMP, RONALD | | 4947 MARIN DR | | | OCEANSIDE | CA | 92056 | |
| BOMKAMP, RONALD S | | ADDRESS ON FILE | | | | | | |
| BOMMANA, RAJESH | | 1000 CORAL RIDGE DR | 308 | | COREL SPRINGS | FL | 33071 | |
| BOMMARITO, ALYSSA LYNN | | ADDRESS ON FILE | | | | | | |
| BOMMARITO, BIANKA GISELLE | | ADDRESS ON FILE | | | | | | |
| BOMMARITO, MICHAEL VINCENT | | ADDRESS ON FILE | | | | | | |
| BOMMER, AARON L | | ADDRESS ON FILE | | | | | | |
| BOMOVA, ADNAN | | ADDRESS ON FILE | | | | | | |
| BOMSTAD, KATHERINE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| BON ART INC | | 99 EVERGREEN AVE | | | NEWARK | NJ | 07114 | |
| BON MARKETING GROUP INC | | 8383 WILSHIRE BLVD STE 230 | | | BEVERLY HILLS | CA | 90211 | |
| BON SECOURS HEALTH FORCE | | 2500 SEVENTH AVE | | | ALTOONA | PA | 16602 | |
| BON SECOURS RICHM OCCUMED | | PO BOX 8696 | | | VIRGINIA BEACH | VA | 234508696 | |
| BON SECOURS ST MARYS HOSPITAL | | CS DRAWER 100767 | | | ATLANTA | GA | 303840767 | |
| BON WILL CUSTOM GLASS | | 1944 NE 23RD AVE | | | GAINESVILLE | FL | 32609 | |
| BON, CHEYRITHA | | 2040 LAVONNE AVE | | | SAN JOSE | CA | 95116-3412 | |
| BONA, JUAN JOSE | | ADDRESS ON FILE | | | | | | |
| BONABY, LATOIYA | | ADDRESS ON FILE | | | | | | |
| BONACCI, BRADLEY JOSEPH | | ADDRESS ON FILE | | | | | | |
| BONACCI, JOHN MARC | | ADDRESS ON FILE | | | | | | |
| BONACCI, MICHAEL STEVEN | | ADDRESS ON FILE | | | | | | |
| BONACORSI, AUGUSTIN | | ADDRESS ON FILE | | | | | | |
| BONADIO, ANDREA MARIE | | ADDRESS ON FILE | | | | | | |
| BONADONNA, NICHOLAS R | | ADDRESS ON FILE | | | | | | |
| BONAFE, BRANDON LEE | | ADDRESS ON FILE | | | | | | |
| BONAFIDE SAFE & LOCK INC | | 3605 N 126 ST | | | BROOKFIELD | WI | 53005 | |
| BONAFIDE, EMILY ANN | | ADDRESS ON FILE | | | | | | |
| BONAFILIA, JOSEPH ARTHUR | | ADDRESS ON FILE | | | | | | |
| BONAME, MICHAEL A | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BONAMI, NAOMI BARBIE | | ADDRESS ON FILE | | | | | | |
| BONAMO, ALEX JOHN | | ADDRESS ON FILE | | | | | | |
| BONAMO, JASON | | 100 PORPOISE BAY RD | | | DAYTONA BEACH | FL | 32119-0000 | |
| BONAMO, JASON KORY | | ADDRESS ON FILE | | | | | | |
| BONANKEN, KARINA ALEXANDRA | | ADDRESS ON FILE | | | | | | |
| BONANNO, ANDREW DAVID | | ADDRESS ON FILE | | | | | | |
| BONANNO, BROCK | | 2201 CAMPBELL AVE | | | NORTHERN CAMBRIA | PA | 15714 | |
| BONANNO, NICHOLAS JOHN | | ADDRESS ON FILE | | | | | | |
| BONANNO, VALERIE | | ADDRESS ON FILE | | | | | | |
| BONANO, HECTOR GEORGE | | ADDRESS ON FILE | | | | | | |
| BONAPARTE, CYNTHIA | | 427 RIDGETOP DR | | | ACWORTH | GA | 30102 | |
| BONAPARTE, DESMON GREGORY | | ADDRESS ON FILE | | | | | | |
| BONAPARTE, ERNEST M | | ADDRESS ON FILE | | | | | | |
| BONAPARTE, JASON | | ADDRESS ON FILE | | | | | | |
| BONAR, JACK BENJAMIN | | ADDRESS ON FILE | | | | | | |
| BONAR, SOLOKINNIE | | ADDRESS ON FILE | | | | | | |
| BONAR, ZACHARY LANTZ | | ADDRESS ON FILE | | | | | | |
| BONARDY, ADRIANA EMANUELA | | ADDRESS ON FILE | | | | | | |
| BONAVENTURE, SANDRA V | | ADDRESS ON FILE | | | | | | |
| BONAVIA, IAN HUNTER | | ADDRESS ON FILE | | | | | | |
| BONAVIDA, RYAN ANTHONY | | ADDRESS ON FILE | | | | | | |
| BONAVITA, LOUIS | | 6 CROOKED COTTAGE COURT | | | CENTERPORT | NY | 11721-0000 | |
| BONAVITA, LOUIS PAUL | | ADDRESS ON FILE | | | | | | |
| BONAWITZ, ERIC | | ADDRESS ON FILE | | | | | | |
| BONAZINCA, ANDREW MICHAEL | | ADDRESS ON FILE | | | | | | |
| BONAZONI, JASON E | | ADDRESS ON FILE | | | | | | |
| BONCHACK, SETH THOMAS | | ADDRESS ON FILE | | | | | | |
| BONCHONSKY, SEAN DEREK | | ADDRESS ON FILE | | | | | | |
| BONCK, LAWRENCE E | | ADDRESS ON FILE | | | | | | |
| BONCK, MELISSA ANN | | ADDRESS ON FILE | | | | | | |
| BONCK, VINNY JAMES | | ADDRESS ON FILE | | | | | | |
| BONCZEK, DENNIS | | 2301 COVENTRY WAY | | | HARLEYSVILLE | PA | 19 438 00 | |
| BONCZEK, DENNIS W | | ADDRESS ON FILE | | | | | | |
| BONCZYK, NICHOLAS EDWARD | | ADDRESS ON FILE | | | | | | |
| BONCZYK, REBECCA | | ADDRESS ON FILE | | | | | | |
| BOND & COMPANY INC, MARK | | 17060 DALLAS PARKWAY STE 103 | | | DALLAS | TX | 75248 | |
| BOND & COMPANY INC, MARK | | 19120 CREEK DR STE 107 | | | DALLAS | TX | 75252 | |
| BOND C C II DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | C/O BOND C C  L P | 2901 BUTTERFIELD RD | | OAK BROOK | IL | 60521 | |
| BOND C C VIII DELAWARE BUSINESS TRUST | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60521 | |
| BOND C C III DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | C/O BOND C C L P | 2901 BUTTERFIELD RD | | OAK BROOK | IL | 60521 | |
| BOND C C IV DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | C/O BOND C C L P | 2901 BUTTERFIELD RD | | OAK BROOK | IL | 60521 | |
| BOND C C V DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | C/O BOND C C LTD PARTNERSHIP | 2901 BUTTERFIELD RD | | OAK BROOK | IL | 60521 | |
| BOND C C V DELAWARE BUSINESS TRUST | C O BOND CC LTD PARTNERSHIP | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60521 | |
| BOND CC I DBT | ATTN DAVID VANASKEY CORPORATE TRUST ADMINISTRATION | C O WILMINGTON TRUST COMPANY | 1100 N MARKET ST | | WILMINGTON | DE | 19890 | |
| BOND CC II DBT | ATTN DAVID VANASKEY CORPORATE TRUST ADMINISTRATION | C O WILMINGTON TRUST COMPANY | 1100 N MARKET ST | | WILMINGTON | DE | 19890 | |
| BOND CC II DELAWARE BUSINESS TRUST | C O BOND CC LP | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60521 | |
| BOND CC III DBT | ATTN DAVID VANASKEY CORPORATE TRUST ADMINISTRATION | C O WILMINGTON TRUST COMPANY | 1100 N MARKET ST | | WILMINGTON | DE | 19890 | |
| BOND CC III DELAWARE BUSINESS TRUST | C O BOND CC LP | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60521 | |
| BOND CC IV DBT | ATTN DAVID VANASKEY CORPORATE TRUST ADMINISTRATION | C O WILMINGTON TRUST COMPANY | 1100 N MARKET ST | | WILMINGTON | DE | 19890 | |
| BOND CC IV DELAWARE BUSINESS TRUST | C O BOND CC LP | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60521 | |
| BOND CC V DBT | ATTN DAVID VANASKEY CORPORATE TRUST ADMINISTRATION | C O WILMINGTON TRUST COMPANY | 1100 N MARKET ST | | WILMINGTON | DE | 19890 | |
| BOND CC V DBT | C O KIN PROPERTIES INC NO 3414 | 185 NW SPANISH RIVER BLVD STE 100 | | | BOCA RATON | FL | 33431 | |
| BOND CC VI DBT | ATTN DAVID VANASKEY CORPORATE TRUST ADMINISTRATION | C O WILMINGTON TRUST COMPANY | 1100 N MARKET ST | | WILMINGTON | DE | 19890 | |
| BOND CC VII DBT | ATTN DAVID VANASKEY CORPORATE TRUST ADMINISTRATION | C O WILMINGTON TRUST COMPANY | 1100 N MARKET ST | | WILMINGTON | DE | 19890 | |
| BOND CICUIT VI DELAWARE BUSINESS TRUST | ATTN JAMES S CARR ESQ | ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | NEW YORK | NY | 10178 | |
| BOND CICUIT VI DELAWARE BUSINESS TRUST | BOND CIRCUIT VI DELAWARE BUSNIESS TRUST | ATTN KEN LABENSKI | BENDERSON DEVELOPMENT COMPANY INC | 570 DELAWARE AVE | BUFFALO | NY | 14202 | |
| BOND CIRCUIT I DELAWARE BUSINESS TRUST | ATTN JAMES S CARR & ROBERT L LEHANE | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| BOND CIRCUIT I DELAWARE BUSINESS TRUST | ATTN JAMES S CARR ESQ | ROBERT L LEHANE | KELLEY DRYE & WARREN LLP | 101 PARK AVE | NEW YORK | NY | 10178 | |
| BOND CIRCUIT I DELAWARE BUSINESS TRUST | BOND CIRCUIT I DELAWARE BUSNIESS TRUST | ATTN KEN LABENSKI | BENDERSON DEVELOPMENT COMPANY INC | 570 DELAWARE AVE | BUFFALO | NY | 14202 | |
| BOND CIRCUIT I DELAWARE BUSINESS TRUST | BOND CIRCUIT I DELAWARE BUSINESS TRUST | ATTN KEN LABENSKI | C O BENDERSON DEVELOPMENT COMPANY INC | 570 DELAWARE AVE | BUFFALO | NY | 14202 | |
| BOND CIRCUIT I DELAWARE BUSINESS TRUST | ATTN KEN LABENSKI | C O BENDERSON DEVELOPMENT COMPANY INC | 570 DELAWARE AVE | | BUFFALO | NY | 14202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOND CIRCUIT I DELAWARE BUSNIESS TRUST | ATTN KEN LABENSKI | BENDERSON DEVELOPMENT COMPANY INC | 570 DELAWARE AVE | | BUFFALO | NY | 14202 | |
| BOND CIRCUIT II DBT | ATTN DAVID VANASKEY CORPORATE TRUST ADMINISTRATION | C O WILMINGTON TRUST COMPANY | 1100 N MARKET ST | | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT II DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | ATTN CORPORATE TRUST ADMINISTRATION | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT II DELAWARE BUSINESS TRUST | ATTN CORPORATE TRUST ADMINISTRATION | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT II DELAWARE BUSINESS TRUST | CORPORATE TRUST ADMINISTRATION | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT III DBT | ATTN DAVID VANASKEY CORPORATE TRUST ADMINISTRATION | C O WILMINGTON TRUST COMPANY | 1100 N MARKET ST | | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT IV DBT | ATTN DAVID VANASKEY CORPORATE TRUST ADMINISTRATION | C O WILMINGTONTRUST COMPANY | 1100 N MARKET ST | | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT IV DELAWARE BUSINESS TRUST | ATTN CORPORATE TRUST ADMINISTRATION | C O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT IV DELAWARE BUSINESS TRUST | CORPORATE TRUST ADMINISTRATION | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT IV DELAWARE BUSINESS TRUST | ATTN MARK B CONLAN ESQ | GIBBONS PC | ONE GATEWAY CENTER | | NEWARK | NJ | 07102-5310 | |
| BOND CIRCUIT IV DELAWARE BUSINESS TRUST | ATTN SHEPARD A FEDERGREEN ESQ & SHEPARD A FEDERGREEN ESQ | GIBBONS PC | ONE GATEWAY CENTER | | NEWARK | NJ | 07102-5310 | |
| BOND CIRCUIT IV DELAWARE BUSINESS TRUST | ATTN SHEPARD A FEDERGREEN ESQ | GIBBONS PC | ONE GATEWAY CENTER | | NEWARK | NJ | 07102-5310 | |
| BOND CIRCUIT IV DELAWARE BUSINESS TRUST | GIBBONS PC | MARK B CONLAN ESQ AND SHEPARD A FEDERGREEN ESQ | ONE GATEWAY CTR | | NEWARK | NJ | 07102-5310 | |
| BOND CIRCUIT IV DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | ATTN  CORPORATE TRUST ADMINISTRATION | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT IV DELAWARE BUSINESS TRUST | CRAIG M PALIK ESQ | 6411 IVY LN STE 200 | | | GREENBELT | MD | 20770 | |
| BOND CIRCUIT IV DELAWARE BUSINESS TRUST | MARK B CONLAN ESQ | GIBBONS PC | ONE GATEWAY CTR | | NEWARK | NJ | 07102-5310 | |
| BOND CIRCUIT IX DBT | ATTN DAVID VANASKEY CORPORATE TRUST ADMINISTRATION | C O WILMINGTON TRUST COMPANY | 1100 N MARKET ST | | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT IX DELAWARE BUSINESS TRUST | WILLIAM J WADE  TR JOHN M  BEESON  JR | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT IX DELAWARE BUSINESS TRUST | ADAM HILLER DRAPER & GOLDBERG PLLC | 1500 N FRENCH ST 2ND FL | | | WILMINGTON | DE | 19801 | |
| BOND CIRCUIT V DBT | ATTN DAVID VANASKEY CORPORATE TRUST ADMINISTRATION | C O WILMINGTON TRUST COMPANY | 1100 N MARKET ST | | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT V DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | C/O WILMINGTON TRUST COMPANY | 1100 N MARKET ST RODNEY SQUARE NORTH | | WILMINGTON | DE | 19890-0001 | |
| BOND CIRCUIT V DELAWARE BUSINESS TRUST | C O WILMINGTON TRUST COMPANY | 1100 N MARKET ST RODNEY SQUARE NORTH | | | WILMINGTON | DE | 19890-0001 | |
| BOND CIRCUIT V DELAWARE BUSINESS TRUST | ATTN WAYNE ZAROZNY VP | THE BERKSHIRE GROUP | 1 BEACON ST STE 1500 | | BOSTON | MA | 02108 | |
| BOND CIRCUIT V DELAWARE BUSINESS TRUST | BINGHAM MCCUTCHEN LLP | ATTN CASSANDRA AQUART | 399 PARK AVE | | NEW YORK | NY | 10022 | |
| BOND CIRCUIT VI DELAWARE BUSINESS TRUST | ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| BOND CIRCUIT VI DELAWARE BUSINESS TRUST | ATTN JAMES S CARR ESQ | ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | NEW YORK | NY | 10178 | |
| BOND CIRCUIT VI DELAWARE BUSINESS TRUST | BOND CIRCUIT VI DELAWARE BUSINESS TRUST | ATTN KEN LABENSKI | C O BENDERSON DEVELOPMENT COMPANY INC | 570 DELAWARE AVE | BUFFALO | NY | 14202 | |
| BOND CIRCUIT VI DELAWARE BUSINESS TRUST | ATTN KEN LABENSKI | C O BENDERSON DEVELOPMENT COMPANY INC | 570 DELAWARE AVE | | BUFFALO | NY | 14202 | |
| BOND CIRCUIT VI DELAWARE BUSINESS TRUST | ATTN JAMES S CARR ESQ | ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | NEW YORK | NY | 10178 | |
| BOND CIRCUIT VI DELAWARE BUSNIESS TRUST | BOND CIRCUIT VI DELAWARE BUSNIESS TRUST | ATTN KEN LABENSKI | C O BENDERSON DEVELOPMENT COMPANY INC | 570 DELAWARE AVE | BUFFALO | NY | 14202 | |
| BOND CIRCUIT VI DELAWARE BUSINESS TRUST | ATTN KEN LABENSKI | BENDERSON DEVELOPMENT COMPANY INC | 570 DELAWARE AVE | | BUFFALO | NY | 14202 | |
| BOND CIRCUIT VI DELAWARE BUSINESS TRUST | ATTN KEN LABENSKI | C O BENDERSON DEVELOPMENT COMPANY INC | 570 DELAWARE AVE | | BUFFALO | NY | 14202 | |
| BOND CIRCUIT VII DBT | ATTN DAVID VANASKEY CORPORATE TRUST ADMINISTRATION | C O WILMINGTON TRUST COMPANY | 1100 N MARKET ST | | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT VII DELAWARE BUSINESS TRUST | ATTN WAYNE ZAROZNY VICE PRESIDENT | THE BERKSHIRE GROUP | 1 BEACON ST STE 1500 | | BOSTON | MA | 02108 | |
| BOND CIRCUIT VII DELAWARE BUSINESS TRUST | BINGHAM MCCUTCHEN LLP | ATTN CASSANDRA AQUART | 399 PARK AVE | | NEW YORK | NY | 10022 | |
| BOND CIRCUIT VIII | ATTN DAVID VANASKEY CORPORATE TRUST ADMINISTRATION | C O WILMINGTON TRUST COMPANY | 1100 N MARKET ST | | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT VIII DELAWARE BUSINESS TRUST | | ONE PARAGON DR STE 145 | | | MONTVALE | NJ | 07645 | |
| BOND CIRCUIT VIII DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | ONE PARAGON DR | STE 145 | | MONTVALE | NJ | 07645 | |
| BOND CIRCUIT X DBT | ATTN DAVID VANASKEY CORPORATE TRUST ADMINISTRATION | C O WILMINGTON TRUST COMPANY | 1100 N MARKET ST | | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT X DELAWARE BUSINESS TRUST | C O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | | | WILMINGTON | DE | 19890 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOND CIRCUIT X DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT XI DBT | ATTN DAVID VANASKEY CORPORATE TRUST ADMINISTRATION | C O WILMINGTON TRUST COMPANY | 1100 N MARKET ST | | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT XI DELAWARE BUSINESS TRUST | C O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | JENNIFER A LUCE FINANCIAL SERVICES | | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT XI DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | JENNIFER A  LUCE FINANCIAL SERVICES | WILMINGTON | DE | 19890 | |
| BOND HILLSIDE DELAWARE BUSINESS TRUST | | 5722 DEMPSTER ST | | | MORTON GROVE | IL | 60053 | |
| BOND MAYTAG | | 2626 N SCOTTSDALE RD | | | SCOTTSDALE | AZ | 85257 | |
| BOND SCHOENECK & KING PLLC | | ONE LINCOLN CENTER | | | SYRACUSE | NY | 13202-1355 | |
| BOND, AARON M | | ADDRESS ON FILE | | | | | | |
| BOND, ACASIA BLISS | | ADDRESS ON FILE | | | | | | |
| BOND, ADAM | | ADDRESS ON FILE | | | | | | |
| BOND, ALLISON | | 5012 ETON DR | | | COLUMBUS | GA | 31907 | |
| BOND, ALLISON M | | ADDRESS ON FILE | | | | | | |
| BOND, ALLYSON R | | ADDRESS ON FILE | | | | | | |
| BOND, BRITTNEY MARIE | | ADDRESS ON FILE | | | | | | |
| BOND, BRONDON WILLIAM | | ADDRESS ON FILE | | | | | | |
| BOND, CHRISTY | | 4700 S VILLA DR | | | WINSTON SALEM | NC | 27104-4728 | |
| BOND, DAVID JONATHAN | | ADDRESS ON FILE | | | | | | |
| BOND, EVA | | 1830 TIDEWATER DR | | | NORFOLK | VA | 23504-2500 | |
| BOND, HEATHER NICOLE | | ADDRESS ON FILE | | | | | | |
| BOND, JANE | | 559 CIVIC CENTER ST | | | RICHMOND | CA | 94804 | |
| BOND, JAWAINN | | ADDRESS ON FILE | | | | | | |
| BOND, JEFFREY | | 510 NOB HILL LANE | | | SEVEN POINTS | TX | 75143 | |
| BOND, JOEY S | | C/O HENRICO POLICE | | | RICHMOND | VA | 23273 | |
| BOND, JOEY S | | PO BOX 27032 | C/O HENRICO POLICE | | RICHMOND | VA | 23273 | |
| BOND, JONATHAN | | 4351 LIGHTHOUSE LN | | | WEST CHESTER | OH | 450699634 | |
| BOND, JORDANNA LYNNE | | ADDRESS ON FILE | | | | | | |
| BOND, JOSHUA CALEB | | ADDRESS ON FILE | | | | | | |
| BOND, JUSTIN DAVID | | ADDRESS ON FILE | | | | | | |
| BOND, LAUREN | | ADDRESS ON FILE | | | | | | |
| BOND, LAUREN ASHLEY | | ADDRESS ON FILE | | | | | | |
| BOND, LYNDEN CASHMORE | | ADDRESS ON FILE | | | | | | |
| BOND, MARCUS DWAYNE | | ADDRESS ON FILE | | | | | | |
| BOND, MASON | | ADDRESS ON FILE | | | | | | |
| BOND, MATTHEW R | | ADDRESS ON FILE | | | | | | |
| BOND, MD | | 1150 PIMLICO LN | | | BISHOP | GA | 30621-6220 | |
| BOND, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| BOND, NAKIA DESHOUN | | ADDRESS ON FILE | | | | | | |
| BOND, NATHAN C | | ADDRESS ON FILE | | | | | | |
| BOND, NORMAN WAYNE | | ADDRESS ON FILE | | | | | | |
| BOND, PAMELA S | | ADDRESS ON FILE | | | | | | |
| BOND, RAYMOND | | ADDRESS ON FILE | | | | | | |
| BOND, RICHARD ZACHARY | | ADDRESS ON FILE | | | | | | |
| BOND, SKYY | | ADDRESS ON FILE | | | | | | |
| BOND, SONIA L | | ADDRESS ON FILE | | | | | | |
| BOND, THOMAS KITCHENER | | ADDRESS ON FILE | | | | | | |
| BOND, TONI L | | ADDRESS ON FILE | | | | | | |
| BOND, WANDA | | 1932 PERLMAN PLACE | | | BALTIMORE | MD | 21213 | |
| BONDARCHUK, DIMITRY | | 22010 S LESLIE AVE | | | BEAVERCREEK | OR | 97004 | |
| BONDARENKO, NATALIYA A | | ADDRESS ON FILE | | | | | | |
| BONDARENKO, WILLIAM ALAN | | ADDRESS ON FILE | | | | | | |
| BONDARUK, ROMAN A | | ADDRESS ON FILE | | | | | | |
| BONDCOTE CORP | | PO BOX 846210 | | | DALLAS | TX | 75284-6210 | |
| BONDE, MATTHEW | | ADDRESS ON FILE | | | | | | |
| BONDED ADJUSTING SERVICE | | PO BOX 102 | | | FORT COLLINS | CO | 80522 | |
| BONDED ADJUSTMENT COMPANY | JON TYSON | B A CO | 1229 WEST FIRST AVE | | SPOKANE | WA | 99201 | |
| BONDED COLLECTION SERVICE | | PO BOX 1317 | | | LONGMONT | CO | 80501 | |
| BONDED CREDIT CO | | PO BOX 42228 | | | PORTLAND | OR | 97242 | |
| BONDED LOCK SERVICE | | 3224 DIXIE HIGHWAY | | | ERLANGER | KY | 41018 | |
| BONDED TV SERVICE CENTER | | 5158 W FOREST HOME AVE | | | MILWAUKEE | WI | 53219 | |
| BONDER, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| BONDESON, BRAD J | | ADDRESS ON FILE | | | | | | |
| BONDOC, ELIAS | | ADDRESS ON FILE | | | | | | |
| BONDOC, ELISEO ELI | | ADDRESS ON FILE | | | | | | |
| BONDOC, ERVIN REBOLLEDO | | ADDRESS ON FILE | | | | | | |
| BONDOC, LINH TRUC | | ADDRESS ON FILE | | | | | | |
| BONDOC, ROLAND UNGSON | | ADDRESS ON FILE | | | | | | |
| BONDS SERVICES INC | | 310 RITA LN | | | LONG BEACH | MS | 39560 | |
| BONDS TELEVISION & ELECTRONIC | | 1010 WEST LYNN ST | | | AUSTIN | TX | 787033998 | |
| BONDS, CARL DEVON | | ADDRESS ON FILE | | | | | | |
| BONDS, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| BONDS, KEISHA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BONDS, REGINALD ALLEN | | ADDRESS ON FILE | | | | | | |
| BONDS, TASHA NICOLE | | ADDRESS ON FILE | | | | | | |
| BONDURANT, MARSHALL BRENT | | ADDRESS ON FILE | | | | | | |
| BONDWELL INDUSTRIAL CO INC | | 47485 SEABRIDGE DR | | | FREMONT | CA | 94538 | |
| BONE STANDING TRUSTEE, JAMES H | | STE 1100 THE EQUITABLE BLDG | | | ATLANTA | GA | 303031901 | |
| BONE, AARON LAYMAN | | ADDRESS ON FILE | | | | | | |
| BONE, ALLEN WAYNE | | ADDRESS ON FILE | | | | | | |
| BONE, ANDREW JOSEPH MALALUAN | | ADDRESS ON FILE | | | | | | |
| BONE, CLARK STEVON | | ADDRESS ON FILE | | | | | | |
| BONE, DEBBIE | | 330 W CLEMMONSVILLE RD | | | WINSTON SALEM | NC | 27127-0000 | |
| BONE, DEBBIE SALOME | | ADDRESS ON FILE | | | | | | |
| BONE, DEVIN CHRISTOPH | | ADDRESS ON FILE | | | | | | |
| BONE, JOHN | | 4106 SIERRA CT | | | STOCKBRIDGE | GA | 30281 | |
| BONEBERG, AURORA CODY | | ADDRESS ON FILE | | | | | | |
| BONEFONT, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| BONELLI, JOSEPH ROCCO | | ADDRESS ON FILE | | | | | | |
| BONENFANT, BRIAN | | 78 DANIELS LANE | | | CARLISLE | MA | 01741-0000 | |
| BONER, BOYD | | 6139 E ADAMS | | | BELLEVILLE | MI | 48111-2584 | |
| BONER, JONATHAN | | 406 HICKORY COURT | | | GOODLETTSVILLE | TN | 37072-0000 | |
| BONER, JONATHAN ANDREW | | ADDRESS ON FILE | | | | | | |
| BONER, SETH ANDREW | | ADDRESS ON FILE | | | | | | |
| BONES, DENNIS ARNOLD | | ADDRESS ON FILE | | | | | | |
| BONES, EDGARDO | | 2029 N BROAD ST | | | PHILADELPHIA | PA | 19122-1115 | |
| BONESTEEL, ASHLEY N | | ADDRESS ON FILE | | | | | | |
| BONESTEEL, CHADD ROBERT | | ADDRESS ON FILE | | | | | | |
| BONESTEEL, TIMOTHY REUBEN | | ADDRESS ON FILE | | | | | | |
| BONESTEELE, GRANT WILLIAM | | ADDRESS ON FILE | | | | | | |
| BONESTELL, CHRISTOPHER NEIL | | ADDRESS ON FILE | | | | | | |
| BONEV, BONYO KIRCHEV | | ADDRESS ON FILE | | | | | | |
| BONEWITZ, RANDY | | 11458 NORTH 525 WEST | | | NORTH MANCHESTER | IN | 46962 | |
| BONEY BERTERA & JOHNSON APP | | 6850 LONE STAR RD | | | JACKSONVILLE | FL | 32211 | |
| BONEY MARTHA | | 704 ALA DR | | | KNOXVILLE | TN | 37920 | |
| BONEY, ANTHONY | | ADDRESS ON FILE | | | | | | |
| BONEY, BRYAN | | 2018 WINDY MEADOW DR | | | SUGAR LAND | TX | 77478 | |
| BONEY, MINA | | ADDRESS ON FILE | | | | | | |
| BONEY, SABRINA GENISE | | ADDRESS ON FILE | | | | | | |
| BONFADINI, ALEX JAMES | | ADDRESS ON FILE | | | | | | |
| BONFANTE, ERNESTO | | 685 W 77 ST | | | HIALEAH | FL | 33014-0000 | |
| BONFANTE, ERNESTO | | 685 W 77TH ST | | | HIALEAH | FL | 33014-0000 | |
| BONFIGLIO, AUSTIN JAMES | | ADDRESS ON FILE | | | | | | |
| BONG, JOHN | | ADDRESS ON FILE | | | | | | |
| BONGIOVANNI, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| BONGIOVANNI, CLARK ALLEN | | ADDRESS ON FILE | | | | | | |
| BONGRAZIO, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | |
| BONHAM HOME ENTERTAINMENT CTR | | 1609C N CENTER ST | | | BONHAM | TX | 75418 | |
| BONHAM, ANDREW T | | ADDRESS ON FILE | | | | | | |
| BONHAM, CALEB STEPHEN | | ADDRESS ON FILE | | | | | | |
| BONHAM, JAMES ERIC | | ADDRESS ON FILE | | | | | | |
| BONHOMME, MARC Y | | B138FA UNIT 15683 | CAMP STANLEY | | APO | AP | 96257-1573 | |
| BONI, DAVID | | ADDRESS ON FILE | | | | | | |
| BONIELLO, JOSHUA KAINE | | ADDRESS ON FILE | | | | | | |
| BONIFACIO A CARDONA JR | CARDONA BONIFACIO A | 4430 CLOYNE ST | | | OXNARD | CA | 93033-7712 | |
| BONIFACIO, BONIDICK | | ADDRESS ON FILE | | | | | | |
| BONIFACIO, DARWIN LAWRENCE CANO | | ADDRESS ON FILE | | | | | | |
| BONIFACIO, JENNIFER | | ADDRESS ON FILE | | | | | | |
| BONIFACIO, MIGUELINA | | 8401 VENTURA CANYON AVEAPT 3 | | | PANORAMA CITY | CA | 91402-3900 | |
| BONIFACIO, MIGUELINA L | | ADDRESS ON FILE | | | | | | |
| BONIFACIO, YENIFER | | ADDRESS ON FILE | | | | | | |
| BONIFAS, NICHOLAS JACOB | | ADDRESS ON FILE | | | | | | |
| BONILLA JR , JUAN JOSE | | ADDRESS ON FILE | | | | | | |
| BONILLA, ADIMAEL | | 4132 WEST PATRICIA ST | | | INDIANAPOLIS | IN | 46222-0000 | |
| BONILLA, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| BONILLA, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| BONILLA, BRANDON JOHN | | ADDRESS ON FILE | | | | | | |
| BONILLA, CARLOS J | | ADDRESS ON FILE | | | | | | |
| BONILLA, CHRISTINA MARIE | | ADDRESS ON FILE | | | | | | |
| BONILLA, DANNY | | ADDRESS ON FILE | | | | | | |
| BONILLA, DARVIN LUIS | | ADDRESS ON FILE | | | | | | |
| BONILLA, DAVID JONATAN | | ADDRESS ON FILE | | | | | | |
| BONILLA, DIEGO DANIEL | | ADDRESS ON FILE | | | | | | |
| BONILLA, EDCARD | | ADDRESS ON FILE | | | | | | |
| BONILLA, EVELYN | | ADDRESS ON FILE | | | | | | |
| BONILLA, FRANCISCO MIGUEL | | ADDRESS ON FILE | | | | | | |
| BONILLA, HECTOR G | | ADDRESS ON FILE | | | | | | |
| BONILLA, JALE NATALIA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BONILLA, JENNIFER LEE | | ADDRESS ON FILE | | | | | | |
| BONILLA, JENNIFER R | | ADDRESS ON FILE | | | | | | |
| BONILLA, JOHNATHAN ANGELO | | ADDRESS ON FILE | | | | | | |
| BONILLA, JONATHAN DE JESUS | | ADDRESS ON FILE | | | | | | |
| BONILLA, JOSE CARLOS | | ADDRESS ON FILE | | | | | | |
| BONILLA, JOSE R | | ADDRESS ON FILE | | | | | | |
| BONILLA, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | |
| BONILLA, JOSH C | | ADDRESS ON FILE | | | | | | |
| BONILLA, JOSUE | | 188 LOS OLIVOS AVE | | | DALY CITY | CA | 94014-0000 | |
| BONILLA, JOSUE RODOLFO | | ADDRESS ON FILE | | | | | | |
| BONILLA, JUAN J | | ADDRESS ON FILE | | | | | | |
| BONILLA, LIZETH | | ADDRESS ON FILE | | | | | | |
| BONILLA, LUIS A | | 3718 16TH ST S | | | ARLINGTON | VA | 22204-5017 | |
| BONILLA, LUIS ANTONIO | | ADDRESS ON FILE | | | | | | |
| BONILLA, MARGARITA | | ADDRESS ON FILE | | | | | | |
| BONILLA, MARGARITA | | 150 WEST BURNSIDE AVE NO GC | | | BRONX | NY | 10453-0000 | |
| BONILLA, MICHAEL | | ADDRESS ON FILE | | | | | | |
| BONILLA, ORLANDO | | ADDRESS ON FILE | | | | | | |
| BONILLA, PRIMO | | 1902 UVALDE ST | | | MESQUITE | TX | 75150 | |
| BONILLA, RICARDO | | 1900 HEIDLEMAN RD | | | LOS ANGELES | CA | 90032 | |
| BONILLA, WALTER | | 11006 KIRKWELL DR | | | HOUSTON | TX | 77089-0000 | |
| BONILLA, WALTER ANTONIO | | ADDRESS ON FILE | | | | | | |
| BONILLS, KARISA | | 219 COMMERCIAL BLVD | | | BRENTWOOD | NY | 11717-0000 | |
| BONILLS, KARISA CARLANDREA | | ADDRESS ON FILE | | | | | | |
| BONITA CARTER HORNE | | 1519 AMERICANA BLVD | APT 14L | | ORLANDO | FL | 32839 | |
| BONITA, ERNEST ROBBIE | | ADDRESS ON FILE | | | | | | |
| BONITTO, PHILIP | | ADDRESS ON FILE | | | | | | |
| BONITTO, REBECCA | | ADDRESS ON FILE | | | | | | |
| BONITTO, REBECCA | | 2410 NW 47TH AVE | | | LAUDERHILL | FL | 33313-0000 | |
| BONITZ CONTRACTING CO | | PO BOX 82 | | | COLUMBIA | SC | 29201 | |
| BONK, BRIAN M | | H HS MCAS FUTENMA | | | FPO | AP | 96372- | |
| BONK, CRYSTAL | | ADDRESS ON FILE | | | | | | |
| BONK, TREVOR | | 5442 S HUNT AVE | | | SUMMIT | IL | 60501 | |
| BONK, TREVOR J | | ADDRESS ON FILE | | | | | | |
| BONKOWSKI, BRENT JAMES | | ADDRESS ON FILE | | | | | | |
| BONN, BLAKE | | ADDRESS ON FILE | | | | | | |
| BONN, JARED WADE | | ADDRESS ON FILE | | | | | | |
| BONN, SABRINA KAYE | | ADDRESS ON FILE | | | | | | |
| BONNEAU, SPENCER CODY | | ADDRESS ON FILE | | | | | | |
| BONNELL, ANDREW | | 132 REDAR DR | | | SCHERERVILLE | IN | 46375 | |
| BONNELL, ANDREW S | | ADDRESS ON FILE | | | | | | |
| BONNELL, EMILY DIANE | | ADDRESS ON FILE | | | | | | |
| BONNELL, JESSICA L | | ADDRESS ON FILE | | | | | | |
| BONNELL, LARRY | | 1155 TAMERLANE COURT | | | FLORISSANT | MO | 63031 | |
| BONNEMA, BRENT ROBERT | | ADDRESS ON FILE | | | | | | |
| BONNER & HAITHCOCK MDS LTD | | PO BOX 12397 | | | RICHMOND | VA | 23241 | |
| BONNER HOLLIDAY, JESSICA D | | ADDRESS ON FILE | | | | | | |
| BONNER III, PERCY | | ADDRESS ON FILE | | | | | | |
| BONNER KIERNAN ET AL | | 200 PORTLAND ST STE 400 | | | BOSTON | MA | 02114-1715 | |
| BONNER MD LTD, DENNIS J | | 1854 VETERANS HWY | | | LEVITTOWN | PA | 19056 | |
| BONNER, ANDREW | | 6273 DEER SEASON RUN | | | COLUMBIA | MD | 21045 | |
| BONNER, BERNARD ANTHONY | | ADDRESS ON FILE | | | | | | |
| BONNER, BRENT | | 5703 CORK COLD SPRINGS RD | | | GENEVA | OH | 44041 | |
| BONNER, CAREGINALD | | 120 15ST EAST | | | TUSCALOOSA | AL | 35401 | |
| BONNER, CAREGINALD DANTE | | ADDRESS ON FILE | | | | | | |
| BONNER, CHARLES EDWARD | | ADDRESS ON FILE | | | | | | |
| BONNER, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| BONNER, DANTE TOBIAS | | ADDRESS ON FILE | | | | | | |
| BONNER, DAVID | | 2500 DRIFTWOOD COURT NO 1B | | | FREDERICK | MD | 21702 | |
| BONNER, DELANDO K | | ADDRESS ON FILE | | | | | | |
| BONNER, ERIC R | | 17505 JEFFERSON HWY  APT  507 | | | BATON ROUGE | LA | 70817 | |
| BONNER, ERIC RAYSHAWN | | ADDRESS ON FILE | | | | | | |
| BONNER, GEORGE | | ADDRESS ON FILE | | | | | | |
| BONNER, JAMES | | ADDRESS ON FILE | | | | | | |
| BONNER, JERRY J | | 2806 GATEWAY DR | | | LIMERICK | PA | 19468-1352 | |
| BONNER, JOHN PAUL | | ADDRESS ON FILE | | | | | | |
| BONNER, JOHN RYAN | | ADDRESS ON FILE | | | | | | |
| BONNER, JUSTIN | | 9330 CR 2152D | | | LONGVIEW | TX | 75603-0000 | |
| BONNER, JUSTIN SHANE | | ADDRESS ON FILE | | | | | | |
| BONNER, JUSTIN TODD | | ADDRESS ON FILE | | | | | | |
| BONNER, KENNETH | | 188 MAGNOLIA DR | | | PICAYUNE | MS | 39466-8811 | |
| BONNER, KENNETH DE WAYNE | | ADDRESS ON FILE | | | | | | |
| BONNER, MICHAEL AARON | | ADDRESS ON FILE | | | | | | |
| BONNER, MOURI M | | ADDRESS ON FILE | | | | | | |
| BONNER, NATHAN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BONNER, NICOLE LYNETTE | | ADDRESS ON FILE | | | | | | |
| BONNER, PANSY | | 346 N LA TORTOLA DR | | | WALNUT | CA | 91789 | |
| BONNER, PANSY | | 346 N TORTOLA DR | | | WALNUT | CA | 91789 | |
| BONNER, PHILIPP LEWIS | | ADDRESS ON FILE | | | | | | |
| BONNER, RONALD S | | ADDRESS ON FILE | | | | | | |
| BONNER, RYAN PATRICK | | ADDRESS ON FILE | | | | | | |
| BONNER, THEODORE DONNALL | | ADDRESS ON FILE | | | | | | |
| BONNER, WILLIAM TREVOR | | ADDRESS ON FILE | | | | | | |
| BONNET, ROBSON | | ADDRESS ON FILE | | | | | | |
| BONNETT, BRIAN SCOTT | | ADDRESS ON FILE | | | | | | |
| BONNETT, COLIN MICHEAL | | ADDRESS ON FILE | | | | | | |
| BONNETT, DAVID B | | ADDRESS ON FILE | | | | | | |
| BONNETT, LINDSAY ANN | | ADDRESS ON FILE | | | | | | |
| BONNETTE & ASSOC FUNERAL HOME | | 2504 28TH ST NE | | | WASHINGTON | DC | 20018 | |
| BONNETTE, JASON | | 36 ALBANY ST | | | COLUMBIA | MO | 65201 | |
| BONNETTE, JOSEP | | 1202 N 12TH | | | PEKIN | IL | 61554 | |
| BONNETTE, WILLIAM GREGORY | | ADDRESS ON FILE | | | | | | |
| BONNEVILLE BILLING & COLLECTNS | | 4370 NE HALSEY ST 117 | | | PORTLAND | OR | 97213 | |
| BONNEVILLE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 605 NORTH CAPITAL AVE | | IDAHO FALLS | ID | | |
| BONNEVILLE SECURITY & PATROL | | 197 E 14TH ST | | | IDAHO FALLS | ID | 83404 | |
| BONNEVILLE, ALEXANDER LEE | | ADDRESS ON FILE | | | | | | |
| BONNEVILLE, COUNTY OF | | 605 N CAPITAL AVE | MARK HANSEN TAX COLLECTOR | | IDAHO FALLS | ID | 83402 | |
| BONNEVILLE, COUNTY OF | | CIVIL DIVISION | | | IDAHO FALLS | ID | 83402 | |
| BONNEVILLE, COUNTY OF | | SHERRIFF OFFICE CIVIL DIVISION | 605 N CAPITAL | | IDAHO FALLS | ID | 83402 | |
| BONNEVILLE, COUNTY OF | | SOLID WASTE DIVISION | 605 N CAPITAL | | IDAHO FALLS | ID | 83402 | |
| BONNEY, ARTHUR K | | ADDRESS ON FILE | | | | | | |
| BONNEY, STEPHANIE | | 251 REDMOND | | | FERGUSON | MO | 63135 | |
| BONNEY, WILLIAM MICHAEL | | ADDRESS ON FILE | | | | | | |
| BONNICI, ANGELO C | | ADDRESS ON FILE | | | | | | |
| BONNIE & CLYDES PLUMBING | | 609 RIVERSIDE ST | | | VENTURA | CA | 93001 | |
| BONNIE & CLYDES PLUMBING | | AND DRAIN | 609 RIVERSIDE ST | | VENTURA | CA | 93001 | |
| BONNIE, HUEHL | | 11515 NE 49TH ST H103 | | | VANCOUVER | WA | 98682-0000 | |
| BONNIE, JASON SCOTT | | ADDRESS ON FILE | | | | | | |
| BONNIE, MCMAHON | | 106 BAYOU DR | | | BAYTOWN | TX | 77520-3935 | |
| BONNIN, LUIS E | | ADDRESS ON FILE | | | | | | |
| BONNIWELL, CHRIS M | | ADDRESS ON FILE | | | | | | |
| BONO, DOMINIC A | | ADDRESS ON FILE | | | | | | |
| BONO, DOMINICK JOSEPH | | ADDRESS ON FILE | | | | | | |
| BONO, MIKE | | 4799 FISKE CIRCLE | | | ORLANDO | FL | 32826-0000 | |
| BONO, NICHOLAS A | | ADDRESS ON FILE | | | | | | |
| BONOLO, RITA ANNA MARIE | | ADDRESS ON FILE | | | | | | |
| BONOMO, VINCENT | | ADDRESS ON FILE | | | | | | |
| BONSAINT, GARRETT B | | ADDRESS ON FILE | | | | | | |
| BONSALL, WILLIAM | | ADDRESS ON FILE | | | | | | |
| BONSELL, SARAH JANE | | ADDRESS ON FILE | | | | | | |
| BONSER, JESSE | | 315 OTIS ST | | | ASHLAND | OR | 97520 | |
| BONSTAFF, TIMOTHY | | ADDRESS ON FILE | | | | | | |
| BONSU, AFIA | | ADDRESS ON FILE | | | | | | |
| BONTATIBUS, STEPHEN DOMINIC | | ADDRESS ON FILE | | | | | | |
| BONTE APOLLON, JOSIANE G | | 16340 SW 89TH PL | | | VILLAGE OF PALME | FL | 33157-3554 | |
| BONTE, AGNES | | 3090 E EUCLID AVE | | | BOULDER | CO | 80303-803 | |
| BONTRAGER, BEN JOSEPH | | ADDRESS ON FILE | | | | | | |
| BONTRAGER, CHAD ERIC | | ADDRESS ON FILE | | | | | | |
| BONURA, JUSTIN | | ADDRESS ON FILE | | | | | | |
| BONURA, KEVIN | | ADDRESS ON FILE | | | | | | |
| BONUS BUILDING CARE | | 11E WORTHINGTON ACCESS DR | | | ST LOUIS | MO | 63043 | |
| BONVILLAIN, TERRANCE A | | ADDRESS ON FILE | | | | | | |
| BONVILLION, MICHAEL DEAN | | ADDRESS ON FILE | | | | | | |
| BONVISUTO, JASON | | ADDRESS ON FILE | | | | | | |
| BONYADI, KOUROSS | | 14333 OHIO ST | | | BALDWIN PARK | CA | 91706-2554 | |
| BONYS REFRIGERATION SERVICE | | 1764 MAIN ST | | | EAGLE PASS | TX | 78852 | |
| BONYUN, ALFRED N | | ADDRESS ON FILE | | | | | | |
| BONZ REA INC | | 67 BATTERYMARCH ST | | | BOSTON | MA | 02110 | |
| BONZ REA INC | | STE 260 | | | WELLESLEY | MA | 02181 | |
| BONZAGNI, CHRIS CHARLES | | ADDRESS ON FILE | | | | | | |
| BONZAGNI, DEREK J | | ADDRESS ON FILE | | | | | | |
| BOOBS APPLIANCE SERVICE | | 420 MILL ST | | | MIFFLINBURG | PA | 17844 | |
| BOOCK, JEREMY C | | ADDRESS ON FILE | | | | | | |
| BOOD, CHRISTIN | | 3364 W 5200 S | | | REXBURG | ID | 83440-4303 | |
| BOODOOSINGH, MIKHAIL DAVY | | ADDRESS ON FILE | | | | | | |
| BOODOOSINGH, SHARON | | 1414 WALTON AVE | | | BRONX | NY | 10452-0000 | |
| BOODRAM, AVINASH | | ADDRESS ON FILE | | | | | | |
| BOODY, ANN | | 9620 VERDICT DR | | | VIENNA | VA | 22181 | |
| BOOGHER, RICHARD BROWN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOOGREN, CHAD | | ADDRESS ON FILE | | | | | | |
| BOOHER, BRANDON SCOTT | | ADDRESS ON FILE | | | | | | |
| BOOHER, KARLI NICOLE | | ADDRESS ON FILE | | | | | | |
| BOOHER, KRYSTIN S | | ADDRESS ON FILE | | | | | | |
| BOOK MARKET INC, THE | | 5700 CASEY DR | | | KNOXVILLE | TN | 37909 | |
| BOOK, BRIAN | | 4207 11TH ST W | | | LEHIGH ACRES | FL | 33971 | |
| BOOK, GARRETT HOUSTON | | ADDRESS ON FILE | | | | | | |
| BOOK, JAMES | | 23193 NORTH 106TH LANE | | | PEORIA | AZ | 85383 | |
| BOOK, JOHN A | | ADDRESS ON FILE | | | | | | |
| BOOK, MATTHEW C | | ADDRESS ON FILE | | | | | | |
| BOOK, MICHELLE RAE | | ADDRESS ON FILE | | | | | | |
| BOOK, THERESA J | | 1717 COUNTY RD 220 APT 3607 | | | ORANGE PARK | FL | 32003-9126 | |
| BOOKBINDER, ROBERT | | 425 E 63RD ST APT E8J | | | NEW YORK | NY | 10065 | |
| BOOKER EDWARD | | 3319 GARLAND AVE | | | RICHMOND | VA | 23222-2642 | |
| BOOKER III, ERASMUS DERWIN | | ADDRESS ON FILE | | | | | | |
| BOOKER, ALBERT J | | ADDRESS ON FILE | | | | | | |
| BOOKER, ASHLIE RASHARRA | | ADDRESS ON FILE | | | | | | |
| BOOKER, BARRY | | 15502 EMILY COURT | | | ACCOKEEK | MD | 20607 | |
| BOOKER, BRANDON K | | ADDRESS ON FILE | | | | | | |
| BOOKER, BRANDON KRISTOFER | | ADDRESS ON FILE | | | | | | |
| BOOKER, CHANCELL | | 6701 ALTA WESTGATE DR | 1212 | | ORLANDO | FL | 32811-0000 | |
| BOOKER, CHANCELLOR D | | ADDRESS ON FILE | | | | | | |
| BOOKER, CHRISTOPHER WILLIAM | | ADDRESS ON FILE | | | | | | |
| BOOKER, DAMON SHARIF | | ADDRESS ON FILE | | | | | | |
| BOOKER, DEMETRIUS | | ADDRESS ON FILE | | | | | | |
| BOOKER, DENNIS | | 1809 CRESTHILL AVE | | | CINCINNATI | OH | 45237 | |
| BOOKER, EDWARD RALPH | | ADDRESS ON FILE | | | | | | |
| BOOKER, ERIC | | 2512 JACKSON AVE APT A | | | FORT EUSTIS | VA | 23604-1351 | |
| BOOKER, ERIC DANIEL | | ADDRESS ON FILE | | | | | | |
| BOOKER, HOWARD | | 1622 MICHAEL ST N W | | | ROANOKE | VA | 24017 | |
| BOOKER, JAMAL | | ADDRESS ON FILE | | | | | | |
| BOOKER, JEROME DAWON | | ADDRESS ON FILE | | | | | | |
| BOOKER, JONATHAN LONELL | | ADDRESS ON FILE | | | | | | |
| BOOKER, JOSEPH DANIEAL | | ADDRESS ON FILE | | | | | | |
| BOOKER, JUSTIN D | | ADDRESS ON FILE | | | | | | |
| BOOKER, KEITH | | ADDRESS ON FILE | | | | | | |
| BOOKER, KENNETH | | 994 BUTTERNUT COURT | | | FAIRFIELD | CA | 94533 | |
| BOOKER, KIYONA | | ADDRESS ON FILE | | | | | | |
| BOOKER, KRISTI CHEREE | | ADDRESS ON FILE | | | | | | |
| BOOKER, KRYSTAL | | ADDRESS ON FILE | | | | | | |
| BOOKER, LOREAL SHAREE | | ADDRESS ON FILE | | | | | | |
| BOOKER, MARGUERITE | | 2429 DOUBLETREEE DR | | | ACWORTH | GA | 30102 | |
| BOOKER, MARK ALAN | | ADDRESS ON FILE | | | | | | |
| BOOKER, PAUL KEVIN | | ADDRESS ON FILE | | | | | | |
| BOOKER, RICKEY | | ADDRESS ON FILE | | | | | | |
| BOOKER, ROBERT GLENN | | ADDRESS ON FILE | | | | | | |
| BOOKER, RUFUS | | ADDRESS ON FILE | | | | | | |
| BOOKER, SEAN E | | ADDRESS ON FILE | | | | | | |
| BOOKER, STANLEY MILTON | | ADDRESS ON FILE | | | | | | |
| BOOKER, THOMAS DELANEY | | ADDRESS ON FILE | | | | | | |
| BOOKER, TIERNEY RICHELLE | | ADDRESS ON FILE | | | | | | |
| BOOKER, TIMOTHY DANIEL | | ADDRESS ON FILE | | | | | | |
| BOOKER, TOBEY | | PO BOX 86125 | | | BATON ROUGE | LA | 70879 | |
| BOOKER, VICTORIA M | | ADDRESS ON FILE | | | | | | |
| BOOKER, WANDA | | 3320 W FULLERTON AVE | | | CHICAGO | IL | 60647-2514 | |
| BOOKER,JAMAL | JEFFREY R  ELLIOTT  ESQ  KOZLOFF STOUDT | 2640 WESTVIEW DR  BOX 6286 | | | WYOMISSING | PA | 19610 | |
| BOOKER,JAMAL | KOZLOFF STOUDT | JEFFREY R ELLIOTT ESQ | BARRY W SAWTELLE ESQ | 2640 WESTVIEW DR | WYOMISSING | PA | 19610 | |
| BOOKHARDT, SAM | | 926 CYPRESS OAKS ST | | | TITUSVILLE | FL | 32780 | |
| BOOKHARDT, SAM | | 926 CYPRESS OAKS ST | | | TITUSVILLE | FL | 32780-7193 | |
| BOOKKEEPING MGMT | | 128 JONATHAN WAY N | | | RED LION | PA | 17356 | |
| BOOKMAN JR, WILLIAM | | ADDRESS ON FILE | | | | | | |
| BOOKMAN TESTING SERVICES INC | | PO BOX 200382 | | | DALLAS | TX | 753200382 | |
| BOOKMAN, JASON MCKENZIE | | ADDRESS ON FILE | | | | | | |
| BOOKMAN, JONATHAN CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| BOOKMAN, JORDAN G | | ADDRESS ON FILE | | | | | | |
| BOOKMAN, KENT S | | ADDRESS ON FILE | | | | | | |
| BOOKMAN, MICHAEL GREGORY | | ADDRESS ON FILE | | | | | | |
| BOOKMAN, STEVE M | | ADDRESS ON FILE | | | | | | |
| BOOKS A MILLION | | 8093 WEST BROAD ST | | | RICHMOND | VA | 23294 | |
| BOOKS A MILLION | | 402 INDUSTRIAL LN | | | BIRMINGHAM | AL | 35211 | |
| BOOKS A MILLION | | 402 INDUSTRIAL LANE | | | BIRMINGHAM | AL | 35219 | |
| BOOKS A MILLION | | PO BOX 19728 | | | BIRMINGHAM | AL | 35219 | |
| BOOKS A MILLION | | PO BOX 19768 | | | BIRMINGHAM | AL | 35219 | |
| BOOKS A MILLION | | 1920 SKIBO RD | | | FAYETTEVILLE | NC | 28304 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOOKS A MILLION | JEFF GAUL | 402 INDUSTRIAL LANE | | | BIRMINGHAM | AL | 35219 | |
| BOOKS A MILLION COM | PETE BESSIERE | 402 INDUSTRIAL LN | | | BIRMINGHAM | AL | 35211 | |
| BOOKS A MILLION DOT COM | PETE BESSIERE | 402 INDUSTRIAL LN | | | BIRMINGHAM | AL | 35211 | |
| BOOKS FOR BUSINESS INC | | 113 NORTH FOUSHEE ST | | | RICHMOND | VA | 23220 | |
| BOOKS, BRIAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| BOOKTER, MATT GARRIS | | ADDRESS ON FILE | | | | | | |
| BOOKWALTER, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| BOOLEN, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| BOOMAN, DEYONA | | ADDRESS ON FILE | | | | | | |
| BOOMER ESIASON FOUNDATION | | 452 FIFTH AVE TOWER 22 | | | NEW YORK | NY | 10010 | |
| BOOMER, MICHAEL | | 721 N VAL VISTA RD | | | APACHE JUNCTION | AZ | 85219 | |
| BOOMERSHINE FORD ISUZU INC | | 3230 SATELLITE BLVD | | | DULUTH | GA | 30136 | |
| BOON DOCKS EQUIPMENT | | 113 W BOND ST | | | HERRIN | IL | 62948 | |
| BOON, CODY LAWSON | | ADDRESS ON FILE | | | | | | |
| BOONE & COMPANY REALTORS | | 3906 ELECTRIC RD SW | | | ROANOKE | VA | 24018 | |
| BOONE BROS ROOFING | | 1060 W SANTA FE | | | OLATHE | KS | 66061 | |
| BOONE COUNTY | | COURT ORDINANCE | PO BOX 960 | | BURLINGTON | KY | 41005 | |
| BOONE COUNTY | | PO BOX 960 | FINANCE DEPT | | BURLINGTON | KY | 41005 | |
| BOONE COUNTY | | PO BOX 960 | | | BURLINGTON | KY | 41005 | |
| BOONE COUNTY | | PO BOX 457 | FISCAL COURT ORDINANCE 430 4 | | FLORENCE | KY | 41022-0457 | |
| BOONE COUNTY | | PO BOX 457 | | | FLORENCE | KY | 41022-0457 | |
| BOONE COUNTY CHILD SUPPORT DIV | | PO BOX 775 | | | BURLINGTON | KY | 41005 | |
| BOONE COUNTY CIRCUIT CLERK | | 705 E WALNUT ST | | | COLUMBIA | MO | 65201 | |
| BOONE COUNTY CIRCUIT CLERK | | COURTHOUSE | | | COLUMBIA | MO | 65201 | |
| BOONE COUNTY COLLECTOR | PATRICIA S LENSMEYER | 801 E WALNUT RM 118 | | | COLUMBIA | MO | 65201-4890 | |
| BOONE COUNTY FISCAL COURT | | 2950 WASHINGTON ST | P O BOX 960 | | BURLINGTON | KY | 41005 | |
| BOONE COUNTY HOSPITAL | | 1015 UNION ST | | | BOONE | IA | 50036 | |
| BOONE COUNTY KENTUCKY | ATTN DAVID A KOENIG | BOONE COUNTY ATTORNEY | PO BOX 83 | | BURLINGTON | KY | 41005 | |
| BOONE COUNTY PROBATE COURT | | 705 E WALNUT ST | | | COLUMBIA | MO | 65201 | |
| BOONE ELECTRIC SATELLITE SYS | | PO BOX 797 | | | COLUMBIA | MO | 652050797 | |
| BOONE ELECTRIC SATELLITE SYS | | 1413 RANGELINE | PO BOX 797 | | COLUMBIA | MO | 65205-0797 | |
| BOONE SMITH DAVIS HURST DICKMN | | 100 W 5TH ST 500 ONEOK PLAZA | | | TULSA | OK | 74103 | |
| BOONE SMITH DAVIS HURST DICKMN | | 500 ONEOK PLAZA | 100 WEST 5TH ST | | TULSA | OK | 74103 | |
| BOONE WELDING | | 2406 NE 19TH DR | | | GAINESVILLE | FL | 32609 | |
| BOONE WILLIAMS, SHARNETTA | | ADDRESS ON FILE | | | | | | |
| BOONE, AARON C | | ADDRESS ON FILE | | | | | | |
| BOONE, ABDUL | | 6628 BAYBERRY DR | | | OKC | OK | 73162-0000 | |
| BOONE, ABDUL JABAR | | ADDRESS ON FILE | | | | | | |
| BOONE, ALAN DANIEL | | ADDRESS ON FILE | | | | | | |
| BOONE, ALLEN TERRELL | | ADDRESS ON FILE | | | | | | |
| BOONE, ANDRE LAMAR | | ADDRESS ON FILE | | | | | | |
| BOONE, ANTHONY L | | 2801 PINE LODGE CT | | | GLEN ALLEN | VA | 23060 | |
| BOONE, ARLIE | | 303 N STURGEON ST | | | MONTGOMERY CITY | MO | 63361-0000 | |
| BOONE, BARRY | | PO BOX 691522 | | | TULSA | OK | 74169 | |
| BOONE, BEDFORD | | ADDRESS ON FILE | | | | | | |
| BOONE, BRANDON MICHEAL | | ADDRESS ON FILE | | | | | | |
| BOONE, BRIAN ADAM | | ADDRESS ON FILE | | | | | | |
| BOONE, BRITTNEY | | ADDRESS ON FILE | | | | | | |
| BOONE, CHIVON | | 519 EDGECLIFT LANE | | | EVANS | GA | 30809 | |
| BOONE, CHRISTOPHER ANDREW | | ADDRESS ON FILE | | | | | | |
| BOONE, CINDY | | 12929 WATER POINT BLVD | | | WINDERMERE | FL | 34786-5817 | |
| BOONE, COURTNI ESHE | | ADDRESS ON FILE | | | | | | |
| BOONE, DAVID | | 9717 HICKORYHURST DR | | | BALTIMORE | MD | 21236 | |
| BOONE, DAVID | | 4145 FAIRVIEW AVE | | | BALTIMORE | MD | 21216-1233 | |
| BOONE, GREGORY | | 3801 MARIPOSA CT | | | LEXINGTON | KY | 40515 | |
| BOONE, JACK WILLIAM | | ADDRESS ON FILE | | | | | | |
| BOONE, JAIME | | ADDRESS ON FILE | | | | | | |
| BOONE, JARMEA LATRICE | | ADDRESS ON FILE | | | | | | |
| BOONE, JESSICA | | 7626 CORSO ST | | | RENO | NV | 89506-0000 | |
| BOONE, JESSICA LEE | | ADDRESS ON FILE | | | | | | |
| BOONE, JESSICA LYNN | | ADDRESS ON FILE | | | | | | |
| BOONE, JOHNNY | | 2363 78TH AVE | | | PHILADELPHIA | PA | 19150-1811 | |
| BOONE, JOSHUA | | ADDRESS ON FILE | | | | | | |
| BOONE, KALIEF ALEXANDER | | ADDRESS ON FILE | | | | | | |
| BOONE, KEITH DEREK | | ADDRESS ON FILE | | | | | | |
| BOONE, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| BOONE, KRISTI RAE | | ADDRESS ON FILE | | | | | | |
| BOONE, LONNIE ANDREW | | ADDRESS ON FILE | | | | | | |
| BOONE, MATTHEW THOMAS | | ADDRESS ON FILE | | | | | | |
| BOONE, MICHAEL COREY | | ADDRESS ON FILE | | | | | | |
| BOONE, NATASHA DIONNE | | ADDRESS ON FILE | | | | | | |
| BOONE, OCTABIA | | ADDRESS ON FILE | | | | | | |
| BOONE, PAUL F | | ADDRESS ON FILE | | | | | | |
| BOONE, PHILLIP A | | 20533 DISCAYNE BLVD APT 461 | | | MIAMI | FL | 33180 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOONE, RYAN LEE | | ADDRESS ON FILE | | | | | | |
| BOONE, THOMAS ELI | | ADDRESS ON FILE | | | | | | |
| BOONE, VAN D | | ADDRESS ON FILE | | | | | | |
| BOONSBORO PAVING INC | | 2239 RIDGEWOOD DR | | | LYNCHBURG | VA | 24503 | |
| BOONYARAT, ANDY | | 6205 WOODMAN AVE NO 302 | | | VAN NUYS | CA | 91401 | |
| BOONYARATSUNTRON, ANDY | | ADDRESS ON FILE | | | | | | |
| BOOR, DANIEL | | 2610 WHISPERING OAKS PL | | | MIDLOTHIAN | VA | 23112 | |
| BOOR, NICK H | | ADDRESS ON FILE | | | | | | |
| BOOR, ROBERT RYAN | | ADDRESS ON FILE | | | | | | |
| BOORAS, PETER | | 10 CLEVELAND ST | | | NORFOLF | MA | 02056-1041 | |
| BOORMAN, RICHARD CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| BOOS, HEATHER N | | ADDRESS ON FILE | | | | | | |
| BOOSALIS, DEMETRI & GEORGIA | | 13562 JEFFERSON DAVIS HWY | STE 200 | | WOODBRIDGE | VA | 22191 | |
| BOOSE, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | |
| BOOSINGER, MATTHEW | | ADDRESS ON FILE | | | | | | |
| BOOSKA, JEREMY B | | ADDRESS ON FILE | | | | | | |
| BOOSKA, JUSTIN R | | ADDRESS ON FILE | | | | | | |
| BOOSMAN, CAMERON HUNTER | | ADDRESS ON FILE | | | | | | |
| BOOSO, JOE M | | ADDRESS ON FILE | | | | | | |
| BOOSS, MICHAEL LOUIS | | ADDRESS ON FILE | | | | | | |
| BOOT CAMP NEW DADS | | 4605 BARRANCA PKY STE 205 | | | IRVINE | CA | 92604 | |
| BOOTEN, STEPHANIE RAE | | ADDRESS ON FILE | | | | | | |
| BOOTH APPLIANCE SERVICE | | 3056 KENTUCK RD | | | RINGGOLD | VA | 24586 | |
| BOOTH III, EDWARD CLAYTON | | ADDRESS ON FILE | | | | | | |
| BOOTH NEWSPAPERS | ATTN ROBIN MALLORY | 155 MICHIGAN ST NW | | | GRAND RAPIDS | MI | 49503 | |
| BOOTH NEWSPAPERS INC | | 155 MICHIGAN ST NW | | | GRAND RAPIDS | MI | 49503 | |
| BOOTH NEWSPAPERS INC | ATTN ROBIN MALLORY | 155 MICHIGAN ST NW | | | GRAND RAPIDS | MI | 49503 | |
| BOOTH NEWSPAPERS INC | BOOTH PAYMENTS | PO BOX 3338 | | | GRAND RAPIDS | MI | 49501-3338 | |
| BOOTH REFRIGERATION SUPPLY CO | | 926 VERNON ST SE | | | ROANOKE | VA | 24013 | |
| BOOTH REFRIGERATION SUPPLY INC | | 3474 VIRGINIA BEACH BLVD | | | NORFOLK | VA | 23502 | |
| BOOTH, AARON MICHAEL | | ADDRESS ON FILE | | | | | | |
| BOOTH, ANDREA DIANE | | ADDRESS ON FILE | | | | | | |
| BOOTH, BRADLEY | | ADDRESS ON FILE | | | | | | |
| BOOTH, COREY | | ADDRESS ON FILE | | | | | | |
| BOOTH, COREY M | | ADDRESS ON FILE | | | | | | |
| BOOTH, COREY MICHAEL | | ADDRESS ON FILE | | | | | | |
| BOOTH, DAVID E | | 50 W 255 S | | | OREM | UT | 84058 | |
| BOOTH, DAVID EDWARD | | ADDRESS ON FILE | | | | | | |
| BOOTH, DENISIA YOREL | | ADDRESS ON FILE | | | | | | |
| BOOTH, DEREK S | | ADDRESS ON FILE | | | | | | |
| BOOTH, DEREK S | | ADDRESS ON FILE | | | | | | |
| BOOTH, DOUGLAS S | | 2727 NATURE TRAIL RD | | | GLEN ALLEN | VA | 23060 | |
| BOOTH, EDWIN D | | ADDRESS ON FILE | | | | | | |
| BOOTH, JAMES | | 2511 48TH PL E | | | TUSCALOOSA | AL | 35405-0000 | |
| BOOTH, JEFFREY A | | ADDRESS ON FILE | | | | | | |
| BOOTH, JEFFREY D | | ADDRESS ON FILE | | | | | | |
| BOOTH, JERRY LEE | | ADDRESS ON FILE | | | | | | |
| BOOTH, JESSICA JANINE | | ADDRESS ON FILE | | | | | | |
| BOOTH, JOSEPH M | | ADDRESS ON FILE | | | | | | |
| BOOTH, JOSHUA | | 8333 JERSEY AVE N | | | BROOKLYN PARK | MN | 55445 | |
| BOOTH, JUSTIN DALE | | ADDRESS ON FILE | | | | | | |
| BOOTH, JUSTIN M | | ADDRESS ON FILE | | | | | | |
| BOOTH, JUSTIN PHILLIP | | ADDRESS ON FILE | | | | | | |
| BOOTH, KATHARINE R | | ADDRESS ON FILE | | | | | | |
| BOOTH, LARRY | | 1030 S DOBSON RD | | | MESA | AZ | 85202-3827 | |
| BOOTH, MICHAEL PAUL | | ADDRESS ON FILE | | | | | | |
| BOOTH, NANCY | | 594 WILL RD | | | BRAIDWOOD | IL | 60408 | |
| BOOTH, NANCY AND CHARLES BOOTH | | 175 N CHICAGO ST | | | JOLIET | IL | 60432 | |
| BOOTH, NANCY AND CHARLES BOOTH | SUSAN E TRANSEN ATTORNEY | BRISKMAN AND BRISKMAN | 175 N CHICAGO ST | | JOLIET | IL | 60432 | |
| BOOTH, RAMONO A | | ADDRESS ON FILE | | | | | | |
| BOOTH, RICHARD S | | ADDRESS ON FILE | | | | | | |
| BOOTH, SHAWN MICHAEL | | ADDRESS ON FILE | | | | | | |
| BOOTH, TINA MARIE | | ADDRESS ON FILE | | | | | | |
| BOOTH, TOM | | 2552 BELHAVEN WAY | | | SACRAMENTO | CA | 95826 | |
| BOOTH, TROY JONATHAN | | ADDRESS ON FILE | | | | | | |
| BOOTH, WALTER R | | ADDRESS ON FILE | | | | | | |
| BOOTH, WIILLIAM | | 10919 DRAYTON RD | | | CHESTER | VA | 23831 | |
| BOOTHBY, ANDREW C | | 2919 W MARSHALL ST APT B | | | RICHMOND | VA | 232304810 | |
| BOOTHBY, ANDREW C | | 2919 WEST MARSHALL ST | APT B | | RICHMOND | VA | 23230-4810 | |
| BOOTHE, ANITA | | 21111 W SHELDON DR | | | LAKE VILLA | IL | 60046-0000 | |
| BOOTHE, DEAN CHRIST | | ADDRESS ON FILE | | | | | | |
| BOOTHE, DERRELL MICHEAL | | ADDRESS ON FILE | | | | | | |
| BOOTHE, JIM LEON | | ADDRESS ON FILE | | | | | | |
| BOOTJACK INC | | 6274 RIVERS AVE | | | CHARLESTON | SC | 29406 | |
| BOOTON, JOSHUA GABRIAL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOOTS JR, GARY L | | ADDRESS ON FILE | | | | | | |
| BOOZ ALLEN HAMILTON INC | | PO BOX 88917 | | | CHICAGO | IL | 60695-1917 | |
| BOOZE, MARSHALL C | | ADDRESS ON FILE | | | | | | |
| BOOZENNY, HEATHER MARIE | | ADDRESS ON FILE | | | | | | |
| BOOZER, DANTE | | ADDRESS ON FILE | | | | | | |
| BOOZER, MICHAEL SCOTT | | ADDRESS ON FILE | | | | | | |
| BOPE JR , JEFFREY LYNN | | ADDRESS ON FILE | | | | | | |
| BOPP, LAUREN | | ADDRESS ON FILE | | | | | | |
| BOR, HANK | | 5802 DOUGLAS ST | | | PITTSBURGH | PA | 15217-2102 | |
| BORACHEV, YEVGENIY | | ADDRESS ON FILE | | | | | | |
| BORADETH, RUHL | | 8101 W FLAMINGO RD UNIT 2130 | | | LAS VEGAS | NV | 89147 | |
| BORAK, BRET JOSEPH | | ADDRESS ON FILE | | | | | | |
| BORAK, MATTHEW EDWARD | | ADDRESS ON FILE | | | | | | |
| BORAM, CHRISTOPHER DAYTON | | ADDRESS ON FILE | | | | | | |
| BORANE, RICKY JOHN | | ADDRESS ON FILE | | | | | | |
| BORATEN, RYAN MICHEAL | | ADDRESS ON FILE | | | | | | |
| BORBA, DANNY M | | ADDRESS ON FILE | | | | | | |
| BORBON, JOEL | | ADDRESS ON FILE | | | | | | |
| BORBON, JUSTIN | | 6895 OPAL ST | | | ALTA LOMA | CA | 91701 | |
| BORBON, JUSTIN D | | ADDRESS ON FILE | | | | | | |
| BORBONE, TOM | | 3414 PEACHTREE RD | | | ATLANTA | GA | 30326-0000 | |
| BORCHARDT, AMANDA J | | ADDRESS ON FILE | | | | | | |
| BORCHARDT, BRADLEY | | 17125 FOLIAGE AVE | | | FARMINGTON | MN | 55024 | |
| BORCHARDT, JARED SCOTT | | ADDRESS ON FILE | | | | | | |
| BORCHARDT, JEREMY MICHAEL | | ADDRESS ON FILE | | | | | | |
| BORCHERDING, CASSIDY B | | 8702 E CAMBRIDGE AVE | | | SCOTTSDALE | AZ | 85257-1810 | |
| BORCHERDING, MIKE A | | ADDRESS ON FILE | | | | | | |
| BORCHERS, CAITLIN JOY | | ADDRESS ON FILE | | | | | | |
| BORCHERS, DOUGLAS | | 12901 N PENNSYLVANIA AVE APT 2002 | | | OKLAHOMA CITY | OK | 73170-6975 | |
| BORCHERS, DOUGLAS ANTHONY | | ADDRESS ON FILE | | | | | | |
| BORCHERS, JOSHUA JOSEPH | | ADDRESS ON FILE | | | | | | |
| BORCHERS, RANDI | | 2100 FORTY FOURTH ST SW | | | GRAND RAPIDS | MI | 49 519 00 | |
| BORCHERT, DANIEL STEPHEN | | ADDRESS ON FILE | | | | | | |
| BORCHIK, GERALD LEE | | ADDRESS ON FILE | | | | | | |
| BORCIA, KENNETH | | 1117 S MILWAUKEE AVE STE A3 | | | LIBERTYVILLE | IL | 60048 | |
| BORCZ, LARISSA MARIE | | ADDRESS ON FILE | | | | | | |
| BORDA, MARKIE JEAN | | ADDRESS ON FILE | | | | | | |
| BORDA, PATRICK M | | ADDRESS ON FILE | | | | | | |
| BORDAS, LOREN K | | ADDRESS ON FILE | | | | | | |
| BORDEAUX, STEPHANIE | | 7000 AMSTEL BLUFF WAY | | | CHESTERFIELD | VA | 23838 | |
| BORDELON, CLINT E | | ADDRESS ON FILE | | | | | | |
| BORDELON, MANDI LENN | | ADDRESS ON FILE | | | | | | |
| BORDELON, TRAVIS JON | | ADDRESS ON FILE | | | | | | |
| BORDEN NEARY, MARY | | 123 PAIGE PARK LN | | | GOODLETTSVLLE | TN | 370723181 | |
| BORDEN, ANGIE | | ADDRESS ON FILE | | | | | | |
| BORDEN, BETH ANN | | ADDRESS ON FILE | | | | | | |
| BORDEN, BRITTNEY L | | ADDRESS ON FILE | | | | | | |
| BORDEN, JAMES | | 9823 TANBARK LN | | | BERKELEY | MO | 63134-4119 | |
| BORDEN, JOSHUA FRANKLIN | | ADDRESS ON FILE | | | | | | |
| BORDEN, LILA | | 5065 45TH ST | | | VERO BEACH | FL | 32967 | |
| BORDEN, RANDY JAMES | | ADDRESS ON FILE | | | | | | |
| BORDEN, RAYMOND ANDREW | | ADDRESS ON FILE | | | | | | |
| BORDEN, REGINALD | | ADDRESS ON FILE | | | | | | |
| BORDEN, TRAVIS JOSEPH | | ADDRESS ON FILE | | | | | | |
| BORDENAVE, MARLON E | | ADDRESS ON FILE | | | | | | |
| BORDENGA, SAM | | 1010 W HEALEY ST | | | CHAMPAIGN | IL | 61821-3925 | |
| BORDENKIRCHER, DOUGLAS | | ADDRESS ON FILE | | | | | | |
| BORDENS | | 601 ARNOLD AVE | | | POINT PLEASANT BEACH | NJ | 08742 | |
| BORDER ELECTRIC CO INC | | 10855 PELLICANO | | | EL PASO | TX | 79935 | |
| BORDERON, DANIEL ANGEL | | ADDRESS ON FILE | | | | | | |
| BORDERS & BORDERS ATTORNEY | | 920 DUPONT RD | | | LOUISVILLE | KY | 40207 | |
| BORDERS BOOKS & MUSIC | | 9750 W BROAD ST | | | GLEN ALLEN | VA | 23060 | |
| BORDERS BOOKS & MUSIC | | PO BOX 691679 | | | CINCINNATI | OH | 45261679 | |
| BORDERS GROUP INC | | 100 PHOENIX DR | | | ANN ARBOR | MI | 48108 | |
| BORDERS GROUP INC | | PO BOX 642069 | | | PITTSBURGH | PA | 15264-2069 | |
| BORDERS INC | | 100 PHOENIX DR | | | ANN ARBOR | MI | 48108-2202 | |
| BORDERS INC | | 100 PHOENIX DR | ATTN VICE PRESIDENT DEVELOPMENT | | ANN ARBOR | MI | 48108 | |
| BORDERS INC | | 4555 EAST CACTUS RD | | | PHOENIX | AZ | 85062 | |
| BORDERS, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | |
| BORDERS, CALVIN | | ADDRESS ON FILE | | | | | | |
| BORDERS, FREDERICK | | 6436 CARTER ST | | | CHINO | CA | 91710 | |
| BORDERS, INC | VICE PRESIDENT DEVELOPMENT | 100 PHOENIX DR | | | ANN ARBOR | MI | 48108 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BORDERS, INC | NO NAME SPECIFIED | 100 PHOENIX DR | ATTN  VICE PRESIDENT DEVELOPMENT | | ANN ARBOR | MI | 48108 | |
| BORDERS, JAMES PATRICK | | ADDRESS ON FILE | | | | | | |
| BORDERS, RYAN A | | ADDRESS ON FILE | | | | | | |
| BORDERS, TIMOTHY JAMES | | ADDRESS ON FILE | | | | | | |
| BORDICK, GARY J | | ADDRESS ON FILE | | | | | | |
| BORDON, BRYAN | | ADDRESS ON FILE | | | | | | |
| BORDONARO, ANTHONY VINCENZO | | ADDRESS ON FILE | | | | | | |
| BORDONARO, GIAMPAOLO | | ADDRESS ON FILE | | | | | | |
| BORDSEN, SHANE MICHAEL | | ADDRESS ON FILE | | | | | | |
| BORDWELL, ALEXANDER GLENN | | ADDRESS ON FILE | | | | | | |
| BOREALIS PRESS INC | | PO BOX 230 | | | SURRY | ME | 04684 | |
| BOREHAM, ANDREW DAVID | | ADDRESS ON FILE | | | | | | |
| BOREHAM, MICHAEL AUSTIN | | ADDRESS ON FILE | | | | | | |
| BOREI, CHRIS | | 1713 WOODROW DR | | | KNOXVILLE | TN | 37918 | |
| BOREIKA, PAULIUS | | ADDRESS ON FILE | | | | | | |
| BOREK, KYLE ANDREW | | ADDRESS ON FILE | | | | | | |
| BOREL, CHASE MICHAEL | | ADDRESS ON FILE | | | | | | |
| BOREL, MARK | | 1740 HAMPTON | | | HARVEY | LA | 70058 | |
| BORELAND, MARLON D | | 44 BELDEN ST | | | HARTFORD | CT | 06120 | |
| BORELAND, MARLON D A | | ADDRESS ON FILE | | | | | | |
| BORELLA, BRADY | | 460 WALTON FERRY RD | | | HENDERSONVILLE | TN | 37075 | |
| BORELLE, THOMAS | | 1743 BLACKS HILL RD | | | BOSWELL | PA | 15531 | |
| BORELLE, THOMAS L | | ADDRESS ON FILE | | | | | | |
| BORELLI, GIUSEPPE | | ADDRESS ON FILE | | | | | | |
| BORELLI, SUMMER DIANE | | ADDRESS ON FILE | | | | | | |
| BOREN APPLIANCE SERVICE, LOYD | | 857 BEECHWOOD | | | ABILENE | TX | 79603 | |
| BOREN SAFETY INC | | PO BOX 971081 | | | DALLAS | TX | 753971081 | |
| BOREN, ASHLEY FRANCIES | | ADDRESS ON FILE | | | | | | |
| BOREN, MARK ANTHONY | | ADDRESS ON FILE | | | | | | |
| BOREN, TERRY | | ADDRESS ON FILE | | | | | | |
| BOREN, ZACHARY VICKNAIR | | ADDRESS ON FILE | | | | | | |
| BORENER, NATHAN | | 9335 CLARKLAKE RD | | | CLARKLAKE | MI | 49234-9766 | |
| BORENSTEIN, ERIC | | ADDRESS ON FILE | | | | | | |
| BORENSTEIN, HOWARD | | 5826 BURNET AVE | | | VAN NUYS | CA | 91411 | |
| BORENSTEIN, IRVIN | | 12510 E LLIFF AVE STE 210 | | | AURORA | CO | 80014 | |
| BORES, DAN | | 4425 N 78TH ST APT 140B | | | SCOTTSDALE | AZ | 85251-2545 | |
| BORES, DAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| BORES, STEVEN EDWARD | | ADDRESS ON FILE | | | | | | |
| BORETSKIY, MIKHAIL | | ADDRESS ON FILE | | | | | | |
| BOREY, NICHOLAS ALAN | | ADDRESS ON FILE | | | | | | |
| BORG, GREGORY WILLIAM | | ADDRESS ON FILE | | | | | | |
| BORG, REBEKAH KIM | | ADDRESS ON FILE | | | | | | |
| BORGAN, KEITH LAMONT | | ADDRESS ON FILE | | | | | | |
| BORGARDTS, ROBERT ALEXANDER | | ADDRESS ON FILE | | | | | | |
| BORGE, SARAH GRACE | | ADDRESS ON FILE | | | | | | |
| BORGE, VANESSA SIMONE | | ADDRESS ON FILE | | | | | | |
| BORGELLAS JR , MARC | | ADDRESS ON FILE | | | | | | |
| BORGEN, JON LEIGH | | ADDRESS ON FILE | | | | | | |
| BORGER, JEREMIAH STEVEN | | ADDRESS ON FILE | | | | | | |
| BORGER, LAURA | | 196 LONE PINE DR | | | PALM BEACH GARDE | FL | 33410-2465 | |
| BORGER, MICHELE | | ADDRESS ON FILE | | | | | | |
| BORGER, SHERYL A | | 31654 LYNNE DR | | | ROCKWOOD | MI | 48173 | |
| BORGES, ALEXIS JOEL | | ADDRESS ON FILE | | | | | | |
| BORGES, AMIE KRISTINE | | ADDRESS ON FILE | | | | | | |
| BORGES, ANTONIO LORENZO | | ADDRESS ON FILE | | | | | | |
| BORGES, DON | | 7587 PATTERSON RD | | | OAKDALE | CA | 95361-8012 | |
| BORGES, KARINA ZUZEL | | ADDRESS ON FILE | | | | | | |
| BORGES, KIMO GEORGE | | ADDRESS ON FILE | | | | | | |
| BORGES, MEGHAN DANIELLE | | ADDRESS ON FILE | | | | | | |
| BORGES, NOEL | | ADDRESS ON FILE | | | | | | |
| BORGES, RUBEN D | | ADDRESS ON FILE | | | | | | |
| BORGES, SEAN JORGE | | ADDRESS ON FILE | | | | | | |
| BORGESON, BEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| BORGESS MEDICAL CENTER | | 1521 GULL RD | | | KALAMAZOO | MI | 49001 | |
| BORGESS MEDICAL CENTER | | PO BOX 50671 | | | KALAMAZOO | MI | 49005 | |
| BORGESS MEDICAL CENTER | | PO BOX 50431 | C/O JOHN D BRADSHAW | | KALAMAZOO | MI | 49007 | |
| BORGFIELD, DAMON RAY | | ADDRESS ON FILE | | | | | | |
| BORGHESI, JAMES GERARD | | ADDRESS ON FILE | | | | | | |
| BORGHI, DICK | | 7136 ABBEYVILLE DR | | | LAS VEGAS | NV | 89119-0457 | |
| BORGIA, MICHAEL ROBERT | | ADDRESS ON FILE | | | | | | |
| BORGIAS, MICHAEL E | | ADDRESS ON FILE | | | | | | |
| BORGLIN, CHRISTOPHER | | 620 WISTERIA WALK WAY | | | FORT MILL | SC | 29715 | |
| BORGLIN, CHRISTOPHER E | | ADDRESS ON FILE | | | | | | |
| BORGLIN, CHRISTOPHER E | LISA TAYLOR HUDSON ESQ | SANDS ANDERSON MARKS & MILLER PC | PO BOX 1998 | | RICHMOND | VA | 23218 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BORGMAN, JUSTIN ALLEN | | ADDRESS ON FILE | | | | | | |
| BORGOGNONE, DOMINIC | | ADDRESS ON FILE | | | | | | |
| BORGOGNONI, MATTHEW PAUL | | ADDRESS ON FILE | | | | | | |
| BORGOS JR , HECTOR MANUEL | | ADDRESS ON FILE | | | | | | |
| BORGOS, LUIS JEREMY | | ADDRESS ON FILE | | | | | | |
| BORGRUDS | | 106 E HWY 82 | RT 1 BOX 125 | | ASHBY | MN | 56309 | |
| BORGRUDS | | RT 1 BOX 125 | | | ASHBY | MN | 56309 | |
| BORGRUNDS | | 106 E HWY 82 RT 1 BOX 125 | | | ASHBY | MN | 56309 | |
| BORGRUNDS | | RT 1 BOX 125 | 106 E HWY 82 | | ASHBY | MN | 56309 | |
| BORGSTEDTE, JEFFREY R | | ADDRESS ON FILE | | | | | | |
| BORIA JOHN I | | 27701 MURRIETA RD | SP 154 | | SUN CITY | CA | 92586 | |
| BORIK, ARTHUR | | 276  AVE | | | STATEN ISLAND | NY | 10302 | |
| BORILL, JULIA D | | ADDRESS ON FILE | | | | | | |
| BORING, JONATHAN | | ADDRESS ON FILE | | | | | | |
| BORING, NICHOLAS SCOTT | | ADDRESS ON FILE | | | | | | |
| BORIS, CHRISTOPHER CODY | | ADDRESS ON FILE | | | | | | |
| BORISH, ADAM DANIEL | | ADDRESS ON FILE | | | | | | |
| BORISH, CHRISTOPHER ROBERT | | ADDRESS ON FILE | | | | | | |
| BORISOV, MARIA | | ADDRESS ON FILE | | | | | | |
| BORJA BARRERA, MARLON DANIEL | | ADDRESS ON FILE | | | | | | |
| BORJA, BRITTANY | | ADDRESS ON FILE | | | | | | |
| BORJA, DAVID | | ADDRESS ON FILE | | | | | | |
| BORJA, ISREAL L | | ADDRESS ON FILE | | | | | | |
| BORJA, JULIANA | | ADDRESS ON FILE | | | | | | |
| BORJA, JUSTIN PETER | | ADDRESS ON FILE | | | | | | |
| BORJA, KATRINA M | | ADDRESS ON FILE | | | | | | |
| BORJAS, JOHN | | PO BOX 326 310 E MILL ST | | | HOOKERTON | NC | 28538 | |
| BORJON, BRYAN LUIS | | ADDRESS ON FILE | | | | | | |
| BORK, INGO | | 115 BEACON SQ | | | MOUNTAIN VIEW | CA | 94040 | |
| BORKER, DAVID P | | 13990 SPOONBILL ST N | | | JAX | FL | 32224- | |
| BORKO, BENJAMIN JEFFREY | | ADDRESS ON FILE | | | | | | |
| BORKOWSKI, BLAKE | | ADDRESS ON FILE | | | | | | |
| BORKOWSKI, BRANDON PAUL | | ADDRESS ON FILE | | | | | | |
| BORKOWSKI, DAN ROBERT | | ADDRESS ON FILE | | | | | | |
| BORKOWSKI, JOSEPH JOHN | | ADDRESS ON FILE | | | | | | |
| BORKOWSKI, KELLY LYNN | | ADDRESS ON FILE | | | | | | |
| BORKOWSKI, ROBERT | | 59 BYRON DR | | | PHILLIPSBURG | NJ | 08865 | |
| BORKOWSKI, ROBERT W | | ADDRESS ON FILE | | | | | | |
| BORLAND SOFTWARE CORP | | 1700 GREEN HILLS RAOD | | | SCOTTS VALLEY | CA | 950660001 | |
| BORLAND SOFTWARE CORP | | DEPT 33630 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | |
| BORLAND SOFTWARE CORP | | 100 ENTERPRISE WAY | DEPT 1410 | | SCOTTS VALLEY | CA | 95066 | |
| BORLAND SOFTWARE CORP | | 100 ENTERPRISE WAY | | | SCOTTS VALLEY | CA | 95066 | |
| BORLAND SOFTWARE CORP | | 1800 GREEN HILLS RD | DEPT 1410 | | SCOTTS VALLEY | CA | 95066 | |
| BORLAND SOFTWARE CORP | | DEPT 22 ATTN ACCTS REC | 1700 GREEN HILLS RAOD | | SCOTTS VALLEY | CA | 95066-0001 | |
| BORLAND, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| BORMAN, DAVID | | 44229 HALCOM AVE | | | LANCASTER | CA | 93536 | |
| BORMAN, DAVID A | | ADDRESS ON FILE | | | | | | |
| BORMANN, JACOB | | ADDRESS ON FILE | | | | | | |
| BORN, ERIC MICHAEL | | ADDRESS ON FILE | | | | | | |
| BORN, TIM D | | 1205 WESTMINSTER DR | | | WASHINGTON | IL | 61571 | |
| BORNCAMP, JOHN HAROLD | | ADDRESS ON FILE | | | | | | |
| BORNE, GREGORY J | | ADDRESS ON FILE | | | | | | |
| BORNE, KAY | | 2301 LAKE JENNIE DR | | | SANFORD | FL | 32773 | |
| BORNE, MIRANDA SARAH | | ADDRESS ON FILE | | | | | | |
| BORNEMANN HEALTH CORP | | PO BOX 316 | | | READING | PA | 196030316 | |
| BORNEMANN, COREY | | 311 SCHURZ HALL | | | COLUMBIA | MO | 65201 | |
| BORNEMANN, COREY C | | ADDRESS ON FILE | | | | | | |
| BORNHEIM, LISA MARIE | | ADDRESS ON FILE | | | | | | |
| BORNHEIM, MELISSA GRACE | | ADDRESS ON FILE | | | | | | |
| BORNHORST, AMANDA JOAN | | ADDRESS ON FILE | | | | | | |
| BORNY, LORRAINE C | | 503 CEDAR ORCHARD DR N | | | BLACKSBURG | VA | 24060 | |
| BOROCH, PETER EDWARD | | ADDRESS ON FILE | | | | | | |
| BORODEMOS, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| BOROUGH OF CHAMBERSBURG, PA | | P O BOX 1009 | | | CHAMBERSBURG | PA | 17201-0909 | |
| BOROUGH OF METUCHEN | TAX COLLECTOR | 500 MAI ST | | | METUCHEN | NJ | 08840 | |
| BOROUGHS, DEBBIE | | 5901 WENSLEY DALE DR | | | NEW KENT | VA | 23124 | |
| BOROVA, ZENDEL | | ADDRESS ON FILE | | | | | | |
| BOROWEIC, DANIEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| BOROWSKI, ANTON | | ADDRESS ON FILE | | | | | | |
| BOROWY, MALGORZATA | | ADDRESS ON FILE | | | | | | |
| BORR, KASEY JAMES | | ADDRESS ON FILE | | | | | | |
| BORRAS, JAMES | | ADDRESS ON FILE | | | | | | |
| BORRAS, JILL M | | ADDRESS ON FILE | | | | | | |
| BORRAYO, BRYAN ORLANDO | | ADDRESS ON FILE | | | | | | |
| BORRAYO, LOURDES ELIZABETH | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BORREBACH & TOMLINSON | | STE 205 | | | MEDIA | PA | 190633228 | |
| BORREBACH & TOMLINSON | | 20 SOUTH OLIVE ST | STE 205 | | MEDIA | PA | 19063-3228 | |
| BORREGO JR , MANUEL | | ADDRESS ON FILE | | | | | | |
| BORREGO JR , OSCAR | | ADDRESS ON FILE | | | | | | |
| BORREGO JR , ROGELIO | | ADDRESS ON FILE | | | | | | |
| BORREGO, ALEX | | 4710 CAPE COD | | | WICHITA FALLS | TX | 76310-0000 | |
| BORREGO, ALEX JACOB | | ADDRESS ON FILE | | | | | | |
| BORREGO, ANDREA NICOLE | | ADDRESS ON FILE | | | | | | |
| BORREGO, ASHLEY RENEE | | ADDRESS ON FILE | | | | | | |
| BORREGO, BRANDON IVAN | | ADDRESS ON FILE | | | | | | |
| BORREGO, GABRIELLA MURILLO | | ADDRESS ON FILE | | | | | | |
| BORREGO, MARCO ANTONIO | | ADDRESS ON FILE | | | | | | |
| BORREGO, NICK | | ADDRESS ON FILE | | | | | | |
| BORREGO, RAYMOND GENE | | ADDRESS ON FILE | | | | | | |
| BORREGO, SARA MICAELA | | ADDRESS ON FILE | | | | | | |
| BORRELL ASSOCIATES INC | | 2816 ACRES RD STE 1100 | | | PORTSMOUTH | VA | 23703 | |
| BORRELL INC | | 3601 N NEBRASKA AVE | | | TAMPA | FL | 33603-5094 | |
| BORRELLI, EDWARD | | ADDRESS ON FILE | | | | | | |
| BORRELLI, MIKE | | ADDRESS ON FILE | | | | | | |
| BORRELLI, PATRICK ANTHONY | | ADDRESS ON FILE | | | | | | |
| BORRERO, JUAN | | 10610 WASHINGTON ST | | | PEMBROKE PINES | FL | 33025-0000 | |
| BORRERO, JULIE | | ADDRESS ON FILE | | | | | | |
| BORRESEN, DAVE | | ADDRESS ON FILE | | | | | | |
| BORRIS, MICHAEL JONATHAN | | ADDRESS ON FILE | | | | | | |
| BORROMEO, RALPH LENDL | | ADDRESS ON FILE | | | | | | |
| BORROR, NICHOLAS C | | ADDRESS ON FILE | | | | | | |
| BORROT, NERCY PEREZ | | 451 W 29TH ST | | | HIALEAH | FL | 33012-5700 | |
| BORROTO, ANDRES | | ADDRESS ON FILE | | | | | | |
| BORROTO, OSVALDO | | 7815 CAMINO REAL NO I 301 | | | MIAMI | FL | 33156 | |
| BORSCHA, ROBERT | | 4303 ONORIO ST | | | NEW PORT RICHEY | FL | 34653-7216 | |
| BORSH, KAREN | | 404 SEMINOLE PL | | | LONDON | TN | 37774-2147 | |
| BORSHCHEVSKIY, EUGENE | | ADDRESS ON FILE | | | | | | |
| BORSI, GORDANA | | ADDRESS ON FILE | | | | | | |
| BORSKI, TOM | | 6721 W IRVING PARK RD APT 2D | | | CHICAGO | IL | 60634-2334 | |
| BORST, JOSH | | ADDRESS ON FILE | | | | | | |
| BORTEK INDUSTRIES INC | | 4713 OLD GETTYSBURG RD | | | MECHANICSBURG | PA | 17055 | |
| BORTELL, GLENN LEE | | ADDRESS ON FILE | | | | | | |
| BORTELL, MATTHEW BRIAN | | ADDRESS ON FILE | | | | | | |
| BORTER, NICOLE | | 5033 NW 100TH TERRACE | | | CORAL SPRINGS | FL | 33076-0000 | |
| BORTES, CHRISTIAN F | | ADDRESS ON FILE | | | | | | |
| BORTH, KAREN | | 1121 N 4TH AVE APT 3 | | | WAUSAU | WI | 54401 2739 | |
| BORTHWELL, DONALD | | ADDRESS ON FILE | | | | | | |
| BORTNER, DOUG | | ADDRESS ON FILE | | | | | | |
| BORTNER, SHIRLEY | | 1208 EDISON ST | | | YORK | PA | 17403 | |
| BORTON PETRINI & CONRON LLP | | 1600 TRUXTUN AVE | | | BAKERSFIELD | CA | 93302 | |
| BORTON, EMILY R | | ADDRESS ON FILE | | | | | | |
| BORTZ, BRANDON D | | ADDRESS ON FILE | | | | | | |
| BORTZ, DAVID JAMES | | ADDRESS ON FILE | | | | | | |
| BORTZ, JONATHAN HENRY | | ADDRESS ON FILE | | | | | | |
| BORTZ, STEVEN MICHEAL | | ADDRESS ON FILE | | | | | | |
| BORUJERDPUR, ARASH | | ADDRESS ON FILE | | | | | | |
| BORUM & ASSOC, ROBERT | | 400 N 9TH ST | CITY OF RICH GEN DIST CT | | RICHMOND | VA | 23219 | |
| BORUM WADE & ASSOC PA | | PO BOX 14215 | | | GREENSBORO | NC | 274154215 | |
| BORUM, RUSSELL | | ADDRESS ON FILE | | | | | | |
| BORUMIII, JAMES | | PO BOX 52 | | | SUMMITVILLE | IN | 46070 | |
| BORUNDA, ALBERT | | 11639 RAMSEY DR | | | WHITTIER | CA | 90605 | |
| BORUNDA, AUSTIN BRICE | | ADDRESS ON FILE | | | | | | |
| BORY, DANIEL PATRICK | | ADDRESS ON FILE | | | | | | |
| BORYBOUN, BOBY | | ADDRESS ON FILE | | | | | | |
| BORYS JOHN | | 4700 CLELAND AVE | | | LOS ANGELES | CA | 90065-4104 | |
| BORYS, JONATHAN CRAIG | | ADDRESS ON FILE | | | | | | |
| BORZILLIERI, JAMES ROBERT | | ADDRESS ON FILE | | | | | | |
| BOS, GREGORY H | | 505 E COLORADO BLVD STE 200 | | | PASADENA | CA | 91101 | |
| BOS, MIKE | | 11923 SENECA WAY | | | CHINO | CA | 91710 | |
| BOS, PATRICK | | 1750 S DOGWOOD DR APT C | | | HARRISONBURG | VA | 22801-8770 | |
| BOS, PATRICK J | | ADDRESS ON FILE | | | | | | |
| BOSANOVA INC | | 2012 W LONE CACTUS DR | | | PHOENIX | AZ | 85027 | |
| BOSARGE, BRANDI LAUTAIN | | ADDRESS ON FILE | | | | | | |
| BOSARGE, DONALD H | | ADDRESS ON FILE | | | | | | |
| BOSCH, ERIC | | 4008 LAKE GROVE RD | | | PETOSKEY | MI | 49770-8504 | |
| BOSCH, MATTHEW WARREN | | ADDRESS ON FILE | | | | | | |
| BOSCH, MEGGAN | | 57 S PENN ST | | | MANHEIM | PA | 17545 1729 | |
| BOSCHEN, DAVID MARK | | ADDRESS ON FILE | | | | | | |
| BOSCO, DIANE P | | 1200 W RITNER ST | | | PHILADELPHIA | PA | 19148-3524 | |
| BOSCOLE, MATTHEW WILLIAM | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOSE | | 504 WARNER RD | | | CLARKSVILLE | TN | 37042 | |
| BOSE | | PO BOX 93132 | | | CHICAGO | IL | 60623 | |
| BOSE | | 1283 KAPIOLANI BLVD | | | HONOLULU | HI | 96814 | |
| BOSE | | PO BOX 93132 | | | CHICAGO | IL | 60673-3132 | |
| BOSE CORPORATION | | 617 OLD FORT RD | | | WINCHESTER | VA | 22601 | |
| BOSE CORPORATION | | PO BOX 93132 | | | CHICAGO | IL | 60673-3132 | |
| BOSE CORPORATION | | THE MOUNTAIN | | | FRAMINGHAM | MA | 01701 | |
| BOSE CORPORATION | INES MEDEIROS | COHN WHITESELL & GOLDBERG LLP | 101 ARCH ST | | BOSTON | MA | 02110 | |
| BOSE, JAMES MCINTOSH | A DAVIS WHITESELL | ADDRESS ON FILE | | | | | | |
| BOSETTI, DANIEL | | ADDRESS ON FILE | | | | | | |
| BOSH INSTALLATIONS | | 201 WEST ST | | | MT KISCO | NY | 10549 | |
| BOSH, AMBER | | 13223 S MEADOWS WAY | | | RIVERTON | UT | 84065 | |
| BOSHEARS, BRENDA S | | P O BOX 26 | | | JACKSBORO | TN | 37757 | |
| BOSHER, WILBUR MONROE | | ADDRESS ON FILE | | | | | | |
| BOSI, LEONARD PAUL | | ADDRESS ON FILE | | | | | | |
| BOSKAGE COMMERCE PUBLICATIONS | | 120 CUTLER ST | | | ALLEGAN | MI | 49010 | |
| BOSKAGE COMMERCE PUBLICATIONS | | PO BOX 337 | | | ALLEGAN | MI | 49010 | |
| BOSKET, JARED GAVIN | | ADDRESS ON FILE | | | | | | |
| BOSKOVIC, SRDJAN | | ADDRESS ON FILE | | | | | | |
| BOSKOVICH, CHARLES EDWARD | | ADDRESS ON FILE | | | | | | |
| BOSLER KILMER, JOEL CONRAD | | ADDRESS ON FILE | | | | | | |
| BOSLER, TIMOTHY A | | 433 N PITT ST | | | CARLISLE | PA | 17013-1946 | |
| BOSLER, TIMOTHY ANDREW | | ADDRESS ON FILE | | | | | | |
| BOSLEY, ALLEN | | 8008 WILLOW CROFT DR | | | WILLOWSPRINGS | NC | 27592 | |
| BOSLEY, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| BOSLEY, MATTHEW WAYNE | | ADDRESS ON FILE | | | | | | |
| BOSLEY, STEVEN | | 2560 MOUNTAIN VIEW RD | | | POWHATAN | VA | 23139 | |
| BOSLEY, TONY | | 1207 RIDGE AVE | | | EPHRATA | PA | 17522 | |
| BOSMAN, JOHN KARL | | ADDRESS ON FILE | | | | | | |
| BOSMAN, QUINTON E | | ADDRESS ON FILE | | | | | | |
| BOSNAKOVSKI, GORAN | | ADDRESS ON FILE | | | | | | |
| BOSNJAK, DARIO | | ADDRESS ON FILE | | | | | | |
| BOSNJAK, TY WALKER | | ADDRESS ON FILE | | | | | | |
| BOSQUE, ALBERTO | | 507 W EXPRESSWAY 83 | | | MCALLEN | TX | 78503-0000 | |
| BOSQUE, RALPH ALVAREZ | | ADDRESS ON FILE | | | | | | |
| BOSQUE, RYAN | | ADDRESS ON FILE | | | | | | |
| BOSQUET, ALPHONSE JUNIOR | | ADDRESS ON FILE | | | | | | |
| BOSQUEZ, FREDDY | | 183 CAMPODE  DR | | | KYLE | TX | 78640 | |
| BOSQUEZ, JOSE | | 1745 SW 81ST AVE | | | DAVIE | FL | 33324 | |
| BOSQUEZ, KEVIN JAMES | | ADDRESS ON FILE | | | | | | |
| BOSS COMMUNICATIONS | | 309 LOWELL ST | | | PEABODY | MA | 01960 | |
| BOSS STAFFING | | 8120 WOODMONT AVE STE 400 | | | BETHESDA | MD | 20814-2743 | |
| BOSS STAFFING | THE BOSS GROUP | BERTHA BUTLER ACCT | 4350 E W HWY STE 307 | | BETHESDA | MD | 20814 | |
| BOSS, ERIN | | ADDRESS ON FILE | | | | | | |
| BOSSALINA CARPETS | | 12 S STUART ST | | | BALTIMORE | MD | 21221 | |
| BOSSARD, JANET | | ADDRESS ON FILE | | | | | | |
| BOSSARD, JANET | | 13610 MOORPARK ST APT 101 | | | SHERMAN OAKS | CA | 91423 | |
| BOSSARTE, GREGORY LAWRENCE | | ADDRESS ON FILE | | | | | | |
| BOSSE, BRAD | | ADDRESS ON FILE | | | | | | |
| BOSSE, ERIC | | 241 MONROE ST | | | MONTEREY | CA | 93940-0000 | |
| BOSSE, ERIC RONALD | | ADDRESS ON FILE | | | | | | |
| BOSSE, KISLENE | | ADDRESS ON FILE | | | | | | |
| BOSSENBERGER, COREY JOHN | | ADDRESS ON FILE | | | | | | |
| BOSSERT, JAMES | | 1519 PINE RIDGE CT | | | MONTGOMERY | AL | 36109 | |
| BOSSERT, JUSTIN | | 1463 WATERMILL CIR | | | TARPON SPRINGS | FL | 34689-7031 | |
| BOSSERT, SCOTT A | | 11001 NW 21 ST | | | PEMBROKE PINES | FL | 33026 | |
| BOSSERT, SCOTT A | | 11001 NW 21ST ST | | | HOLLYWOOD | FL | 33026 | |
| BOSSERT, TREVOR ALAN | | ADDRESS ON FILE | | | | | | |
| BOSSI, MARC A | | ADDRESS ON FILE | | | | | | |
| BOSSIE, ANTHONY STEPHEN | | ADDRESS ON FILE | | | | | | |
| BOSSIE, JOSH FRANCIS | | ADDRESS ON FILE | | | | | | |
| BOSSIE, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| BOSSIER CITY PARISH | | PO BOX 71313 | | | BOSSIER CITY | LA | 71171-1313 | |
| BOSSIER ELECTRICAL CONTRACTORS | | 2288 BARKSDALE BLVD | | | BOSSIER CITY | LA | 71112 | |
| BOSSIER PARISH | | PO BOX 430 | 26TH DISTRICT CT | | BENTON | LA | 71006 | |
| BOSSIER PARISH CLERK OF COURT | | PO BOX 369 | | | BENTON | LA | 71006 | |
| BOSSIER, JIM | | 617 LAMMERT CT | | | SAINT CHARLES | MO | 63301-4830 | |
| BOSSIER, JIM A | | ADDRESS ON FILE | | | | | | |
| BOSSIG, AARON J | | ADDRESS ON FILE | | | | | | |
| BOSSLER HIX & FINANCIAL CAREER | | DEPT 4786 | | | CHICAGO | IL | 606730497 | |
| BOSSLER HIX & FINANCIAL CAREER | | PO BOX 70497 | DEPT 4786 | | CHICAGO | IL | 60673-0497 | |
| BOSSLER, NICHOLAS ADAM | | ADDRESS ON FILE | | | | | | |
| BOSSMANN, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | |
| BOSSUYT, JOSEPH | | 4341 EAST WARE ST | | | TUCSON | AZ | 85711 | |
| BOSSUYT, JOSEPH M | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOST, BRIAN ANDREW | | ADDRESS ON FILE | | | | | | |
| BOST, CRISTI S | | ADDRESS ON FILE | | | | | | |
| BOST, FELICIA NICOLE | | ADDRESS ON FILE | | | | | | |
| BOST, KENNY RYAN | | ADDRESS ON FILE | | | | | | |
| BOSTAIN, RONALD EUGENE | | ADDRESS ON FILE | | | | | | |
| BOSTAN, ADELAIDA | | ADDRESS ON FILE | | | | | | |
| BOSTAR FOODS INC | | 6300 POPLAR TREE COURT | STE D | | LOUISVILLE | KY | 40228 | |
| BOSTAR FOODS INC | | STE D | | | LOUISVILLE | KY | 40228 | |
| BOSTER, CAITLIN ELISABETH | | ADDRESS ON FILE | | | | | | |
| BOSTIAN, KYLE | | 6496 POLING LANE | | | FREDERICK | MD | 21703 | |
| BOSTIC, CYNTHIA J | | ADDRESS ON FILE | | | | | | |
| BOSTIC, DARIUS ANTHONY | | ADDRESS ON FILE | | | | | | |
| BOSTIC, HEATHER NICHOLE | | ADDRESS ON FILE | | | | | | |
| BOSTIC, JONTE | | ADDRESS ON FILE | | | | | | |
| BOSTIC, JOSEPH | | 9 DOMINION DR | | | JACKSON | NJ | 08527-3768 | |
| BOSTIC, LISA BUSH | | ADDRESS ON FILE | | | | | | |
| BOSTIC, LONNY | | 125 HARBOR DR | | | NEW BRAUNFELS | TX | 78130 | |
| BOSTIC, MISTY MICHELE | | ADDRESS ON FILE | | | | | | |
| BOSTIC, VAUNDAS | | 2525 BENNING RD NE | | | WASHINGTON | DC | 20002-4805 | |
| BOSTICK CO INC, JB | | 2870 E LA CRESTA | | | ANAHEIM | CA | 92806 | |
| BOSTICK CO, JB | | 2175 CPFE RD | | | ROSEVILLE | CA | 95747 | |
| BOSTICK JR, FRED L | | ADDRESS ON FILE | | | | | | |
| BOSTICK, ZACHARY | | 109 ROCK CREEK LN | | | CANTON | GA | 30114-5823 | |
| BOSTICK, ZACHARY D | | ADDRESS ON FILE | | | | | | |
| BOSTON ACOUSTICS | | 23339 NETWORK PL | | | CHICAGO | IL | 60673 | |
| BOSTON ACOUSTICS INC | | 23339 NETWORK PL | | | CHICAGO | IL | 60673-1233 | |
| BOSTON ACOUSTICS INC | JOHN HENDERSON | 100 CORPORATE DR | | | MAHWAH | NJ | 07430 | |
| BOSTON ACOUSTICS INC | JOHN HENDERSON | 100 CORPORATE DR | | | | NJ | 07430 | |
| BOSTON BAR ASSOCIATION | | FINANCIAL LITERACY PROJECT | 16 BEACON ST | | BOSTON | MA | 02108 | |
| BOSTON CAFE & CATERING INC | | 325 NEW BOSTON ST UNIT 15 | | | WOBURN | MA | 01801 | |
| BOSTON CARS | | PO BOX 631451 | | | BALTIMORE | MD | 21263-1451 | |
| BOSTON CITY OF | | BOSTON CITY OF | P O BOX 55810 | | BOSTON | MA | 02205 | |
| BOSTON CLEANING | | 8608 DEVONSHIRE DR | | | LOUISVILLE | KY | 40258 | |
| BOSTON COLLECTOR OF TAXES | | BOX 1670 | | | BOSTON | MA | 02105 | |
| BOSTON COM | | PO BOX 3074 | | | BOSTON | MA | 02241-3074 | |
| BOSTON CONSULTING GROUP, THE | | 4800 HAMPDEN LN STE 500 | | | BETHESDA | MD | 20850 | |
| BOSTON CONSULTING GROUP, THE | | PO BOX 75200 | | | CHICAGO | IL | 60675-5200 | |
| BOSTON CULINARY GROUP INC | | 4800 HWY 301 NORTH | | | TAMPA | FL | 33610 | |
| BOSTON FIXTURES LLC | | 79 BROOK ST | | | NEW BEDFORD | MA | 02746 | |
| BOSTON GAS CO | | PO BOX 4300 | | | WOBURN | MA | 018884300 | |
| BOSTON GAS COMPANY DBA KEYSPAN ENERGY DELIVERY NEW ENGLAND | ELISA M PUGLIESE ESQ | 175 E OLD COUNTRY RD | | | HICKSVILLE | NY | 11801-4257 | |
| BOSTON GLOBE | | ANH NGUYEN | P O BOX 2378 | 135 MORRISSEY | BOSTON | MA | 02107 | |
| BOSTON GLOBE | | PO BOX 2378 | | | BOSTON | MA | 021072378 | |
| BOSTON GLOBE | | PO BOX 15568 | | | WORCESTER | MA | 01615-0568 | |
| BOSTON GLOBE | | PO BOX 415071 | | | BOSTON | MA | 02241-5071 | |
| BOSTON HERALD | | WALTER PANDY | ONE HERALD SQUARE | | BOSTON | MA | 02106 | |
| BOSTON HERALD | | CIRCULATION DEPARTMENT | PO BOX 2096 | | BOSTON | MA | 02106-2096 | |
| BOSTON HERALD | | ONE HERALD SQ | | | BOSTON | MA | 021062096 | |
| BOSTON HERALD | | PO BOX 55843 | | | BOSTON | MA | 02205-5843 | |
| BOSTON HILLS COUNTRY CLUB | | 105 EAST HINES HILL RD | | | BOSTON HEIGHTS | OH | 44236 | |
| BOSTON JOES APPLIANCE REPAIR | | 199 FOREST ST | | | MANCHESTER | CT | 06040 | |
| BOSTON LOCK & SAFE CO INC | | 30 LINCOLN ST | | | BOSTON | MA | 021351494 | |
| BOSTON MARKET | | 18340 W BLUE MOUND | | | BROOKFIELD | WI | 53005 | |
| BOSTON MARKET | | 14750 PRESTON RD | | | DALLAS | TX | 75240 | |
| BOSTON MARKET | | 775 B GILMAN BLVD | | | ISSAQUAH | WA | 98027 | |
| BOSTON MECHANICAL SERVICES | | 578R COLUMBIA RD | | | DORCHESTER | MA | 02125 | |
| BOSTON MECHANICAL SERVICES | | 177 GREEN ST | | | BOSTON | MA | 02130 | |
| BOSTON POLICE DETAIL BILLING | | PO BOX 191776 | | | BOSTON | MA | 02119 | |
| BOSTON PROPERTIES LP | | 8 ARLINGTON ST | | | BOSTON | MA | 02116 3495 | |
| BOSTON PROPERTIES LP | | PO BOX 3557 | RE MIP201 | | BOSTON | MA | 02241-3557 | |
| BOSTON ROOFING & DESIGN CORP | | 251 BOSTON RD | | | SOUTHBOROUGH | MA | 01772 | |
| BOSTON SOCIETY OF ARCHITECTS | | 52 BROAD ST | | | BOSTON | MA | 021094301 | |
| BOSTON SYMPHONY ORCHESTRA INC | | 301 MASSACHUSETTS AVE | | | BOSTON | MA | 02115 | |
| BOSTON TV | | 33 78 BOSTON RD | | | BRONX | NY | 10469 | |
| BOSTON UNIVERSITY | | 1 EXECUTIVE DR STE 301 | ACCOUNTS RECEIVABLE DEPT | | CHELMSFORD | MA | 01824 | |
| BOSTON UNIVERSITY | | 19 DEERFIELD ST CAREER SVCS | ATTN MARTH BRILL CAREER EXPO | | BOSTON | MA | 02215 | |
| BOSTON VENDING INC | | 2 WATSON PLACE 5C | | | FRAMINGHAM | MA | 01701 | |
| BOSTON, BANK OF | | 100 FEDERAL ST | | | BOSTON | MA | 02110 | |
| BOSTON, BANK OF | | PO BOX 3012 | | | BOSTON | MA | 022413012 | |
| BOSTON, CHRISTOPHER GEORGE | | ADDRESS ON FILE | | | | | | |
| BOSTON, CITY OF | | PO BOX 1170 | | | BOSTON | MA | 02103 | |
| BOSTON, CITY OF | | PO BOX 469 | | | BOSTON | MA | 02117 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOSTON, CITY OF | | PO BOX 55810 | | | BOSTON | MA | 02205 | |
| BOSTON, CITY OF | | PO BOX 1626 | | | BOSTON | MA | 021051626 | |
| BOSTON, CITY OF | | CITY HALL RM 601 | OFFICE OF THE CLERK | | BOSTON | MA | 02201 | |
| BOSTON, CITY OF | | BOSTON CITY OF | OFFICE OF THE CITY CLERK | ROOM 601 | BOSTON | MA | | |
| BOSTON, DESHAWN LAMAR | | ADDRESS ON FILE | | | | | | |
| BOSTON, EBONY | | ADDRESS ON FILE | | | | | | |
| BOSTON, EMIKO PETITE | | ADDRESS ON FILE | | | | | | |
| BOSTON, ERIC | | 600 PINE ST | | | CHATTANOOGA | TN | 37402-1712 | |
| BOSTON, ERNEST CHARLES | | ADDRESS ON FILE | | | | | | |
| BOSTON, JACOB ALBERT | | ADDRESS ON FILE | | | | | | |
| BOSTON, JAMAR LAMAL | | ADDRESS ON FILE | | | | | | |
| BOSTON, JAMES | | ADDRESS ON FILE | | | | | | |
| BOSTON, JARRELL JAMEL | | ADDRESS ON FILE | | | | | | |
| BOSTON, JEREMY J | | ADDRESS ON FILE | | | | | | |
| BOSTON, JOAN | | 2330 MATHESON DR | | | JACKSONVILLE | FL | 32246 | |
| BOSTON, JOAN E | | ADDRESS ON FILE | | | | | | |
| BOSTON, JUDEA CHRISTINE | | ADDRESS ON FILE | | | | | | |
| BOSTON, KEISHAWNA MARIE | | ADDRESS ON FILE | | | | | | |
| BOSTON, LANCE MORGAN | | ADDRESS ON FILE | | | | | | |
| BOSTON, MAURICE COREY | | ADDRESS ON FILE | | | | | | |
| BOSTON, MERCEDES B | | ADDRESS ON FILE | | | | | | |
| BOSTON, MOULTRIE | | ADDRESS ON FILE | | | | | | |
| BOSTON, THOMAS | | 5136 DORIN HILL CT | | | GLEN ALLEN | VA | 23059 | |
| BOSTON, WILLIAM ERIC | | ADDRESS ON FILE | | | | | | |
| BOSTONBEAN COFFEE CO INC | | 23 DRAPER ST | | | WOBURN | MA | 01801 | |
| BOSTROM, AUDREY NICOLE | | ADDRESS ON FILE | | | | | | |
| BOSTROM, DAVE S | | ADDRESS ON FILE | | | | | | |
| BOSTWICK, ANDREA PAIGE | | ADDRESS ON FILE | | | | | | |
| BOSTWICK, ANDREA PAIGE | | ADDRESS ON FILE | | | | | | |
| BOSTWICK, JASON DALE | | ADDRESS ON FILE | | | | | | |
| BOSTWICK, KELLIN QUINN | | ADDRESS ON FILE | | | | | | |
| BOSTWICK, PATRICK D | | ADDRESS ON FILE | | | | | | |
| BOSWEAU, JEANNE | | 406 A N SHEPPARD ST | | | RICHMOND | VA | 23221 | |
| BOSWELL AND ASSOCIATES | | 8563 E SAN ALBERTO | STE 10 | | SCOTTSDALE | AZ | 85258 | |
| BOSWELL AND ASSOCIATES | | STE 10 | | | SCOTTSDALE | AZ | 85258 | |
| BOSWELL, ALMA T | | 4004 O REAR LN | | | OXFORD | AL | 36203 | |
| BOSWELL, ANDRE C | | 4421 LAKEFIELD MEWS DR B | | | RICHMOND | VA | 23231 | |
| BOSWELL, BRANDON SCOTT | | ADDRESS ON FILE | | | | | | |
| BOSWELL, BREON | | ADDRESS ON FILE | | | | | | |
| BOSWELL, CAMILLE | | 2131 WALDON ST | APT 1 | | REDDING | CA | 96001 | |
| BOSWELL, CARRIE | | PO BOX 1761 | | | COTTONWOOD | CA | 96022 | |
| BOSWELL, CHARLES | | 3755 ATLANTA INDUSTRIAL PKWY | | | ATLANTA | GA | 30331 | |
| BOSWELL, CHARLES | | LOC NO 0747 PETTY CASH | 3755 ATLANTA INDUSTRIAL PKWY | | ATLANTA | GA | 30331 | |
| BOSWELL, CHARLES | | 6072 WINVIEW DR | | | FOREST PARK | GA | 30297 | |
| BOSWELL, CHRISTINE LYNN | | ADDRESS ON FILE | | | | | | |
| BOSWELL, CHRISTOPHER | | 45 PETROLEUM LANE | | | FREDRICKSBURG | VA | 22405-0000 | |
| BOSWELL, CHRISTOPHER ADAM | | ADDRESS ON FILE | | | | | | |
| BOSWELL, CINDY | | 5772 N CASTLEGATE DR APT A | | | ATLANTA | GA | 30349-5252 | |
| BOSWELL, CLEOPATRA RAHEESA | | ADDRESS ON FILE | | | | | | |
| BOSWELL, KELLE BRANDON | | ADDRESS ON FILE | | | | | | |
| BOSWELL, KEVIN ORIS | | ADDRESS ON FILE | | | | | | |
| BOSWELL, MELVIN DWANYE | | ADDRESS ON FILE | | | | | | |
| BOSWELL, SADE REBECCA | | ADDRESS ON FILE | | | | | | |
| BOSWELL, TASHA LEE | | ADDRESS ON FILE | | | | | | |
| BOSWELL, VALENCIA JENAE | | ADDRESS ON FILE | | | | | | |
| BOSWORTH MAI SRA, JOHN T | | 222 SOUTH CHURCH ST | STE 118 | | CHARLOTTE | NC | 28202 | |
| BOSWORTH MAI SRA, JOHN T | | STE 118 | | | CHARLOTTE | NC | 28202 | |
| BOSWORTH, SARA L | | ADDRESS ON FILE | | | | | | |
| BOSZE, CORINNE ROMAN | | ADDRESS ON FILE | | | | | | |
| BOTARI, CHRISPIN | | 757 S W ASTER RD | | | PORT SAINT LUCIE | FL | 34953 | |
| BOTELHO IV, ANTONE C | ANTONE C BOTELHO | 131 4TH AVE | | | HOLTSVILLE | NY | 11742 | |
| BOTELHO, ANTONE C | | ADDRESS ON FILE | | | | | | |
| BOTELHO, CYLE RAY | | ADDRESS ON FILE | | | | | | |
| BOTELHO, DONNY V | | ADDRESS ON FILE | | | | | | |
| BOTELHO, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | |
| BOTELLO JR , MARTIN | | ADDRESS ON FILE | | | | | | |
| BOTELLO, ALBERT ACOSTA | | ADDRESS ON FILE | | | | | | |
| BOTELLO, DIEGO A | | ADDRESS ON FILE | | | | | | |
| BOTELLO, JESUS | | ADDRESS ON FILE | | | | | | |
| BOTELLO, JOSE J | | ADDRESS ON FILE | | | | | | |
| BOTELLO, SERGIO A | | ADDRESS ON FILE | | | | | | |
| BOTEN, JEREMY DEAN | | ADDRESS ON FILE | | | | | | |
| BOTERMAN, ANDREW R | | ADDRESS ON FILE | | | | | | |
| BOTERO, DANIEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOTETOURT COUNTY VA | | PO BOX 100 | C BENTON BOLTON TREAS | | FINCASTLE | VA | 24090 | |
| BOTHHAND USA | | 462 BOSTON ST | | | TOPSFIELD | MA | 01983 | |
| BOTINELLY, DAVID JAMES | | ADDRESS ON FILE | | | | | | |
| BOTKIN, ALAN ROY | | ADDRESS ON FILE | | | | | | |
| BOTKIN, DAWNA | | ADDRESS ON FILE | | | | | | |
| BOTMA, NICOLE FAITH | | ADDRESS ON FILE | | | | | | |
| BOTNAY BAY COMPUTERS INC | | 177 BARTLETT ST | | | PORTSMOUTH | NH | 03801 | |
| BOTROS, JAMES TALAT | | ADDRESS ON FILE | | | | | | |
| BOTSET, MATTHEW | | CHESTERFIELD POLICE UNIFORMS | | | CHESTERFIELD | VA | 23832 | |
| BOTSET, MATTHEW | | PO BOX 148 | CHESTERFIELD POLICE UNIFORMS | | CHESTERFIELD | VA | 23832 | |
| BOTSFORD, DANIEL PAUL | | ADDRESS ON FILE | | | | | | |
| BOTSFORD, STEPHEN CLARKE | | ADDRESS ON FILE | | | | | | |
| BOTT BUSINESS SERVICE | | 1251 AVE OF AMERICAS | | | NEW YORK | NY | 10020 | |
| BOTT BUSINESS SERVICE | | 2000 K ST STE 701 | ATTN RIC KAY | | WASHINGTON | DC | 20006 | |
| BOTT BUSINESS SERVICE | RIC KAY | | | | WASHINGTON | DC | 20006 | |
| BOTT CO | | 31800 PROGRESS RD | | | LEESBURG | FL | 34748 | |
| BOTT, DANIEL ROBERT | | ADDRESS ON FILE | | | | | | |
| BOTT, EMILEE CHRISTINE | | ADDRESS ON FILE | | | | | | |
| BOTT, JONATHAN GENE | | ADDRESS ON FILE | | | | | | |
| BOTT, MATTHEW | | 1314 LOCKETTE RIDGE RD | | | MIDLOTHIAN | VA | 23114-1238 | |
| BOTTCHER, CARISSA | | ADDRESS ON FILE | | | | | | |
| BOTTEGAL, ALEXIS MARIE | | ADDRESS ON FILE | | | | | | |
| BOTTENBERG, NATHAN B | | ADDRESS ON FILE | | | | | | |
| BOTTHURATH, ANOUSONE | | ADDRESS ON FILE | | | | | | |
| BOTTI, BRYAN A | | ADDRESS ON FILE | | | | | | |
| BOTTI, JOSE ANTONIO | | ADDRESS ON FILE | | | | | | |
| BOTTIGLIO, ANTHONY | | ADDRESS ON FILE | | | | | | |
| BOTTING, ERIC MICHAEL | | ADDRESS ON FILE | | | | | | |
| BOTTINI, LAURA LYNN | | ADDRESS ON FILE | | | | | | |
| BOTTITA, ANTHONY CHARLES | | ADDRESS ON FILE | | | | | | |
| BOTTO, JAMES | | 8107 MAIN CREEK RD | | | PASADENA | MD | 21122 | |
| BOTTOM LINE DISTRIBUTION | | 715 W 23RD ST STE N | | | AUSTIN | TX | 78705 | |
| BOTTOM LINE/PERSONAL | | BOX 58417 | SUBSCRIPTION SERVICE CENTER | | BOULDER | CO | 80322 | |
| BOTTOM LINE/PERSONAL | | SUBSCRIPTION SERVICE CENTER | | | BOULDER | CO | 80322 | |
| BOTTOM, JARED ALEXANDER | | ADDRESS ON FILE | | | | | | |
| BOTTOM, KYLE WILLIAM | | ADDRESS ON FILE | | | | | | |
| BOTTOMLINE TECHNOLOGIES | | 155 FLEET ST | | | PORTSMOUTH | NH | 038014050 | |
| BOTTOMLINE TECHNOLOGIES | | PO BOX 83050 | | | WOBURN | MA | 01813-3050 | |
| BOTTOMLINE TECHNOLOGIES INC | | PO BOX 6174 | | | BOSTON | MA | 022120001 | |
| BOTTOMLINE TECHNOLOGIES INC | | PO BOX 83050 | | | WOBURN | MA | 01813-3050 | |
| BOTTOMLINE TECHNOLOGIES INC | | 325 CORPORATE DR | | | PORTSMOUTH | NH | 03801-4050 | |
| BOTTOMS II, DENNIS EARL | | ADDRESS ON FILE | | | | | | |
| BOTTOMS UP PIZZA | | 1700 DOCK ST | | | RICHMOND | VA | 23223 | |
| BOTTOMS, BRIAN | | ADDRESS ON FILE | | | | | | |
| BOTTOMS, DANNY M | | 7721 FOUR WINDS DR | | | FT WORTH | TX | 76133 | |
| BOTTOMS, DANNY M | | 7721 FOUR WINDS DR | | | FORTWORTH | TX | 76133 | |
| BOTTOMS, DAVID ELLIOTT | | ADDRESS ON FILE | | | | | | |
| BOTTOMS, JAZMINE AYANNA | | ADDRESS ON FILE | | | | | | |
| BOTTOMS, MICHAEL | | 2102 AUDUBON DR | | | HANAHAN | SC | 29140 | |
| BOTTORFF, BRADLEY SCOTT | | ADDRESS ON FILE | | | | | | |
| BOTTORFF, CHERYL | | 701 SUN CREST DR | | | NOKOMIS | FL | 34275 | |
| BOTTORFF, KYLE DAVID | | ADDRESS ON FILE | | | | | | |
| BOTTRELL, RYAN M | | ADDRESS ON FILE | | | | | | |
| BOTTS, ALIX | | 15812 LINDEN LN | | | OVERLAND PARK | KS | 66224 | |
| BOTTS, CAROLYN D | | ADDRESS ON FILE | | | | | | |
| BOTTS, KEVIN PAUL | | ADDRESS ON FILE | | | | | | |
| BOTVIN, VICTORIA | | 3003 VAN NESS ST NW W117 | | | WASHINGTON | DC | 20008 | |
| BOTWRIGHT, STEFANIE ANN | | 944 OLDE HICKORY RD | | | LANCASTER | PA | 17601 | |
| BOU JAOUDEH, MARWAN G | | ADDRESS ON FILE | | | | | | |
| BOU MONTANEZ, ZUANNETTE | | ADDRESS ON FILE | | | | | | |
| BOUAJRAM, RAYAN | | ADDRESS ON FILE | | | | | | |
| BOUASANOUVONG, DEXAKONE | | ADDRESS ON FILE | | | | | | |
| BOUATAY, CHANTHAKHONE | | 1331 SOUTH JEFFERSON AVE | | | FULLERTON | CA | 92632 | |
| BOUBERHAN, ABDEL | | PO BOX 604 | | | SHEPHERDSTOWN | WV | 25443 | |
| BOUBERHAN, ABDEL HAMID | | PO BOX 604 | | | SHEPHERDSTOWN | WV | 25443 | |
| BOUCARD, JUNAU | | ADDRESS ON FILE | | | | | | |
| BOUCHARD, ANNA H | | ADDRESS ON FILE | | | | | | |
| BOUCHARD, AUSTIN WALLACE | | ADDRESS ON FILE | | | | | | |
| BOUCHARD, CLEMENT | | 454 4TH RANGE | | | PEMBROKE | NH | 03275 | |
| BOUCHARD, EVAN JOHN | | ADDRESS ON FILE | | | | | | |
| BOUCHARD, LAUREN ANN | | ADDRESS ON FILE | | | | | | |
| BOUCHARD, PATRICK | | PO BOX 867 | | | PITTSBURGH | PA | 15230-0867 | |
| BOUCHARD, WILLIAM PAUL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOUCHE, CHRIS STEVEN | | ADDRESS ON FILE | | | | | | |
| BOUCHE, JOHN WAYNE | | ADDRESS ON FILE | | | | | | |
| BOUCHE, JOSEPH | | ADDRESS ON FILE | | | | | | |
| BOUCHELION, VIRDELL | | 409 ROBBINS ST | | | MOBILE | AL | 36603 | |
| BOUCHER JR , MICHAEL DENNIS | | ADDRESS ON FILE | | | | | | |
| BOUCHER, BRIAN | BRIAN R BOUCHER | 6 COBBLESTONE CT | | | GLEN MILLS | PA | 19342 | |
| BOUCHER, BRIAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| BOUCHER, DAVID ALLEN | | ADDRESS ON FILE | | | | | | |
| BOUCHER, GLENN G | | ADDRESS ON FILE | | | | | | |
| BOUCHER, GUY P | | 36 OAK ST | | | SPRINGVALE | ME | 04083 | |
| BOUCHER, JAMES LEO | | ADDRESS ON FILE | | | | | | |
| BOUCHER, JAMES R | | ADDRESS ON FILE | | | | | | |
| BOUCHER, JESSICA LEE | | ADDRESS ON FILE | | | | | | |
| BOUCHER, JOHN GRAHAM | | ADDRESS ON FILE | | | | | | |
| BOUCHER, MATTHEW | | ADDRESS ON FILE | | | | | | |
| BOUCHER, PHILLIP | | ADDRESS ON FILE | | | | | | |
| BOUCHERIE, FRANKLIN DEAION | | ADDRESS ON FILE | | | | | | |
| BOUCHEY, AARON | | 25 ARCH ST | | | GREEN ISLAND | NY | 12183-0000 | |
| BOUCHEY, AARON JOSEPH | | ADDRESS ON FILE | | | | | | |
| BOUCHSFA, JAYNE | | 2623 21RST AVE WEST | APT 122 | | SEATTLE | WA | 98199 | |
| BOUDEMAN, JOSHUA | | 312 W MORGAN | | | MCLEAN | IL | 61754 | |
| BOUDET, DANIEL | | ADDRESS ON FILE | | | | | | |
| BOUDI, SCOTT MICHAEL | | ADDRESS ON FILE | | | | | | |
| BOUDLOCHE, CINDY | | PO BOX 6885 | | | CORPUS CHRISTI | TX | 78466 | |
| BOUDLOCHE, CINDY | | 711 N CARANCAHUA STE 1508 | | | CORPUS CHRISTI | TX | 78475 | |
| BOUDLOCHE, SUMER LYNN | | ADDRESS ON FILE | | | | | | |
| BOUDREAU, AUDRA C | | ADDRESS ON FILE | | | | | | |
| BOUDREAU, CHAD ROBERT | | ADDRESS ON FILE | | | | | | |
| BOUDREAU, DAVID PATRICK | | ADDRESS ON FILE | | | | | | |
| BOUDREAU, JAME ALLEN | | ADDRESS ON FILE | | | | | | |
| BOUDREAU, JONATHAN LENNON | | ADDRESS ON FILE | | | | | | |
| BOUDREAU, JUSTIN | | ADDRESS ON FILE | | | | | | |
| BOUDREAU, JUSTIN | | 11 BREWSTER ST | | | BAY SHORE | NY | 11706-0000 | |
| BOUDREAU, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| BOUDREAU, ROBERT MICHAEL | | ADDRESS ON FILE | | | | | | |
| BOUDREAU, STEPHEN | | ADDRESS ON FILE | | | | | | |
| BOUDREAU, STOBHAN | | 37 SPRING ST | | | MARSHFIELD | MA | 02059-0000 | |
| BOUDREAU, TRACEY | | 9941 RAMONA ST | | | BELLFLOWER | CA | 90706-7355 | |
| BOUDREAU, WARREN ANTHONY | | ADDRESS ON FILE | | | | | | |
| BOUDREAUX PHD, KENNETH J | | 1424 BORDEAUX ST | | | NEW ORLEANS | LA | 70115 | |
| BOUDREAUX, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | |
| BOUDREAUX, BRAD | | 6218 CREEKSIDE AVE | | | BATON ROUGE | LA | 70808 | |
| BOUDREAUX, BRETT MICHAEL | | ADDRESS ON FILE | | | | | | |
| BOUDREAUX, CHARLES YANCEY | | ADDRESS ON FILE | | | | | | |
| BOUDREAUX, DWAYNE | | ADDRESS ON FILE | | | | | | |
| BOUDREAUX, ERIC ALFRED | | ADDRESS ON FILE | | | | | | |
| BOUDREAUX, HENRY | | 3625 TULANE AVE | | | KENNER | LA | 70065-0000 | |
| BOUDREAUX, HENRY A | | ADDRESS ON FILE | | | | | | |
| BOUDREAUX, HENRYA | | 3625 TULANE AVE | | | KENNER | LA | 70065-0000 | |
| BOUDREAUX, JAMES S | | ADDRESS ON FILE | | | | | | |
| BOUDREAUX, JAMIE LEIGH | | ADDRESS ON FILE | | | | | | |
| BOUDREAUX, LACY LYNN | | ADDRESS ON FILE | | | | | | |
| BOUDREAUX, LORETTA MAE | | ADDRESS ON FILE | | | | | | |
| BOUDREAUX, SCOTT ALAN | | ADDRESS ON FILE | | | | | | |
| BOUDREAUX, WILLIAM | | 104 FIFTH ST | | | ABBEVILLE | LA | 70510-0000 | |
| BOUDREAUX, WILLIAM ANDRE | | ADDRESS ON FILE | | | | | | |
| BOUDROT, LYNNE | | 1865 SW 87TH TER | | | PLANTATION | FL | 33324-5141 | |
| BOUET, PAUL JUDE | | ADDRESS ON FILE | | | | | | |
| BOUEY, AARON D | | ADDRESS ON FILE | | | | | | |
| BOUEY, CEPHIAS EBONY | | ADDRESS ON FILE | | | | | | |
| BOUEY, DEIDRA JEAN | | ADDRESS ON FILE | | | | | | |
| BOUFFARD, CLAUDE | | ADDRESS ON FILE | | | | | | |
| BOUFFARD, JOSH | | ADDRESS ON FILE | | | | | | |
| BOUFFARD, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| BOUGAYOU, MOHAMMED | | ADDRESS ON FILE | | | | | | |
| BOUGAZELLI, JEAN LOUIS ALVIN | | ADDRESS ON FILE | | | | | | |
| BOUGGER, SPENCER JAMES | | ADDRESS ON FILE | | | | | | |
| BOUGHER SECURITY & INV SVCS | | 924 31ST ST | | | ALTOONA | PA | 16601 | |
| BOUGHNER, ASHELY ALEA | | ADDRESS ON FILE | | | | | | |
| BOUGHTON, JASON | | ADDRESS ON FILE | | | | | | |
| BOUGHTON, JEFFREY MICHAEL | | ADDRESS ON FILE | | | | | | |
| BOUGHTON, RAOUL FERNANDO | | ADDRESS ON FILE | | | | | | |
| BOUGHTON, RICHARD | | 2310 SUCCESS DR | | | ODESSA | FL | 33556-0000 | |
| BOUGHTON, STEVE GREGORY | | ADDRESS ON FILE | | | | | | |
| BOUGIE, KENNETH WILLIAM | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOUIE, CARLOS H | | ADDRESS ON FILE | | | | | | |
| BOUIE, TALISE DEANNE | | ADDRESS ON FILE | | | | | | |
| BOUIEJR, CARDELL | | ADDRESS ON FILE | | | | | | |
| BOUIER, EUNICE | | 8033 LAMBS RD | | | WALES | MI | 48027-2613 | |
| BOUILLION, ALEXANDER J | | ADDRESS ON FILE | | | | | | |
| BOUJIKIAN, NOAH | | ADDRESS ON FILE | | | | | | |
| BOUKEMA, ROLAND AND BUTER, CORRY | | RIETBERGSTRAAT 177 | | | ZUTPHEN | | 7201 gg | THE NETHERLANDS |
| BOUKHALED, WILLIAM JOSEPH | | ADDRESS ON FILE | | | | | | |
| BOUKHIRA, MOHAMMED | | ADDRESS ON FILE | | | | | | |
| BOUKHRISS, ADAM | | ADDRESS ON FILE | | | | | | |
| BOUKHRISS, ADAM | | 406 IRVING DR | | | WILMINGTON | DE | 19802-0000 | |
| BOUKNIGHT, FUENTES | | ADDRESS ON FILE | | | | | | |
| BOUKNIGHT, HAROLD | | 5623 TWO NOTCH RD | ATTN DEPUTY MATT ELLIS | | COLUMBIA | SC | 29223 | |
| BOUKNIGHT, WYCUIE | | 69 E 130TH ST | | | NEW YORK | NY | 10035 | |
| BOULAIS, KEVIN JOSEPH | | ADDRESS ON FILE | | | | | | |
| BOULANGER, ANDREW DAVID | | ADDRESS ON FILE | | | | | | |
| BOULANGER, MICHEL PATRICK | | ADDRESS ON FILE | | | | | | |
| BOULCH, MAGANA MUNGAI | | ADDRESS ON FILE | | | | | | |
| BOULDER COUNTY PROBATE | | PO BOX 4249 | | | BOULDER | CO | 80306-4249 | |
| BOULDER COUNTY TREASURER | BOB HULLINGHORST | PO BOX 471 | | | BOULDER | CO | 80306-0000 | |
| BOULDER DAILY CAMERA | KATHY JOHNSON | 1048 PEARL ST | | | BOULDER | CO | 80302 | |
| BOULDER DAILY CAMERA | ATTN DONNA JONES | 1048 PEARL ST | | | BOULDER | CO | 80302 | |
| BOULDER DAILY CAMERA | BOULDER DAILY CAMERA | ATTN DONNA JONES | 1048 PEARL ST | | BOULDER | CO | 80302 | |
| BOULDER PUBLISHING LLC | | DEPT 1478 | | | DENVER | CO | 80271 | |
| BOULDER PUBLISHING LLC | | DEPT 1156 | | | DENVER | CO | 80256 | |
| BOULDER PUBLISHING LLC | | DEPT 120 | | | DENVER | CO | 802630120 | |
| BOULDER SECURITY LOCK & SAFE | | 2055 26TH ST | BOULDER SECURITY CTR | | BOULDER | CO | 80302 | |
| BOULDER, CITY OF | | PO BOX 791 | DEPT OF FINANCE REVENUE DIV | | BOULDER | CO | 80302 | |
| BOULDER, CITY OF | | 1739 BROADWAY STE 406 | INSPECTION SERVICES | | BOULDER | CO | 80306 | |
| BOULDER, CITY OF | | PO BOX 791 | DEPT OF FINANCE/ SALES TAX OFF | | BOULDER | CO | 80306 | |
| BOULDER, CITY OF | | UTILITY OFFICE PO BOX 0275 | | | DENVER | CO | 802630275 | |
| BOULDER, CITY OF | | PO BOX 0275 | UTILITY OFFICE | | DENVER | CO | 80263-0275 | |
| BOULDER, CITY OF | | DEPT 1128 | SALES TAX | | DENVER | CO | 80263-1128 | |
| BOULDER, COUNTY OF | | PO BOX 471 | TREASURER | | BOULDER | CO | 80306-0471 | |
| BOULDERADO RESTAURANTS | | 2115 13TH ST | | | BOULDER | CO | 80302 | |
| BOULDERADO RESTAURANTS | | 2115 13TH ST | | | BOULDER | CO | 80302 | |
| BOULDIN, VICTOR BROOKE | | ADDRESS ON FILE | | | | | | |
| BOULDIN, YVONNE | | 9040 CLOISTERS WEST | | | RICHMOND | VA | 23229-4528 | |
| BOULDIN, YVONNE DENISE | | ADDRESS ON FILE | | | | | | |
| BOULEVARD ASSOCIATES | | GENERAL GROWTH PROPERTIES | BLVD MALL SDS 121661 PO BOX 86 | | MINNEAPOLIS | MN | 55486-1661 | |
| BOULEVARD ASSOCIATES | | 110 NORTH WACKER DR | ATTN GENERAL GROWTH LAW AND LEASING DEPT | BLVD MALL | CHICAGO | IL | 60606 | |
| BOULEVARD ASSOCIATES | | 110 NORTH WACKER DR | ATTN GENERAL GROWTH LAW AND LEASING DEPT | BOULEVARD MALL | CHICAGO | IL | 60606 | |
| BOULEVARD ASSOCIATES | C O STEPHEN WARSH | 110 N WACKER DR BSC 26 | | | CHICAGO | IL | 60606 | |
| BOULEVARD ASSOCIATES | C O STEPHEN WARSH | GENERAL GROWTH PROPERTIES INC | 110 N WACKER DR BSC 1 26 | | CHICAGO | IL | 60606 | |
| BOULEVARD ASSOCIATES A DEBTOR IN POSSESSION SDNY 0911977 | C O STEPHEN WARSH | 110 N WACKER DR BWSC 1 26 | | | CHICAGO | IL | 60606 | |
| BOULEVARD DELI & RESTAURANT | | 5218 W BROAD ST | | | RICHMOND | VA | 23230 | |
| BOULEVARD DELICATESSEN | | 301 LINCOLN BLVD | | | MIDDLESEX | NJ | 08846 | |
| BOULEVARD FLORIST & GREENHOUSE | | 1143 S SAN GABRIEL BLVD | | | SAN GABRIEL | CA | 91776 | |
| BOULEVARD HOME FURNISHING, THE | | 176 EAST ST GEORGE BLVD | | | ST GEORGE | UT | 84770 | |
| BOULEVARD HOME FURNISHING, THE | | 390 N MALL DR | | | ST GEORGE | UT | 84790 | |
| BOULEVARD NORTH ASSOCIATES | C O JEFFREY KURTZMAN ESQ | KLEHR HARRISON HARVEY BRANZBURG & ELLERS LLC | 260 S BROAD ST | | PHILADELPHIA | PA | 19102 | |
| BOULEVARD NORTH ASSOCIATES LP | | 350 SENTRY PKY STE 300 | C/O THE GOLDBERG GROUP INC | | BLUE BELL | PA | 19422 | |
| BOULEVARD NORTH ASSOCIATES LP | C O THE GOLDENBERG GROUP INC | 350 SENTRY PARKWAY STE 300 | | | BLUE BELL | PA | 19422-2316 | |
| BOULEVARD NORTH ASSOCIATES, L P | | C/O THE GOLDENBERG GROUP INC | 350 SENTRY PARKWAY STE 300 | | PHILADELPHIA | PA | 19422-2316 | |
| BOULEVARD SQUARE ASSOCIATES | | 300 SE SECOND ST | | | FT LAUDERDALE | FL | 33301 | |
| BOULEVARD SQUARE ASSOCIATES | | 300 SE SECOND STE | STILES PROPERTY MANAGEMENT | | FT LAUDERDALE | FL | 33301 | |
| BOULEY, DEREK | | 2 TEMPLE RD | | | WILTON | NH | 03086-5615 | |
| BOULOS, ADRIANA ADELLE | | ADDRESS ON FILE | | | | | | |
| BOULOS, PETER KAMAL | | ADDRESS ON FILE | | | | | | |
| BOULTON & WELLS APPRAISALS | | 832 PARKSIDE AVE | | | SCHENECTADY | NY | 12309 | |
| BOULTON, MATTHEW PHILLIP | | ADDRESS ON FILE | | | | | | |
| BOULTON, ZACHARY | | ADDRESS ON FILE | | | | | | |
| BOULUS, IAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| BOULWARE, CHRIS A | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOULWARE, JONATHAN PAUL | | ADDRESS ON FILE | | | | | | |
| BOULWARE, ROSA | | 522 CENTRAL AVE | | | LANCASTER | SC | 29720 | |
| BOULYK, VASILIY M | | 644 WINTHROP AVE | | | GLENDALE HEIGHTS | IL | 60139-2975 | |
| BOUMA, KATE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| BOUMAH ENOUNDA, JOSEPH | | ADDRESS ON FILE | | | | | | |
| BOUMEDIENE, ADAM ALEXANDER | | ADDRESS ON FILE | | | | | | |
| BOUMONCEF, SALIM | | ADDRESS ON FILE | | | | | | |
| BOUNCE AROUND | | 381 CLIFTY HEIGHTS AVE | | | MARION | IL | 62959 | |
| BOUNDS, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | |
| BOUNDS, DENNIS | | 10539 APPLERIDGE | | | HOUSTON | TX | 77070 | |
| BOUNDS, KASIE LOUISE | | ADDRESS ON FILE | | | | | | |
| BOUNDS, KRISTEN SHAUNTAE | | ADDRESS ON FILE | | | | | | |
| BOUNDS, ROY | | 8607 THORNBERRY HOLLOW CT | | | MISSOURI CITY | TX | 77459 | |
| BOUNDS, ROY NATHAN | | ADDRESS ON FILE | | | | | | |
| BOUNMA, PRAVIXAY | | 4648 WYOMING ST | | | DALLAS | TX | 75211-7842 | |
| BOUNTHARATH, CHRISTINE SUPHON | | ADDRESS ON FILE | | | | | | |
| BOUNVICHIT, LENNY | | ADDRESS ON FILE | | | | | | |
| BOUQUETS OF IRIS | | PO BOX 1584 | | | GRAVELLE | AR | 72736 | |
| BOUR, KATIE & ERIC | | 307 RED FERN TRAIL | | | SIMPSONVILLE | SC | 29681 | |
| BOURA, STEVEN | | ADDRESS ON FILE | | | | | | |
| BOURANIS, STAVROS SARANTOS | | ADDRESS ON FILE | | | | | | |
| BOURAS, TOM C | | ADDRESS ON FILE | | | | | | |
| BOURASSA, RYAN | | PO BOX 211 | | | MADISON | NH | 03849-0211 | |
| BOURASSA, RYAN ALAN | | ADDRESS ON FILE | | | | | | |
| BOURBON, KHRISTINE ABUBO | | ADDRESS ON FILE | | | | | | |
| BOURCIER, CHRIS | | 7 DANIEL RD | | | DERRY | NH | 03038-0000 | |
| BOURCIER, CHRIS RAYMOND | | ADDRESS ON FILE | | | | | | |
| BOURDAGE, NICK WILLIAM | | ADDRESS ON FILE | | | | | | |
| BOURDEAUX, ADAM J | | ADDRESS ON FILE | | | | | | |
| BOURDELAIS, MICHELLE LYN | | ADDRESS ON FILE | | | | | | |
| BOURDET, JENNIFER L | | ADDRESS ON FILE | | | | | | |
| BOURDIERD, ROY | | ADDRESS ON FILE | | | | | | |
| BOURDO COMMERCIAL ELECTRONICS | | 1725 GLENCAIRN LANE | | | LEWISVILLE | TX | 75067 | |
| BOURDON, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | |
| BOURDON, KATHLEEN ANN | | ADDRESS ON FILE | | | | | | |
| BOURDON, KIRSTEN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| BOURDOW, BONNIE L | | 10130 SILVERCREEK DR | | | FRANKENMUTH | MI | 48734 | |
| BOURESSA, JOHNATHON D | | ADDRESS ON FILE | | | | | | |
| BOURGEOIS, BRENDA E | | ADDRESS ON FILE | | | | | | |
| BOURGEOIS, BRYANT C | | ADDRESS ON FILE | | | | | | |
| BOURGEOIS, DANIEL | | 40 PASTURE DR | | | MANCHESTER | NH | 03102 | |
| BOURGEOIS, EDDIE CHARLES | | ADDRESS ON FILE | | | | | | |
| BOURGEOIS, JOHANE | | 14951 VALENCIA PLAZA | | | WESTMINSTER | CA | 92683-0000 | |
| BOURGEOIS, MICAELA K | | ADDRESS ON FILE | | | | | | |
| BOURGEOIS, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| BOURGEOIS, TIFFANY M | | 252 W 10TH ST | | | ELMIRA | NY | 14903-1514 | |
| BOURGEOIS, TIFFANY MARIE | | ADDRESS ON FILE | | | | | | |
| BOURGET, DAVID | | 18250 TURNBERRY DR | | | ROUND HILL | VA | 20141 | |
| BOURGION, NICHOLAS D | | ADDRESS ON FILE | | | | | | |
| BOURGOIN, NICHOLAS DANA | | ADDRESS ON FILE | | | | | | |
| BOURGOIN, TIMOTHY MATTHEW | | ADDRESS ON FILE | | | | | | |
| BOURGUIGNON, ANTOINETTE FRANCESCA | | ADDRESS ON FILE | | | | | | |
| BOURJAILY, MATT | | 502 KENMARE DR | | | BURR RIDGE | IL | 60527 | |
| BOURJI, ELIAS MELHEM | | ADDRESS ON FILE | | | | | | |
| BOURKE, CHARLES E | | 195 BAY PINES RD | | | BEAUFORT | SC | 29906-8513 | |
| BOURKE, JOSHUA RICHARD | | ADDRESS ON FILE | | | | | | |
| BOURKE, MELISSA ANN | | ADDRESS ON FILE | | | | | | |
| BOURLAND, DEBBIE | | 4696 SHADOWFIELD LN | | | ARLINGTON | TN | 38002-0000 | |
| BOURLIER, TOM | | 7 RIDGE RD | | | RANDOLPH | NJ | 07869-1023 | |
| BOURLOTOS, ALEXANDER SCOTT | | ADDRESS ON FILE | | | | | | |
| BOURN PARTNERS LLC | | 3915 E BROADWAY BLVD 4TH FL | | | TUCSON | AZ | 85711 | |
| BOURNE, ADAM C | | ADDRESS ON FILE | | | | | | |
| BOURNE, ADAM RANCE | | ADDRESS ON FILE | | | | | | |
| BOURNE, ANTHONY XAVIER | | ADDRESS ON FILE | | | | | | |
| BOURNE, CHRIS RYAN | | ADDRESS ON FILE | | | | | | |
| BOURNE, CRYSTAL MARIE | | ADDRESS ON FILE | | | | | | |
| BOURNE, DENNIS C | | ADDRESS ON FILE | | | | | | |
| BOURNE, ERIC W | | 57 BERKELY LANE | | | EVINGTON | VA | 24550 | |
| BOURNE, ERIC WAYNE | | ADDRESS ON FILE | | | | | | |
| BOURNE, JON TYLER | | ADDRESS ON FILE | | | | | | |
| BOURNE, JULIAN | | 2325 W PENSACOLA ST | | | TALLAHASSEE | FL | 32304-3051 | |
| BOURNE, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | |
| BOURNE, NELSON | | 1401 GARBERS CHURCH RD | | | HARRISONBURG | VA | 22801-0000 | |
| BOURNE, NELSON WADE | | ADDRESS ON FILE | | | | | | |
| BOURNES, ROSHELLE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOUROUPHAEL, SABINE BERNADETTE | | ADDRESS ON FILE | | | | | | |
| BOURQUE, DARYLE JOHN | | ADDRESS ON FILE | | | | | | |
| BOURQUE, DAVID | | 210 WINDRIDGE DR | | | DUNWOODY | GA | 30350 | |
| BOURQUE, JAIMIE | | ADDRESS ON FILE | | | | | | |
| BOURQUE, JAIMIE C | | 9555 E SHILOH ST NO 3106 | | | TUCSON | AZ | 85748 | |
| BOURQUE, JIMMY C | | ADDRESS ON FILE | | | | | | |
| BOURQUE, LONNY SHEA | | ADDRESS ON FILE | | | | | | |
| BOURQUE, PHIL | | ADDRESS ON FILE | | | | | | |
| BOURQUE, RYAN A | | ADDRESS ON FILE | | | | | | |
| BOURQUE, STEPHEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| BOURQUE, TIMOTHY LEE | | ADDRESS ON FILE | | | | | | |
| BOURQUES ELECTRONIC SERVICE | | 628 LOVEJOY RD BLDG 4A | | | FT WALTON | FL | 32548 | |
| BOURQUES ELECTRONIC SERVICE | | 628 LOVEJOY RD BLDG 4A | | | FT WALTON BEACH | FL | 32548 | |
| BOURSIQUOT, CARVEN GABRIEL | | ADDRESS ON FILE | | | | | | |
| BOURY, ANDREW | | ADDRESS ON FILE | | | | | | |
| BOUSAID, ROWAN | | ADDRESS ON FILE | | | | | | |
| BOUSCAL, JUSTIN ARTHER | | ADDRESS ON FILE | | | | | | |
| BOUSCAL, NATHAN ANDREW | | ADDRESS ON FILE | | | | | | |
| BOUSE, TRAVIS WILLIAM | | ADDRESS ON FILE | | | | | | |
| BOUSH, PAUL A | | ADDRESS ON FILE | | | | | | |
| BOUSH, PAUL A | | ADDRESS ON FILE | | | | | | |
| BOUSMAN, GARY | | ADDRESS ON FILE | | | | | | |
| BOUSMAN, JANE ANN | | ADDRESS ON FILE | | | | | | |
| BOUSQUET, BRIANNA LYNNE | | ADDRESS ON FILE | | | | | | |
| BOUSQUET, MEGHAN RENEE | | ADDRESS ON FILE | | | | | | |
| BOUSQUET, NICOLE LATRICE | | ADDRESS ON FILE | | | | | | |
| BOUSSI, ALI K | | ADDRESS ON FILE | | | | | | |
| BOUSTEAD, AMANDA MARIE | | ADDRESS ON FILE | | | | | | |
| BOUTERFA, JAHID ROBERT | | ADDRESS ON FILE | | | | | | |
| BOUTERIE, RYAN ANTHONY | | ADDRESS ON FILE | | | | | | |
| BOUTHIET, ALISON | | ADDRESS ON FILE | | | | | | |
| BOUTHILETTE, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| BOUTHILLETTE, BONNY | | 303 N WILLE ST | | | MT PROSPECT | IL | 60056-2454 | |
| BOUTHILLIER, BETHANY | | 3616 US 221 N APT E27 | | | MARION | NC | 28752-8209 | |
| BOUTHILLIER, BETHANY SUNSHINE | | ADDRESS ON FILE | | | | | | |
| BOUTIN, BRUCE | | 169 NORTH RD | | | CANDIA | NH | 03034 | |
| BOUTIN, JEFFREY LEO | | ADDRESS ON FILE | | | | | | |
| BOUTIN, JESSICA | | ADDRESS ON FILE | | | | | | |
| BOUTIN, ROBERT DONALD | | ADDRESS ON FILE | | | | | | |
| BOUTON, RICHARD MICHAEL | | ADDRESS ON FILE | | | | | | |
| BOUTROS, MICHAEL | | ADDRESS ON FILE | | | | | | |
| BOUTSABOUALOY, MICHAEL THOMAS | | ADDRESS ON FILE | | | | | | |
| BOUTTE, NAQUEETA | | 2812 DONATEIL ST | | | LAKE CHARLES | LA | 70615-0000 | |
| BOUTTE, NAQUEETA J | | ADDRESS ON FILE | | | | | | |
| BOUTTE, ROLAN JAMES | | ADDRESS ON FILE | | | | | | |
| BOUTTE, TIFFANY RITA | | ADDRESS ON FILE | | | | | | |
| BOUTTE, TIMOTHY DAVE | | ADDRESS ON FILE | | | | | | |
| BOUTWELL, TRINIDY | | 5105 CARMONA LN | | | PEARLAND | TX | 77584 | |
| BOUTWELL, TRINIDY LINN | | ADDRESS ON FILE | | | | | | |
| BOUVET, ANTONIO | | 501 STALLION DR | | | ALLENTOWN | PA | 18106 | |
| BOUVIER, DANIEL | | ADDRESS ON FILE | | | | | | |
| BOUWENS, DANIEL | | ADDRESS ON FILE | | | | | | |
| BOUWMAN, KEMP MCGUIRE | | ADDRESS ON FILE | | | | | | |
| BOUY, SHAUN A | | ADDRESS ON FILE | | | | | | |
| BOUYER, GREGORY DWAIN | | ADDRESS ON FILE | | | | | | |
| BOUZA, DEREK | | ADDRESS ON FILE | | | | | | |
| BOUZAS, ANTONIO | | ADDRESS ON FILE | | | | | | |
| BOUZIDA, LYDIA | | ADDRESS ON FILE | | | | | | |
| BOUZIDEN, AMBYR DAWNNE | | ADDRESS ON FILE | | | | | | |
| BOUZOUBAA, LATIF | | ADDRESS ON FILE | | | | | | |
| BOVA, MARIO | | ADDRESS ON FILE | | | | | | |
| BOVA, RACHEL ANN | | ADDRESS ON FILE | | | | | | |
| BOVAIN, DEIDRA ARLENE | | ADDRESS ON FILE | | | | | | |
| BOVE, CHRISTOPHER LOUIS | | ADDRESS ON FILE | | | | | | |
| BOVE, MICHAEL R | | ADDRESS ON FILE | | | | | | |
| BOVE, RALPH J | | ADDRESS ON FILE | | | | | | |
| BOVE, TINA M | | ADDRESS ON FILE | | | | | | |
| BOVE, VINCENT WILLAIM | | ADDRESS ON FILE | | | | | | |
| BOVEE, NICOLE | | 5865 ETHELWIN AVE NE | | | BELMONT | MI | 49306-9496 | |
| BOVELL, JUDITH | | 14228 W STANTON RD | | | SAND LAKE | MI | 49343-0225 | |
| BOVILL, BILL | | 50 FAIRLAWN AVE | | | SOUTH PORTLAND | ME | 04106-3922 | |
| BOVINICH, MARK ANDREW | | ADDRESS ON FILE | | | | | | |
| BOVIS JR, HENRY | | 10461 COURTHOUSE DR | | | FAIRFAX | VA | 22030-3617 | |
| BOVITZ RESEARCH GROUP | | 16133 VENTURA BLVD STE 820 | | | ENCINO | CA | 91436 | |
| BOW, ANDREW | | 968 S BARRINGTON AVE | | | BRENTWOOD | CA | 90049-5513 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOWALICK, LAUREN | | ADDRESS ON FILE | | | | | | |
| BOWDEN, BOBBY L | | ADDRESS ON FILE | | | | | | |
| BOWDEN, BRANDY DANIELLE | | ADDRESS ON FILE | | | | | | |
| BOWDEN, CHARLES LOUIS | | ADDRESS ON FILE | | | | | | |
| BOWDEN, CHRISTINE | | ADDRESS ON FILE | | | | | | |
| BOWDEN, CHRISTOPHER | | 918 HARMONY LANE | | | SOUTH CHARLESTON | WV | 25303-0000 | |
| BOWDEN, CHRISTOPHER SCOTT | | ADDRESS ON FILE | | | | | | |
| BOWDEN, CLAY | | 297 HIGHLAND DR | | | DECATUR | TX | 76234 | |
| BOWDEN, COBY | | 1040 EASTVIEW DR | | | BIRMINGHAM | AL | 35212-0000 | |
| BOWDEN, COLLEEN | | 1264 LONGACRE LN | | | WHEELING | IL | 60090-5929 | |
| BOWDEN, DAVID JUSTIN | | ADDRESS ON FILE | | | | | | |
| BOWDEN, DIANE | | 1424 NATIONAL ST | | | RICHMOND | VA | 23231 | |
| BOWDEN, EBONIE ALEXANDRA | | ADDRESS ON FILE | | | | | | |
| BOWDEN, GARY | | 156 EATON DR | | | WAYNE | PA | 19087 | |
| BOWDEN, JOHN | | 6111 ENTERPRISE DR | | | PENSACOLA | FL | 32505-0000 | |
| BOWDEN, JOHN MARK | | ADDRESS ON FILE | | | | | | |
| BOWDEN, JONATHAN | | 76 BARLOW AVE | | | STATEN ISLAND | NY | 10308 | |
| BOWDEN, JOSHUA G | | ADDRESS ON FILE | | | | | | |
| BOWDEN, JUSTIN JAMES | | ADDRESS ON FILE | | | | | | |
| BOWDEN, KEVIN | | ADDRESS ON FILE | | | | | | |
| BOWDEN, LATISHIA | | ADDRESS ON FILE | | | | | | |
| BOWDEN, MATTHEW KEITH | | ADDRESS ON FILE | | | | | | |
| BOWDEN, MERCEDIS CELESTE | | ADDRESS ON FILE | | | | | | |
| BOWDEN, NICOLE STEPHANIE | | ADDRESS ON FILE | | | | | | |
| BOWDEN, SHANDA DANIELA | | ADDRESS ON FILE | | | | | | |
| BOWDEN, SHAUNA MARIE | | ADDRESS ON FILE | | | | | | |
| BOWDITCH, ADAM NEIL | | ADDRESS ON FILE | | | | | | |
| BOWDLE, LISA | | ADDRESS ON FILE | | | | | | |
| BOWDON, ANDREW CARL | | ADDRESS ON FILE | | | | | | |
| BOWDRY, GREGORY L | | ADDRESS ON FILE | | | | | | |
| BOWDRY, NIA ASHANTE | | ADDRESS ON FILE | | | | | | |
| BOWDRY, NIAA | | 1093 CHURCHILL DR | | | BOLINGBROOK | IL | 60440-0000 | |
| BOWE, CANDACE S | | ADDRESS ON FILE | | | | | | |
| BOWE, DAWN C | | 10609 S CALUMET | | | CHICAGO | IL | 60628-2838 | |
| BOWE, JAMES B | | ADDRESS ON FILE | | | | | | |
| BOWE, JARRICK MARKUS | | ADDRESS ON FILE | | | | | | |
| BOWE, MARY | | 1030 NW 26TH AVE | | | FORT LAUDERDALE | FL | 33311-5714 | |
| BOWE, OLIVER NOWELL | | ADDRESS ON FILE | | | | | | |
| BOWE, WESLEY | | ADDRESS ON FILE | | | | | | |
| BOWE, WILLIAM | | ADDRESS ON FILE | | | | | | |
| BOWE, WILLIE | | 318 S ELMWOOD AVE | | | OAK PARK | IL | 23704 | |
| BOWEN DONALD E | | 3945 BRADFORD AVE | NO 12 | | LA VERNE | CA | 91750 | |
| BOWEN ENGINEERING & SURVEYING | | 1078 WOLVERINE LN STE J | | | CAPE GIRARDEAU | MO | 63701 | |
| BOWEN GARRETT W | | 6953 PECOS DR | | | CINCINNATI | OH | 45244 | |
| BOWEN INC, WILLIAM G | | 580 NORTHERN AVE | | | HAGERSTOWN | MD | 21742 | |
| BOWEN JR , TERRY RONALD | | ADDRESS ON FILE | | | | | | |
| BOWEN REFRIGERATION | | P O BOX 33 | 501 S COLUMBIA AVE HWY 21 | | RINCON | GA | 31326 | |
| BOWEN REFRIGERATION | | 4415 BULL ST AT 60TH | | | SAVANNAH | GA | 31405 | |
| BOWEN TV | | 411 JONES AVE | | | HAINES CITY | FL | 33844 | |
| BOWEN, ANDREA | | ADDRESS ON FILE | | | | | | |
| BOWEN, ANGEL LEVETT | | ADDRESS ON FILE | | | | | | |
| BOWEN, ANNE MARIE L | | 1516 E HILLCREST ST STE 103 | | | ORLANDO | FL | 32803 | |
| BOWEN, ANTHONY | | ADDRESS ON FILE | | | | | | |
| BOWEN, ANTHONY C | | ADDRESS ON FILE | | | | | | |
| BOWEN, BONNIE L | | ADDRESS ON FILE | | | | | | |
| BOWEN, BRANDON | | ADDRESS ON FILE | | | | | | |
| BOWEN, CHRIS M | | 1712 SW BELLE AVE | | | TOPEKA | KS | 66604-3630 | |
| BOWEN, CRAIG S | | 5460 MAJESTIC DR | | | COLORADO SPRINGS | CO | 80919 | |
| BOWEN, CRAIG S | | 3145 OX CART DR | | | COLORODO SPRINGS | CO | 80922-1409 | |
| BOWEN, CYMAN LYLE | | ADDRESS ON FILE | | | | | | |
| BOWEN, DAWN | | ADDRESS ON FILE | | | | | | |
| BOWEN, DERIK ALAN | | ADDRESS ON FILE | | | | | | |
| BOWEN, GERALD | | 617 OAKRIDGE DR | | | SAND SPRINGS | OK | 74063 | |
| BOWEN, HENRY MD | | STE 201 | | | RICHMOND | VA | 23226 | |
| BOWEN, JAMES | | ADDRESS ON FILE | | | | | | |
| BOWEN, JAMES | | 9711 SHADY TREE LANE | | | HOUSTON | TX | 77086 | |
| BOWEN, JARED RYAN | | ADDRESS ON FILE | | | | | | |
| BOWEN, JASON | | 7939 LAKE DR | | | SELLERSBURG | IN | 47172 | |
| BOWEN, JASON CARL | | ADDRESS ON FILE | | | | | | |
| BOWEN, JASON L | | ADDRESS ON FILE | | | | | | |
| BOWEN, JEANNETTE BELLE | | ADDRESS ON FILE | | | | | | |
| BOWEN, JENNIFER BONITA | | ADDRESS ON FILE | | | | | | |
| BOWEN, JOSEPH EUGENE | | ADDRESS ON FILE | | | | | | |
| BOWEN, JOSEPH RYAN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOWEN, JUSTIN H | | ADDRESS ON FILE | | | | | | |
| BOWEN, KEVIN | | 223 BOG RD | | | GOFFSTOWN | NH | 03045-0000 | |
| BOWEN, KOREY LYNN | | ADDRESS ON FILE | | | | | | |
| BOWEN, KYLA D | | ADDRESS ON FILE | | | | | | |
| BOWEN, KYLE THOMAS | | ADDRESS ON FILE | | | | | | |
| BOWEN, LEQUITA S | | ADDRESS ON FILE | | | | | | |
| BOWEN, MARK | | 8709 HORNWOOD CT | | | CHARLOTTE | NC | 28215 | |
| BOWEN, MARQUITA KEYARA | | ADDRESS ON FILE | | | | | | |
| BOWEN, MATTHEW STEWART | | ADDRESS ON FILE | | | | | | |
| BOWEN, MATTHEW WILLEM | | ADDRESS ON FILE | | | | | | |
| BOWEN, MAXIM ALFRED | | ADDRESS ON FILE | | | | | | |
| BOWEN, MICHAEL | | ADDRESS ON FILE | | | | | | |
| BOWEN, NICHOLAS MICHAEL | | ADDRESS ON FILE | | | | | | |
| BOWEN, PATRICK M | | ADDRESS ON FILE | | | | | | |
| BOWEN, PETER | | ADDRESS ON FILE | | | | | | |
| BOWEN, RACHEL ELIZABETH | | ADDRESS ON FILE | | | | | | |
| BOWEN, RANDALL A | | ADDRESS ON FILE | | | | | | |
| BOWEN, RANDALL A | | ADDRESS ON FILE | | | | | | |
| BOWEN, RANDALL A | | 13035 REINDEER CT | | | RIVERSIDE | CA | 92503-4507 | |
| BOWEN, REBECCA LEE | | ADDRESS ON FILE | | | | | | |
| BOWEN, RITA | | 26 D DEER RUN CT | | | CATONSVILLE | MD | 21227 | |
| BOWEN, ROBERT A | | ADDRESS ON FILE | | | | | | |
| BOWEN, ROBERT SCOTT | | ADDRESS ON FILE | | | | | | |
| BOWEN, RUSSELL D | | ADDRESS ON FILE | | | | | | |
| BOWEN, SIERRA KORIN | | ADDRESS ON FILE | | | | | | |
| BOWEN, STEPHEN | | 8609 CARLDAN CT | | | RICHMOND | VA | 23227 | |
| BOWEN, STEPHEN R | | ADDRESS ON FILE | | | | | | |
| BOWEN, STEVEN L | | 10992 SAN DIEGO MISSION RD | STE 201 | | SAN DIEGO | CA | 92108 | |
| BOWEN, TAMEKA BARSHEA | | ADDRESS ON FILE | | | | | | |
| BOWEN, TERENCE | | 824 N PARKWAY | | | MEMPHIS | TN | 38105-2110 | |
| BOWEN, TERRELL | | 11779 STONEY PEAK DR | 622 | | SAN DIEGO | CA | 92128-0000 | |
| BOWEN, TERRELL ANTHONY | | ADDRESS ON FILE | | | | | | |
| BOWEN, TYNIA L | | ADDRESS ON FILE | | | | | | |
| BOWEN, WESLEY | | 2200 VAUGHN LAKES BLVD | 2121 | | MONTGOMERY | AL | 36117-0000 | |
| BOWEN, WESLEY BRETT | | ADDRESS ON FILE | | | | | | |
| BOWEN, WILLIAM M | | 22 KINGSBRIDGE RD | | | REHOBOTH BEACH | DE | 19971-1404 | |
| BOWEN, WILLIAM ROGER | | ADDRESS ON FILE | | | | | | |
| BOWEN, ZACHARY WAYNE | | ADDRESS ON FILE | | | | | | |
| BOWENS, ANTONIO DVARIS | | ADDRESS ON FILE | | | | | | |
| BOWENS, BRIAN D LEE | | 42 CINNAMON RIDGE CIR | | | MIDDLEBORO | MA | 02346 | |
| BOWENS, CHANTEL DENIECE | | ADDRESS ON FILE | | | | | | |
| BOWENS, JOEL | | PO BOX 40151 | | | PASADENA | CA | 91114-7151 | |
| BOWENS, JOHN D | | ADDRESS ON FILE | | | | | | |
| BOWENS, KEVIN | | 7927 SAINT IVES RD | | | NORTH CHARLESTON | SC | 29406-9311 | |
| BOWENS, WILLIE E JR | | 15930 SW 305 TERR | | | LEISURE CITY | FL | 33033-4224 | |
| BOWER JR, DALE | | 8518 STEEPLEBUSH PLACE | | | MECHANICSVILLE | VA | 23116 | |
| BOWER JR, ROY A | | 8212 ROYAL OAK CT | | | MONTGOMERY | AL | 36117 | |
| BOWER, CODY LEE | | ADDRESS ON FILE | | | | | | |
| BOWER, DAVID GENE | | ADDRESS ON FILE | | | | | | |
| BOWER, JACOB C | | ADDRESS ON FILE | | | | | | |
| BOWER, JAMES A | | ADDRESS ON FILE | | | | | | |
| BOWER, MARC EDWARD | | ADDRESS ON FILE | | | | | | |
| BOWER, MAURICE | | 2115 HEIM HILL RD | | | MONTOURSVILLE | PA | 17754 | |
| BOWER, MEGAN MARIE | | ADDRESS ON FILE | | | | | | |
| BOWER, R | | 802 EDWARDS | | | MONTICELLO | IL | 61856 | |
| BOWER, R SCOTT | | ADDRESS ON FILE | | | | | | |
| BOWER, REED DEREK | | ADDRESS ON FILE | | | | | | |
| BOWER, SCOTT JEFFREY | | ADDRESS ON FILE | | | | | | |
| BOWER, TERRI | | 1574 KAISER AVE | | | SOUTH WILLIAMSPORT | PA | 17702 | |
| BOWER, VIRGINIA E | | 278 KING WILLIAM ESTATES LN | | | KING WILLIAM | VA | 23086 | |
| BOWER, WHITNEY LEE | | ADDRESS ON FILE | | | | | | |
| BOWER, ZANE | | 775 ROCKRIDGE | | | PINON HILLS | CA | 92372-0000 | |
| BOWERMAN, ALBERT J | | 4676 INWOOD RD | | | HEALDTON | OK | 73438 | |
| BOWERMASTER, BRYAN SCOTT | | ADDRESS ON FILE | | | | | | |
| BOWERS ENVELOPE CO INC | | 5331 N TACOMA AVE | | | INDIANAPOLIS | IN | 46220 | |
| BOWERS ENVELOPE CO INC | | PO BOX 66854 | | | INDIANAPOLIS | IN | 46266-6854 | |
| BOWERS NELMS & FONVILLE | | 2800 BUFORD RD | STE 101 | | RICHMOND | VA | 23235 | |
| BOWERS NELMS & FONVILLE | | PO BOX 32007 | | | RICHMOND | VA | 23294 | |
| BOWERS NELMS&FONVILLE | | SCHOOL OF REAL ESTATE | P O BOX 32007 | | RICHMOND | VA | 23294 | |
| BOWERS SERVICE | | 7730 WHITWORTH CIR | | | TOCCOA | GA | 30577 | |
| BOWERS, ANNIE | | 19407 SCOBEY AVE | | | CARSON | CA | 90746-2420 | |
| BOWERS, BRANDON | | ADDRESS ON FILE | | | | | | |
| BOWERS, BRENTAN C | | ADDRESS ON FILE | | | | | | |
| BOWERS, BRIAN ANTHONY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOWERS, BRITTANY | | ADDRESS ON FILE | | | | | | |
| BOWERS, BRYAN JAMES | | ADDRESS ON FILE | | | | | | |
| BOWERS, CHEVETTE | | 5829 W OHIO | | | CHICAGO | IL | 60644-0000 | |
| BOWERS, CHEVETTE MARTINA | | ADDRESS ON FILE | | | | | | |
| BOWERS, DANIEL CURTIS | | ADDRESS ON FILE | | | | | | |
| BOWERS, DELICIA MONIQUE | | ADDRESS ON FILE | | | | | | |
| BOWERS, DOUGLAS | | 4712 C TEALTOWN RD | | | MILFORD | OH | 45150 | |
| BOWERS, ELIZABETH | | ADDRESS ON FILE | | | | | | |
| BOWERS, GERALD W | | 13499 WALTONS TAVERN RD | | | MONTPELIER | VA | 23192 | |
| BOWERS, HARRY DAVID | | ADDRESS ON FILE | | | | | | |
| BOWERS, JAMAL M | | ADDRESS ON FILE | | | | | | |
| BOWERS, JAMAR RICHARD | | ADDRESS ON FILE | | | | | | |
| BOWERS, JAMES ALBERT | | ADDRESS ON FILE | | | | | | |
| BOWERS, JAMES ANTHONY | | ADDRESS ON FILE | | | | | | |
| BOWERS, JANE ANN | | ADDRESS ON FILE | | | | | | |
| BOWERS, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |
| BOWERS, JAY | | 205 VICTORY DR | | | FRANKLIN | NH | 03235 | |
| BOWERS, JEREMY | | RR 3 BOX 810 | | | LOST CREEK | WV | 26385 | |
| BOWERS, JEREMY FRANKLIN | | ADDRESS ON FILE | | | | | | |
| BOWERS, JEREMY T | | ADDRESS ON FILE | | | | | | |
| BOWERS, JORDAN | | ADDRESS ON FILE | | | | | | |
| BOWERS, JORDAN DAVID | | ADDRESS ON FILE | | | | | | |
| BOWERS, JOSEPH WILLIAM | | ADDRESS ON FILE | | | | | | |
| BOWERS, JOSHUA | | ADDRESS ON FILE | | | | | | |
| BOWERS, JOSHUA D | | ADDRESS ON FILE | | | | | | |
| BOWERS, JOSHUA JAMES | | ADDRESS ON FILE | | | | | | |
| BOWERS, JUSTIN | | ADDRESS ON FILE | | | | | | |
| BOWERS, JUSTIN HOWARD | | ADDRESS ON FILE | | | | | | |
| BOWERS, KAMESHA ROSHUN | | ADDRESS ON FILE | | | | | | |
| BOWERS, KAMESHAROSHUN | | 9600 FOREST LN | 2185 | | DALLLAS | TX | 75243-0000 | |
| BOWERS, KARL THOMAS | | ADDRESS ON FILE | | | | | | |
| BOWERS, KATHY | | 3581 OCEAN CAY CL | | | JACKSONVILLE BEACH | FL | 32250 | |
| BOWERS, KEVIN BRADLEY | | ADDRESS ON FILE | | | | | | |
| BOWERS, LEIGH | | ADDRESS ON FILE | | | | | | |
| BOWERS, LEIGH | | 5558 LODGE PL | | | MILLVILLE | NJ | 08332 | |
| BOWERS, LESTER | | 2880 BUDD RD | | | NEW ALBANY | IN | 47150-9102 | |
| BOWERS, LISA ANN | | ADDRESS ON FILE | | | | | | |
| BOWERS, MATT ROBERT | | ADDRESS ON FILE | | | | | | |
| BOWERS, MATTHEW | | 1002 N 60TH AVE | | | PENSACOLA | FL | 32506 | |
| BOWERS, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | |
| BOWERS, MATTHEW K | | ADDRESS ON FILE | | | | | | |
| BOWERS, MELISSA A | | ADDRESS ON FILE | | | | | | |
| BOWERS, MYRL JASON | | ADDRESS ON FILE | | | | | | |
| BOWERS, NATHAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| BOWERS, PAUL | | 203 SUMMERLEA DR | | | COLUMBIA | SC | 29203-0000 | |
| BOWERS, PETER | | ADDRESS ON FILE | | | | | | |
| BOWERS, ROBERT | | 325 NW ORCHARD ST | | | SHERIDAN | OR | 97378 | |
| BOWERS, ROBIN A & ASSOCIATES | | PO BOX 435 | | | LANSDALE | PA | 19446 | |
| BOWERS, RODNEY JERMAINE | | ADDRESS ON FILE | | | | | | |
| BOWERS, STEPHEN C | | ADDRESS ON FILE | | | | | | |
| BOWERS, TIMOTHY MARK | | ADDRESS ON FILE | | | | | | |
| BOWERS, TODD E | | ADDRESS ON FILE | | | | | | |
| BOWERS, VENCENT W | | 4332 ROYAL PALACE COVE | | | MEMPHIS | TN | 38128-1447 | |
| BOWERS, WILLIAM THOMAS | | ADDRESS ON FILE | | | | | | |
| BOWERY IV, ERNEST BLANTON | | ADDRESS ON FILE | | | | | | |
| BOWRY, JOSHUA LEE | | ADDRESS ON FILE | | | | | | |
| BOWES JR, WILLIAM ERNEST | | ADDRESS ON FILE | | | | | | |
| BOWES LAWN & SNOW | | 28 DERRY LN | | | HUDSON | NH | 03051 | |
| BOWES LAWN & SNOW SERVICE | | 5 JULIE LN | | | HUDSON | NH | 03051 | |
| BOWES, JENNIFER | | 981 TAYLOR ACUFF RD | | | WASHBURN | TN | 37888-4416 | |
| BOWES, MARSHA | | 3000 CAMILLE DR | | | WINTERVILLE | NC | 28590-6708 | |
| BOWIE & JENSEN LLC | VINCE GUIDA ESQ | 29 W SUSQUEHANNA AVE STE 600 | | | TOWSON | MD | 21204 | |
| BOWIE COUNTY PROBATE | | PO BOX 248 | | | NEW BOSTON | TX | 75570 | |
| BOWIE ELECTRIC SERVICE | | 2232 NW MARKET ST 1 | | | SEATTLE | WA | 98107 | |
| BOWIE JEROME H | | 18270 SNOWDEN | | | DETROIT | MI | 48235 | |
| BOWIE STATE UNIVERSITY | | CAREER & CO OP EDUCATION SVCS | J ALEXANDER WISEMAN CTR RM137 | | BOWIE | MD | 20715 | |
| BOWIE STATE UNIVERSITY | | J ALEXANDER WISEMAN CTR RM137 | | | BOWIE | MD | 20715 | |
| BOWIE, BERTHA D | | 903 BROWN ST | | | PHILADELPHIA | PA | 19123-1949 | |
| BOWIE, BRIONA MEISHA | | ADDRESS ON FILE | | | | | | |
| BOWIE, ELIZABETH | | ADDRESS ON FILE | | | | | | |
| BOWIE, JOSHUA A | | 57 JOHNS LANE | | | LINDEN | VA | 22642 | |
| BOWIE, LAVERY DASHAWN | | ADDRESS ON FILE | | | | | | |
| BOWIE, LAVERYDA | | 323 E OLIVE | | | MONROVIA | CA | 91016-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOWIE, MESHA | | 163 E LOMA ALTA DR | | | ALTADENA | CA | 91001-0000 | |
| BOWIE, MESHA RENEE | | ADDRESS ON FILE | | | | | | |
| BOWIE, MICHAEL DARIN | | ADDRESS ON FILE | | | | | | |
| BOWIE, ROBERT F | | ADDRESS ON FILE | | | | | | |
| BOWIE, SHANNON LEIGH | | ADDRESS ON FILE | | | | | | |
| BOWIE, SUSAN | | 2935 FLOWERS DR | | | DOUGLASVILLE | GA | 30135-2169 | |
| BOWIE, WAYNE | | 25 INDIAN HEAD AVE | | | INDIAN HEAD | MD | 20640-1703 | |
| BOWINSKI, BRIAN PETER | | ADDRESS ON FILE | | | | | | |
| BOWKER, BILLIE | | 1805 AVALON DR | | | JACKSONVILLE | TX | 75766-3255 | |
| BOWKER, ERIC W | | 4128 ALLEWOOD DR SE | | | WARREN | OH | 44484 | |
| BOWKER, JEFFERY KYLE | | ADDRESS ON FILE | | | | | | |
| BOWKS, DEREK MATTHEW | | ADDRESS ON FILE | | | | | | |
| BOWL AMERICA INCORPORATED | | PO BOX 1288 | | | SPRINGFIELD | VA | 22151 | |
| BOWL AMERICA INCORPORATED | | 7929 MIDLOTHIAN TURNPIKE | | | RICHMOND | VA | 23113 | |
| BOWLAND, DANI ESTELLE | | ADDRESS ON FILE | | | | | | |
| BOWLBY, JEFFREY MICHAEL | | ADDRESS ON FILE | | | | | | |
| BOWLBY, ROBERT | | ADDRESS ON FILE | | | | | | |
| BOWLDEN, LUKE EDWARD | | ADDRESS ON FILE | | | | | | |
| BOWLDEN, TONY | | 1585 HARVARD AVE | | | SALT LAKE CITY | UT | 84105-0000 | |
| BOWLEN, ANDREW T | | ADDRESS ON FILE | | | | | | |
| BOWLER APPRAISALS INC | | 207 E 1ST ST | PO BOX 158 | | JORDAN | MN | 55352 | |
| BOWLES & VERNA, LAW OFFICE OF | | 2121 N CALIFORNIA BLVD 875 | | | WALNUT CREEK | CA | 945968180 | |
| BOWLES & VERNA, LAW OFFICE OF | | 2121 N CALIFORNIA BLVD | NO 875 | | WALNUT CREEK | CA | 945968180 | |
| BOWLES CORPORATE SERVICES | | PO BOX 826121 | | | PHILADELPHIA | PA | 19182-6121 | |
| BOWLES LOCKSMITH SERVICE | | 3003 DIXIE HWY | | | LOUISVILLE | KY | 40216 | |
| BOWLES SANDRA L | | 653 WESTOVER HILLS BLVD | APT G | | RICHMOND | VA | 23225 | |
| BOWLES, BETTY | | 19436 115TH DR | | | SAINT ALBANS | NY | 11412-2706 | |
| BOWLES, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | |
| BOWLES, CHAD WESLEY | | ADDRESS ON FILE | | | | | | |
| BOWLES, CHARLES JUSTIN | | ADDRESS ON FILE | | | | | | |
| BOWLES, CHELSY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| BOWLES, CHERYL | | 3205RIDGECREST LN | | | SAN ANGELO | TX | 76904-0000 | |
| BOWLES, CHRISTINE TANNYA | | ADDRESS ON FILE | | | | | | |
| BOWLES, DAVID RYAN | | ADDRESS ON FILE | | | | | | |
| BOWLES, ERIC REAGAN | | ADDRESS ON FILE | | | | | | |
| BOWLES, GINA SHANEL | | ADDRESS ON FILE | | | | | | |
| BOWLES, HOLLY NICOLE | | ADDRESS ON FILE | | | | | | |
| BOWLES, JAMES HUNTER | | ADDRESS ON FILE | | | | | | |
| BOWLES, JAMES SCOTT | | ADDRESS ON FILE | | | | | | |
| BOWLES, JAMIE BRYAN | | ADDRESS ON FILE | | | | | | |
| BOWLES, JILLIAN KALEIGH | | ADDRESS ON FILE | | | | | | |
| BOWLES, JODY RYAN | | ADDRESS ON FILE | | | | | | |
| BOWLES, JOHN | | 1523 BRITAINWAY LANE | | | DALLAS | TX | 75228 | |
| BOWLES, JONATHAN | | 3931 LAMONT ST | | | SAN DIEGO | CA | 92109 | |
| BOWLES, JONATHAN MARSHALL | | ADDRESS ON FILE | | | | | | |
| BOWLES, KYLE AARON | | ADDRESS ON FILE | | | | | | |
| BOWLES, MELISSA ANNE | | ADDRESS ON FILE | | | | | | |
| BOWLES, MIKE | | 2112 DRUMMONDS RD | | | ATOKA | TN | 38004-6545 | |
| BOWLES, MILDRED P | | ADDRESS ON FILE | | | | | | |
| BOWLES, PAULA M | | 416 W VINE ST APT 3W | | | HATFIELD | PA | 19440-3034 | |
| BOWLES, PHILIP SCOTT | | ADDRESS ON FILE | | | | | | |
| BOWLES, RACHEL ANN | | 300 MAIN ST RM 22 | CHANCERY CT CLERK CHSP REGIST | | VAN BUREN | AR | 32956-5799 | |
| BOWLES, RODNEY D | | ADDRESS ON FILE | | | | | | |
| BOWLES, RODNEY HARRISON | | ADDRESS ON FILE | | | | | | |
| BOWLES, SANDRA | | 653 WESTOVER HILLS BLVD APT G | | | RICHMOND | VA | 23225 | |
| BOWLES, TERRY | | 3880 LONGMEADOW | | | ROANOKE | VA | 24017-4830 | |
| BOWLES, TIMOTHY | | 4613 HARTLAND PKWY | | | LEXINGTON | KY | 40503-0000 | |
| BOWLES, TIMOTHY LEE | | ADDRESS ON FILE | | | | | | |
| BOWLES, VICKY | | 1406 HOLLOWAY ST | | | MORRILTON | AR | 72110-3714 | |
| BOWLEY MOORE APPRAISAL CENTRE | | 414 GREENFIELD ST | | | FAIRFIELD | CT | 06432 | |
| BOWLIN JR , ROBERT ALAN | | ADDRESS ON FILE | | | | | | |
| BOWLIN TV SERVICE | | RT 3 BOX 348 1 | | | CHELSEA | OK | 74016 | |
| BOWLIN, ANDREA LYNN | | ADDRESS ON FILE | | | | | | |
| BOWLIN, CAMERON TRAVIS | | ADDRESS ON FILE | | | | | | |
| BOWLIN, EDWARD WALLACE | | ADDRESS ON FILE | | | | | | |
| BOWLIN, ROBERT ORLANDO | | ADDRESS ON FILE | | | | | | |
| BOWLING CO, JOSEPH S | | 1421 W BRECKINRIDGE ST | | | LOUISVILLE | KY | 40210-1330 | |
| BOWLING GENNA | | 7240 PEPPERWOOD KNOLL LN NO 117 | | | SACRAMENTO | CA | 95842 | |
| BOWLING GREEN LIGHTING & SOUND | | 707 WEST WOOSTER ST | | | BOWLING GREEN | OH | 43402 | |
| BOWLING REFRIGERATION | | 6345 HIGHWAY 315 | | | BOONEVILLE | KY | 41314 | |
| BOWLING TV | | 819 MERKLE AVE | | | MARION | OH | 43302 | |
| BOWLING, ALAN | | 2728 LIPSCOMB RD | | | MONETA | VA | 24121 | |
| BOWLING, ALEX BERNARD | | ADDRESS ON FILE | | | | | | |
| BOWLING, ALISHA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOWLING, BRADLEY SOUTHERN | | ADDRESS ON FILE | | | | | | |
| BOWLING, BRIAN RICHARD | | ADDRESS ON FILE | | | | | | |
| BOWLING, CHARLES ALLEN | | ADDRESS ON FILE | | | | | | |
| BOWLING, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | |
| BOWLING, DAVID | | 901 E CARY ST | | | RICHMOND | VA | 23219 | |
| BOWLING, DAVID | | CSX CORPORATION | 901 E CARY ST | | RICHMOND | VA | 23219 | |
| BOWLING, GARY RAY | | ADDRESS ON FILE | | | | | | |
| BOWLING, GENNA | | ADDRESS ON FILE | | | | | | |
| BOWLING, GENNA | BOWLING GENNA | 7240 PEPPERWOOD KNOLL LN NO 117 | | | SACRAMENTO | CA | 95842 | |
| BOWLING, JEFF RYAN | | ADDRESS ON FILE | | | | | | |
| BOWLING, JOSHUA TAYLOR | | ADDRESS ON FILE | | | | | | |
| BOWLING, MARY M | | ADDRESS ON FILE | | | | | | |
| BOWLING, MELANIE L | | 2809 ARDEN FOREST LN | | | BOWIE | MD | 20716 | |
| BOWLING, MICHAEL L | | ADDRESS ON FILE | | | | | | |
| BOWLING, NATE | | ADDRESS ON FILE | | | | | | |
| BOWLING, SETH JORDAN | | ADDRESS ON FILE | | | | | | |
| BOWLING, SHAWN MICHAEL | | ADDRESS ON FILE | | | | | | |
| BOWLING, STEPHEN LEE | | ADDRESS ON FILE | | | | | | |
| BOWLING, STEPHEN THOMAS | | ADDRESS ON FILE | | | | | | |
| BOWLING, STEVEN M | | ADDRESS ON FILE | | | | | | |
| BOWLING, TRAVIS | | 10321 HOGAN DR | | | BENBROOK | TX | 76126 | |
| BOWLING, TRAVIS R | | ADDRESS ON FILE | | | | | | |
| BOWLING, WESTON ST | | 508 S SOMERVILLE ST | | | SOMERVILLE | TN | 38068-1835 | |
| BOWMAN & BROOKE LP | | 150 S 5TH ST | STE 3000 | | MINNEAPOLIS | MN | 55402 | |
| BOWMAN & BROOKE LP | | NW 5834 ADDRESS | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5834 | |
| BOWMAN & SONS SOS LOCK, AL | | 3214 NW VIVION RD | | | RIVERSIDE | MO | 64150 | |
| BOWMAN & WILLIAMS CONSULTING | | P O BOX 1621 | | | SANTA CRUZ | CA | 950611621 | |
| BOWMAN & WILLIAMS CONSULTING | | 1011 CEDAR | P O BOX 1621 | | SANTA CRUZ | CA | 95061-1621 | |
| BOWMAN APPLIANCE SALES & SVC | | 1123 E MAIN ST | | | EATON | OH | 45320 | |
| BOWMAN DISTRIBUTION | | DEPT CH 14079 | | | PALATINE | IL | 60055-4079 | |
| BOWMAN ELECTRONICS | | 504 MARQUETTE ST | | | VALPARAISO | IN | 46383 | |
| BOWMAN HEINTZ BOSCIA ET AL | | 8605 BROADWAY | | | MERRILLVILLE | IN | 464107033 | |
| BOWMAN HOEL & ASSOCIATES INC | | 5409 16TH ST NORTH | | | ST PETERSBURG | FL | 33703 | |
| BOWMAN JR, JOHN | | 2329 ASHLEY PL DR | | | ST CHARLES | MO | 63303 | |
| BOWMAN JR, JOHN G | | 2329 ASHLEY PL DR | | | ST CHARLES | MO | 63303 | |
| BOWMAN JR, REGINALD VANCE | | ADDRESS ON FILE | | | | | | |
| BOWMAN OFFICE SYSTEMS & SVC | | 675 COURTNEY LANE | | | CHATTANOOGA | TN | 37415 | |
| BOWMAN OIL CO, VW | | PO BOX 280 | | | MARION | IL | 62959 | |
| BOWMAN TV | | 1140 STATE RT 134 N | | | WILMINGTON | OH | 45177 | |
| BOWMAN, ADAM CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| BOWMAN, ALEXIS SIMONE | | ADDRESS ON FILE | | | | | | |
| BOWMAN, AMY LYNN | | ADDRESS ON FILE | | | | | | |
| BOWMAN, ANDREW ROBERT | | ADDRESS ON FILE | | | | | | |
| BOWMAN, AQUISHA MONIQUE | | ADDRESS ON FILE | | | | | | |
| BOWMAN, ASHLEY KARIN | | ADDRESS ON FILE | | | | | | |
| BOWMAN, ASHLEY L | | ADDRESS ON FILE | | | | | | |
| BOWMAN, ASHLEY MARIE | | ADDRESS ON FILE | | | | | | |
| BOWMAN, BRANDON GLENN | | ADDRESS ON FILE | | | | | | |
| BOWMAN, BRANDON LEE | | ADDRESS ON FILE | | | | | | |
| BOWMAN, BRITTNEY A | | ADDRESS ON FILE | | | | | | |
| BOWMAN, CHELSEY MAY | | ADDRESS ON FILE | | | | | | |
| BOWMAN, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| BOWMAN, DEANA M | | 1474 HACKWORTH ST | | | COLUMBUS | OH | 43207 | |
| BOWMAN, DENNIS | | 3732 GLADES END LANE | | | RICHMOND | VA | 23233 | |
| BOWMAN, DENNIS J | | ADDRESS ON FILE | | | | | | |
| BOWMAN, DERRICK RAY | | ADDRESS ON FILE | | | | | | |
| BOWMAN, DONDRE ROMELLE | | ADDRESS ON FILE | | | | | | |
| BOWMAN, DREW | | ADDRESS ON FILE | | | | | | |
| BOWMAN, DREW | | 5421 SAGEBRUSH AVE | | | CHEYENNE | WY | 82009 | |
| BOWMAN, DREW JACKSON | | ADDRESS ON FILE | | | | | | |
| BOWMAN, DREW JUSTIN | | ADDRESS ON FILE | | | | | | |
| BOWMAN, ERIK ARNE | | ADDRESS ON FILE | | | | | | |
| BOWMAN, FRANCES | | 1810 SPARKS DR | | | FOREST HILL | MD | 21050 | |
| BOWMAN, GARRY J | | 637 THIRD AVE STE E | | | CHULA VISTA | CA | 91910-5703 | |
| BOWMAN, GEOFFREY | | ADDRESS ON FILE | | | | | | |
| BOWMAN, GEORGE LEE | | ADDRESS ON FILE | | | | | | |
| BOWMAN, GEORGIA | | LOC NO 0635 PETTY CASH | 425 BLUEBERRY AVE BLDG 5 | | HOUSTON | TX | 77018 | |
| BOWMAN, HEATHER | | 3745 MOUNTAIN AVE | | | SAN BERNARDINO | CA | 92404 | |
| BOWMAN, JACOB M | | ADDRESS ON FILE | | | | | | |
| BOWMAN, JAMES C | | 100A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | COLONIAL HEIGHTS | VA | 23834 | |
| BOWMAN, JAMES C | | 19001 BRANDERS BRIDGE RD | | | COLONIAL HEIGHTS | VA | 23834 | |
| BOWMAN, JAMES TYLER | | ADDRESS ON FILE | | | | | | |
| BOWMAN, JERMAINE | | ADDRESS ON FILE | | | | | | |
| BOWMAN, JESSICA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOWMAN, JILL MARIE | | ADDRESS ON FILE | | | | | | |
| BOWMAN, JILLIAN R | | ADDRESS ON FILE | | | | | | |
| BOWMAN, JOHN ALAN | | ADDRESS ON FILE | | | | | | |
| BOWMAN, JOHN ROBERT | | ADDRESS ON FILE | | | | | | |
| BOWMAN, JOHNNY | | 321 H HIGHWAY ST | | | MADISON | NC | 27025 | |
| BOWMAN, JOSHUA CHARLES | | ADDRESS ON FILE | | | | | | |
| BOWMAN, JUSTIN KYLE | | ADDRESS ON FILE | | | | | | |
| BOWMAN, KEITH | | 20401 GODDARD | | | DETROIT | MI | 48234 | |
| BOWMAN, KEITH KRISTOPHER | | ADDRESS ON FILE | | | | | | |
| BOWMAN, KERRY | | ADDRESS ON FILE | | | | | | |
| BOWMAN, KEVIN GLENN | | ADDRESS ON FILE | | | | | | |
| BOWMAN, LISA | | 5047 72ND AVE | | | PINELLAS PARK | FL | 33781-4342 | |
| BOWMAN, LIZABETH ANN | | ADDRESS ON FILE | | | | | | |
| BOWMAN, LORI | | 1225 FREMONT ST | | | LANCASTER | PA | 17603 | |
| BOWMAN, MARCK EDWARD | | ADDRESS ON FILE | | | | | | |
| BOWMAN, MARLESIA BOWMAN NASHA | | ADDRESS ON FILE | | | | | | |
| BOWMAN, MATTHEW ERIC | | ADDRESS ON FILE | | | | | | |
| BOWMAN, MATTHEW THOMAS | | ADDRESS ON FILE | | | | | | |
| BOWMAN, MICHAEL CHARLES | | ADDRESS ON FILE | | | | | | |
| BOWMAN, NICOLE ANNE | | ADDRESS ON FILE | | | | | | |
| BOWMAN, RICHARD A | | ADDRESS ON FILE | | | | | | |
| BOWMAN, RICHARD JOHN | | ADDRESS ON FILE | | | | | | |
| BOWMAN, ROBERT E | | ADDRESS ON FILE | | | | | | |
| BOWMAN, ROSS | | ADDRESS ON FILE | | | | | | |
| BOWMAN, RYNE THOMAS | | ADDRESS ON FILE | | | | | | |
| BOWMAN, SHAWN K | | ADDRESS ON FILE | | | | | | |
| BOWMAN, SHELLY | | ADDRESS ON FILE | | | | | | |
| BOWMAN, STEVEN | | ADDRESS ON FILE | | | | | | |
| BOWMAN, STEVEN | | 1011 VALENCIA TOWN TRAIL | | | ORLANDO | FL | 32825-0000 | |
| BOWMAN, TARA RENEE | | ADDRESS ON FILE | | | | | | |
| BOWMAN, THOMAS K | | ADDRESS ON FILE | | | | | | |
| BOWMAN, TIM | | 4155 SATELLITE BLVD | APT 222 | | DULUTH | GA | 30096 | |
| BOWMAN, TREVOR ERIC | | ADDRESS ON FILE | | | | | | |
| BOWMAN, VANESSA THERESE | | ADDRESS ON FILE | | | | | | |
| BOWMANS LOCKSMITH CO INC | | 1104 CHURCH ST | | | LYNCHBURG | FL | 24504 | |
| BOWMANS MAINTENANCE SERVICE | | PO BOX 230485 | | | MONTGOMERY | AL | 36123 | |
| BOWMER & BERRYS SHOWKASE | | 3061 S MARYLAND PKY | | | LAS VEGAS | NV | 89109 | |
| BOWNE OF CHARLOTTE | | 2600 NATIONSBANK PLAZA | | | CHARLOTTE | NC | 28280 | |
| BOWNE OF CHARLOTTE | | PO BOX 101691 | | | ATLANTA | GA | 30392-1691 | |
| BOWNS, ANDREW RICHARD | | ADDRESS ON FILE | | | | | | |
| BOWRIN, SEAN | | ADDRESS ON FILE | | | | | | |
| BOWSER MORNER INC | | PO BOX 51 | | | DAYTON | OH | 454010051 | |
| BOWSER, BRADLEY ALAN | | ADDRESS ON FILE | | | | | | |
| BOWSER, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| BOWSER, ERIC ROBERT | | ADDRESS ON FILE | | | | | | |
| BOWSER, ERNEST | | 13925 CARLENE DR | | | UPPER MARLBORO | MD | 20772-0000 | |
| BOWSER, ERNEST JAMES | | ADDRESS ON FILE | | | | | | |
| BOWSER, FRANK | | 19 BONNEY SHORES | | | MEREDITH | NH | 03253 | |
| BOWSER, JEANNE | | 704 PINE ST | OPT TAX COLLECTOR | | ALQUIPPA | PA | 15001 | |
| BOWSER, JOSEPHINE FLORENCE | | ADDRESS ON FILE | | | | | | |
| BOWSER, LANDAN LEE | | ADDRESS ON FILE | | | | | | |
| BOWSER, NORMAN TERRANCE | | ADDRESS ON FILE | | | | | | |
| BOWSER, RAESHAWN LEROY | | ADDRESS ON FILE | | | | | | |
| BOWSER, SHAWN MICHAEL | | ADDRESS ON FILE | | | | | | |
| BOWSER, ZACHARY | | 1385 BROOKWOOD FOREST BLVD | 102 | | JACKSONVILLE | FL | 32225 | |
| BOWSER, ZACHARY E | | ADDRESS ON FILE | | | | | | |
| BOWSMAN, ADAM | | ADDRESS ON FILE | | | | | | |
| BOWTIE SERVICES | | PO BOX 245 | | | EATON | OH | 45320 | |
| BOWYER STUDIO INC, THE | | 207 N FOUSHEE ST 3RD FL | | | RICHMOND | VA | 23220 | |
| BOWYER, DAVID CARL | | ADDRESS ON FILE | | | | | | |
| BOWYER, JASON LEWIS | | ADDRESS ON FILE | | | | | | |
| BOWYER, LUKE ANDREW | | ADDRESS ON FILE | | | | | | |
| BOWYER, PATRICIA | | 4622 W COMMONWEALTH PL | | | CHANDLER | AZ | 85226-4829 | |
| BOWZER, RACHEL A | | ADDRESS ON FILE | | | | | | |
| BOX & ASSOCIATES | | LB NO 12 | | | DALLAS | TX | 75248 | |
| BOX & ASSOCIATES | | 18383 PRESTON RD STE 210 | | | DALLAS | TX | 75252 | |
| BOX & ASSOCIATES | | 120 E BASSE RD NO 101 | | | SAN ANTONIO | TX | 78209 | |
| BOX & ASSOCIATES | | PO BOX 6270 | | | SAN ANTONIO | TX | 78209 | |
| BOX & ASSOCIATES | | 1106 CLAYTON LN STE 111W | | | AUSTIN | TX | 78723 | |
| BOX BOARD PRODUCTS INC | | PO BOX 651150 | | | CHARLOTTE | NC | 282651150 | |
| BOX HILL SYSTEMS CORPORATION | | 161 AVE OF THE AMERICAS | | | NEW YORK | NY | 10013 | |
| BOX NET | | 409 SHERMAN AVE | | | PALO ALTO | CA | 94306 | |
| BOX, JENNIFER ELISE | | ADDRESS ON FILE | | | | | | |
| BOX, JESSICA LYNN | | ADDRESS ON FILE | | | | | | |
| BOX, JODIE L | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOX, MALLORY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| BOX, NANCY | | 1625 SE 31ST AVE | | | PORTLAND | OR | 97214 | |
| BOX, NANCY R | | ADDRESS ON FILE | | | | | | |
| BOX, NANCY R | | 1625 SE 31ST AVE | | | PORTLAND | OR | 97214 | |
| BOX, NIC MICHAEL | | ADDRESS ON FILE | | | | | | |
| BOXER, MICHAEL | | ADDRESS ON FILE | | | | | | |
| BOXLER, BRADLEY | | 821 OLIM ST | | | JOHNSTOWN | PA | 15904 | |
| BOXLER, BRADLEY R | | ADDRESS ON FILE | | | | | | |
| BOXLEY, EDWIN NATHANIEL | | ADDRESS ON FILE | | | | | | |
| BOXLEY, JIMMY J | | ADDRESS ON FILE | | | | | | |
| BOXLEY, JIMMY J | | ADDRESS ON FILE | | | | | | |
| BOXMART | | 3742 HAWKINS ST N E | | | ALBUQUERQUE | NM | 87109 | |
| BOXWARE INC | | 8000 CORPORATE CTR DR STE 206 | | | CHARLOTTE | NC | 28226 | |
| BOXWOOD TECHNOLOGY INC | | 11350 MCCORMICK RD STE 101 | EXECUTIVE PLAZA III | | HUNT VALLEY | MD | 21031 | |
| BOXX, CHANEL | | ADDRESS ON FILE | | | | | | |
| BOXX, DILLON MATTHEW | | ADDRESS ON FILE | | | | | | |
| BOYACK, JOSEPH | | 206 CAMBRIDGE DR | | | VACAVILLE | CA | 95687 | |
| BOYADJIAN, MIKE | | 24695 SARAH LANE | | | LAKE FOREST | CA | 92630 | |
| BOYAN, ANDREW EVAN | | ADDRESS ON FILE | | | | | | |
| BOYAN, ARTHUR | | 6360 MT AGUILAR DR | | | SAN DIEGO | CA | 92111 | |
| BOYARSHINOV, MIKHAIL | | 216 THRUSH CIR | | | LINDENHURST | IL | 60046-7947 | |
| BOYCE ERIC THOMPSON JR | | 7601 BECKWOOD DR | | | FORT WORTH | TX | 76112 | |
| BOYCE, ALEX EDWARD | | ADDRESS ON FILE | | | | | | |
| BOYCE, BENJAMIN | | ADDRESS ON FILE | | | | | | |
| BOYCE, CHARLES | | ADDRESS ON FILE | | | | | | |
| BOYCE, CHARLOTTE KAYLIE | | ADDRESS ON FILE | | | | | | |
| BOYCE, DAMACO | | 401 BLUEBIRD RD | | | COVINGTON | TN | 38019 | |
| BOYCE, ERICA SHANTELL | | ADDRESS ON FILE | | | | | | |
| BOYCE, GREGORY | | ADDRESS ON FILE | | | | | | |
| BOYCE, HAYDEN HAMILTON | | ADDRESS ON FILE | | | | | | |
| BOYCE, JAHAIRA | | ADDRESS ON FILE | | | | | | |
| BOYCE, JEREMY T | | ADDRESS ON FILE | | | | | | |
| BOYCE, JILL LEEANN | | ADDRESS ON FILE | | | | | | |
| BOYCE, KRISTEN JEAN | | ADDRESS ON FILE | | | | | | |
| BOYCE, MICHAEL GAR MING | | ADDRESS ON FILE | | | | | | |
| BOYCE, NAKIA RUSSELL | | ADDRESS ON FILE | | | | | | |
| BOYCE, PAUL NELSON | | ADDRESS ON FILE | | | | | | |
| BOYCE, ROBERT | | 14460 HAROLD ST | | | TAYLOR | MI | 48180-4459 | |
| BOYCE, SEAN ROBERT | | ADDRESS ON FILE | | | | | | |
| BOYCE, VICTORIA ANNETTE | | ADDRESS ON FILE | | | | | | |
| BOYCHUCK, LORETTA | | ADDRESS ON FILE | | | | | | |
| BOYD C KAY | KAY BOYD C | 936 EWELL RD | | | VIRGINIA BEACH | VA | 23455-4802 | |
| BOYD COFFEE CO | | PO BOX 20547 | | | PORTLAND | OR | 97294 | |
| BOYD CONSTRUCTION COMPANY INC | | 109 EAST THIRD ST | | | HOBART | IN | 46342 | |
| BOYD FENCE & WELDING INC | | PO BOX 5005 | | | ABILENE | TX | 79608 | |
| BOYD II, WILLIAM EDWARD | | ADDRESS ON FILE | | | | | | |
| BOYD INC | | 601 S 6TH ST | | | MANSFIELD | TX | 76063 | |
| BOYD IV, JESSE WILLARD | | ADDRESS ON FILE | | | | | | |
| BOYD JR , CLINTON RIO | | ADDRESS ON FILE | | | | | | |
| BOYD JR, RICHARD DEAN | | ADDRESS ON FILE | | | | | | |
| BOYD LAW FIRM PA | | 106 EAST COLLEGE AVE | | | TALLAHASSEE | FL | 32301 | |
| BOYD LAW FIRM PA | | STE 900 HIGHPOINT CENTER | 106 EAST COLLEGE AVE | | TALLAHASSEE | FL | 32301 | |
| BOYD LEWIS, TRACIE E | | ADDRESS ON FILE | | | | | | |
| BOYD ROBERT D | | 808 LUNDYS LANE | | | MOBILE | AL | 36606 | |
| BOYD SCHMIDT & BRANNUM | | 2711 POINSETTIA AVE | | | WEST PALM BEACH | FL | 33407 | |
| BOYD, ADAM KRISTOPHER | | ADDRESS ON FILE | | | | | | |
| BOYD, ADRIA | | ADDRESS ON FILE | | | | | | |
| BOYD, ADRIAN DWAYNE | | ADDRESS ON FILE | | | | | | |
| BOYD, ALICIA DANIELLE | | ADDRESS ON FILE | | | | | | |
| BOYD, ANDRE L | | ADDRESS ON FILE | | | | | | |
| BOYD, ANDRELLA S | | 115 W 111TH PL | | | CHICAGO | IL | 60628-4203 | |
| BOYD, ANNA | | ADDRESS ON FILE | | | | | | |
| BOYD, ANTHONY | | ADDRESS ON FILE | | | | | | |
| BOYD, ASHLEY | | 7707 FOREST DREAM | | | LIVE OAK | TX | 78233-0000 | |
| BOYD, ASHLEY R | | ADDRESS ON FILE | | | | | | |
| BOYD, BARRY S | | ADDRESS ON FILE | | | | | | |
| BOYD, BERTRAND CORNELIUS | | ADDRESS ON FILE | | | | | | |
| BOYD, BILLIE VERNON | | ADDRESS ON FILE | | | | | | |
| BOYD, BRYAN | | 105 AUSTIN ST | | | BRISTOL | TN | 37620-0000 | |
| BOYD, BRYAN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| BOYD, CALEB NATHANIEL | | ADDRESS ON FILE | | | | | | |
| BOYD, CALVIN RAMON | | ADDRESS ON FILE | | | | | | |
| BOYD, CHARLES | | 4217 NETHERFIELD LN | | | VALDOSTA | GA | 31602-4948 | |
| BOYD, CHERYL | | 1074 W KING RD | | | MALVERN | PA | 19355-1950 | |
| BOYD, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOYD, CHRISTOPHER | | 458 S 3RD AVE | | | MT VERNON | NY | 10550-0000 | |
| BOYD, CHRISTOPHER AARON | | ADDRESS ON FILE | | | | | | |
| BOYD, CHRISTOPHER L | | ADDRESS ON FILE | | | | | | |
| BOYD, CHRISTOPHER REED | | ADDRESS ON FILE | | | | | | |
| BOYD, CODY CHASE | | ADDRESS ON FILE | | | | | | |
| BOYD, COLIN STEVENSON | | ADDRESS ON FILE | | | | | | |
| BOYD, CONNOR A | | ADDRESS ON FILE | | | | | | |
| BOYD, DANIEL PATRICK RILEY | | ADDRESS ON FILE | | | | | | |
| BOYD, DANIELLE KELLY | | ADDRESS ON FILE | | | | | | |
| BOYD, DAVID | | 6334 GINGER DR | | | EDEN PRAIRIE | MN | 55346-0000 | |
| BOYD, DAVID LEE | | ADDRESS ON FILE | | | | | | |
| BOYD, DAVID ROBERT | | ADDRESS ON FILE | | | | | | |
| BOYD, DOUGLAS S | | 214 DIAMOND AVE | | | CHESAPEAKE | VA | 23323 | |
| BOYD, EMERY CLIFTON | | ADDRESS ON FILE | | | | | | |
| BOYD, ESHARMEE MEQUETA | | ADDRESS ON FILE | | | | | | |
| BOYD, GETZ | | 362 MILWAUKEE | | | NORTHBROOK | IL | 60062-0000 | |
| BOYD, HUNTER | | ADDRESS ON FILE | | | | | | |
| BOYD, IAN | | ADDRESS ON FILE | | | | | | |
| BOYD, IAN A | | ADDRESS ON FILE | | | | | | |
| BOYD, IAN NICHOLAS | | ADDRESS ON FILE | | | | | | |
| BOYD, JAMES | | 1959 WEST HOLMES RD | | | MEMPHIS | TN | 38109-6000 | |
| BOYD, JAMES DREW | | ADDRESS ON FILE | | | | | | |
| BOYD, JAMES L | | ADDRESS ON FILE | | | | | | |
| BOYD, JASON | | ADDRESS ON FILE | | | | | | |
| BOYD, JAVARES MARQUIECE | | ADDRESS ON FILE | | | | | | |
| BOYD, JEREMY | | ADDRESS ON FILE | | | | | | |
| BOYD, JEREMY MICHAEL | | ADDRESS ON FILE | | | | | | |
| BOYD, JERRY | | 216 LAKEVIEW DR | | | LANDRUM | SC | 29356 | |
| BOYD, JESSICA ROSE | | ADDRESS ON FILE | | | | | | |
| BOYD, JOHN MATTHEW | | ADDRESS ON FILE | | | | | | |
| BOYD, JOHN PAINTER | | ADDRESS ON FILE | | | | | | |
| BOYD, JONATHAN BRACK | | ADDRESS ON FILE | | | | | | |
| BOYD, JONTAE ONREE | | ADDRESS ON FILE | | | | | | |
| BOYD, JORDAN ANTHONY | | ADDRESS ON FILE | | | | | | |
| BOYD, JOSH | | ADDRESS ON FILE | | | | | | |
| BOYD, JOSH C | | ADDRESS ON FILE | | | | | | |
| BOYD, JOSHUA CHASE | | ADDRESS ON FILE | | | | | | |
| BOYD, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | |
| BOYD, JUSTIN | | ADDRESS ON FILE | | | | | | |
| BOYD, JUSTIN AARON | | ADDRESS ON FILE | | | | | | |
| BOYD, JUSTIN COREY | | ADDRESS ON FILE | | | | | | |
| BOYD, KEITH | | 3920 PIPIT PT | | | MIDDLEBURG | FL | 32068-8767 | |
| BOYD, KELLI | | ADDRESS ON FILE | | | | | | |
| BOYD, KEVIN ANTHONY | | ADDRESS ON FILE | | | | | | |
| BOYD, KIETH L | | ADDRESS ON FILE | | | | | | |
| BOYD, KIRSTEN | | 4522 42ND ST NE | | | MARYSVILLE | WA | 98270-0000 | |
| BOYD, KYDIAN T | | ADDRESS ON FILE | | | | | | |
| BOYD, LATAJA NACHELLE | | ADDRESS ON FILE | | | | | | |
| BOYD, LAURA R | | ADDRESS ON FILE | | | | | | |
| BOYD, LAWRENCE GERNEL | | ADDRESS ON FILE | | | | | | |
| BOYD, LINDLEY | | ADDRESS ON FILE | | | | | | |
| BOYD, LUTHER C F | | ADDRESS ON FILE | | | | | | |
| BOYD, MALCOLM DEJAUN | | ADDRESS ON FILE | | | | | | |
| BOYD, MARK A | | 14 IRWIN PL | | | LAWERENCEVILLE | NJ | 08648 | |
| BOYD, MARK L | | 14 IRWIN PL | | | LAWRENCEVILLE | NJ | 08648 | |
| BOYD, MATTHEW LOY | | ADDRESS ON FILE | | | | | | |
| BOYD, MICHAEL JAREL | | ADDRESS ON FILE | | | | | | |
| BOYD, MICHAEL PATRICK | | ADDRESS ON FILE | | | | | | |
| BOYD, MIKE | | ADDRESS ON FILE | | | | | | |
| BOYD, MONTE KEITH | | ADDRESS ON FILE | | | | | | |
| BOYD, PAUL | | 3901 LOQUAT AVE | | | COCONUT GROVE | FL | 33133-5621 | |
| BOYD, PIERRE F | | 180 VAN BUREN ST | | | STATEN ISLAND | NY | 10301 | |
| BOYD, PIERRE FREDRICK | | ADDRESS ON FILE | | | | | | |
| BOYD, RICHARD EUGENE | | ADDRESS ON FILE | | | | | | |
| BOYD, RITA L | | ADDRESS ON FILE | | | | | | |
| BOYD, ROBERT D | | ADDRESS ON FILE | | | | | | |
| BOYD, RODERICK EUGENE | | ADDRESS ON FILE | | | | | | |
| BOYD, ROI | | 1106 W FRANKLIN ST 209 | | | RICHMOND | VA | 23220 | |
| BOYD, ROSS EUGENE | | ADDRESS ON FILE | | | | | | |
| BOYD, RYAN | | 524 HAVERHILL LANE | | | COLLEYVILLE | TX | 76034-0000 | |
| BOYD, RYAN W | | ADDRESS ON FILE | | | | | | |
| BOYD, SARAH ELIZABETH | | ADDRESS ON FILE | | | | | | |
| BOYD, SHEENA ALICIA | | ADDRESS ON FILE | | | | | | |
| BOYD, SHEENA NICOLE | | ADDRESS ON FILE | | | | | | |
| BOYD, SUSAN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOYD, SUSAN | | 12348 FOOTHILL LN | | | FRISCO | TX | 75035-7512 | |
| BOYD, TAMIKA | | ADDRESS ON FILE | | | | | | |
| BOYD, TEMERA ANGELIC | | ADDRESS ON FILE | | | | | | |
| BOYD, TOM | | 9504 E COUNTY RD 1600 N | | | SUNMAN | IN | 47041-7666 | |
| BOYD, TOMMY | | 537 ANSON DR | | | COLUMBIA | SC | 29229 | |
| BOYD, TOMMY EUGENE | | ADDRESS ON FILE | | | | | | |
| BOYD, TORRIE DEMETRIS | | ADDRESS ON FILE | | | | | | |
| BOYD, TRAVIS ANDREW | | ADDRESS ON FILE | | | | | | |
| BOYD, TYLER KENNETH | | ADDRESS ON FILE | | | | | | |
| BOYD, WADE HARRISON | | ADDRESS ON FILE | | | | | | |
| BOYD, WILLIAM | | 9156 E 38TH ST | | | TULSA | OK | 74145 | |
| BOYD, YVONNE GRANT | | 185 HEATHER GLEN RD | | | STERLING | VA | 20165 | |
| BOYD, ZACHARY CRAIG | | ADDRESS ON FILE | | | | | | |
| BOYD, ZACK THOMAS | | ADDRESS ON FILE | | | | | | |
| BOYDEN APPRAISAL SERVICE LTD | | 528 W MAIN ST | | | KENT | OH | 44240 | |
| BOYDEN APPRAISAL SERVICE LTD | | 528 WEST MAIN ST | | | KENT | OH | 44240 | |
| BOYDEN, RAY | | 6710 WABASH AVE | | | TERRE HAUTE | IN | 47803 | |
| BOYDEN, RYAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| BOYDMAN, WILLIAM ELLIOT | | ADDRESS ON FILE | | | | | | |
| BOYDO, DEREK LEE | | ADDRESS ON FILE | | | | | | |
| BOYDS APPLIANCE | | 158 KILLARNEY | | | WINCHESTER | KY | 40391 | |
| BOYDS REPAIR | | 16442 LETTEAU AVE | | | DELHI | CA | 95315 | |
| BOYDS SIGN CO, CLAY | | 821 GRAND AVE | | | ARDMORE | OK | 73401 | |
| BOYDS TV | | 925 ASBURY AVE | | | OCEAN CITY | NJ | 08226 | |
| BOYDSTON, RYAN ALLAN | | ADDRESS ON FILE | | | | | | |
| BOYE OWUSU KWASI | | 53 HEATHERWOOD LANE | | | RINGGOLD | GA | 30736 | |
| BOYER ELECTRIC CO | | 830 A NORTH 12TH ST | | | SEATTLE | WA | 981338030 | |
| BOYER INC, LYNN | | PO BOX 1611 | | | ARDMORE | OK | 73402 | |
| BOYER LAKE POINTE LC | | 90 S 400 WEST STE 200 | | | SALT LAKE CITY | UT | 84101 | |
| BOYER LAKE POINTE LC | | 90 S 400 W STE 200 | LAKE POINTE SHOPPING CENTER | | SALT LAKE CITY | UT | 84101 | |
| BOYER LAKE POINTE LC | | 90 SOUTH 400 WEST STE 200 | LAKE POINTE SHOPPING CENTER | | SALT LAKE CITY | UT | 84101 | |
| BOYER ROSENE MOVING & STORAGE | | 2512 S CLEARBROOK DR | | | ARLINGTON HEIGHTS | IL | 60005 | |
| BOYER SIGNS & GRAPHICS INC | | 21611 TUNGSTEN RD | | | CLEVELAND | OH | 44117 | |
| BOYER, AIMEE | | ADDRESS ON FILE | | | | | | |
| BOYER, ALMA C | | 1008 RUDY AVE | | | MATTOON | IL | 61938-6035 | |
| BOYER, AMY LYNN | | ADDRESS ON FILE | | | | | | |
| BOYER, ANDREW | | ADDRESS ON FILE | | | | | | |
| BOYER, BECCA LUCINDA | | ADDRESS ON FILE | | | | | | |
| BOYER, BRAD | | 1323 63RD LANE | | | BROOKLYN CENTER | MN | 55430 | |
| BOYER, BRYANT OWENS | | ADDRESS ON FILE | | | | | | |
| BOYER, CAMERON WEST | | ADDRESS ON FILE | | | | | | |
| BOYER, CHARLES WILBERT | | ADDRESS ON FILE | | | | | | |
| BOYER, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| BOYER, CONNIE Y | | ADDRESS ON FILE | | | | | | |
| BOYER, COREY | | 1400 E 29TH ST | | | WILMINGTON | DE | 19802-0000 | |
| BOYER, COREY L | | ADDRESS ON FILE | | | | | | |
| BOYER, DAVID WAYNE | | ADDRESS ON FILE | | | | | | |
| BOYER, DOUGLAS ARTHUR | | ADDRESS ON FILE | | | | | | |
| BOYER, ERIC JEFFREY | | ADDRESS ON FILE | | | | | | |
| BOYER, ERNEST JOHN | | ADDRESS ON FILE | | | | | | |
| BOYER, JENNIFER JO | | ADDRESS ON FILE | | | | | | |
| BOYER, JORDAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| BOYER, JOSH CHARLES | | ADDRESS ON FILE | | | | | | |
| BOYER, JOSHUA ALAN | | ADDRESS ON FILE | | | | | | |
| BOYER, JUSTIN DANIEL | | ADDRESS ON FILE | | | | | | |
| BOYER, JUSTIN DANIEL | | ADDRESS ON FILE | | | | | | |
| BOYER, MALCOLM ANDRE | | ADDRESS ON FILE | | | | | | |
| BOYER, MARCUS JOSHUA | | ADDRESS ON FILE | | | | | | |
| BOYER, MARK KEITH | | ADDRESS ON FILE | | | | | | |
| BOYER, MATTHEW | | 654 DIANE DR | | | ETTERS | PA | 17319 | |
| BOYER, MATTHEW D | | ADDRESS ON FILE | | | | | | |
| BOYER, MEGAN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| BOYER, MELINDA RAE | | ADDRESS ON FILE | | | | | | |
| BOYER, MICHAEL | | 4717 PALMETTO POINT DR | | | PALMETTO | FL | 34221-8529 | |
| BOYER, MICHAEL W | | 446 LA JOLLA WAY | | | SALINAS | CA | 93901-1719 | |
| BOYER, PETER | | 209 S BLVD 4 | | | RICHMOND | VA | 23220 | |
| BOYER, SAMUEL REITZEL | | ADDRESS ON FILE | | | | | | |
| BOYER, THOMAS P | | 2918 W MAIN ST | | | VISALIA | CA | 93279 | |
| BOYER, TIMOTHY FRANKLIN | | ADDRESS ON FILE | | | | | | |
| BOYER, TOM | | 4747 55TH AVE NORTH | | | SAINT PETERSBURG | FL | 33714 | |
| BOYER, TRAVIS ANTHONY | | ADDRESS ON FILE | | | | | | |
| BOYER, WILLIAM FRANCIS | | ADDRESS ON FILE | | | | | | |
| BOYERS ELECTRICAL INC | | PO BOX 2601 | | | FITCHBURG | MA | 01420 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOYES, DAVID P | | ADDRESS ON FILE | | | | | | |
| BOYES, JARED PARKER | | ADDRESS ON FILE | | | | | | |
| BOYES, JARRED H | | ADDRESS ON FILE | | | | | | |
| BOYES, JARREDH | | 2685 TANGLEWOOD CIRCLE | | | BELTON | TX | 76513-0000 | |
| BOYETT, BENJAMIN GRANT | | ADDRESS ON FILE | | | | | | |
| BOYETTE II, KEVIN LEONARD | | ADDRESS ON FILE | | | | | | |
| BOYETTE, MICHAEL WADE | | ADDRESS ON FILE | | | | | | |
| BOYETTS TV & APPLIANCE | | 1723 EDWARDS ST | | | SHREVEPORT | LA | 71101 | |
| BOYINGTON, KENT D | | 4048 N 3775 E | | | LIBERTY | UT | 84310 | |
| BOYK, JOHN | | 289 MORS | | | WHEELING | IL | 60090 | |
| BOYKE, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | |
| BOYKE, JAKUB | | ADDRESS ON FILE | | | | | | |
| BOYKEN INTERNATIONAL INC | | 400 NORTHRIDGE RD STE 1200 | | | ATLANTA | GA | 30350 | |
| BOYKIN, AMY | | ADDRESS ON FILE | | | | | | |
| BOYKIN, ANTOINE LAMOD | | ADDRESS ON FILE | | | | | | |
| BOYKIN, BRIAN THOMAS | | ADDRESS ON FILE | | | | | | |
| BOYKIN, CANDACE TAREE | | ADDRESS ON FILE | | | | | | |
| BOYKIN, DAVID | | 527 MALCOLM RD | | | LOUISVILLE | KY | 40223 | |
| BOYKIN, DAVID W | | ADDRESS ON FILE | | | | | | |
| BOYKIN, DEL F | | ADDRESS ON FILE | | | | | | |
| BOYKIN, DEYON ANTHONY | | ADDRESS ON FILE | | | | | | |
| BOYKIN, EDWIN ANDREAS | | ADDRESS ON FILE | | | | | | |
| BOYKIN, GLADYS | | 1122 FLORIDA AVE NE | | | WASHINGTON | DC | 20002 7104 | |
| BOYKIN, JOSEPH ISAIAH | | ADDRESS ON FILE | | | | | | |
| BOYKIN, JUSTEN GREGORY | | ADDRESS ON FILE | | | | | | |
| BOYKIN, KIRK JAMAAL | | ADDRESS ON FILE | | | | | | |
| BOYKIN, LAWRENCE JAMES | | ADDRESS ON FILE | | | | | | |
| BOYKIN, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| BOYKIN, MICHELLE K | | ADDRESS ON FILE | | | | | | |
| BOYKIN, NICOLE ERINN | | ADDRESS ON FILE | | | | | | |
| BOYKIN, PEDRO MORALES | | ADDRESS ON FILE | | | | | | |
| BOYKIN, SERENA ANN | | ADDRESS ON FILE | | | | | | |
| BOYKIN, SHAVON LYNNE | | ADDRESS ON FILE | | | | | | |
| BOYKIN, THOMAS CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| BOYKINS, ASHLEY DARSHA | | ADDRESS ON FILE | | | | | | |
| BOYKINS, CHERYL | | 4171 CAMARON WAY | | | SNELLVILLE | GA | 30039-8613 | |
| BOYKINS, CHIKE | | ADDRESS ON FILE | | | | | | |
| BOYKO, MICHAEL CARL | | ADDRESS ON FILE | | | | | | |
| BOYLAN, DAVID | | ADDRESS ON FILE | | | | | | |
| BOYLAN, JASON | | ADDRESS ON FILE | | | | | | |
| BOYLAN, MATTHEW JOHN | | ADDRESS ON FILE | | | | | | |
| BOYLAN, PATRICK | | ADDRESS ON FILE | | | | | | |
| BOYLAN, SEAN DAVID | | ADDRESS ON FILE | | | | | | |
| BOYLAN, THOMAS | | 605 ARONIMINK PL | | | DREXEL HILL | PA | 19026 | |
| BOYLE ENGINEERING CORPORATION | | 1501 QUAIL ST | | | NEWPORT BEACH | CA | 92660 | |
| BOYLE JR , WILLIAM FARRELL | | ADDRESS ON FILE | | | | | | |
| BOYLE, BRIAN | | ADDRESS ON FILE | | | | | | |
| BOYLE, BRYAN JAMES | | ADDRESS ON FILE | | | | | | |
| BOYLE, CAMERON M | | ADDRESS ON FILE | | | | | | |
| BOYLE, CHASE | | ADDRESS ON FILE | | | | | | |
| BOYLE, CHELSEA LYNN | | ADDRESS ON FILE | | | | | | |
| BOYLE, CHRISTINE | | 4327 OVERLAND PKWY | | | TOLEDO | OH | 43612 | |
| BOYLE, CHRISTINE GAYLE | | ADDRESS ON FILE | | | | | | |
| BOYLE, CHRISTOPHER THOMAS | | ADDRESS ON FILE | | | | | | |
| BOYLE, DANIEL | | 510 BRYN MAWR DR | | | BRICK | NJ | 08723-0000 | |
| BOYLE, DANIEL EDWARD | | ADDRESS ON FILE | | | | | | |
| BOYLE, DENNIS | | 4525 W 192ND ST | | | CLEVELAND | OH | 44135-1724 | |
| BOYLE, DILLON PATRICK | | ADDRESS ON FILE | | | | | | |
| BOYLE, ELIZABETH | | 14 LIBERTY SQUARE APT NO 369 | | | BLOOMFIELD | CT | 06082 | |
| BOYLE, ELIZABETH C | | ADDRESS ON FILE | | | | | | |
| BOYLE, JACQUELINE | | ADDRESS ON FILE | | | | | | |
| BOYLE, JOHN EUGENE | | ADDRESS ON FILE | | | | | | |
| BOYLE, JOHN RICHARD | | ADDRESS ON FILE | | | | | | |
| BOYLE, JOSIE RAE | | ADDRESS ON FILE | | | | | | |
| BOYLE, KENNETH | | 9780 MISTY PINE | | | ARLINGTON | TN | 38002 | |
| BOYLE, KRISTEN | | 16604 SE 16TH ST | | | BELLEVUE | WA | 98008-5118 | |
| BOYLE, LIAM ANTHONY | | ADDRESS ON FILE | | | | | | |
| BOYLE, LYNN | | 9303 BAYSHORE RD | | | PALMETTO | FL | 34221-9693 | |
| BOYLE, MAURA | | ADDRESS ON FILE | | | | | | |
| BOYLE, MICHAEL | | ADDRESS ON FILE | | | | | | |
| BOYLE, MONIKA VALIRAMANI | | ADDRESS ON FILE | | | | | | |
| BOYLE, RYAN | | 9A MANOR RD NORTH | | | GREENLAWN | NY | 11740 | |
| BOYLE, SEAN BRIAN | | ADDRESS ON FILE | | | | | | |
| BOYLE, TIMOTHY M | | ADDRESS ON FILE | | | | | | |
| BOYLES INC | | 2901 SE ADAMS | | | TOPEKA | KS | 666051225 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOYLES LAWN MAINTENANCE, DAVID | | 244 WESS WALL RD | | | KING | NC | 27021 | |
| BOYLES LAWN MAINTENANCE, DAVID | | 3970 WALNUT HILLS DR | | | WINSTON SALEM | NC | 27106 | |
| BOYLES, BRANDYN | | ADDRESS ON FILE | | | | | | |
| BOYLES, JONATHAN ANDREW | | ADDRESS ON FILE | | | | | | |
| BOYLES, KENNETH | | 1404 KNOLL RIDGE DR | | | CEDAR PARK | TX | 78613 | |
| BOYLES, NINA ALICIA | | ADDRESS ON FILE | | | | | | |
| BOYLES, ROBERT | | 7550 HAMLIN ST | | | CROWN POINT | IN | 46307 | |
| BOYLSON, JOHN GREGORY | | ADDRESS ON FILE | | | | | | |
| BOYLSON, ROBERT THOMAS | | ADDRESS ON FILE | | | | | | |
| BOYMAH, JESSE DANUWELLEH | | ADDRESS ON FILE | | | | | | |
| BOYNES, ANTHONY C | | ADDRESS ON FILE | | | | | | |
| BOYNES, LAMAR NATHAN | | ADDRESS ON FILE | | | | | | |
| BOYNES, TELEASEA L | | ADDRESS ON FILE | | | | | | |
| BOYNES, TELEASEA L | | ADDRESS ON FILE | | | | | | |
| BOYNO, NATHANIEL EDWARD | | ADDRESS ON FILE | | | | | | |
| BOYNTON BEACH, CITY OF | | 100 E BOYNTON BEACH BLVD | WEST WING CITY HALL | | BOYNTON BEACH | FL | 33425 | |
| BOYNTON BEACH, CITY OF | | WEST WING CITY HALL | | | BOYNTON BEACH | FL | 33425 | |
| BOYNTON BEACH, CITY OF | | PO BOX 190 | | | BOYNTON BEACH | FL | 33425-0190 | |
| BOYNTON BEACH, CITY OF | | PO BOX 310 | | | BOYNTON BEACH | FL | 33425-0310 | |
| BOYNTON BEACH, CITY OF | | BOYNTON BEACH CITY OF | OCCUPATIONAL LICENSE SECTION | PO BOX 310 | BOYNTON BEACH | FL | 33425-0310 | |
| BOYNTON, AMBER NICOLE | | ADDRESS ON FILE | | | | | | |
| BOYNTON, DANIEL STEPHEN | | ADDRESS ON FILE | | | | | | |
| BOYNTON, MICHELLE YVETTE | | ADDRESS ON FILE | | | | | | |
| BOYNTON, RYAN | | ADDRESS ON FILE | | | | | | |
| BOYNTON, STEVEN | | ADDRESS ON FILE | | | | | | |
| BOYONE, JAMES | | ADDRESS ON FILE | | | | | | |
| BOYS & GIRLS CLUB | | OF COLLIER COUNTY | PO BOX 8896 | | NAPLES | FL | 34101 | |
| BOYS & GIRLS CLUB ALFOND YOUTH CENTER | | 126 NORTH ST | | | WATERVILLE | ME | 04901 | |
| BOYS & GIRLS CLUB CAPITAL AREA | | 303 W JOHANA ST | | | AUSTIN | TX | 78704 | |
| BOYS & GIRLS CLUB EL DORADO CTY | | PO BOX 2535 | | | PLACERVILLE | CA | 95667 | |
| BOYS & GIRLS CLUB OF | | GREATER BATON ROUGE | 8281 GOODWOOD BLVD STE H | | BATON ROUGE | LA | 70806 | |
| BOYS & GIRLS CLUB OF AMERICA | | 1275 PEACHTREE ST | | | ATLANTA | GA | 30309 | |
| BOYS & GIRLS CLUB OF FONTANA | | PO BOX 3712 | | | FONTANA | CA | 92334 | |
| BOYS & GIRLS CLUB OF MILWAUKEE | | 1558 N 6TH ST | | | MILWAUKEE | WI | 53212 | |
| BOYS & GIRLS CLUB OF ROCKWALL CO | | 901 E INTERURBAN | | | ROCKWALL | TX | 75087 | |
| BOYS & GIRLS CLUB OF SHERMAN | | PO BOX 452 | | | SHERMAN | TX | 75092 | |
| BOYS & GIRLS CLUB OF ST LUCIE CO | | 607 N 7TH ST STE 1 | | | FORT PIERCE | FL | 34950 | |
| BOYS & GIRLS CLUB OF THE | | PIKES PEAK REGION | 1445 S CHELTON RD | | COLORADO SPRINGS | CO | 80910 | |
| BOYS & GIRLS CLUB OF THE FOOTHILLS | | PO BOX 2386 | | | MONROVIA | CA | 91017 | |
| BOYS & GIRLS CLUB OF VINELAND | | 1370 S MAIN RD NO 1106 | | | VINELAND | NJ | 08360 | |
| BOYS & GIRLS CLUBS | | OF CENTRAL PA | 1227 BERRY HILL ST | | HARRISBURG | PA | 17104 | |
| BOYS & GIRLS CLUBS | | OF NORTHEAST FLORIDA | 1300 RIVERPLACE BLVD STE 310 | | JACKSONVILLE | FL | 32207 | |
| BOYS & GIRLS CLUBS | | OF SOUTH CENTRAL ALABAMA | PO BOX 9104 | | MONTGOMERY | AL | 36104 | |
| BOYS & GIRLS CLUBS | | OF GREATER KANSAS CITY | 6301 ROCKHILL RD STE 303 | | KANSAS CITY | MO | 64131 | |
| BOYS & GIRLS CLUBS | | OF THE BRAZOS VALLEY | 900 W WM J BRYAN PKWY | | BRYAN | TX | 77803 | |
| BOYS & GIRLS CLUBS | | OF METRO DENVER | 2017 W 9TH AVE | | DENVER | CO | 80204 | |
| BOYS & GIRLS CLUBS | | OF MERCED COUNTY | 614 W 15TH ST | | MERCED | CA | 95340 | |
| BOYS & GIRLS CLUBS CLEVELAND | | 6114 BROADWAY AVE | | | CLEVELAND | OH | 44127 | |
| BOYS & GIRLS CLUBS | | WESTERN PA | 5432 BUTLER ST | | PITTSBURGH | PA | 15201 | |
| BOYS & GIRLS CLUBS OF | | DOVER AIR FORCE BASE | 699 S UNION | | WILMINGTON | DE | 19805 | |
| BOYS & GIRLS CLUBS OF | | GREATER WASHINGTON | 19910 FREDERICK RD | | GERMANTOWN | MD | 20876 | |
| BOYS & GIRLS CLUBS OF | | GREATER WASHINGTON | 8380 COLESVILLE RD 600 | | SILVER SPRINGS | MD | 20910 | |
| BOYS & GIRLS CLUBS OF | | THE TRIDENT AREA | PO BOX 20879 | | CHARLESTON | SC | 29413 | |
| BOYS & GIRLS CLUBS OF | | HALL COUNTY | PO BOX 691 | | GAINESVILLE | GA | 30503 | |
| BOYS & GIRLS CLUBS OF | | CENTRAL GA | 277 MLK JR BLVD | | MACON | GA | 31201 | |
| BOYS & GIRLS CLUBS OF | | GREATER MEMPHIS | 44 S REMBERT | | MEMPHIS | TN | 38104 | |
| BOYS & GIRLS CLUBS OF | | SOUTH OAKLAND COUNTY | 1545 E LINCOLN | | ROYAL OAK | MI | 48067 | |
| BOYS & GIRLS CLUBS OF | | DUNDEE TOWNSHIP | PO BOX 173 | | CARPENTERSVILLE | IL | 60110 | |
| BOYS & GIRLS CLUBS OF | | DENTON COUNTY | 303 ALAMO AVE | | LAKE DALLAS | TX | 75065 | |
| BOYS & GIRLS CLUBS OF | | GREATER HOUSTON | 1520 A AIRLINE DR | | HOUSTON | TX | 77009 | |
| BOYS & GIRLS CLUBS OF | | METRO PHOENIX | 2645 N 24TH ST | | PHOENIX | AZ | 85008 | |
| BOYS & GIRLS CLUBS OF | | SOUTHWEST COUNTY | PO BOX 892349 | | TEMECULA | CA | 92589 | |
| BOYS & GIRLS CLUBS OF | | MONTEREY COUNTY | PO BOX 97 | | SEASIDE | CA | 93955 | |
| BOYS & GIRLS CLUBS OF | | SILICON VALLEY | 518 VALLEY WAY | | MILPITAS | CA | 95035 | |
| BOYS & GIRLS CLUBS OF | | SALEM MARION & POLK COUNTIES | 1395 SUMMER ST NE | | SALEM | OR | 97301 | |
| BOYS & GIRLS CLUBS OF | | SOUTH PUGET SOUND | 1501 PACIFIC AVE STE 301 | | TACOMA | WA | 98402 | |
| BOYS & GIRLS CLUBS OF | | HIGHLANDS COUNTY INC | PO BOX 1596 | | SEBRING | FL | 33871-1596 | |
| BOYS & GIRLS CLUBS OF | | SOUTHEASTERN MICHIGAN | 26777 HALSTED RD STE 100 | | FARMINGTON HILLS | MI | 48331-3560 | |
| BOYS & GIRLS CLUBS OF ARLINGTON | | 608 N ELM ST | | | ARLINGTON | TX | 76011 | |
| BOYS & GIRLS CLUBS OF ATLANTA | | 529 MANGET ST | | | MARIETTA | GA | 30060 | |
| BOYS & GIRLS CLUBS OF ATLANTA | | 100 EDGEWOOD AVE NE | STE 700 | | ATLANTA | GA | 30303 | |
| BOYS & GIRLS CLUBS OF BREA | | 132 E CROWTHER AVE | | | PLACENTIA | CA | 92870 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOYS & GIRLS CLUBS OF BROCKTON | | 233 WARREN AVE | | | BROCKTON | MA | 02301 | |
| BOYS & GIRLS CLUBS OF CAPISTRANO VALLEY | | 1 VIA POSITIVIA | | | SAN JUAN CAPISTRANO | CA | 92656 | |
| BOYS & GIRLS CLUBS OF CENTRAL AL | | PO BOX 10391 | | | BIRMINGHAM | AL | 35202 | |
| BOYS & GIRLS CLUBS OF CENTRAL FL | | 801 N MAGNOLIA AVE | STE 305 | | ORLANDO | FL | 32803 | |
| BOYS & GIRLS CLUBS OF CENTRAL LA | | PO BOX 5247 | | | ALEXANDRIA | LA | 71307 | |
| BOYS & GIRLS CLUBS OF CHICAGO | | 550 W VANBUREN STE 350 | | | CHICAGO | IL | 60607 | |
| BOYS & GIRLS CLUBS OF CLEVELATN | | 385 3RD ST | | | CLEVELAND | TN | 37311 | |
| BOYS & GIRLS CLUBS OF COLUMBUS | | 115 S GIFT ST | | | COLUMBUS | OH | 43215 | |
| BOYS & GIRLS CLUBS OF DALLAS | | 4816 WORTH ST | | | DALLAS | TX | 75246 | |
| BOYS & GIRLS CLUBS OF EAST VALLEY | | 1405 E GUADALUPE NO 4 | | | TEMPE | AZ | 85283 | |
| BOYS & GIRLS CLUBS OF EL PASO | | 801 S FLORENCE | | | EL PASO | TX | 79901 | |
| BOYS & GIRLS CLUBS OF FT WORTH | | 3218 E BELKNAP | | | FORT WORTH | TX | 76111 | |
| BOYS & GIRLS CLUBS OF GLOUCESTER CO | | PO BOX 742 | | | GLASSBORO | NJ | 08028 | |
| BOYS & GIRLS CLUBS OF GREEN BAY | | 311 S ONEIDA ST | | | GREEN BAY | WI | 54303 | |
| BOYS & GIRLS CLUBS OF HARFORD CO | | 19 FRANKLIN ST | | | ABERDEEN | MD | 21001 | |
| BOYS & GIRLS CLUBS OF HARLINGEN | | PO BOX 1982 | | | HARLINGEN | TX | 78551 | |
| BOYS & GIRLS CLUBS OF KENOSHA | | INC | PO BOX 1761 | | KENOSHA | WI | 53141-1761 | |
| BOYS & GIRLS CLUBS OF LA HABRA | | 1211 FAHRINGER WAY | | | LA HABRA | CA | 90631 | |
| BOYS & GIRLS CLUBS OF LAREDO | | PO BOX 1419 | | | LAREDO | TX | 78041-1419 | |
| BOYS & GIRLS CLUBS OF LAS VEGAS | | PO BOX 26689 | | | LAS VEGAS | NV | 89126 | |
| BOYS & GIRLS CLUBS OF LEE COUNTY | | 8359 BEACON BLVD | 402 | | FORT MYERS | FL | 33907 | |
| BOYS & GIRLS CLUBS OF LONG BEACH | | 3635 LONG BEACH BLVD | | | LONG BEACH | CA | 90807 | |
| BOYS & GIRLS CLUBS OF MANTECA | | PO BOX 1061 | | | MANTECA | CA | 95366 | |
| BOYS & GIRLS CLUBS OF MIDDLE TN | | 129 W FOWLKES ST | STE 1000 | | FRANKLIN | TN | 37064 | |
| BOYS & GIRLS CLUBS OF OK COUNTY | | PO BOX 18701 | | | OKLAHOMA CITY | OK | 73154 | |
| BOYS & GIRLS CLUBS OF REDLANDS | | 1251 CLAY ST | | | REDLANDS | CA | 92374 | |
| BOYS & GIRLS CLUBS OF REDLANDS | | 1251 CLAY ST | | | REDLANDS | CA | 92374-3257 | |
| BOYS & GIRLS CLUBS OF RICHMOND | | 5511 STAPLES MILL RD | | | RICHMOND | VA | 23228 | |
| BOYS & GIRLS CLUBS OF ROCHESTER | | 500 GENESEE ST | | | ROCHESTER | NY | 14611 | |
| BOYS & GIRLS CLUBS OF SACRAMENTO | | 5212 LEMON HILL AVE | | | SACRAMENTO | CA | 95824 | |
| BOYS & GIRLS CLUBS OF SAN ANTONIO | | 600 SW 14TH ST | | | SAN ANTONIO | TX | 78267 | |
| BOYS & GIRLS CLUBS OF SANTA ROSA | | PO BOX 2392 | | | SANTA ROSA | CA | 95405 | |
| BOYS & GIRLS CLUBS OF SARASOTA CO | | PO BOX 4068 | | | SARASOTA | FL | 34230 | |
| BOYS & GIRLS CLUBS OF SE GA | | PO BOX 1193 | | | BRUNSWICK | GA | 31521 | |
| BOYS & GIRLS CLUBS OF SE VA | | 3415 AZALEA GARDEN RD | | | NORFOLK | VA | 28513 | |
| BOYS & GIRLS CLUBS OF SOUTH | | SAN LUIS OBISPO COUNTY | PO BOX 1005 | | OCEANO | CA | 93475 | |
| BOYS & GIRLS CLUBS OF SOUTHEAST LA INC | | 650 POYDRAS ST STE 2225 | | | NEW ORLEANS | LA | 70130 | |
| BOYS & GIRLS CLUBS OF ST CHARLES | | 1400 OLIVE ST | | | ST CHARLES | MO | 63301 | |
| BOYS & GIRLS CLUBS OF TAMPA BAY | | 1307 N MACDILL AVE | | | TAMPA | FL | 33607 | |
| BOYS & GIRLS CLUBS OF THE | | LOWER NAUGATUCK VALLE INC | PO BOX 209 | | SHELTON | CT | 06484 | |
| BOYS & GIRLS CLUBS OF THE | | TENNESSEE VALLEY | 220 CARRICK ST STE 318 | | KNOXVILLE | TN | 38921 | |
| BOYS & GIRLS CLUBS OF THE | | TENNESSEE VALLEY | | | KNOXVILLE | TN | 38921 | |
| BOYS & GIRLS CLUBS OF THE PENINSULA | | 401 PIERCE RD | | | MENLO PARK | CA | 94403 | |
| BOYS & GIRLS CLUBS OF THE TWIN CITIES | | 2575 UNIVERSITY AVE NO 100 | | | ST PAUL | MN | 55114 | |
| BOYS & GIRLS CLUBS OF TRUCKEE | | 2680 EAST NINTH ST | | | RENO | NV | 89512 | |
| BOYS & GIRLS CLUBS OF WAKE COUNTY | | 701 N RALEIGH BLVD | | | RALEIGH | NC | 27610 | |
| BOYS & GIRLS CLUBS OF WEST ALABAMA | | 2201 POSITIVE PL | | | TUSCALOOSA | AL | 35404 | |
| BOYS & GIRLS CLUBS TAMPA BAY | | 3020 W LAUREL ST | | | TAMPA | FL | 33607 | |
| BOYS & GIRS CLUB OF | | SOUTHEGAN VALLEY | PO BOX 916 | | MILFORD | NH | 03055 | |
| BOYS&GIRLS CLUBS OF MIDDLESEX | | PO BOX 269 | 181 WASHINGTON ST | | SOMERVILLE | MA | 02143 | |
| BOYS, ASHLEY MARIE | | ADDRESS ON FILE | | | | | | |
| BOYSEL, ROBERT WILLIAM | | ADDRESS ON FILE | | | | | | |
| BOYSEN, KARI ANN | | ADDRESS ON FILE | | | | | | |
| BOYT, JASON ANDREW | | ADDRESS ON FILE | | | | | | |
| BOYT, MATTHEW | | ADDRESS ON FILE | | | | | | |
| BOZAKIS, MICHAEL | | 529 DOUGLAS DR | | | CHERRY HILL | NJ | 08034 | |
| BOZE, DAMON P | | 612 LUTON LN | | | RICHMOND | VA | 23225-4244 | |
| BOZE, JARVIS M | | ADDRESS ON FILE | | | | | | |
| BOZEK, ADAM MICHAEL | | ADDRESS ON FILE | | | | | | |
| BOZEK, SAM | | 215 E 24TH ST | APT NO 301 | | NEW YORK | NY | 10010 | |
| BOZEMAN, ASHLEIGH NICOLE | | ADDRESS ON FILE | | | | | | |
| BOZEMAN, BREE RENEE | | ADDRESS ON FILE | | | | | | |
| BOZEMAN, CHRIS | CHRIS BOZEMAN | 5407 SILVERTIDE WAY | | | FLOWERY BR | GA | 30542-4612 | |
| BOZEMAN, CLAUDE H | | 817 BLUEGRASS DR | | | PRATTVILLE | AL | 36066 | |
| BOZEMAN, CLAUDE H | | 101 W MAIN ST | | | PRATTVILLE | AL | 36067 | |
| BOZEMAN, DONISHA MARIA | | ADDRESS ON FILE | | | | | | |
| BOZEMAN, JACOB | | ADDRESS ON FILE | | | | | | |
| BOZEMAN, JARON JERROD | | ADDRESS ON FILE | | | | | | |
| BOZEMAN, JAY W | | 2058 ASTILBE WAY | | | ODENTON | MD | 21113-2930 | |
| BOZEMAN, JAY WILLIAM | | ADDRESS ON FILE | | | | | | |
| BOZER, WILLIAM DEAN | | ADDRESS ON FILE | | | | | | |
| BOZHKO, YURIY | | 100 WOOD CORNER RD | | | LITITZ | PA | 17543-9168 | |
| BOZIC, KEVIN ROSS | | ADDRESS ON FILE | | | | | | |
| BOZIC, VUKASIN | | 147 ROWLES RD | | | SASKATOON | SK | S7K 7R1 | CANADA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOZICH, JEREMIAH DAVID | | ADDRESS ON FILE | | | | | | |
| BOZIKIS, MARC P | | ADDRESS ON FILE | | | | | | |
| BOZIN, VLADIMIR | | 831 WOOD WREN COVE | | | CORDOVA | TN | 38018 | |
| BOZINOVSKI, DIMITAR BLAGOJ | | ADDRESS ON FILE | | | | | | |
| BOZMAN, KEVIN MATTHEW | | ADDRESS ON FILE | | | | | | |
| BOZO, RAOUL ALFRED | | ADDRESS ON FILE | | | | | | |
| BOZONELOS, DIMITRIS TASOS | | ADDRESS ON FILE | | | | | | |
| BOZUKLUOGLU, LISA ANN | | ADDRESS ON FILE | | | | | | |
| BOZYCZKO, MICHAEL | | 16 LAFKO DR | | | POUGHKEEPSIE | NY | 12603 | |
| BOZYDAJ JR , ROB ALLEN | | ADDRESS ON FILE | | | | | | |
| BOZZA, BRIAN | | 1857 MISSION DR | | | NAPLES | FL | 34105 | |
| BOZZA, MONICA A | | ADDRESS ON FILE | | | | | | |
| BOZZAY, ANDREW JAMES | | ADDRESS ON FILE | | | | | | |
| BOZZINI, ANDREW JOSEPH | | ADDRESS ON FILE | | | | | | |
| BOZZUTO LANDSCAPING CO | | 5601 VAN DUSEN RD | | | LAUREL | MD | 20707 | |
| BOZZUTO LANDSCAPING CO | | 15127 MARLBORO PIKE | | | UPPER MARLBORO | MD | 20772 | |
| BOZZUTO, ANTHONY JAMES | | ADDRESS ON FILE | | | | | | |
| BP | | 14441 CEDAR RD | | | SOUTH EUCLID | OH | 44121 | |
| BP | | PO BOX 9001002 | | | LOUISVILLE | KY | 402901002 | |
| BP BARBER ASSOCIATES INC | | PO BOX 1116 | | | COLUMBIA | SC | 29202-1116 | |
| BP ELECTRONICS | | 1409 PLAZA DR N | | | GRANBURY | TX | 76048 | |
| BP MICROSYSTEMS LP | | 1000 N POST OAK STE 225 | | | HOUSTON | TX | 77055 | |
| BP MICROSYSTEMS LP | | PO BOX 4890 | | | HOUSTON | TX | 77210-4890 | |
| BP SP ASSOCIATES LLC | | PO BOX 414474 | | | KANSAS CITY | MO | 64141 | |
| BP TRUCKING INC | | PO BOX 386 | | | ASHLAND | MA | 01721 | |
| BP WETMORE PHASE II MANAGERS LLC | | 3915 E BROADWAY BLVD 4TH FL | | | TUCSON | AZ | 85711 | |
| BPI COMMUNICATIONS | | 1515 BROADEMAN | | | NEW YORK | NY | 10036 | |
| BPI COMMUNICATIONS | | PO BOX 7247 8042 | | | PHILADELPHIA | PA | 19170-8042 | |
| BPP CONN LLC | | 222 NEWBURY ST | | | BOSTON | MA | 021163201 | |
| BPP CONN LLC | | 222 NEWBURY ST | C/O SAUNDERS HOTEL GROUP | | BOSTON | MA | 02116-3201 | |
| BPP CONN LLC | TIM MOLINARI | C/O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FL | BOSTON | MA | 02116-3201 | |
| BPP CONN LLC PREVIOUSLY FILED AS WEC 95B MANCHESTER LIMITED PARTNERSHIP | JOHN C LA LIBERTE ESQ | SHERIN AND LODGEN LLP | 101 FEDERAL ST | | BOSTON | MA | 02110 | |
| BPP LIQUIDATING TRUST | | 110 W A ST STE 900 | C/O CHERYL HOAR | | SAN DIEGO | CA | 92101-3711 | |
| BPP MUNCY L L C | | C/O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FL | MUNCY | MA | 02116 | |
| BPP MUNCY L L C | TIM MOLINARI | C/O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FL | BOSTON | MA | 02116 | |
| BPP MUNCY LLC | | 222 NEWBURY ST | | | BOSTON | MA | 021163201 | |
| BPP MUNCY LLC | | 222 NEWBURY ST | C/O SAUNDERS HOTEL GROUP | | BOSTON | MA | 02116-3201 | |
| BPP MUNCY LLC | TIM MOLINARI | C O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FL | BOSTON | MA | 2116 | |
| BPP NY L L C | TIM MOLINARI | C/O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FL | BOSTON | MA | 02116 | |
| BPP NY LLC | | 222 NEWBURY ST | | | BOSTON | MA | 021163201 | |
| BPP NY LLC | | 222 NEWBURY ST | C/O SAUNDERS HOTEL GROUP | | BOSTON | MA | 02116-3201 | |
| BPP NY LLC | TIM MOLINARI | C O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FL | BOSTON | MA | 2116 | |
| BPP NY LLC | JOHN C LA LIBERTE ESQ | SHERIN AND LODGEN LLP | 101 FEDERAL ST | | BOSTON | MA | 02110 | |
| BPP OH LLC | | 222 NEWBURY ST | | | BOSTON | MA | 021163201 | |
| BPP OH LLC | | 222 NEWBURY ST | C/O SAUNDERS HOTEL GROUP | | BOSTON | MA | 02116-3201 | |
| BPP OH LLC | TIM MOLINARI | C O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FL | BOSTON | MA | 2116 | |
| BPP OH LLC | TIM MOLINARI | C/O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FL | BOSTON | MA | 02116 | |
| BPP OH LLC | JOHN C LA LIBERTE ESQ | SHERIN & LODGEN LLP | 101 FEDERAL ST | | BOSTON | MA | 02110 | |
| BPP PUENTE HILLS III | | FILE 55139 | | | LOS ANGELES | CA | 900745139 | |
| BPP PUENTE HILLS III | | FILE 55139 03 | | | LOS ANGELES | CA | 90074-5139 | |
| BPP REDDING LLC | | 222 NEWBURY ST | | | BOSTON | MA | 021163201 | |
| BPP REDDING LLC | | 222 NEWBURY ST | C/O SAUNDERS HOTEL GROUP | | BOSTON | MA | 02116-3201 | |
| BPP REDDING LLC | TIM MOLINARI EXECUTIVE ASSISTANT | C O SAUNDERS HOTEL GROUP LTD | 240 NEWBURY ST | THIRD FL | BOSTON | MA | 02116-3201 | |
| BPP REDDING LLC | TIM MOLINARI | C/O SAUNDERS HOTEL GROUP LTD | 240 NEWBURY ST | THIRD FL | BOSTON | MA | 02116-3201 | |
| BPP REDDING LLC | JOHN C LA LIBERTE ESQ | SHERIN AND LODGEN LLP | 101 FEDERAL ST | | BOSTON | MA | 02110 | |
| BPP SC LLC | | 222 NEWBURY ST | | | BOSTON | MA | 02116 | |
| BPP SC LLC | | 222 NEWBURY ST | C/O SAUNDERS HOTEL GROUP | | BOSTON | MA | 02116-3201 | |
| BPP SC LLC | TIM MOLINARI | C O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FL | BOSTON | MA | 2116 | |
| BPP SC LLC | TIM MOLINARI | C/O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FL | BOSTON | MA | 02116 | |
| BPP SC LLC | JOHN C LA LIBERTE ESQ | SHERIN AND LODGEN LLP | 101 FEDERAL ST | | BOSTON | MA | 02110 | |
| BPP VA LLC | | 222 NEWBURY ST | | | BOSTON | MA | 021163201 | |
| BPP VA LLC | | 222 NEWBURY ST | C/O SAUNDERS HOTEL GROUP | | BOSTON | MA | 02116-3201 | |
| BPP VA LLC | JOHN C LA LIBERTE ESQ | SHERIN AND LODGEN LLP | 101 FEDERAL ST | | BOSTON | MA | 02110 | |
| BPP VA, L L C | TIM MOLINARI | C/O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FL | BOSTON | MA | 02116-3201 | |
| BPP WB LLC | | 222 NEWBURY ST | | | BOSTON | MA | 021163201 | |
| BPP WB LLC | | 222 NEWBURY ST | C/O SAUNDERS HOTEL GROUP | | BOSTON | MA | 02116-3201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BPP WB LLC | TIM MOLINARI | C O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FL | BOSTON | MA | 2116 | |
| BPP WB LLC | JOHN C LA LIBERTE ESQ | SHERIN AND LODGEN LLP | 101 FEDERAL ST | | BOSTON | MA | 02110 | |
| BPP WB, L L C | TIM MOLINARI | C/O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FL | BOSTON | MA | 02116 | |
| BPR PARTS CO INC | | 120 OTIS ST | | | WEST BABYLON | NY | 11704 | |
| BPS INC | | PO BOX 7343 | | | RICHMOND | VA | 23221 | |
| BPS INC | | 23214 SPRUCE FALLS COURT | | | KATY | TX | 77494 | |
| BR ANCHOR PUBLISHING | | 4596 CAPITAL DOME DR | | | JACKSONVILLE | FL | 32246 | |
| BR FRIES & ASSOCIATES LLC | C O LEWIS W SIEGEL | 355 LEXINGTON AVE STE 1400 | | | NEW YORK | NY | 10017 | |
| BRAATEN, DON | | 1390 VISTA DR | | | CENTRAL POINT | OR | 97502 | |
| BRAATEN, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| BRAATEN, RYAN L | | ADDRESS ON FILE | | | | | | |
| BRABANT, WESLEY | | 5808 5TH AVE N | | | ST PETERSBURG | FL | 33710 | |
| BRABANT, WESLEY ALLEN | | ADDRESS ON FILE | | | | | | |
| BRABEC, BRANDON R | | ADDRESS ON FILE | | | | | | |
| BRABITZ, BRUCE M JR | | 22235 CONRAIL RD | | | SEAFORD | DE | 19973-5729 | |
| BRABO, UBIDES | | 58 WEBSTER ST | | | SPRINGFIELD | MA | 01104-3713 | |
| BRABRAND, DOUGLAS | | ADDRESS ON FILE | | | | | | |
| BRACAMONTES, MARYLYNN CASTILLO | | ADDRESS ON FILE | | | | | | |
| BRACCI, MICHAEL PAUL | | ADDRESS ON FILE | | | | | | |
| BRACCIALE, GISELE | | ADDRESS ON FILE | | | | | | |
| BRACCIDIFERRO, ASHLEY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| BRACCIDIFERRO, HOLLY MARIE | | ADDRESS ON FILE | | | | | | |
| BRACCINI, STARLA | | 369 COTTAGE ST APT 3 | | | NEW BEDFORD | MA | 02740 | |
| BRACCINI, STARLA A | | ADDRESS ON FILE | | | | | | |
| BRACE, ANDREA D | | 8880 S 400 E | | | SANDY | UT | 84070-2473 | |
| BRACE, ARIEN LADEEDRA | | ADDRESS ON FILE | | | | | | |
| BRACE, DAVE | | ADDRESS ON FILE | | | | | | |
| BRACE, KEENAN | | ADDRESS ON FILE | | | | | | |
| BRACERO, ELIJAH DANIEL | | ADDRESS ON FILE | | | | | | |
| BRACERO, NICK SHAUN | | ADDRESS ON FILE | | | | | | |
| BRACERO, TRACEY ANNE | | ADDRESS ON FILE | | | | | | |
| BRACEWELL TV & APPLIANCE | | NORTH SIDE SQUARE | | | CORYDON | IA | 50060 | |
| BRACEY ELECTRIC CO INC | | 7502 ARNOLDTOWN RD | | | LOUISVILLE | KY | 40214 | |
| BRACEY, BERLISA SHONTREA | | ADDRESS ON FILE | | | | | | |
| BRACEY, BEVERLY | | 2314 NATION AVE | 6 | | DURHAM | NC | 27707-0000 | |
| BRACEY, BEVERLY ALLEN | | ADDRESS ON FILE | | | | | | |
| BRACEY, DESTINEE CHANTEE | | ADDRESS ON FILE | | | | | | |
| BRACEY, EMMICIA J | | ADDRESS ON FILE | | | | | | |
| BRACEY, JENNIFER ANN | | ADDRESS ON FILE | | | | | | |
| BRACEY, LEANNE TRICHE | | ADDRESS ON FILE | | | | | | |
| BRACEY, STEPHEN | | 1073 BRACEY DR | | | SUFFOLK | VA | 23434 | |
| BRACEY, STEPHEN C | | ADDRESS ON FILE | | | | | | |
| BRACEY, WILLIAM | | ADDRESS ON FILE | | | | | | |
| BRACH EICHLER ET AL | | 101 EISENHOWER PKWY | | | ROSELAND | NJ | 070681067 | |
| BRACH, DAWID | | ADDRESS ON FILE | | | | | | |
| BRACHER TRUSTEE, PHYLLIS | | PO BOX 210 | | | MEMPHIS | TN | 38101 | |
| BRACHER TRUSTEE, PHYLLIS | | PO BOX 26668 | | | EL PASO | TX | 79926 | |
| BRACHIE, SAMUEL | | ADDRESS ON FILE | | | | | | |
| BRACHO, VICTOR | | 853 91ST AVE N | | | NAPLES | FL | 34108-2426 | |
| BRACK, JONATHAN M | | ADDRESS ON FILE | | | | | | |
| BRACK, JOSEPH | | ADDRESS ON FILE | | | | | | |
| BRACK, ROBERT | | 12203 GOVERERN DR E | | | JACKSONVILLE | FL | 32223 | |
| BRACKEEN, EMILY | | ADDRESS ON FILE | | | | | | |
| BRACKEEN, PRESLIE S | | ADDRESS ON FILE | | | | | | |
| BRACKEN, ERIC J | | ADDRESS ON FILE | | | | | | |
| BRACKEN, RICHARD M | | 920 TYNE BVLD | | | NASHVILLE | TN | 37220 | |
| BRACKENRICH, STEPHEN | | 4711 NEW MILFORD RD | | | RAVENNA | OH | 44266 | |
| BRACKER, LORRAINE | | 10960 N 67TH AVE UNIT 45 | | | GLENDALE | AZ | 85304 | |
| BRACKETT, BRETT | | ADDRESS ON FILE | | | | | | |
| BRACKETT, DEONDRE OWEN | | ADDRESS ON FILE | | | | | | |
| BRACKETT, JACOB IRA | | ADDRESS ON FILE | | | | | | |
| BRACKETT, KEVIN RYAN | | ADDRESS ON FILE | | | | | | |
| BRACKETT, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| BRACKETT, RANDEL DAVID | | ADDRESS ON FILE | | | | | | |
| BRACKETT, SIMON FRANCIS | | ADDRESS ON FILE | | | | | | |
| BRACKIN, ANTHONY LEON | | ADDRESS ON FILE | | | | | | |
| BRACKINS, HARLEY | | ADDRESS ON FILE | | | | | | |
| BRACKS, MATTHEW FRANCIS | | ADDRESS ON FILE | | | | | | |
| BRACY, JOSHUA CRISTOPHE | | ADDRESS ON FILE | | | | | | |
| BRACY, JUSTINA MARIE | | ADDRESS ON FILE | | | | | | |
| BRAD & LARRYS APPLIANCE SVC | | 465C ASH RD | | | KALISPELL | MT | 59901 | |
| BRAD A SISE | SISE BRAD A | 1020 108TH AVE NE NO 1408 | | | BELLEVUE | WA | 98004 | |
| BRAD BROOKS & ASSOCIATES | | PO BOX 270667 | | | LOUISVILLE | CO | 80027 | |
| BRAD SWANSON | | 209 PENDRYN HILL ALCOVE | | | WOODBURY | MN | 55125 | |
| BRAD, DECHTER S | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRAD, HODGES | | 505 LEE HOOD 687 | | | PHENIX CITY | AL | 36869-0000 | |
| BRAD, JFINKELSTEIN | | 55 LARKIN CR | | | WEST ORANGE | NJ | 07052-0000 | |
| BRAD, POWELL | | 178 CHESTNUT RIDGE | | | ROANOKE | VA | 24018-1302 | |
| BRAD, WELCH | | 131 DEER RIDGE LN | | | HENDERSONVILLE | TN | 37025-0000 | |
| BRADARIC, DAMIRA | | ADDRESS ON FILE | | | | | | |
| BRADAS, MARKO | | ADDRESS ON FILE | | | | | | |
| BRADBERRY, RANDEL S | | ADDRESS ON FILE | | | | | | |
| BRADBURY SUITES | | PO BOX 671777 | | | MARIETTA | GA | 300670030 | |
| BRADBURY SUITES ATLANTA | | 4500 CIRCLE 75 PARKWAY | | | ATLANTA | GA | 30339 | |
| BRADBURY, JEB | | 2116 E TREMONT CT | | | RICHMOND | VA | 23225 | |
| BRADBURY, JEFFREY EVAN | | ADDRESS ON FILE | | | | | | |
| BRADBURY, REBECCA ANN | | ADDRESS ON FILE | | | | | | |
| BRADBY, RODNEY | | 5530 HOPKINS RD | | | RICHMOND | VA | 23234 | |
| BRADD, JUSTIN LEE | | ADDRESS ON FILE | | | | | | |
| BRADDOCK, ARETHA | | ADDRESS ON FILE | | | | | | |
| BRADDOCK, BRITTANY CATHRINE | | ADDRESS ON FILE | | | | | | |
| BRADDOCK, MELLODY ANN | | ADDRESS ON FILE | | | | | | |
| BRADDOCK, RAYMOND R | | 6025 DUNN AVE | | | JACKSONVILLE | FL | 32218-4341 | |
| BRADDY ELECTRIC CO INC | | 1107 EAST 34TH ST | | | SAVANNAH | GA | 31414 | |
| BRADDY ELECTRIC CO INC | | PO BOX 3837 | | | SAVANNAH | GA | 31414 | |
| BRADDY, KATHERINE FOSTER | | ADDRESS ON FILE | | | | | | |
| BRADEN CONSULTING | | 2 SUMMIT RD | | | YORK | PA | 17403 | |
| BRADEN CONSULTING | | DON R BRADEN | 2 SUMMIT RD | | YORK | PA | 17403 | |
| BRADEN JR , RICKIE KAPPELLA | | ADDRESS ON FILE | | | | | | |
| BRADEN, BARBARA ANN | | ADDRESS ON FILE | | | | | | |
| BRADEN, BENJAMIN | | ADDRESS ON FILE | | | | | | |
| BRADEN, CHRIS DOUGLAS | | ADDRESS ON FILE | | | | | | |
| BRADEN, DARLENE IVEY | | ADDRESS ON FILE | | | | | | |
| BRADEN, DONALD | | 421 E RIDGES DR | | | CHUCKEY | TN | 37641 | |
| BRADEN, DONALD | | 2632 PAMELA AVE | | | ANN ARBOR | MI | 48103-2862 | |
| BRADEN, GERALD L | | 3465 ROSELAND AVE | | | PARKERSBURG | WV | 26104 | |
| BRADEN, MICHAEL DENNIS | | ADDRESS ON FILE | | | | | | |
| BRADEN, TIM CLAY | | ADDRESS ON FILE | | | | | | |
| BRADENTON CIRCUIT COURT | | MANATEE COUNTY COURTHOUSE | P O BOX 1000 | | BRADENTON | FL | 34206 | |
| BRADENTON CIRCUIT COURT | | P O BOX 1000 | | | BRADENTON | FL | 34206 | |
| BRADENTON CIRCUIT COURT CLERK | | PO BOX 25400 | MANATEE CO COURTHOUSE | | BRADENTON | FL | 34206 | |
| BRADENTON HERALD | | JOHN TALLEY | 102 MANATEE AVE WEST | | BRADENTON | FL | 34205 | |
| BRADENTON HERALD | C O PAUL PASCUZZI | 400 CAPITOL MALL NO 1450 | | | SACRAMENTO | CA | 95814 | |
| BRADENTON HERALD | BRADENTON HERALD | C O PAUL PASCUZZI | 400 CAPITOL MALL NO 1450 | | SACRAMENTO | CA | 95814 | |
| BRADENTON HERALD | ATTN STEPHEN BURNS | C O THE MCCLATCHY CO | 2100 Q ST | | SACRAMENTO | CA | 95816 | |
| BRADENTON HERALD, THE | | PO BOX 921 | | | BRADENTON | FL | 34206 | |
| BRADENTON HERALD, THE | | 102 MANATEE AVE W | PO BOX 921 | | BRADENTON | FL | 34206-0921 | |
| BRADENTON HERALD, THE | | PO BOX 921 | 102 MANATEE AVE W | | BRADENTON | FL | 34206-0921 | |
| BRADENTON LOCK & SECURITY | | 4225 26TH ST W | | | BRADENTON | FL | 34205 | |
| BRADFIELD PROPERTIES | | 18830 STONE OAK PKWY NO A | | | SAN ANTONIO | TX | 78258-4113 | |
| BRADFIELD, ASHLEY K | | ADDRESS ON FILE | | | | | | |
| BRADFIELD, BRIAN | | 9843 CHESAPEAKE DR | | | ALTA LOMA | CA | 91701 | |
| BRADFIELD, BRIAN S | | ADDRESS ON FILE | | | | | | |
| BRADFIELD, JOSHUA MATTHEW | | ADDRESS ON FILE | | | | | | |
| BRADFIELD, MICHAEL LEE | | ADDRESS ON FILE | | | | | | |
| BRADFORD APPLIANCE SERVICE | | 409 LINCOLN AVE S | | | FAYETTEVILLE | TN | 37334 | |
| BRADFORD CONSULTING SERVICES | | 1105 DUNWOODY GABLES DR | | | ATLANTA | GA | 23233-1464 | |
| BRADFORD HILLS ASSOCIATES LP | | 1850 CRAIGSHIRE RD STE 103 | C/O OTIS & CLARK PROPERTIES | | ST LOUIS | MO | 63146 | |
| BRADFORD HILLS ASSOCIATES LP | | 1850 CRAIGSHIRE RD STE 103 | | | ST LOUIS | MO | 63146 | |
| BRADFORD II, STEPHEN E | | ADDRESS ON FILE | | | | | | |
| BRADFORD JR , LARRY | | 5743 EASTHAMPTON DR NO B | | | HOUSTON | TX | 77039 | |
| BRADFORD MAP COMPANY INC | | 300 HAMMOND DR | | | ATLANTA | GA | 30328 | |
| BRADFORD MAP COMPANY INC | | PO BOX 38 | | | DECATUR | GA | 30031-0038 | |
| BRADFORD PLACE APARTMENTS | | 1337 KONNAROCK RD | | | KINGSPORT | TN | 37664 | |
| BRADFORD PLACE APARTMENTS | | PO BOX 3406 | 1337 KONNAROCK RD | | KINGSPORT | TN | 37664 | |
| BRADFORD, ADAM ANTHONY | | ADDRESS ON FILE | | | | | | |
| BRADFORD, ADAM TREVOR | | ADDRESS ON FILE | | | | | | |
| BRADFORD, ASHLEY KENDRA | | ADDRESS ON FILE | | | | | | |
| BRADFORD, BILLY | | P O  BOX 7981 | | | AMARILLO | TX | 79114 | |
| BRADFORD, CARL | | 8819 CAMPHOR DR | | | JACKSONVILLE | FL | 32208 | |
| BRADFORD, CHAD BENEKE | | ADDRESS ON FILE | | | | | | |
| BRADFORD, CHANTELA FAYE | | ADDRESS ON FILE | | | | | | |
| BRADFORD, CHRISTOPHER | | 3973 BEECHWOOD AVE | | | LYNWOOD | CA | 90262-0000 | |
| BRADFORD, CHRISTOPHER FONZA | | ADDRESS ON FILE | | | | | | |
| BRADFORD, CRAIG | | ADDRESS ON FILE | | | | | | |
| BRADFORD, DARRELL LAMOUNT | | ADDRESS ON FILE | | | | | | |
| BRADFORD, JAMAILE A | | 1932 LAKE FOUNTAIN DR APT 628 | | | ORLANDO | FL | 32839-2289 | |
| BRADFORD, JAMES | | ADDRESS ON FILE | | | | | | |
| BRADFORD, JASON ANDREW | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRADFORD, JASON MATTHEW | | ADDRESS ON FILE | | | | | | |
| BRADFORD, JESSICA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| BRADFORD, JESSICA LORAN | | ADDRESS ON FILE | | | | | | |
| BRADFORD, JONATHAN D | | ADDRESS ON FILE | | | | | | |
| BRADFORD, JUSTIN LEE | | ADDRESS ON FILE | | | | | | |
| BRADFORD, KEITH | | ADDRESS ON FILE | | | | | | |
| BRADFORD, KEVIN CODY | | ADDRESS ON FILE | | | | | | |
| BRADFORD, KEVIN LEE | | ADDRESS ON FILE | | | | | | |
| BRADFORD, KRISTEN NICOLE | | ADDRESS ON FILE | | | | | | |
| BRADFORD, LAURA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| BRADFORD, LISA LYNN | | ADDRESS ON FILE | | | | | | |
| BRADFORD, LU ANN LEIGH | | ADDRESS ON FILE | | | | | | |
| BRADFORD, MATT ROSS | | ADDRESS ON FILE | | | | | | |
| BRADFORD, MICHAEL | | ADDRESS ON FILE | | | | | | |
| BRADFORD, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| BRADFORD, NICHOLAS JEFFERY | | ADDRESS ON FILE | | | | | | |
| BRADFORD, REED | | PO BOX 396 | | | SHOW LOW | AZ | 85902 | |
| BRADFORD, SAMUEL ROBERT | | ADDRESS ON FILE | | | | | | |
| BRADFORD, SEAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| BRADFORD, STEVEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| BRADFORD, TERRY WAYNE | | ADDRESS ON FILE | | | | | | |
| BRADFORD, TIFFANY M | | ADDRESS ON FILE | | | | | | |
| BRADFORD, TOM RICHARD | | ADDRESS ON FILE | | | | | | |
| BRADFUTE DAVENPORT | TROUTMAN SANDERS  LLP | TOUTMAN SANDERS BLDG | P O BOX 1122 | | RICHMOND | VA | 23218-1122 | |
| BRADHAM, DANIEL GLENN | | ADDRESS ON FILE | | | | | | |
| BRADHAM, SKYLOR HOUSTON | | ADDRESS ON FILE | | | | | | |
| BRADLEY ARANT ROSE & WHITE LLP | | PO BOX 830709 | | | BIRMINGHAM | AL | 35283-0709 | |
| BRADLEY BABIN TRUSTEE, JOYCE | | PO BOX 55161 | | | LITTLE ROCK | AR | 72215-5161 | |
| BRADLEY BLAKESLEE | | 7931 TIMBERRIDGE DR APT H | | | INDIANAPOLIS | IN | 46219 | |
| BRADLEY COMBS, CHERYL E | | ADDRESS ON FILE | | | | | | |
| BRADLEY COUNTY CLERK | | BRADLEY COUNTY CLERK | PO BOX 46 | | CLEVELAND | TN | 37364-0046 | |
| BRADLEY COUNTY CLERK | | PO BOX 46 | | | CLEVELAND | TN | 37364-0046 | |
| BRADLEY COUNTY COURTHOUSE | | CRIMINAL RECORDS | | | CLEVELAND | TN | 37311 | |
| BRADLEY COUNTY COURTHOUSE | | PO BOX 1167 | CRIMINAL RECORDS | | CLEVELAND | TN | 37311 | |
| BRADLEY EDGAR L | | 26781 POVEDA | | | MISSION VIEJO | CA | 92691 | |
| BRADLEY ELECTRONICS | | 435 CHAPEL RD | | | SOUTH WINDSOR | CT | 06074 | |
| BRADLEY FINANCING LP | | 7313 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| BRADLEY FINANCING LP | | 1765 SOLUTIONS CENTER | NO 23100013 | | CHICAGO | IL | 60677-1007 | |
| BRADLEY II, MATTHEW CORY | | ADDRESS ON FILE | | | | | | |
| BRADLEY JR, RICHARD | | ADDRESS ON FILE | | | | | | |
| BRADLEY LAWN SCAPE INC | | PO BOX 2524 | | | WINTERSVILLE | OH | 43953 | |
| BRADLEY LOCK & KEY SHOP | | 24 STATE ST E | | | SAVANNAH | GA | 31401 | |
| BRADLEY OEHLMANN | OEHLMANN BRADLEY | 1615 WOLVERINE LN | | | KNOXVILLE | TN | 37931-4562 | |
| BRADLEY OPERATING LTD PARTNERSHIP | | 131 DARTMOUTH ST | | | BOSTON | MA | 02116 | |
| BRADLEY OPERATING LTD PARTNERSHIP | | 7313 COLLECTIONS CTR DR | ACCT 05920050 | | CHICAGO | IL | 60693 | |
| BRADLEY PLUMBING INC, BILL | | PO BOX 6093 | | | MONTGOMERY | AL | 36106 | |
| BRADLEY REAL ESTATE INC | | CM 9650 | | | ST PAUL | MN | 55170 | |
| BRADLEY SHANE | | 2312 ITHACA DR | | | MESQUITE | TX | 75181 | |
| BRADLEY SHARP CH 7 TRUSTEE 3DO | | PO BOX 15007 | C/O IIG CAPITAL LLC | | NEWARK | NJ | 07192-5007 | |
| BRADLEY STEPHENSON | STEPHENSON BRADLEY | 3774 R ST APT 5 | | | MERCED | CA | 95348-2281 | |
| BRADLEY TV SERVICE INC | | 251 MILWAUKEE AVE STE 1020 | | | BUFFALO GROVE | IL | 60089-2826 | |
| BRADLEY UNIVERSITY | | FOSTER COLLEGE BUSINESS ADMINI | | | PEORIA | IL | 61625 | |
| BRADLEY UNIVERSITY | | THE LEADERSHIP DEVELOPMENT CTR | FOSTER COLLEGE BUSINESS ADMINI | | PEORIA | IL | 61625 | |
| BRADLEY, A | | 12340 ALAMEDA TRACE CIR APT 24 | | | AUSTIN | TX | 78727-7129 | |
| BRADLEY, ALISON MELISSA | | ADDRESS ON FILE | | | | | | |
| BRADLEY, AMY | | 1534 OAKWOOD DR | | | RICHMOND | VA | 23222 | |
| BRADLEY, APRIL TYANN | | ADDRESS ON FILE | | | | | | |
| BRADLEY, ASHLEY | | ADDRESS ON FILE | | | | | | |
| BRADLEY, ASHTON | | 911 W 2840 S | | | LOGAN | UT | 84321 | |
| BRADLEY, ASHTON | | 911 W 2840 S | | | LOGAN | UT | 84321-6522 | |
| BRADLEY, BRETT | | ADDRESS ON FILE | | | | | | |
| BRADLEY, BRIAN | | ADDRESS ON FILE | | | | | | |
| BRADLEY, BRIAN PAUL | | ADDRESS ON FILE | | | | | | |
| BRADLEY, BRIAN SCOTT | | ADDRESS ON FILE | | | | | | |
| BRADLEY, BRITTANY SHARMAINE | | ADDRESS ON FILE | | | | | | |
| BRADLEY, CALVIN | | 426 SAINT GEORGE ST | | | BAY ST LOUIS | MS | 39520-3510 | |
| BRADLEY, CATHERINE | | ADDRESS ON FILE | | | | | | |
| BRADLEY, CHANTEL JANIECE | | ADDRESS ON FILE | | | | | | |
| BRADLEY, CHASE | | ADDRESS ON FILE | | | | | | |
| BRADLEY, CHIQUITA | | ADDRESS ON FILE | | | | | | |
| BRADLEY, CHRISTINE | | ADDRESS ON FILE | | | | | | |
| BRADLEY, CHRISTOPHER | | 18 STONEHENGE DR | | | WAYSIDE | NJ | 07712-0000 | |
| BRADLEY, CHRISTOPHER DANIEL | | ADDRESS ON FILE | | | | | | |
| BRADLEY, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRADLEY, CINDY E | | ADDRESS ON FILE | | | | | | |
| BRADLEY, CODY MICHAEL | | ADDRESS ON FILE | | | | | | |
| BRADLEY, DANI JANE | | ADDRESS ON FILE | | | | | | |
| BRADLEY, DAPHNE DOMINIQUE | | ADDRESS ON FILE | | | | | | |
| BRADLEY, DARIL JOSEPH | | ADDRESS ON FILE | | | | | | |
| BRADLEY, DEREK | | ADDRESS ON FILE | | | | | | |
| BRADLEY, DEREK MIKAEL | | ADDRESS ON FILE | | | | | | |
| BRADLEY, DOMINIQUE JANELL | | ADDRESS ON FILE | | | | | | |
| BRADLEY, DONNA S | | 84 MOUNT CARMEL RD | | | RISING SUN | IN | 47040 | |
| BRADLEY, EDWIN | | PO BOX 1653 | | | ARDMORE | OK | 73402 | |
| BRADLEY, ERIK LAMAR | | ADDRESS ON FILE | | | | | | |
| BRADLEY, EVAN ROBERT | | ADDRESS ON FILE | | | | | | |
| BRADLEY, F LYNN | | 1106 W WASHINGTON AVE | | | GUTHRIE | OK | 73044-2606 | |
| BRADLEY, IVERY FELICIA | | ADDRESS ON FILE | | | | | | |
| BRADLEY, JACOB ROBERT | | ADDRESS ON FILE | | | | | | |
| BRADLEY, JALEESA DAWN | | ADDRESS ON FILE | | | | | | |
| BRADLEY, JAMES | | ADDRESS ON FILE | | | | | | |
| BRADLEY, JAMES C | | PO BOX 2207 | 4 MCGEE ST | | GREENVILLE | SC | 29602 | |
| BRADLEY, JAMES STEVEN | | ADDRESS ON FILE | | | | | | |
| BRADLEY, JANIAH MELINDA | | ADDRESS ON FILE | | | | | | |
| BRADLEY, JASEN RUSSELL | | ADDRESS ON FILE | | | | | | |
| BRADLEY, JEFFREY GERARD | | ADDRESS ON FILE | | | | | | |
| BRADLEY, JEFFREY MICHAEL | | ADDRESS ON FILE | | | | | | |
| BRADLEY, JEREMIE ARTHUR | | ADDRESS ON FILE | | | | | | |
| BRADLEY, JOHN | | 409 ARBOR CREST RD | | | HOLLY SPRINGS RD | NC | 27540 | |
| BRADLEY, JOHN C | | 2610 PHILADELPHIA PIKE APT L1 | | | CLAYMONT | DE | 19703-2536 | |
| BRADLEY, JOHN J | | ADDRESS ON FILE | | | | | | |
| BRADLEY, JOSEPH | | 5139 MARYVIEW DR | | | LOUISVILLE | KY | 40216-0000 | |
| BRADLEY, JOSEPH EDWARD | | ADDRESS ON FILE | | | | | | |
| BRADLEY, JOSEPH GAVIN | | ADDRESS ON FILE | | | | | | |
| BRADLEY, JOSHUA | | ADDRESS ON FILE | | | | | | |
| BRADLEY, JULIA | | ADDRESS ON FILE | | | | | | |
| BRADLEY, JULIA | | 309 WINSTON AVE | | | WILMINGTON | DE | 19804-0000 | |
| BRADLEY, JULIAN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| BRADLEY, JUSTIN DAVID | | ADDRESS ON FILE | | | | | | |
| BRADLEY, JUSTIN KOLBY | | ADDRESS ON FILE | | | | | | |
| BRADLEY, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| BRADLEY, KELLY ALLISON | | ADDRESS ON FILE | | | | | | |
| BRADLEY, KENNETH FITZPATRIC | | ADDRESS ON FILE | | | | | | |
| BRADLEY, KEVIN | | ADDRESS ON FILE | | | | | | |
| BRADLEY, KIMBERLY BREANNA | | ADDRESS ON FILE | | | | | | |
| BRADLEY, KRISTOPHER M | | 3623 FOUNTAIN AVE | NO 64 | | EAST RIDGE | TN | 37412 | |
| BRADLEY, KRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| BRADLEY, KYRA J | | ADDRESS ON FILE | | | | | | |
| BRADLEY, LIAM | | 157 SWAN LAKE DR | | | PATCHOGUE | NY | 11772-0000 | |
| BRADLEY, LIAM JOSEPH | | ADDRESS ON FILE | | | | | | |
| BRADLEY, MARCUS ALLAN | | ADDRESS ON FILE | | | | | | |
| BRADLEY, MARCUS EUGENE | | ADDRESS ON FILE | | | | | | |
| BRADLEY, MATT G | | ADDRESS ON FILE | | | | | | |
| BRADLEY, MATTHEW | | ADDRESS ON FILE | | | | | | |
| BRADLEY, MATTHEW DEVON | | ADDRESS ON FILE | | | | | | |
| BRADLEY, MATTHEW EDWARD | | ADDRESS ON FILE | | | | | | |
| BRADLEY, MATTHEW JOHNSON | | ADDRESS ON FILE | | | | | | |
| BRADLEY, MATTHEW STEVEN | | ADDRESS ON FILE | | | | | | |
| BRADLEY, MATTHEW WILLIAM | | ADDRESS ON FILE | | | | | | |
| BRADLEY, MEGAN NICOLE | | ADDRESS ON FILE | | | | | | |
| BRADLEY, MICHELLE R | | 2312 ITHACA | | | MESQUITE | TX | 75181 | |
| BRADLEY, MICHELLE RENEE | | ADDRESS ON FILE | | | | | | |
| BRADLEY, MICKEY | | 28 PINE MEADOW DR | | | SIMPSONVILLE | KY | 40067 | |
| BRADLEY, MICKEY S | | ADDRESS ON FILE | | | | | | |
| BRADLEY, MOON | | ADDRESS ON FILE | | | | | | |
| BRADLEY, NATHAN LEE | | ADDRESS ON FILE | | | | | | |
| BRADLEY, NICHOLAS LAMAR | | ADDRESS ON FILE | | | | | | |
| BRADLEY, PAMELA | | 2421 BOISSEVAIN RD | | | RICHMOND | VA | 23229 | |
| BRADLEY, PAUL | | 209 S ADAMS ST | | | OSWEGO | IL | 60543-8794 | |
| BRADLEY, PAUL MACARIO | | ADDRESS ON FILE | | | | | | |
| BRADLEY, RAMON | | 95 27 97TH ST 2 | | | OZONE PARK | NY | 11416 | |
| BRADLEY, SAMANTHA JO | | ADDRESS ON FILE | | | | | | |
| BRADLEY, SANDRA | | 6161 RED RIVER SCHOOL RD | | | PORTLAND | TN | 37148 | |
| BRADLEY, SARAH E | | ADDRESS ON FILE | | | | | | |
| BRADLEY, SCOTT ERIC | | ADDRESS ON FILE | | | | | | |
| BRADLEY, SHANE | | 2333 RED RIVER | | | MESQUITE | TX | 75149 | |
| BRADLEY, SHANE | BRADLEY SHANE | 2312 ITHACA DR | | | MESQUITE | TX | 75181 | |
| BRADLEY, SHANE ALAN | | ADDRESS ON FILE | | | | | | |
| BRADLEY, SHAWN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRADLEY, SHAYLAH MONET | | ADDRESS ON FILE | | | | | | |
| BRADLEY, SHERMAINE | | ADDRESS ON FILE | | | | | | |
| BRADLEY, SHONTEL DENEE | | ADDRESS ON FILE | | | | | | |
| BRADLEY, STEVEN D | | ADDRESS ON FILE | | | | | | |
| BRADLEY, SUNDRA ELAINE | | ADDRESS ON FILE | | | | | | |
| BRADLEY, TAYLOR | | 2177 ST MARYS DR | | | SALT LAKE CITY | UT | 84108 | |
| BRADLEY, THOMAS C | | ADDRESS ON FILE | | | | | | |
| BRADLEY, THOMAS C | | PO BOX 194 | | | CLAYTON | DE | 19938 | |
| BRADLEY, THOMAS M | | ADDRESS ON FILE | | | | | | |
| BRADLEY, TONYA DEANNE | | ADDRESS ON FILE | | | | | | |
| BRADLEY, TORI D | | ADDRESS ON FILE | | | | | | |
| BRADLEY, TRAMAYNE DARNELL | | ADDRESS ON FILE | | | | | | |
| BRADLEY, TYRONE | | ADDRESS ON FILE | | | | | | |
| BRADLEY, VERONICA | | PO BOX 960483 | | | RIVERDALE | GA | 30296 | |
| BRADLEY, WALT | | 4682 EDWARDIAN CIR | | | INDIANAPOLIS | IN | 46254-4187 | |
| BRADLEY, WILLIAM A | | ADDRESS ON FILE | | | | | | |
| BRADLEYS JANITOR SUPPLY CO | | 876 N BROADWAY | | | ESCONDIDO | CA | 92025 | |
| BRADLEYS PLASTIC | | 9130 FIRESTONE BLVD | | | DOWNEY | CA | 90241 | |
| BRADLEYS SIX JANITORIAL SVC | | 15218 DALEBROOK DR | | | BOWIE | MD | 20716 | |
| BRADLEYS SIX JANITORIAL SVC | | 5133 FROLICH LN | | | TUXEDO | MD | 20781 | |
| BRADLEYS TURF CARE | | 565 S ASBURY CT | | | GRAND JUNCTION | CO | 81504 | |
| BRADMARK TECHNOLOGIES INC | | 4265 SAN FELIPE 800 | ATTN ACCOUNTS RECEIVABLE | | HOUSTON | TX | 77027 | |
| BRADMARK TECHNOLOGIES INC | | 4265 SAN FELIPE STE 820 | | | HOUSTON | TX | 77027 | |
| BRADMARK TECHNOLOGIES INC | | PO BOX 630801 | | | HOUSTON | TX | 77044 | |
| BRADMARK TECHNOLOGIES INC | | PO BOX 22780 | | | HOUSTON | TX | 77227 | |
| BRADMARK TECHNOLOGIES INC | | 4265 SAN FELIPE ST STE 700 | | | HOUSTON | TX | 77027-2926 | |
| BRADNEY, THOMAS W | | ADDRESS ON FILE | | | | | | |
| BRADS CARPET CLEANING | | 98 508 LULU PL | | | AIEA | HI | 96701 | |
| BRADS SATELLITE SERVICE | | 168 KINGSLEY AVE | | | KINGSPORT | TN | 37660 | |
| BRADS TV & ANTENNAS | | 1780 CEDAR FLAT RD | | | WILLIAMS | OR | 97544 | |
| BRADSHAW PRODUCTIONS | | 1212 WESTOVER HILLS BLVD | | | RICHMOND | VA | 23225 | |
| BRADSHAW, BRANDIN LOUIS | | ADDRESS ON FILE | | | | | | |
| BRADSHAW, CALEB JOHN | | ADDRESS ON FILE | | | | | | |
| BRADSHAW, CATHERINE W | | ADDRESS ON FILE | | | | | | |
| BRADSHAW, CATHERINE W | | 3617 BUCHANAN CT | | | RICHMOND | VA | 23233 | |
| BRADSHAW, CHRISTOPHER | | 2709 CRUFT ST | | | TERRE HAUTE | IN | 47803 | |
| BRADSHAW, CHRISTOPHER R | | ADDRESS ON FILE | | | | | | |
| BRADSHAW, CORY JUSTIN | | ADDRESS ON FILE | | | | | | |
| BRADSHAW, COURTNEY MICHELLE | | ADDRESS ON FILE | | | | | | |
| BRADSHAW, DANIELLE | | ADDRESS ON FILE | | | | | | |
| BRADSHAW, DAVID | | 7 FULLER RD | | | OSSINING | NY | 10562-0000 | |
| BRADSHAW, DAVID ALAN | | ADDRESS ON FILE | | | | | | |
| BRADSHAW, DORAN J | | 2391 NEW SALEM TRACE | | | MARIETTA | GA | 30064 | |
| BRADSHAW, JAMES | | 12 AVIGNON ST | | | FOOTHILL RANCH | CA | 92610-0000 | |
| BRADSHAW, JAMES DANIEL | | ADDRESS ON FILE | | | | | | |
| BRADSHAW, JAMES L | | 1305 ROLLING MEADOW CT | | | MT JULIET | TN | 37122- | |
| BRADSHAW, JARED STEPHEN | | ADDRESS ON FILE | | | | | | |
| BRADSHAW, JOHN COLBY | | ADDRESS ON FILE | | | | | | |
| BRADSHAW, JUSTIN JAMAR | | ADDRESS ON FILE | | | | | | |
| BRADSHAW, JUSTIN JAMAR | | ADDRESS ON FILE | | | | | | |
| BRADSHAW, KEN C | | 23015 WATERWHEEL DR | | | ELMENDORF | TX | 78112 | |
| BRADSHAW, LLOYD ANTHONY | | ADDRESS ON FILE | | | | | | |
| BRADSHAW, PAUL ANTHONY | | ADDRESS ON FILE | | | | | | |
| BRADSHAW, PHILIP | | 4448 S ROBBERSON AVE | | | SPRINGFIELD | MO | 65810 | |
| BRADSHAW, ROBERT | | 346 PRESTWICK CIRCLE | | | PALM BEACH GRDNS | FL | 33418-0000 | |
| BRADSHAW, RODNEY ALEN | | ADDRESS ON FILE | | | | | | |
| BRADSHAW, THOMAS | | 14339 HOLLY BERRY CIRCLE | | | FISHERS | IN | 46038 | |
| BRADSHAW, THOMAS M | | ADDRESS ON FILE | | | | | | |
| BRADSHAWS REPAIR | | 801 N MONROE | | | ABINGDON | IL | 61410 | |
| BRADSHER, JANSKI | | 3231 CUMBERLAND RD | | | WINSTON SALEM | NC | 27105-0000 | |
| BRADSHER, JANSKI NICOLE | | ADDRESS ON FILE | | | | | | |
| BRADSHER, JASON KEVIN | | ADDRESS ON FILE | | | | | | |
| BRADSHER, TIMOTHY | | ADDRESS ON FILE | | | | | | |
| BRADSTREET, BRANDON DEAN | | ADDRESS ON FILE | | | | | | |
| BRADSTROM, JOHN | | 19700 JESSUP RD | | | BATTLE CREEK | MI | 49014 | |
| BRADT, DAVID WILLIAM | | ADDRESS ON FILE | | | | | | |
| BRADY & CRIST DENTISTS | | 905 COURT ST COURTROOM B | PUBLIC SAFETY BLDG | | LYNCHBURG | VA | 24504 | |
| BRADY INDUSTRIES INC | | 4175 S ARVILLE | | | LAS VEGAS | NV | 89103 | |
| BRADY JR, MICHAEL WAYNE | | ADDRESS ON FILE | | | | | | |
| BRADY JR, PATRICK JAMES | | ADDRESS ON FILE | | | | | | |
| BRADY M HATCHER III | HATCHER BRADY M | 8000 CAYENNE WAY | | | PENSACOLA | FL | 32526-2921 | |
| BRADY PLUMBING SERVICE | | 4324 55TH ST | | | LUBBOCK | TX | 79413 | |
| BRADY WORLDWIDE INC | | PO BOX 71995 | | | CHICAGO | IL | 60694-1995 | |
| BRADY, ASHLEY NICHOLE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRADY, BENJAMIN | | 6810 SYCAMORE GLEN | | | ORANGE | CA | 92869 | |
| BRADY, BENJAMIN J | | ADDRESS ON FILE | | | | | | |
| BRADY, BRANDON A | | ADDRESS ON FILE | | | | | | |
| BRADY, CHERYL | | 28 MANOR DR | | | ROCHESTER | NY | 14617 | |
| BRADY, CHRIS | | ADDRESS ON FILE | | | | | | |
| BRADY, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| BRADY, CHRISTOPHER CHARLES | | ADDRESS ON FILE | | | | | | |
| BRADY, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | |
| BRADY, DYLAN | | ADDRESS ON FILE | | | | | | |
| BRADY, EBONY | | ADDRESS ON FILE | | | | | | |
| BRADY, FRANK | | ADDRESS ON FILE | | | | | | |
| BRADY, GEORGE L | | ADDRESS ON FILE | | | | | | |
| BRADY, JOHN | | 11709 GOTHIC LN | | | TAMPA | FL | 33626 | |
| BRADY, JOHN PATRICK | | ADDRESS ON FILE | | | | | | |
| BRADY, JONATHAN JONES | | ADDRESS ON FILE | | | | | | |
| BRADY, JOSEPH WILLIAM | | ADDRESS ON FILE | | | | | | |
| BRADY, JP PETER | | ADDRESS ON FILE | | | | | | |
| BRADY, JUSTIN EDWARD | | ADDRESS ON FILE | | | | | | |
| BRADY, KATLYN MARIE | | ADDRESS ON FILE | | | | | | |
| BRADY, KRISTINA | | ADDRESS ON FILE | | | | | | |
| BRADY, MARK ELDON | | ADDRESS ON FILE | | | | | | |
| BRADY, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | |
| BRADY, NICHOLAS ADAM | | ADDRESS ON FILE | | | | | | |
| BRADY, PATRICK C | | ADDRESS ON FILE | | | | | | |
| BRADY, REGINALD JAMES | | ADDRESS ON FILE | | | | | | |
| BRADY, RYAN P | | ADDRESS ON FILE | | | | | | |
| BRADY, RYAN QUINCY | | ADDRESS ON FILE | | | | | | |
| BRADY, SAMUEL ALLEN | | ADDRESS ON FILE | | | | | | |
| BRADY, SARAH ANN | | ADDRESS ON FILE | | | | | | |
| BRADY, SCOTT ALLEN | | ADDRESS ON FILE | | | | | | |
| BRADY, SHAWNA | | 102 MEADOW COURT | | | WILLIAMSTON | SC | 29697 | |
| BRADY, STEVEN RICHARD | | ADDRESS ON FILE | | | | | | |
| BRADY, TARA E | | ADDRESS ON FILE | | | | | | |
| BRADY, TAVIS KERRY | | ADDRESS ON FILE | | | | | | |
| BRADY, THOMAS | | 538 CONESTOGA DR | | | COATESVILLE | PA | 19320-6141 | |
| BRADY, THOMAS ANDREW | | ADDRESS ON FILE | | | | | | |
| BRADY, WESLEY | | ADDRESS ON FILE | | | | | | |
| BRADY, WESLEY | | 5110 AMES BLVD | | | MARRERO | LA | 70072-0000 | |
| BRADYS BUSINESS SYSTEMS | | G 8173 EMBURY RD | | | GRAND BLANC | MI | 48439 | |
| BRADYS TV SERVICE | | 2014 RIDGECREST DR | | | KNOXVILLE | TN | 37918 | |
| BRADYS TV SERVICE | | 2014 RIDGECREST DR | | | KNOXVILLE | TN | 37924 | |
| BRAEBURN TV A TOP TV | | 2215 S MAIN | | | STAFFORD | TX | 77477 | |
| BRAET ELECTRIC | | PO BOX 134 | | | UTICA | MI | 483180134 | |
| BRAET ELECTRIC | | PO BOX 134 | | | UTICA | MA | 48318-0134 | |
| BRAFFORD, BRANDON LEE | | ADDRESS ON FILE | | | | | | |
| BRAGA, RYAN DAVID | | ADDRESS ON FILE | | | | | | |
| BRAGAN REPORTING ASSOCIATES | | 55 BRIDGE ST | | | MANCHESTER | NH | 031051387 | |
| BRAGAN REPORTING ASSOCIATES | | PO BOX 1387 | 55 BRIDGE ST | | MANCHESTER | NH | 03105-1387 | |
| BRAGANO, LUISA RENEE | | ADDRESS ON FILE | | | | | | |
| BRAGANZA, CARLA L | | 1511 NORTHWOOD DR | | | SUISUN | CA | 94534-3921 | |
| BRAGAS, KIRK NESTOR | | ADDRESS ON FILE | | | | | | |
| BRAGDON, JEFFREY A | | ADDRESS ON FILE | | | | | | |
| BRAGDON, KYLE DAVID | | ADDRESS ON FILE | | | | | | |
| BRAGDON, KYLE DAVID | | ADDRESS ON FILE | | | | | | |
| BRAGG, BRENT | | 7423 BARNETTE AVE | | | MECHANICSVILLE | VA | 23111 | |
| BRAGG, CORY STEVEN | | ADDRESS ON FILE | | | | | | |
| BRAGG, CRYSTAL | | ADDRESS ON FILE | | | | | | |
| BRAGG, DANIEL LAMAR | | ADDRESS ON FILE | | | | | | |
| BRAGG, JOHN | | ADDRESS ON FILE | | | | | | |
| BRAGG, JON LIVINGSTON | | ADDRESS ON FILE | | | | | | |
| BRAGG, KRAIG LAMAR | | ADDRESS ON FILE | | | | | | |
| BRAGG, LAKEISHA | | ADDRESS ON FILE | | | | | | |
| BRAGG, LAURA CHRISTINE | | ADDRESS ON FILE | | | | | | |
| BRAGG, MARCUS | | ADDRESS ON FILE | | | | | | |
| BRAGG, MICHAEL VINCENT | | ADDRESS ON FILE | | | | | | |
| BRAGG, ROSS FORREST | | ADDRESS ON FILE | | | | | | |
| BRAGG, SHANNON | | ADDRESS ON FILE | | | | | | |
| BRAGG, SHAUN | | 595 HICKS RD | | | NASHVILLE | TN | 37221-0000 | |
| BRAGG, SHAUN JINARD | | ADDRESS ON FILE | | | | | | |
| BRAGG, STEPHANIE | | 406 W BROAD ST | CHAPLIN PAPA & GONET | | RICHMOND | VA | 23220 | |
| BRAGG, STEPHANIE | | PO BOX 27033 | | | RICHMOND | VA | 29273 | |
| BRAGG, TARA NICOLE | | ADDRESS ON FILE | | | | | | |
| BRAGG, TIMOTHY BOWEN | | ADDRESS ON FILE | | | | | | |
| BRAGG, TRAVIS | | ADDRESS ON FILE | | | | | | |
| BRAGGE, SAMUEL | | 624 MAGNOLIA DR | | | SAN MATEO | CA | 94402-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRAGGE, SAMUEL PERRY | | ADDRESS ON FILE | | | | | | |
| BRAGGS II, ANTHONY BERNARD | | ADDRESS ON FILE | | | | | | |
| BRAGGS, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | |
| BRAGGS, ERIC | | ADDRESS ON FILE | | | | | | |
| BRAGGS, RAYMOND | | ADDRESS ON FILE | | | | | | |
| BRAGGS, SARAH LEA | | ADDRESS ON FILE | | | | | | |
| BRAGGS, TIFFANY | | ADDRESS ON FILE | | | | | | |
| BRAHAM, AARON MATTHEW | | ADDRESS ON FILE | | | | | | |
| BRAHAM, JASON | | 379 HILLSIDE RD | | | RIDLEY PARK | PA | 19078 | |
| BRAHAM, JASON M | | ADDRESS ON FILE | | | | | | |
| BRAHAM, MONIQUE OLIVIA | | ADDRESS ON FILE | | | | | | |
| BRAHAMS, BILLY | | 17061 MALAGA ST | | | FONTANA | CA | 92336 | |
| BRAHM, ADAM | | ADDRESS ON FILE | | | | | | |
| BRAHMANTYA, ADHI | | 6 LOCKEPORT DR | | | EDMOND | OK | 73034-5134 | |
| BRAIDA, JOSEPH | | 337 ROBIN CIRCLE | | | VACAVILLE | CA | 95687 | |
| BRAIN ENGINEERING INC | | 777 10TH ST | | | MARION | IA | 52302 | |
| BRAIN, DEVOR | | 2154 E SESAME ST | | | TEMPE | AZ | 85283-2453 | |
| BRAIN, KEVIN CHRISTPHER | | ADDRESS ON FILE | | | | | | |
| BRAINARD ELECTRONICS | | 15030 LARSEN AVE | | | GOWEN | MI | 49326 | |
| BRAINARD, DAVE GORDON | | ADDRESS ON FILE | | | | | | |
| BRAINARD, JACK W | | 6595 N ORACLE | STE 127 | | TUCSON | AZ | 85704 | |
| BRAINARD, JACK W | | STE 127 | | | TUCSON | AZ | 85704 | |
| BRAINARD, JASON E | | ADDRESS ON FILE | | | | | | |
| BRAINTREE , TOWN OF | | ATTN COLLECTORS OFFICE | 1 JFK MEMORIAL DR | | BRAINTREE | MA | | |
| BRAINTREE ELECTRIC LIGHT DEPARTMENT | | 150 POTTER RD | | | BRAINTREE | MA | 02184 | |
| BRAINTREE ELECTRIC LIGHT DEPARTMENT | | 150 POTTER RD | | | BRAINTREE | MA | 2184 | |
| BRAINTREE ELECTRIC LIGHT DEPT | | 150 POTTER RD | | | BRAINTREE | MA | 02184 | |
| BRAINTREE PROPERTY ASSOC LIMITED PARTNERSHIP | | NEWARK PO BOX 35469 | | | NEWARK | NJ | 07193 | |
| BRAINTREE PROPERTY ASSOC LP | | 250 GRANITE ST | CO SOUTH SHORE PLAZA MNGT OFFI | | BRAINTREE | MA | 02184 | |
| BRAINTREE PROPERTY ASSOC LP | | 250 GRANITE ST | | | BRAINTREE | MA | 02184 | |
| BRAINTREE PROPERTY ASSOC LP | | PO BOX 35469 | NEWARK POST OFFICE | | NEWARK | NJ | 07193 | |
| BRAINTREE PROPERTY ASSOC LP | | 115 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | |
| BRAINTREE PROPERTY ASSOC LP | | 250 GRANITE ST | C/O SOUTH SHORE PLAZA MANAGE | | BRAINTREE | MA | 02184-2809 | |
| BRAINTREE WATER & SEWER DEPT | | 2 JFK MEMORIAL DR | | | BRAINTREE | MA | 02184 | |
| BRAINTREE WATER & SEWER DEPT | | PO BOX 555 | | | MEDFORD | MA | 02155-0006 | |
| BRAINTREE WATER & SEWER DEPT | | P O  BOX 555 | | | MEDFORD | MA | 02155-0555 | |
| BRAINTREE WATER AND SEWER | | PO BOX 850637 | | | BRAINTREE | MA | 02185-0637 | |
| BRAINTREE, TOWN OF | | 1 JFK MEMORIAL DR | BRAINTREE TOWN CLERKS OFFICE | | BRAINTREE | MA | 02184 | |
| BRAINTREE, TOWN OF | | 282 UNION ST | BRAINTREE TOWN CLERKS OFFICE | | BRAINTREE | MA | 02184 | |
| BRAINTREE, TOWN OF | | PO BOX 859209 | TAX COLLECTOR | | BRAINTREE | MA | 02185 | |
| BRAINWORKS | | 20 SEAVIEW BLVD | | | PORT WASHINGTON | NY | 11050 | |
| BRAINWORKS INC | | 139 SOUTH ST STE 104 | | | NEW PROVIDENCE | NJ | 07974 | |
| BRAITHWAITE JR, JEFFREY LOUIS | | ADDRESS ON FILE | | | | | | |
| BRAITHWAITE, ADRIAN A | | 2820 AMERSON WAY | | | ELLENWOOD | GA | 30294-3268 | |
| BRAITHWAITE, ANDREW OLIVER | | ADDRESS ON FILE | | | | | | |
| BRAITHWAITE, EDWARD T | | ADDRESS ON FILE | | | | | | |
| BRAITHWAITE, EDWARD TODD | | 1027 MARCHETA ST | | | ALTADENA | CA | 91001 | |
| BRAITHWAITE, JERRY J | | 410 CATAWBA DR | | | SUMMERVILLE | SC | 29483-9268 | |
| BRAITHWAITE, SCOTT M | | ADDRESS ON FILE | | | | | | |
| BRAITMAN, KATHRYN | | ADDRESS ON FILE | | | | | | |
| BRAITMAN, SAMUEL JACOB | | ADDRESS ON FILE | | | | | | |
| BRAITSCH, KEVIN PATRICK | | ADDRESS ON FILE | | | | | | |
| BRAKE FIRE PROTECTION INC | | 30 SPERRY AVE | | | STRATFORD | CT | 06615 | |
| BRAKE, ANDREW P | | ADDRESS ON FILE | | | | | | |
| BRAKE, BENJAMIN ROBERT | | ADDRESS ON FILE | | | | | | |
| BRAKE, BLAIR K | | ADDRESS ON FILE | | | | | | |
| BRAKE, MARGARET ANNE | | ADDRESS ON FILE | | | | | | |
| BRAKE, MUSHEERAH A | | ADDRESS ON FILE | | | | | | |
| BRAKEBILL, CURTIS MICHAEL | | ADDRESS ON FILE | | | | | | |
| BRAKEBILL, STEPHEN WIGHT | | ADDRESS ON FILE | | | | | | |
| BRAKEFIELD, STEVE | | ADDRESS ON FILE | | | | | | |
| BRAKEFIELD, STEVE | | 809 E MAIN ST APT 112 | | | LEXINGTON | SC | 29072 | |
| BRAKEMAN, JUSTIN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| BRAKENBURY, KEVIN | | 8321 DEVILLE OAKS WAY | | | CITRUS HEIGHTS | CA | 95621 | |
| BRAKENBURY, KEVIN R | | ADDRESS ON FILE | | | | | | |
| BRAKKE, SARAH DENE | | ADDRESS ON FILE | | | | | | |
| BRAKORA & ASSOCIATES INC | | PO BOX 7147 | | | WINTER HAVEN | FL | 33883 | |
| BRALEY, THOMAS MICAEL | | ADDRESS ON FILE | | | | | | |
| BRALLEY, BRITTANY NICOLE | | ADDRESS ON FILE | | | | | | |
| BRALLIER, JACK GRADER | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRAMBILA ALVAREZ, ERNESTO A | | ADDRESS ON FILE | | | | | | |
| BRAMBILA, FELIPE | | ADDRESS ON FILE | | | | | | |
| BRAMBILA, JOSE ANTONIO | | ADDRESS ON FILE | | | | | | |
| BRAMBILLA, JENNA NICHOLE | | ADDRESS ON FILE | | | | | | |
| BRAMBLE & CLEMONS APPRAISAL | | 26 KENTABOO AVE APT 1 | | | FLORENCE | KY | 41042-1790 | |
| BRAMBLE, EDWIN LEE | | ADDRESS ON FILE | | | | | | |
| BRAMBLE, SEAN CURTIS | | ADDRESS ON FILE | | | | | | |
| BRAMBLE, STEVEN | | 755 KIDDY RD | | | BALDWINSVILLE | NY | 13027-0000 | |
| BRAMBLES CANDADA INC | | 50 DRR RD | | | BRAMPTON | ON | L6T 5V6 | CANADA |
| BRAMBLETT, ANTHONY SCOTT | | ADDRESS ON FILE | | | | | | |
| BRAMBLETT, JONATHAN ADAIR | | ADDRESS ON FILE | | | | | | |
| BRAMBORA, RANDI LEE | | ADDRESS ON FILE | | | | | | |
| BRAME SPECIALTY CO INC | | PO BOX 271 | | | DURHAM | NC | 27702 | |
| BRAME, CHRISTOPHER TODD | | ADDRESS ON FILE | | | | | | |
| BRAMEL CONSTRUCTION CO INC | | PO BOX 1102 | C/O BRAD HARMON | | ASHLAND | VA | 23005 | |
| BRAMEL CONSTRUCTION CO INC | | PO BOX 1102 | | | ASHLAND | VA | 23005 | |
| BRAMELL, MARTIN | | 5934 WAVERLY LYNN LN | | | CHARLOTTE | NC | 282691455 | |
| BRAMELL, SHIRLISA | | 5934 WAVERLY LYNN LN | | | CHARLOTTE | NC | 282691455 | |
| BRAMER, JOE JAMES | | ADDRESS ON FILE | | | | | | |
| BRAMER, MICHAEL | | 46 ELIOT AVE | | | ALBANY | NY | 12203 | |
| BRAMER, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| BRAMES TV VCR SERVICE | | 1119 N MAIN ST | | | HOPKINSVILLE | KY | 42240 | |
| BRAMHILL, CHRISTOPHER M | | ADDRESS ON FILE | | | | | | |
| BRAMLETT ELECTRIC INC | | 470 NW 68TH AVE | | | OCALA | FL | 34482 | |
| BRAMLETT, BRYAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| BRAMLETT, CHRIS RICHARD | | ADDRESS ON FILE | | | | | | |
| BRAMLETT, CLAYTON ANDREW | | ADDRESS ON FILE | | | | | | |
| BRAMLETT, JONATHAN DANIEL | | ADDRESS ON FILE | | | | | | |
| BRAMLETT, RAY LARRY | | ADDRESS ON FILE | | | | | | |
| BRAMLETT, ROBERT LEE | | ADDRESS ON FILE | | | | | | |
| BRAMLETTE II, THOMAS L | | ADDRESS ON FILE | | | | | | |
| BRAMMALL INC | | BOX 208 | | | ANGOLA | IN | 46703 | |
| BRAMMER, SCOTT DANIEL | | ADDRESS ON FILE | | | | | | |
| BRAMSTEDT CUMMINGS INC | | 80 SW CHEHALIS AVE | THE U JOINT | | CHEHALIS | WA | 98532 | |
| BRAMSTEDT CUMMINGS INC | | 80 SW CHEHALIS AVE | | | CHEHALIS | WA | 98532 | |
| BRAMSTEDT, SERENA AMBER | | ADDRESS ON FILE | | | | | | |
| BRAMWELL, JUSTIN | | 2080 NW 99TH AVE | | | PEMBROKE PINES | FL | 33024-1425 | |
| BRAMWELL, NICKOLAS | | ADDRESS ON FILE | | | | | | |
| BRAMWELL, STEVEN | | 3538 VAN TEYLINGEN DR APT B | | | COLORADO SPRINGS | CO | 8097-4825 | |
| BRAMWELL, STEVEN ALLEN | | ADDRESS ON FILE | | | | | | |
| BRAN JR, JOSE ALFRERDO | | ADDRESS ON FILE | | | | | | |
| BRAN, ARLENE | | 2032 LAVENDER CT | | | DACULA | GA | 30019-7900 | |
| BRAN, JULIAN KYLE | | ADDRESS ON FILE | | | | | | |
| BRANA, ERNESTO | | ADDRESS ON FILE | | | | | | |
| BRANAM, JASON AARON | | ADDRESS ON FILE | | | | | | |
| BRANAN, NICK I | | ADDRESS ON FILE | | | | | | |
| BRANAPOLSKIY, VLADIMIR | | ADDRESS ON FILE | | | | | | |
| BRANCA, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | |
| BRANCA, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | |
| BRANCATO, CHRIS | | ADDRESS ON FILE | | | | | | |
| BRANCATO, KIM MARIE | | ADDRESS ON FILE | | | | | | |
| BRANCATOS ROBINSON CATERING | | 12416 GRANDVIEW RD | | | GRANDVIEW | MO | 64030 | |
| BRANCH BANKING & TRUST CO | | PO BOX 1402 MUNICIPAL BLDG | 55 W CHURCH ST | | MARTINSVILLE | VA | 24112 | |
| BRANCH BANKING & TRUST COMPANY OF VA | | 1410 COULTER DR | | | ROANOKE | VA | 24012 | |
| BRANCH COUNTY PROBATE | | 31 DIVISION ST | | | COLDWATER | MI | 49036 | |
| BRANCH ELECTRONICS | | 1774 BROADWAY | | | HEWLETT | NY | 11557 | |
| BRANCH JR , CORTEZ R | | ADDRESS ON FILE | | | | | | |
| BRANCH JR, ROBERT LAWRENCE | | ADDRESS ON FILE | | | | | | |
| BRANCH, ALICIA NICOLE | | ADDRESS ON FILE | | | | | | |
| BRANCH, ANDRE NIGEL | | ADDRESS ON FILE | | | | | | |
| BRANCH, ANGELA | | 11904 CRESTWOOD AVE | | | BRANDY WINE | MD | 20613 | |
| BRANCH, ANGELA DENE | | ADDRESS ON FILE | | | | | | |
| BRANCH, ANNIE M | | 4742 WINTERS CHAPEL RD | | | DORAVILLE | GA | 30360-2305 | |
| BRANCH, BAILEY DANIELLE | | ADDRESS ON FILE | | | | | | |
| BRANCH, BRANDON MARTEZ | | ADDRESS ON FILE | | | | | | |
| BRANCH, BRIAN | BRANCH BRIAN W | 1005 FRANCISCO RD | | | RICHMOND | VA | 23229-6637 | |
| BRANCH, BRIAN W | | ADDRESS ON FILE | | | | | | |
| BRANCH, CHANTEL NYETTE | | ADDRESS ON FILE | | | | | | |
| BRANCH, CHRISTOPHER ZACHARY | | ADDRESS ON FILE | | | | | | |
| BRANCH, CLIFF E | | 925 BIRCHWOOD CT | | | NEWPORT NEWS | VA | 23608-1133 | |
| BRANCH, CORRAN | | 5914 SUMMER ST | | | PHILADEPHIA | PA | 19139-0000 | |
| BRANCH, CORRAN DIANA | | ADDRESS ON FILE | | | | | | |
| BRANCH, CORY ROBERT | | ADDRESS ON FILE | | | | | | |
| BRANCH, DAVID MELVIN | | ADDRESS ON FILE | | | | | | |
| BRANCH, DELANDO ANTHONY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRANCH, DOMINIC TERRELL | | ADDRESS ON FILE | | | | | | |
| BRANCH, EDTRINETTE LEESTHER | | ADDRESS ON FILE | | | | | | |
| BRANCH, FELECIA L | | ADDRESS ON FILE | | | | | | |
| BRANCH, FREDRICKA STARR | | ADDRESS ON FILE | | | | | | |
| BRANCH, GARRETT HOBART | | ADDRESS ON FILE | | | | | | |
| BRANCH, JAMES LEMUEL | | ADDRESS ON FILE | | | | | | |
| BRANCH, JASON | | 7825 HAMPTON MEADOWS LANE | | | CHESTERFIELD | VA | 23832 | |
| BRANCH, KEVIN L | | 2709 HOLLY POINT BLVD | | | CHESAPEAKE | VA | 23325-4650 | |
| BRANCH, LAPORTIA SHARI | | ADDRESS ON FILE | | | | | | |
| BRANCH, MACEYO JEROME | | ADDRESS ON FILE | | | | | | |
| BRANCH, MICHAEL | | 2900 CAMP CREEK PARKWAY | | | COLLEGE PARK | GA | 30337 | |
| BRANCH, MICHAEL ALBERT | | ADDRESS ON FILE | | | | | | |
| BRANCH, MIKAELA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| BRANCH, ROCHELLE | | 1690 FORT DUPONT ST SE | | | WASHINGTON | DC | 20020 1053 | |
| BRANCH, RODERICK JOHN | | ADDRESS ON FILE | | | | | | |
| BRANCH, SAMONICA | | ADDRESS ON FILE | | | | | | |
| BRANCH, SAMUEL MARCO | | ADDRESS ON FILE | | | | | | |
| BRANCH, TECHIA COLETTE | | ADDRESS ON FILE | | | | | | |
| BRANCH, TERRANCE LEE | | ADDRESS ON FILE | | | | | | |
| BRANCH, TIFFANY MONIQUE | | ADDRESS ON FILE | | | | | | |
| BRANCHCOMB, SHAWN BRIAN | | ADDRESS ON FILE | | | | | | |
| BRANCHE, JOAQUIN | | ADDRESS ON FILE | | | | | | |
| BRANCHE, MARQUES | | ADDRESS ON FILE | | | | | | |
| BRANCHE, ODESSA SHEVONE | | ADDRESS ON FILE | | | | | | |
| BRANCHEAU, JASON GREGORY | | ADDRESS ON FILE | | | | | | |
| BRANCKE, GABRIELLE ROSE | | ADDRESS ON FILE | | | | | | |
| BRANCO, ERIC | | ADDRESS ON FILE | | | | | | |
| BRANCO, LAURIENE | | LOC NO 1057 PETTY CASH | 10 CORPORATE PL S | | PISCATAWAY | NJ | 08854 | |
| BRANCO, WILLIAM S | | 29 SUMMERHILL ST | | | STONEHAM | MA | 02180 | |
| BRANCO, WILLIAM SCOTT | | ADDRESS ON FILE | | | | | | |
| BRAND ELECTRIC INC | | 6274 E 375 S | | | LAFAYETTE | IN | 47905 | |
| BRAND MODEL & TALENT AGENCY | | 601 N BAKER ST | | | SANTA ANA | CA | 92703-2213 | |
| BRAND PARTNERS | | 10 MAIN ST | | | ROCHESTER | NH | 03839 | |
| BRAND, CODY | | ADDRESS ON FILE | | | | | | |
| BRAND, COLIN | | ADDRESS ON FILE | | | | | | |
| BRAND, JASON | | 7911 COTTAGE ST | | | PHILADELPHIA | PA | 19136-3230 | |
| BRAND, KELLY JO | | ADDRESS ON FILE | | | | | | |
| BRAND, MATTHEW HENRY | | ADDRESS ON FILE | | | | | | |
| BRAND, PHILIP | | 142 HILLHURST AVE | | | MERCERVILLE | NJ | 08619-0000 | |
| BRAND, PHILIP K | | ADDRESS ON FILE | | | | | | |
| BRAND, RON | | 33 LONG LOOP RD | | | LEVITTOWN | PA | 19056-0000 | |
| BRAND, SETH | | 682 GREEN EARTH DR APT G | | | FENTON | MO | 63026-0000 | |
| BRAND, SETH DANIEL | | ADDRESS ON FILE | | | | | | |
| BRAND, STEVEN ALAN | | ADDRESS ON FILE | | | | | | |
| BRAND, STEVEN WAYNE | | ADDRESS ON FILE | | | | | | |
| BRANDAO, MATHEV JOHN | | ADDRESS ON FILE | | | | | | |
| BRANDARIZ, MARIA E | | 6851 SW 8TH ST | | | NORTH LAUDERDALE | FL | 33068-2512 | |
| BRANDAU, RICHARD JAMES | | ADDRESS ON FILE | | | | | | |
| BRANDCO CORP | | PO BOX 1631 | | | BAKERSFIELD | CA | 93301 | |
| BRANDCO CORP | | PO BOX 1631 | | | BAKERSFIELD | CA | 93302-1631 | |
| BRANDEHOFF, JOHN STEPHEN | | ADDRESS ON FILE | | | | | | |
| BRANDELAND, ROBERT S | | ADDRESS ON FILE | | | | | | |
| BRANDELL, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| BRANDEN ENTERPRISES CO | | 130 NOVA RD 144 | SAFE EXPOSURE WT | | ORMOND BEACH | FL | 32174 | |
| BRANDEN ENTERPRISES CO | | 130 N NOVA RD PMB 144 | | | ORMOND BEACH | FL | 321745122 | |
| BRANDEN, THORNE LAMAR | | ADDRESS ON FILE | | | | | | |
| BRANDENBURG, ERIC C | | ADDRESS ON FILE | | | | | | |
| BRANDENBURG, NATHAN WALTER | | ADDRESS ON FILE | | | | | | |
| BRANDENBURG, TIMOTHY L | | CMR 475 BOX 1534 | | | APO | AE | 09036-1015 | |
| BRANDENBURGER, PAUL | | 2029 SILVER LAKE DR | | | VIRGINIA BEACH | VA | 23464 | |
| BRANDEQUITY INC | | 2330 WASHINGTON ST | | | NEWTON | MA | 02462 | |
| BRANDERMILL COMMUNITY ASSOC | | 3001 EAST BOUNDARY TERRACE | | | MIDLOTHIAN | VA | 23112 | |
| BRANDERMILL INN | | 13550 HARBOUR POINTE PKY | | | MIDLOTHIAN | VA | 23112 | |
| BRANDES, EMILY DENISE | | ADDRESS ON FILE | | | | | | |
| BRANDES, NATHAN ANDREW | | ADDRESS ON FILE | | | | | | |
| BRANDEWIE, APRIL | | 5231 WILLOW COURT | | | CAPE CORAL | FL | 33904-5664 | |
| BRANDHORST, RICHARD COREY | | ADDRESS ON FILE | | | | | | |
| BRANDIMARTI, PAUL JOSEPH | | ADDRESS ON FILE | | | | | | |
| BRANDL, MONIQUE VICTORIA | | ADDRESS ON FILE | | | | | | |
| BRANDLE, VITO | | ADDRESS ON FILE | | | | | | |
| BRANDNER, KATHRYN ANN | | ADDRESS ON FILE | | | | | | |
| BRANDO, DANNY RICHARD | | ADDRESS ON FILE | | | | | | |
| BRANDOLIN III, JAMES DAVID | | ADDRESS ON FILE | | | | | | |
| BRANDOLINIIII, JAMES | | 16 FEARING HILL RD | | | WAREHAM | MA | 02571-0000 | |
| BRANDON ALLEN, MIKA P | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRANDON ELECTRIC INC | | PO BOX 160 | | | SEFFNER | FL | 33583 | |
| BRANDON FLORIST | | PO BOX 775 | | | BRANDON | FL | 33509 | |
| BRANDON JANITORIAL & PAPER | | 333 FALKENBURG RD STE D408 | | | TAMPA | FL | 33619 | |
| BRANDON JR , STAN | | ADDRESS ON FILE | | | | | | |
| BRANDON K REYNOLDS | REYNOLDS BRANDON K | 10 BARKER AVE | | | RICHMOND | VA | 23223-3502 | |
| BRANDON LIFT TRUCK SERVICE | | 3039 COLONIAL RIDGE DR | | | BRANDON | FL | 33511 | |
| BRANDON RENTAL CENTERS | | 436 DR M L KING JR BLVD W | | | SEFFNER | FL | 33584 | |
| BRANDON SIGNS INC | | 102 S PARSONS AVE | | | BRANDON | FL | 33511 | |
| BRANDON SRA, SAM | | PO BOX 967 | | | OLDSMAR | FL | 34677 | |
| BRANDON WILLIAMS | | 9250 SHERIDAN BLVD | | | AURORA | CO | 80031 | |
| BRANDON, AYANNA REYONE | | ADDRESS ON FILE | | | | | | |
| BRANDON, BRYANNA | | 258 EAST 165 ST NO 3A | | | BRONX | NY | 10456-0000 | |
| BRANDON, BRYANNA JANAY | | ADDRESS ON FILE | | | | | | |
| BRANDON, CHARLES ALAN | | ADDRESS ON FILE | | | | | | |
| BRANDON, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| BRANDON, DANIELLE | | ADDRESS ON FILE | | | | | | |
| BRANDON, EZEKIEL ALEXANDER | | ADDRESS ON FILE | | | | | | |
| BRANDON, GARSEE | | 505 BILLINGTON ST | | | CLUTE | TX | 77531-4740 | |
| BRANDON, HALL | | 5 GILBERT TRAIL | | | ATLANTA | GA | 30308-0000 | |
| BRANDON, HILL | | 1401 UNIVERSITY BLVD | | | KINGSPORT | TN | 37660-0000 | |
| BRANDON, JACOB AARON | | ADDRESS ON FILE | | | | | | |
| BRANDON, JASON R | | ADDRESS ON FILE | | | | | | |
| BRANDON, JOYVETTE | | ADDRESS ON FILE | | | | | | |
| BRANDON, JOYVETTE | | 8750BROADWAY | 2136 | | HOUSTON | TX | 77061-0000 | |
| BRANDON, JULIUS | | ADDRESS ON FILE | | | | | | |
| BRANDON, KEITH DEVRON | | ADDRESS ON FILE | | | | | | |
| BRANDON, KIMBERLY MICHELLE | | ADDRESS ON FILE | | | | | | |
| BRANDON, LEE P | | 4420 WALLBURG HPT RD | | | HIGHPOINT | NC | 27265 | |
| BRANDON, LILJA | | 12958 ELM DR | | | THRONTON | CO | 80233-0000 | |
| BRANDON, PHILLIP | | 1016 KENSINGTON LANE | | | KINGSPORT | TN | 37664-0000 | |
| BRANDON, PHILLIP ALEXANDER | | ADDRESS ON FILE | | | | | | |
| BRANDON, QUIANA D | | ADDRESS ON FILE | | | | | | |
| BRANDON, SHAMIA | | 1990 LAUREL RD | | | LINDENWOLD | NJ | 08021-0000 | |
| BRANDON, SKYE | | 116 W QUITMAN AVE | | | GLADEWATER | TX | 75647-2344 | |
| BRANDON, TEQUILA MARIA | | ADDRESS ON FILE | | | | | | |
| BRANDOW & ASSOCIATES, PETER | | STE 102 | | | NEWPORT BEACH | CA | 926601754 | |
| BRANDOW & ASSOCIATES, PETER | | 20301 SW BIRCH ST | STE 102 | | NEWPORT BEACH | CA | 92660-1754 | |
| BRANDOW & JOHNSON ASSOCIATES | | 444 S FLOWER ST STE 400 | | | LOS ANGELES | CA | 90071 | |
| BRANDS, ALEX | | 2212 RIVER PARK CIRCLE | 222 | | ORLANDO | FL | 32817-0000 | |
| BRANDS, ALEX EDWARD | | ADDRESS ON FILE | | | | | | |
| BRANDT JR , CRAIG JACK | | ADDRESS ON FILE | | | | | | |
| BRANDT, ADAM | | ADDRESS ON FILE | | | | | | |
| BRANDT, ALEXANDER JOHN | | ADDRESS ON FILE | | | | | | |
| BRANDT, AMY JO | | ADDRESS ON FILE | | | | | | |
| BRANDT, CARL P | | ADDRESS ON FILE | | | | | | |
| BRANDT, CHRIS D | | ADDRESS ON FILE | | | | | | |
| BRANDT, CHRISTOPHER S | | ADDRESS ON FILE | | | | | | |
| BRANDT, CHRISTOPHER SCOTT | | ADDRESS ON FILE | | | | | | |
| BRANDT, CRYSTAL EVELYN | | ADDRESS ON FILE | | | | | | |
| BRANDT, CRYSTAL ROBIN | | ADDRESS ON FILE | | | | | | |
| BRANDT, DAVID | | 3921 ST NICHOLAS DR | | | MODESTO | CA | 95356 | |
| BRANDT, DAVID | | 131 GATES AVE | | | BROOKLYN | NY | 11238-1920 | |
| BRANDT, DAVID WILLIAM | | ADDRESS ON FILE | | | | | | |
| BRANDT, EILEEN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| BRANDT, ELLIOT JAMES | | ADDRESS ON FILE | | | | | | |
| BRANDT, GLORIA F | | ADDRESS ON FILE | | | | | | |
| BRANDT, JAMES | | ADDRESS ON FILE | | | | | | |
| BRANDT, JAMES DAVID | | ADDRESS ON FILE | | | | | | |
| BRANDT, JEFF | | ADDRESS ON FILE | | | | | | |
| BRANDT, JESSICA ASHLEY | | ADDRESS ON FILE | | | | | | |
| BRANDT, JUSTIN | | 26471 CORTINA DR | | | MISSION VIEJO | CA | 92691-5424 | |
| BRANDT, KIMBERLY | | 7804 SHILOH COURT | | | COLLEGE STATION | TX | 77845 | |
| BRANDT, KIMBERLY A | | 7804 SHILOH CT | | | COLLEGE STATION | TX | 77845-4115 | |
| BRANDT, KIMBERLY H | | ADDRESS ON FILE | | | | | | |
| BRANDT, MATTHEW C | | ADDRESS ON FILE | | | | | | |
| BRANDT, RAYON ORSON | | ADDRESS ON FILE | | | | | | |
| BRANDT, RAYONOR | | 1631 EAST 95TH | 3RD | | BROOKLYN | NY | 11236-0000 | |
| BRANDT, RAYONORSON | | 1631 EAST 95TH | 3RD | | BROOKLYN | NY | 11236-0000 | |
| BRANDT, RICK | | 657H WESTOVER HILLS | | | RICHMOND | VA | 23225 | |
| BRANDT, ROBERT | | 19230 JOHN KIRKHAM DR | | | LOCKPORT | IL | 60441-9556 | |
| BRANDT, SHANE M | | ADDRESS ON FILE | | | | | | |
| BRANDT, TIFFANY S | | 8162 STEWARTS FERRY PKWY | | | NASHVILLE | TN | 37214-4818 | |
| BRANDTS & FLETCHERS APP SVC | | 3209 DODGER RD | | | VERO BEACH | FL | 32960 | |
| BRANDTS SVC CENTER | | 6733 WEBER RD STE 2 | | | CRP CHRISTI | TX | 78413-2066 | |
| BRANDWEEK | | PO BOX 1974 | | | DANBURY | CT | 06813 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRANDWEEK | | PO BOX 3595 | | | NORTHBROOK | IL | 60065-3595 | |
| BRANDY NICOTE CLARK | | 3921 DILL RD | | | RICHMOND | VA | 23222 | |
| BRANDY, ALLIGOOD | | 3220 MAINLEY DR | | | GREENVILLE | NC | 27858-0000 | |
| BRANDY, KELLIN | | 904 MONTCLAIR RD | | | FAYETTEVILLE | NC | 28314-2510 | |
| BRANDY, MANCHESTER | | 1060 EAST OAKLAND ST | | | CHANDLER QA | | 85225-0000 | |
| BRANDY, SONNIER | | 2025 8TH ST | | | GRAVES | TX | 77619-0000 | |
| BRANDY, WARD | | ADDRESS ON FILE | | | | | | |
| BRANDY, WILCOCK | | 3447 W VALLEY HEIGHTS DR | | | TAYLORSVILLE | UT | 84118-0000 | |
| BRANDYS LOCK & KEY SHOP INC | | 555 RIDGE RD | | | HOMEWOOD | IL | 604302022 | |
| BRANDYS, MARISSA A | | ADDRESS ON FILE | | | | | | |
| BRANDYWINE AUTO SALES | | 14145 BRANDYWINE RD | | | BRANDYWINE | MD | 20613 | |
| BRANDYWINE AUTO SALES | | PO BOX 68 | | | BRANDYWINE | MD | 20613 | |
| BRANDYWINE AUTO SALES | | RT 301 & 381 | | | BRANDYWINE | MD | 20613 | |
| BRANDYWINE GRANDE C LP | | PO BOX 8538 363 | | | PHILADELPHIA | PA | 19171 | |
| BRANDYWINE GRANDE C LP | TAMMY PARSONS ASST PROPERTY MGR | C O BRANDYWINE REALTY TRUST | 300 ARBORETUM PLACE STE 330 | ATTN WILLIAM D REDD | RICHMOND | VA | 23236 | |
| BRANDYWINE GRANDE C LP | C O NICLAS A FERLAND ESQ | LECLAIRRYAN A PROFESSIONAL CORPORATION | 555 LONG WHARF DR 8TH FL | | NEW HAVEN | CT | 06511 | |
| BRANDYWINE GRANDE C LP | ILAN MARKUS | LECLAIRRYAN A PROFESSIONAL CORPORATION | 555 LONG WHARF DR 8TH FL | | NEW HAVEN | CT | 06511 | |
| BRANDYWINE GRANDE C LP | LECLAIRRYAN A PROFESSIONAL CORPORATION | NICLAS A FERLAND & ILAN MARKUS | 555 LONG WHARF DR 8TH FL | | NEW HAVEN | CT | 06511 | |
| BRANDYWINE GRANDE C LP | LECLAIRRYAN A PROFESSIONAL CORPORATION | CHRISTOPHER L PERKINS | RIVERFRONT PLZ E TOWER | 951 E BYRD ST 8TH FL | RICHMOND | VA | 23219 | |
| BRANDYWINE GRANDE C LP | CHRISTOPHER L PERKINS | LECLAIRRYAN A PROFESSIONAL CORPORATION | 951 E BYRD ST 8TH FL | | RICHMOND | VA | 23219 | |
| BRANDYWINE GRANDE C LP | | C O L MINNICI | 2711 N HASKELL AVE STE 250 | | DALLAX | TX | 75204 | |
| BRANDYWINE GRANDE C, LP | TAMMY PARSONS | C/O BRANDYWINE REALTY TRUST | 300 ARBORETUM PLACE STE 330 | ATTN WILLIAM D REDD | RICHMOND | VA | 23236 | |
| BRANDYWINE OPERATING PARTNERSHIP  LP | LECLAIRRYAN A PROFESSIONAL CORPORATION | NICLAS A FERLAND ADMITTED PRO HAC VICE | ILAN MARKUS | 555 LONG WHARF DR 8TH FL | NEW HAVEN | CT | 06511 | |
| BRANDYWINE OPERATING PARTNERSHIP  LP | LECLAIRRYAN A PROFESSIONAL CORPORATION | CHRISTOPHER L PERKINS | RIVERFRONT PLZ E TOWER | 951 E BYRD ST 8TH FL | RICHMOND | VA | 23219 | |
| BRANDYWINE OPERATING PARTNERSHIP  LP THE LANDLORD | NICLAS A FERLAND ADMITTED PRO HAC VICE | ILAN MARKUS | 555 LONG WARF DR 8TH FL | | NEW HAVEN | CT | 06511 | |
| BRANDYWINE OPERATING PARTNERSHIP  LP THE LANDLORD | NICLAS A FERLAND ADMITTED PRO HAC VICE | ILAN MARKUS | 555 LONG WHARF DR 8TH FL | | NEW HAVEN | CT | 06511 | |
| BRANDYWINE OPERATING PTNRSHP LP | | 14 CAMPUS BLVD STE 100 | | | NEWTON SQUARE | PA | 19073 | |
| BRANDYWINE OPERATING PTNRSHP LP | | 555 E LANCASTER AVE | | | RADNOR | PA | 19087 | |
| BRANDYWINE OPERATING PTNRSHP LP | | PO BOX 8538 363 | | | PHILADELPHIA | PA | 19171 | |
| BRANDYWINE OPERATING PTNRSHP LP | | PO BOX 828117 | | | PHILADELPHIA | PA | 19182-8117 | |
| BRANDYWINE TELEVISION SERVICE INC | | 3609 MILLER RD | | | WILMINGTON | DE | 19802 | |
| BRANDYWINE VALLEY COMM | | 121 W LANCASTER AVE | | | DOWNINGTOWN | PA | 19335 | |
| BRANDYWINE VALLEY COMM | | 121 WEST LANCASTER AVE | | | DOWNINGTOWN | PA | 19335 | |
| BRANDZEN, JONATHAN P | | ADDRESS ON FILE | | | | | | |
| BRANG, ROBBIE | | ADDRESS ON FILE | | | | | | |
| BRANG, ROBBIE | | 159 KENVILLE RD | A | | BUFFALO | NY | 14215-0000 | |
| BRANHAM, DANNY WAYNE | | ADDRESS ON FILE | | | | | | |
| BRANHAM, DUSTIN RAY | | ADDRESS ON FILE | | | | | | |
| BRANHAM, GREGORY SCOTT | | ADDRESS ON FILE | | | | | | |
| BRANHAM, JERRY | | ADDRESS ON FILE | | | | | | |
| BRANHAM, JESSICA MEGAN | | ADDRESS ON FILE | | | | | | |
| BRANHAM, JOHNATHAN CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| BRANHAM, JONATHAN JAY | | ADDRESS ON FILE | | | | | | |
| BRANHAM, KAREN L | | ADDRESS ON FILE | | | | | | |
| BRANHAM, ROBERT | | 7 ALLEGHENY CENTER | APT 802 | | PITTSBURGH | PA | 15212-0000 | |
| BRANHAM, ROBERT M | | ADDRESS ON FILE | | | | | | |
| BRANHAM, ROBERT W | | ADDRESS ON FILE | | | | | | |
| BRANHAM, STEPHEN | | 4060 NORTH 150 WEST | APT K | | COLUMBUS | IN | 47201 | |
| BRANHAM, STEPHEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| BRANHAM, WILL | | 248 AMBER CHASE CT | | | LEXINGTON | SC | 29073-7733 | |
| BRANHAN ELECTRIC | | 1535 W CONCORD RD | | | AMELIA | OH | 45102 | |
| BRANIGAN, TIMOTHY P | | PO BOX 480 | COURT TRUSTEE | | MEMPHIS | TN | 38101-0480 | |
| BRANION, TIMOTHY ROBERT | | ADDRESS ON FILE | | | | | | |
| BRANISLAV PETROVIC | PETROVIC BRANISLAV | 790 WASHINGTON ST APT 204 | | | DENVER | CO | 80203-3742 | |
| BRANKER, WARNELL SELWYN | | ADDRESS ON FILE | | | | | | |
| BRANKER, WARREN ADAM | | ADDRESS ON FILE | | | | | | |
| BRANKLEY, JACOB R | | ADDRESS ON FILE | | | | | | |
| BRANLUND, ROBERT CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| BRANLY, ADAM L | | ADDRESS ON FILE | | | | | | |
| BRANN & ISAACSON | | 184 MAIN ST | PO BOX 3070 | | LEWISTON | ME | 04243-3070 | |
| BRANN HETHERINGTON, PAULINE K | | PO BOX 961014 | 0066159/ JOHN ERICH BRANN JR | | FT WORTH | TX | 76161-0014 | |
| BRANN, CHRISTOPHER DAWSON | | ADDRESS ON FILE | | | | | | |
| BRANN, ERICH J | | 1320 BARON PLACE | | | FRONT ROYAL | VA | 22630 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRANN, KYLE R | | ADDRESS ON FILE | | | | | | |
| BRANN, REGINA | | 5745 PARK RIDGE RD | | | LOVES PARK | IL | 61111-4528 | |
| BRANNAN, CHARLES M | | ADDRESS ON FILE | | | | | | |
| BRANNAN, CHRIS | | USS CONSTELLATION NO 64 | | | FPO | AP | 96635-2780 | |
| BRANNAN, JOE | | 2820 ROCKSBURY DR | | | BLOOMINGTON | IL | 61705-6514 | |
| BRANNAN, JOE R | | ADDRESS ON FILE | | | | | | |
| BRANNAN, KENNA GAYLE | | ADDRESS ON FILE | | | | | | |
| BRANNAN, REBECCA | | 1607 NORTHBROOK APT 5 | | | NORMAL | IL | 61761 | |
| BRANNAN, REBECCA A | | ADDRESS ON FILE | | | | | | |
| BRANNAN, TEARANCE J | | ADDRESS ON FILE | | | | | | |
| BRANNAN, TEARANCE J | | ADDRESS ON FILE | | | | | | |
| BRANNEN, COLLEEN | | 844 MERIWEATHER | | | SAVANNAH | GA | 31406-6406 | |
| BRANNEN, KENNETH M | | ADDRESS ON FILE | | | | | | |
| BRANNEN, MICHAEL TYLER | | ADDRESS ON FILE | | | | | | |
| BRANNEN, THOMAS | | ADDRESS ON FILE | | | | | | |
| BRANNEN, THOMAS EUGENE | | ADDRESS ON FILE | | | | | | |
| BRANNER, ALEXIS | | ADDRESS ON FILE | | | | | | |
| BRANNER, TONY JERWAUN | | ADDRESS ON FILE | | | | | | |
| BRANNIGAN, DANIELLE CHRISTINA | | ADDRESS ON FILE | | | | | | |
| BRANNIGAN, ROBERT STEPHEN | | ADDRESS ON FILE | | | | | | |
| BRANNING, LAUREN GENE | | ADDRESS ON FILE | | | | | | |
| BRANNOCK, CARL E | | ADDRESS ON FILE | | | | | | |
| BRANNON & ASSOCIATES | | 130 W SECOND ST | STE 900 | | DAYTON | OH | 45402-1590 | |
| BRANNON TAX COLLECTOR, PEGGY C | | PO BOX 2285 | | | PANAMA CITY | FL | 32402 | |
| BRANNON, ALEXIS KATHLEEN | | ADDRESS ON FILE | | | | | | |
| BRANNON, BRADLEY | | ADDRESS ON FILE | | | | | | |
| BRANNON, CHRISTY MARIE | | ADDRESS ON FILE | | | | | | |
| BRANNON, DEJUAN MILAGRO | | ADDRESS ON FILE | | | | | | |
| BRANNON, DESERRAY DAWNA | | ADDRESS ON FILE | | | | | | |
| BRANNON, JACKIE | | 300 HARDWICK LN | | | PELL CITY | AL | 35128 | |
| BRANNON, JACKIE DAWN | | ADDRESS ON FILE | | | | | | |
| BRANNON, JEFFREY WILLIAM | | ADDRESS ON FILE | | | | | | |
| BRANNON, MELINA MARIA | | ADDRESS ON FILE | | | | | | |
| BRANNON, SEAN | | ADDRESS ON FILE | | | | | | |
| BRANNON, SHARMAINE L | | ADDRESS ON FILE | | | | | | |
| BRANNON, SYNQUIS LORRAINE | | ADDRESS ON FILE | | | | | | |
| BRANNON, TAD | | 906 W 49TH ST | | | RICHMOND | VA | 23225 | |
| BRANNON, TAKEYA MONEE | | ADDRESS ON FILE | | | | | | |
| BRANNON, TAMEIKA | | ADDRESS ON FILE | | | | | | |
| BRANNON, WATASHA | | 1904 N JACKSON AVE | | | WINSTON SALEM | NC | 27105-6365 | |
| BRANNUM, JASON EDWARD | | ADDRESS ON FILE | | | | | | |
| BRANNUM, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| BRANON, BRANDON | | ADDRESS ON FILE | | | | | | |
| BRANON, PERCY | | ADDRESS ON FILE | | | | | | |
| BRANQUINHO, KERI L | | ADDRESS ON FILE | | | | | | |
| BRANSCOMB, JAMES | | ADDRESS ON FILE | | | | | | |
| BRANSCOME APPRAISALS, CF | | 2217 PRINCESS ANNE ST STE 1133 | | | FREDERICKSBURG | VA | 22401 | |
| BRANSCOME, JESSE THOMAS | | ADDRESS ON FILE | | | | | | |
| BRANSCUM, KIM LYNN | | ADDRESS ON FILE | | | | | | |
| BRANSCUM, KRISTEN | | 1625 NICHOLASVILLE RD  NO 602 | | | LEXINGTON | KY | 40503 | |
| BRANSCUM, PAYTON RYON | | ADDRESS ON FILE | | | | | | |
| BRANSFORD, JEFFREETA LYNNETTE | | ADDRESS ON FILE | | | | | | |
| BRANSFORD, WILLIS | | ADDRESS ON FILE | | | | | | |
| BRANSHAW, DOUGLAS ROBERT | | ADDRESS ON FILE | | | | | | |
| BRANSON, DAVID E | | ADDRESS ON FILE | | | | | | |
| BRANSON, EDWARD | | 2265 N RANCH EST BLVD | | | NEW BRAUNFELS | TX | 78130-0000 | |
| BRANSON, EDWARD PHILLIP | | ADDRESS ON FILE | | | | | | |
| BRANSON, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | |
| BRANSON, JOYE | | 226 RANDOLPH PLACE NE | | | WASHINGTON | DC | 20002- | |
| BRANSON, KENNETH GERALD | | ADDRESS ON FILE | | | | | | |
| BRANSON, MARK EUGENE | | ADDRESS ON FILE | | | | | | |
| BRANSON, MICHAEL P | | ADDRESS ON FILE | | | | | | |
| BRANSON, STEVEN | | 51 PARKRIDGE CT | | | SPRINGFIELD | IL | 62703-0000 | |
| BRANSON, STEVEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| BRANSON, TIMOTHY | | 5255 AVERY WOODS LANE | | | KNOXVILLE | TN | 37921 | |
| BRANSON, TIMOTHY W | | ADDRESS ON FILE | | | | | | |
| BRANSON, TODD ANDREW | | ADDRESS ON FILE | | | | | | |
| BRANSTEIN, DAVID | | ADDRESS ON FILE | | | | | | |
| BRANSTETTER, AMBER | | 324 S FRANKLIN ST | | | BLOOMFIELD | IN | 47424 | |
| BRANSTETTER, TYLER JOEL | | ADDRESS ON FILE | | | | | | |
| BRANT ROBERT E | | 120 HUMMINGBIRD LANE | | | MORGANTOWN | WV | 26508 | |
| BRANT SCREEN CRAFT INC | | PO BOX 1176 | 555 GREENWICH ST | | BRANTFORD | ON | N3T5T3 | CANADA |
| BRANT, CLAYTON | | 3492 E JOYCE DR | | | FRESNO | CA | 93703-0000 | |
| BRANT, CLAYTON WAYNE | | ADDRESS ON FILE | | | | | | |
| BRANT, HARTUNG | | 2014 OLD PHILA PIKE | | | LANCASTER | PA | 17601-3413 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRANT, HOLLY LYNN | | ADDRESS ON FILE | | | | | | |
| BRANT, JEREMY THOMAS | | ADDRESS ON FILE | | | | | | |
| BRANT, JONATHAN | | ADDRESS ON FILE | | | | | | |
| BRANT, KATIE LYNN | | ADDRESS ON FILE | | | | | | |
| BRANT, SCOTT | | ADDRESS ON FILE | | | | | | |
| BRANT, SHANE WILLIAM | | ADDRESS ON FILE | | | | | | |
| BRANT, TROY | | ADDRESS ON FILE | | | | | | |
| BRANT, TYLER | | ADDRESS ON FILE | | | | | | |
| BRANTHAM, JONATHAN | | ADDRESS ON FILE | | | | | | |
| BRANTLELY III, WILTON | | 75 ADDIE LN | | | PELL CITY | AL | 35128-0000 | |
| BRANTLEY III, DOLPHUS | | ADDRESS ON FILE | | | | | | |
| BRANTLEY P SMITH | | 9534 LAKECHASE ISLAND WAY | | | TAMPA | FL | 33626 | |
| BRANTLEY TELEPHONE CO INC | | PO BOX 255 | | | NAHUNTA | GA | 31553 | |
| BRANTLEY, ALEX DANE | | ADDRESS ON FILE | | | | | | |
| BRANTLEY, ANN MARIE | | ADDRESS ON FILE | | | | | | |
| BRANTLEY, CARLOTTA ANN | | ADDRESS ON FILE | | | | | | |
| BRANTLEY, CASSIE LAUREN | | ADDRESS ON FILE | | | | | | |
| BRANTLEY, CEDRIC D | | ADDRESS ON FILE | | | | | | |
| BRANTLEY, COLTEN CLARK | | ADDRESS ON FILE | | | | | | |
| BRANTLEY, GARY K | | 106 GOSS LN | | | BARNWELL | SC | 29812-6438 | |
| BRANTLEY, JAMES TYLER | | ADDRESS ON FILE | | | | | | |
| BRANTLEY, KYRA S | | ADDRESS ON FILE | | | | | | |
| BRANTLEY, MATTHEW P | | 518 UNION LN APT 2 | | | BRIELLE | NJ | 08730 | |
| BRANTLEY, MATTHEW PAUL | | ADDRESS ON FILE | | | | | | |
| BRANTLEY, RACHEL | | ADDRESS ON FILE | | | | | | |
| BRANTLEY, TASHA NICOLE | | ADDRESS ON FILE | | | | | | |
| BRANTLEY, TIFFANY JOY | | ADDRESS ON FILE | | | | | | |
| BRANTLEY, VANESSA MELISA | | ADDRESS ON FILE | | | | | | |
| BRANTON, ALEXANDRIA LEAH | | ADDRESS ON FILE | | | | | | |
| BRANTON, BRETT ANDREW | | ADDRESS ON FILE | | | | | | |
| BRANTON, TERRY | | 163 BIG HAMMOCK PT RD | | | SNEADS FERRY | NC | 28460-0000 | |
| BRANTON, WANDA | | 1704 CENTER DR | | | MIDWEST CITY | OK | 73110 | |
| BRANUM, JOHN L | | ADDRESS ON FILE | | | | | | |
| BRANUM, JOSHUA B | | ADDRESS ON FILE | | | | | | |
| BRANZELL PLUMBING INC | | 915 WEST ST | | | ANNAPOLIS | MD | 21401 | |
| BRAR, IQBAL S | | ADDRESS ON FILE | | | | | | |
| BRAR, IQBAL S | | ADDRESS ON FILE | | | | | | |
| BRAS, EVAN DANIEL | | ADDRESS ON FILE | | | | | | |
| BRAS, GREG | | 4339 BLENHEIM WAY | | | CONCORD | CA | 94521 | |
| BRAS, GREG A | | ADDRESS ON FILE | | | | | | |
| BRASBY, CHARLES | | ADDRESS ON FILE | | | | | | |
| BRASCH, DUSTIN GREGORY | | ADDRESS ON FILE | | | | | | |
| BRASCHE, JIM C | | ADDRESS ON FILE | | | | | | |
| BRASCHE, RYAN | | ADDRESS ON FILE | | | | | | |
| BRASCIA, JOE | | ADDRESS ON FILE | | | | | | |
| BRASELMAN, DENNIS | | ADDRESS ON FILE | | | | | | |
| BRASFIELD, CURTIS RASHAD | | ADDRESS ON FILE | | | | | | |
| BRASH, CHRISTOPHER STEVEN | | ADDRESS ON FILE | | | | | | |
| BRASH, NALII K | | ADDRESS ON FILE | | | | | | |
| BRASHAW, MATT | | ADDRESS ON FILE | | | | | | |
| BRASHEAR, JASON | | ADDRESS ON FILE | | | | | | |
| BRASHEAR, MICHAEL | | 10700 US HWY 441 STE 106 | | | LEESBURG | FL | 34788-7267 | |
| BRASHEARS, JEFFREY | | 2250 S NEWTON | | | SPRINGFIELD | MO | 65807 | |
| BRASHER, ANONNA NICOLE | | ADDRESS ON FILE | | | | | | |
| BRASHER, BRIAN | | 9718 WARRINER CIR | | | OKLAHOMA CITY | OK | 73162 | |
| BRASHER, BRIAN DAVID | | ADDRESS ON FILE | | | | | | |
| BRASHER, CHRISTIAN JAMES | | ADDRESS ON FILE | | | | | | |
| BRASHER, JAMES | | 1695 COOK SPRINGS RD | | | PELL CITY | AL | 35125 | |
| BRASHER, JEREMY ALAN | | ADDRESS ON FILE | | | | | | |
| BRASHER, REGINA FAYE | | ADDRESS ON FILE | | | | | | |
| BRASHIER, JOHN | | 19993 RAVENWOOD DR | | | PORTER | TX | 77365 | |
| BRASI, ANTHONY | | ADDRESS ON FILE | | | | | | |
| BRASIE, GABRIEL J A | | ADDRESS ON FILE | | | | | | |
| BRASILE, ANN | | 206 HIGHLANDER HEIGHTS DR | | | GLENSHAW | PA | 15116-2536 | |
| BRASK EMERALD SERVICES | | PO BOX 551 | | | ATTLEBORO | MA | 02703 | |
| BRASK EMERALD SERVICES | | PO BOX 551 | ACCOUNT 180500 IRIS | | ATTLEBORO | MA | 02703 | |
| BRASK ENTERPRISES INC II | | PO BOX 55287 | | | HOUSTON | TX | 77255-5287 | |
| BRASK PHEASANT LANE SERVICES | | PO BOX 94258 | | | LAS VEGAS | NV | 89193 | |
| BRASLAVSKY, ANTHONY WALTER | | ADDRESS ON FILE | | | | | | |
| BRASS, BLAKE ELDERICK | | ADDRESS ON FILE | | | | | | |
| BRASSAW, LORI | | 3511 TANELORN DR 1915 | | | RICHMOND | VA | 23294 | |
| BRASSEL, MATTHEW ROBERT | | ADDRESS ON FILE | | | | | | |
| BRASSELL, ANISSA SHEREE | | ADDRESS ON FILE | | | | | | |
| BRASSELL, JOSEPH DAVID | | ADDRESS ON FILE | | | | | | |
| BRASSELL, ROBERT | | 770 BROOKS RD | | | DALLAS | GA | 30132-8377 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRASSEUR ROBERT J | | 191 219 E EL CAMINO REAL | | | MOUNTAIN VIEW | CA | 94040 | |
| BRASSFIELD HARVEY | | 44 CEDAR ST | | | PARK FOREST | IL | 60466 | |
| BRASSFIELD, BRIAN | | 1327 TOTTEN AVE | | | RICHLAND | WA | 99354 | |
| BRASSFIELD, BRIAN STUART | | ADDRESS ON FILE | | | | | | |
| BRASSFIELD, CHADLEY CODY | | ADDRESS ON FILE | | | | | | |
| BRASSINE, JAY WAYNE | | ADDRESS ON FILE | | | | | | |
| BRASSINGTON, KENNETH | | 16310 LAFAYETTE RD | | | HERNDON | KY | 42236 | |
| BRASSRING INC | | 4701 PATRICK HENRY DR STE 1901 | | | SANTA CLARA | CA | 95054-1847 | |
| BRASSTOWN VALLEY RESORT | | 6321 US HWY 76 | | | YOUNG HARRIS | GA | 30582 | |
| BRASSWELL, BJ | | PO BOX 825 | | | HOLLISTER | MO | 65673 | |
| BRASTROM, AARON MICHEAL | | ADDRESS ON FILE | | | | | | |
| BRASUEL, BRENDA | | ADDRESS ON FILE | | | | | | |
| BRASWELL, ADAM JOSHUA | | ADDRESS ON FILE | | | | | | |
| BRASWELL, ASHLEY MAY | | ADDRESS ON FILE | | | | | | |
| BRASWELL, HEATH MONTRELLE | | ADDRESS ON FILE | | | | | | |
| BRASWELL, JAMAAL | | 15455 NE 6TH AVE | | | NORTH MIAMI BCH | FL | 33162-0000 | |
| BRASWELL, JAMAAL STEVENSON | | ADDRESS ON FILE | | | | | | |
| BRASWELL, JASON | | ADDRESS ON FILE | | | | | | |
| BRASWELL, JERRY W | | 2075 MEAGHAN LN | | | PACIFIC | MO | 63069 | |
| BRASWELL, JORDON DEJON | | ADDRESS ON FILE | | | | | | |
| BRASWELL, JORDON DEJON | | ADDRESS ON FILE | | | | | | |
| BRASWELL, KAITLYN SHANNON | | ADDRESS ON FILE | | | | | | |
| BRASWELL, KALEENA BLAKE | | ADDRESS ON FILE | | | | | | |
| BRASWELL, LATIMAH NICHOLE | | ADDRESS ON FILE | | | | | | |
| BRASWELL, MELISSA | | ADDRESS ON FILE | | | | | | |
| BRASWELL, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| BRATCHER, ASHANTE MONIQUE | | ADDRESS ON FILE | | | | | | |
| BRATCHER, DEVONNTRAY | | ADDRESS ON FILE | | | | | | |
| BRATCHER, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |
| BRATCHER, JIM H | | ADDRESS ON FILE | | | | | | |
| BRATCHER, KRIS | | ADDRESS ON FILE | | | | | | |
| BRATCHER, REBECCA SHANTEL | | ADDRESS ON FILE | | | | | | |
| BRATELY, JOHN ALLAN | | ADDRESS ON FILE | | | | | | |
| BRATEMAN, SAMUEL HARRY | | ADDRESS ON FILE | | | | | | |
| BRATHWAITE, CARL | | 117 MEMORIAL DR | | | WILLIMANTIC | CT | 06226 | |
| BRATHWAITE, DARWIN | | 71 NOSTRAND AVE4A | | | BROOKLYN | NY | 11206 | |
| BRATHWAITE, DARWIN S | | ADDRESS ON FILE | | | | | | |
| BRATHWAITE, JESSICA RENEE | | ADDRESS ON FILE | | | | | | |
| BRATHWAITE, JUDY | | 1375 E 105TH ST | | | BROOKLYN | NY | 11236 | |
| BRATHWAITE, NORVILLE | | ADDRESS ON FILE | | | | | | |
| BRATHWAITE, TYRELL BRANDON | | ADDRESS ON FILE | | | | | | |
| BRATHWAITE, VARLOS | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| BRATKOVICH, GREG ALAN | | ADDRESS ON FILE | | | | | | |
| BRATLIEN, KYLE | | ADDRESS ON FILE | | | | | | |
| BRATSCH, JACOB EVERETT | | ADDRESS ON FILE | | | | | | |
| BRATT, AARON | | ADDRESS ON FILE | | | | | | |
| BRATT, ADAM | | ADDRESS ON FILE | | | | | | |
| BRATTA, DOROTHY | | 4803 SEBASTIAN CT | | | NAPERVILLE | IL | 60564 | |
| BRATTAIN, DON | | 8916 NORHT NELLIES LANE | | | BRAZIL | IN | 47834 | |
| BRATTAIN, JEREMY ALLAN | | ADDRESS ON FILE | | | | | | |
| BRATTLEBORO MEMORIAL HOSPITAL | | 17 BELMONT AVE | | | BRATTLEBORO | VT | 05301 | |
| BRATTLEBORO REFORMER | | 62 BLACK MOUNTAIN RD | | | BRATTLEBORO | VT | 05301 | |
| BRATTON JOYCE | | 2098 B RONDA GRANADA | | | LAGUNA WOODS | CA | 92653-2493 | |
| BRATTON, BENJAMIN GIST | | ADDRESS ON FILE | | | | | | |
| BRATTON, JAMES | | 10672 WREN ST NW | | | COON RAPIDS | MN | 55433 | |
| BRATTON, JAMES R | | ADDRESS ON FILE | | | | | | |
| BRATTON, MARK RICHARD | | ADDRESS ON FILE | | | | | | |
| BRATTON, MICHAEL BRUCE | | ADDRESS ON FILE | | | | | | |
| BRATTON, PATTY | | 9960 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| BRATTON, PATTY | | LOC NO 8304 PETTY CASH | 9960 MAYLAND DR | | RICHMOND | VA | 23233 | |
| BRAUD, CHERYL | | 77476 PENNINO RD | | | COVINGTON | LA | 70435-9239 | |
| BRAUER MATERIAL HANDLING SYS I | | 226 MOLLY WALTON DR | | | HENDERSONVILLE | TN | 37075-2154 | |
| BRAUER MATERIAL HANDLING SYS I | | 226 MOLLY WALTON DR | | | HENDERSONVILLE | TN | 37075-2154 | |
| BRAUER PHOTOGRAPHY, LEE | | 314 W CARY ST | | | RICHMOND | VA | 23220 | |
| BRAUER, CARL M | | 67 LEONARD ST | | | BELMONT | MA | 02178 | |
| BRAUER, KENNETH W | | ADDRESS ON FILE | | | | | | |
| BRAULIO, SILVA | | 7302 CORPORATE DR APT 2004 | | | HOUSTON | TX | 77036-5957 | |
| BRAULIO, VILLEGAS | | 145 HAMILTON RD | | | MARLTON | NJ | 08053-0000 | |
| BRAULT, CHRIS RYAN | | ADDRESS ON FILE | | | | | | |
| BRAULT, MATTHEW LEE | | ADDRESS ON FILE | | | | | | |
| BRAULT, MICHAEL AARON | | ADDRESS ON FILE | | | | | | |
| BRAUMULLER, CARLOS ALBERTO | | ADDRESS ON FILE | | | | | | |
| BRAUN CORP | | 2829 ROYAL AVE | | | MADISON | WI | 53713 | |
| BRAUN INC | | PO BOX 198737 | | | ATLANTA | GA | 30384 | |
| BRAUN INTERTEC CORP | | 8585 W 78TH ST | | | MINNEAPOLIS | MN | 55438 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRAUN, ABRAHAM J | | ADDRESS ON FILE | | | | | | |
| BRAUN, AUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| BRAUN, CAMERON WAYNE | | ADDRESS ON FILE | | | | | | |
| BRAUN, CASSIE RENE | | ADDRESS ON FILE | | | | | | |
| BRAUN, CHRISTIAN | | 505 MARCIA LANE | | | ROCKVILLE | MD | 20851 | |
| BRAUN, CHRISTIAN E | | ADDRESS ON FILE | | | | | | |
| BRAUN, CHRISTOPHER | | PO BOX 1253 | | | LA VERNIA | TX | 78121 | |
| BRAUN, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| BRAUN, CHRISTOPHER N | | ADDRESS ON FILE | | | | | | |
| BRAUN, CORY LAMONT | | ADDRESS ON FILE | | | | | | |
| BRAUN, DANIEL C | | ADDRESS ON FILE | | | | | | |
| BRAUN, ERIC JOSEPH | | ADDRESS ON FILE | | | | | | |
| BRAUN, JACQUELINE NICOLE | | ADDRESS ON FILE | | | | | | |
| BRAUN, JASON PAUL | | ADDRESS ON FILE | | | | | | |
| BRAUN, JEFF | | 1254 HAVELOCK AVE | | | PITTSBURGH | PA | 15234-2642 | |
| BRAUN, JEFFREY | | ADDRESS ON FILE | | | | | | |
| BRAUN, JORDAN | | ADDRESS ON FILE | | | | | | |
| BRAUN, JORDAN | | 12540 SE CALLAHAN RD | | | PORTLAND | OR | 97236-0000 | |
| BRAUN, JUSTIN | | ADDRESS ON FILE | | | | | | |
| BRAUN, JUSTIN THEODORE | | ADDRESS ON FILE | | | | | | |
| BRAUN, MATT | | ADDRESS ON FILE | | | | | | |
| BRAUN, MATTHEW | | PO BOX 1245 | | | POWELL | OH | 43065-1245 | |
| BRAUN, MATTHEW R | | ADDRESS ON FILE | | | | | | |
| BRAUN, MICHAEL F | | 18461 CONLEE DR | | | MOKENA | IL | 60448-9547 | |
| BRAUN, MICHAEL TIMOTHY | | ADDRESS ON FILE | | | | | | |
| BRAUN, NATALE | | ADDRESS ON FILE | | | | | | |
| BRAUN, NICK ALLEN | | ADDRESS ON FILE | | | | | | |
| BRAUN, PATRICK | | 1915 WOOD LANE | | | MOUNT PROSPECT | IL | 60056 | |
| BRAUN, PATRICK KARL | | ADDRESS ON FILE | | | | | | |
| BRAUN, PAUL MATTHEW | | ADDRESS ON FILE | | | | | | |
| BRAUN, RICHARD L | | ADDRESS ON FILE | | | | | | |
| BRAUN, RONALD & AUDREY | | 2803 FIELDSTONE CT | | | KAUKAUNA | WI | 54130 | |
| BRAUN, SAM | | 125 N FREMONT ST | | | LOWELL | IN | 46356-1825 | |
| BRAUN, TYLER ERNEST | | ADDRESS ON FILE | | | | | | |
| BRAUN, TYSON D | | ADDRESS ON FILE | | | | | | |
| BRAUNE, SHAWN ANTHONY | | ADDRESS ON FILE | | | | | | |
| BRAUNER, JASON | | 6576 LIBERTY | | | FRESNO | CA | 93727-0000 | |
| BRAUNLICH, BOB GUSTAV | | ADDRESS ON FILE | | | | | | |
| BRAUNS, CASSIDY TANNER | | ADDRESS ON FILE | | | | | | |
| BRAUNSTEIN, ANDREW | | ADDRESS ON FILE | | | | | | |
| BRAUNSTEIN, BRAD | | ADDRESS ON FILE | | | | | | |
| BRAUNSTEIN, JERRY | | 821 TALLGRASS LANE | | | BRADENTON | FL | 34212 | |
| BRAUNSTEIN, MELISSA | | ADDRESS ON FILE | | | | | | |
| BRAUNSTEIN, PHILLIP JOSEPH | | ADDRESS ON FILE | | | | | | |
| BRAUSAM APPRAISAL SVC, JANE R | | 4721 BOULDER RUN | | | FORT WORTH | TX | 76109 | |
| BRAUSCH, STEPHANIE E | | ADDRESS ON FILE | | | | | | |
| BRAUTIGAM, MARVIN | | 1351NE MIAMI GDNS DR 803E | | | NORTH MIAMI BEACH | FL | 33179 | |
| BRAUX, GILLES BENJAMIN | | ADDRESS ON FILE | | | | | | |
| BRAVATA, DENNIS J | | 4312 S DIVISION AVE | | | GRAND RAPIDS | MI | 49548 | |
| BRAVATA, JOE | | 569 S COUNTRY RIDGE RD | | | LAKE ZURICH | IL | 60047 | |
| BRAVEHEART PRODUCTIONS | | 3946 BARRY POINT | | | LYONS | IL | 60543 | |
| BRAVIN PLUMBING & HEATING | | 414 28TH AVE | | | ALTOONA | PA | 16601 | |
| BRAVIN, STEVEN | | 12103 GOLDENDALE | | | LA MIRADA | CA | 90638 | |
| BRAVIN, STEVEN M | | ADDRESS ON FILE | | | | | | |
| BRAVO BUILDING SERVICES INC | | 471 RATHBURN PL | | | PERTH AMBOY | NJ | 08861 | |
| BRAVO ENVIRONMENTAL SERVICES | | 19552 38TH AVE NE | | | SEATTLE | WA | 98155 | |
| BRAVO JR, GONZALO | | ADDRESS ON FILE | | | | | | |
| BRAVO RIVERA, DIONEL J | | ADDRESS ON FILE | | | | | | |
| BRAVO ZAVALA, KARLA | | ADDRESS ON FILE | | | | | | |
| BRAVO, ADAN VARGAS | | 315 ANTEENO WAY | | | SANTA ROSA | CA | 95407 | |
| BRAVO, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| BRAVO, ANA | | 3625 E 88TH CIR N | | | THORNTON | CO | 80229-4009 | |
| BRAVO, ANDREW | | ADDRESS ON FILE | | | | | | |
| BRAVO, ANDREW COREY | | ADDRESS ON FILE | | | | | | |
| BRAVO, ANGEL | | 1015 NEW YORK AVE | | | UNION CITY | NJ | 07087-0000 | |
| BRAVO, ANTHONY D | | ADDRESS ON FILE | | | | | | |
| BRAVO, BRIAN | | ADDRESS ON FILE | | | | | | |
| BRAVO, CESAR V | | ADDRESS ON FILE | | | | | | |
| BRAVO, CHRISTOPHER MARC | | ADDRESS ON FILE | | | | | | |
| BRAVO, DANIEL JOSE | | ADDRESS ON FILE | | | | | | |
| BRAVO, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| BRAVO, ELIAS | | 2923 S BONFIELD | | | CHICAGO | IL | 60608 | |
| BRAVO, ELIAS B | | ADDRESS ON FILE | | | | | | |
| BRAVO, ERIC | | ADDRESS ON FILE | | | | | | |
| BRAVO, ERICK | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRAVO, EXEQUIEL CHARLES | | ADDRESS ON FILE | | | | | | |
| BRAVO, FRANCISCO | | ADDRESS ON FILE | | | | | | |
| BRAVO, JAIRO ROLANDO | | ADDRESS ON FILE | | | | | | |
| BRAVO, JOHN | | ADDRESS ON FILE | | | | | | |
| BRAVO, JORGE ERNESTO | | ADDRESS ON FILE | | | | | | |
| BRAVO, JOSE RAFAEL | | ADDRESS ON FILE | | | | | | |
| BRAVO, JULIAN | | 1460 MILLER ST | | | LAKEWOOD | CO | 80215-0000 | |
| BRAVO, JULIAN OLIVIER | | ADDRESS ON FILE | | | | | | |
| BRAVO, KATRINA MARIE | | ADDRESS ON FILE | | | | | | |
| BRAVO, LUIS R | | ADDRESS ON FILE | | | | | | |
| BRAVO, LUIS R | | 309 EXPRESS CT | | | FORNEY | TX | 75126 | |
| BRAVO, MANUEL | | 1410 SW 147 TERRACE | | | MIAMI | FL | 33145 | |
| BRAVO, MATTHEW C | | ADDRESS ON FILE | | | | | | |
| BRAVO, MERLIN | | ADDRESS ON FILE | | | | | | |
| BRAVO, PORFIRO | | PO BOX 2246 | | | OKEECHOBEE | FL | 34973-2246 | |
| BRAVO, RAYMOND | | 13045 MIRA MAR DR | | | SYLMAR | CA | 91342 | |
| BRAVO, SERGIO A | | ADDRESS ON FILE | | | | | | |
| BRAVOS AC & REF REPAIR | | BOX 123YY | | | RIO GRANDE CITY | TX | 78582 | |
| BRAVOS AC & REF REPAIR | | RT 2 | BOX 123YY | | RIO GRANDE CITY | TX | 78582 | |
| BRAWHAW, EBONY L | | ADDRESS ON FILE | | | | | | |
| BRAWLEY, DAN | | 2748 STATE ST | | | GRANITE CITY | IL | 62040 | |
| BRAWLEY, ERICA LYNN | | ADDRESS ON FILE | | | | | | |
| BRAWLEY, PHILIP S | | ADDRESS ON FILE | | | | | | |
| BRAWNER, DONTE ROBERTO | | ADDRESS ON FILE | | | | | | |
| BRAWNER, KASHIWA | | ADDRESS ON FILE | | | | | | |
| BRAWNER, STEVE M | | ADDRESS ON FILE | | | | | | |
| BRAXTON CLEANING SERVICE | | 1724 EDGMONT AVE | | | CHESTER | PA | 19013 | |
| BRAXTON CLEANING SERVICE | | PO BOX 1052 | | | BEAR | DE | 19701 | |
| BRAXTON CLEANING SERVICE | | PO BOX 896 | | | BEAR | DE | 19701 | |
| BRAXTON CLEANING SERVICE | | PO BOX 896 | | | BEAR | DE | 19701-0896 | |
| BRAXTON COMMERCIAL FLOOR SVC | | PO BOX 59706 | | | DALLAS | TX | 75229 | |
| BRAXTON, AKI MCKINNEY | | ADDRESS ON FILE | | | | | | |
| BRAXTON, DANIEL MAURICE | | ADDRESS ON FILE | | | | | | |
| BRAXTON, DERRICK O | | ADDRESS ON FILE | | | | | | |
| BRAXTON, G O JR | | 101 HENDRICKSON BLVD | | | CLAWSON | MI | 48017-1690 | |
| BRAXTON, JASON SHARIF | | ADDRESS ON FILE | | | | | | |
| BRAXTON, JEROME N | | PSC US1 BOX 874 | | | FPO | AE | 09834-2800 | |
| BRAXTON, MATTIE | | 818 W OLD HICKORY BLVD | | | MADISON | TN | 37115-3450 | |
| BRAXTON, MAURLANNA A | | ADDRESS ON FILE | | | | | | |
| BRAXTON, MICHAEL JEROME | | ADDRESS ON FILE | | | | | | |
| BRAXTON, MICHELE DENISE | | ADDRESS ON FILE | | | | | | |
| BRAXTON, PASSION LENAE | | ADDRESS ON FILE | | | | | | |
| BRAXTON, QUINN | | 15417 LIVINGSTON AVE | | | LUTZ | FL | 33559-3787 | |
| BRAXTON, RONNIE | | 1109 HERMITAGE PARK DR | | | HERMITAGE | TN | 37076-3154 | |
| BRAXTON, SHANE | | 2601 B BLUEVIEW | | | GREENVILLE | NC | 27834 | |
| BRAXTON, SHANNAH | | 8383 WILSHIRE BLVD 954 | CO MEDIA ARTISTS GROUP | | BEVERLY HILLS | CA | 90211 | |
| BRAXTON, SHANNAH | | CO MEDIA ARTISTS GROUP | | | BEVERLY HILLS | CA | 90211 | |
| BRAXTON, WADE | | 221 HOLIDAY CIRCLE | | | SAVANNAH | GA | 31419 | |
| BRAXTON, WANDA L | | ADDRESS ON FILE | | | | | | |
| BRAXTON, WESLEY | | 44 COLLIER DR | | | HAMPTON | VA | 23666-1331 | |
| BRAY & SINGLETARY | | 421 WEST CHURCH ST | | | JACKSONVILLE | FL | 32201 | |
| BRAY & SINGLETARY | | PO BOX 53197 | | | JACKSONVILLE | FL | 32201 | |
| BRAY PAINTING CO INC | | PO BOX 632 | 1550 W LAKE RD | | HEALDTON | OK | 73438-0632 | |
| BRAY, ADAM DAVID | | ADDRESS ON FILE | | | | | | |
| BRAY, ALVIS E JR | | 104 HOLLY CT | | | HENDERSONVILLE | TN | 37075-2957 | |
| BRAY, ANDERS DANIEL | | ADDRESS ON FILE | | | | | | |
| BRAY, BENJAMIN RYAN | | ADDRESS ON FILE | | | | | | |
| BRAY, BRIAN | | 634 HARTH DR | | | WEST PALM BEACH | FL | 33415-3824 | |
| BRAY, DEMETRIUS RAMON | | ADDRESS ON FILE | | | | | | |
| BRAY, GLENNA FAYE | | ADDRESS ON FILE | | | | | | |
| BRAY, HUNTER | | 3000 CENTENNIAL WOODS DR APT101 | | | RALIEGH | NC | 27603 | |
| BRAY, HUNTER G | | ADDRESS ON FILE | | | | | | |
| BRAY, JARED ALLEN | | ADDRESS ON FILE | | | | | | |
| BRAY, JASON THOMAS | | ADDRESS ON FILE | | | | | | |
| BRAY, JEFFREY S | | 946 W MAIN ST | | | PLYMOUTH | PA | 18651 | |
| BRAY, JEFFREY SCOTT | | ADDRESS ON FILE | | | | | | |
| BRAY, JOSEPH | | ADDRESS ON FILE | | | | | | |
| BRAY, JUSTIN | | | | | COLUMBUS | IN | 47201 | |
| BRAY, KATHY J | | 60 SADDLER DR | | | CHRISTIANA | PA | 17509-9778 | |
| BRAY, LATRICE | | 3020 QUARTERCREEK LN 22 | | | RICHMOND | VA | 23294 | |
| BRAY, LAUREN ROSE | | ADDRESS ON FILE | | | | | | |
| BRAY, MATTHEW JOHN | | ADDRESS ON FILE | | | | | | |
| BRAY, RICHARD THOMAS | | ADDRESS ON FILE | | | | | | |
| BRAY, STEVEN ROBERT | | ADDRESS ON FILE | | | | | | |
| BRAY, TAYLER NICOLE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRAY, TRESSIE A | | ADDRESS ON FILE | | | | | | |
| BRAYALL, DAN | | 420 WELSHWOOD DR APT 55 | | | NASHVILLE | TN | 37211 | |
| BRAYBOY, JACK | | 231 HAZELTINE CIR | | | BLUE BELL | PA | 19422-3261 | |
| BRAYBOY, JASON XAVIER | | ADDRESS ON FILE | | | | | | |
| BRAYBOY, JEWELL TANASIA | | ADDRESS ON FILE | | | | | | |
| BRAYBOY, KENDRA A | | ADDRESS ON FILE | | | | | | |
| BRAYBOY, TONDRAE JONATHAN | | ADDRESS ON FILE | | | | | | |
| BRAYE, JAIME RENE | | ADDRESS ON FILE | | | | | | |
| BRAYE, MIKE | | 4857 CANE RUN RD | | | LOUISVILLE | KY | 40216 | |
| BRAYMAN, ALEXANDER GRANT | | ADDRESS ON FILE | | | | | | |
| BRAYMAN, GEOFFREY | | ADDRESS ON FILE | | | | | | |
| BRAYMAN, JOHN ALBERT | | ADDRESS ON FILE | | | | | | |
| BRAYMILLER, KEN | | 8 HERITAGE WOOD CT | | | ROCHESTER | NY | 14615-0000 | |
| BRAYMILLER, KENNETH JAMES | | ADDRESS ON FILE | | | | | | |
| BRAYN, JEFFREY | | 517 E SEVENTH ST | | | SALEM | OH | 44460 | |
| BRAYN, JEFFREY A | | ADDRESS ON FILE | | | | | | |
| BRAYN, MANDY REBECCA | | ADDRESS ON FILE | | | | | | |
| BRAYTON, DIANNE | | 607 W  14TH ST | | | WINSTON SALEM | NC | 27105 | |
| BRAYTON, JOSHUA MARK | | ADDRESS ON FILE | | | | | | |
| BRAYTON, ROBERT J | | ADDRESS ON FILE | | | | | | |
| BRAYTON, THOMAS ARNOLD | | ADDRESS ON FILE | | | | | | |
| BRAZA, RICHARD | | ADDRESS ON FILE | | | | | | |
| BRAZEAU, JEANINE MARIE | | ADDRESS ON FILE | | | | | | |
| BRAZEAU, KAREN | | 6725 MIGNONETTE ST | | | BAKERSFIELD | CA | 93308 | |
| BRAZEAU, MARK S | | ADDRESS ON FILE | | | | | | |
| BRAZEAU, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | |
| BRAZEE, LEAH LYNN | | ADDRESS ON FILE | | | | | | |
| BRAZEL, BRITTANY ALEXANDRIA | | ADDRESS ON FILE | | | | | | |
| BRAZELL, NICHOLAS ADAM | | ADDRESS ON FILE | | | | | | |
| BRAZELL, ROBERT G | | ADDRESS ON FILE | | | | | | |
| BRAZIE, WHITNEY MARIE | | ADDRESS ON FILE | | | | | | |
| BRAZIEL, KEITH A | | ADDRESS ON FILE | | | | | | |
| BRAZIEL, RODNEY | | ADDRESS ON FILE | | | | | | |
| BRAZIER, IAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| BRAZIL, CHARLES DAVID | | ADDRESS ON FILE | | | | | | |
| BRAZIL, LAUREN | | ADDRESS ON FILE | | | | | | |
| BRAZIL, MANNY S | | ADDRESS ON FILE | | | | | | |
| BRAZIL, MARQUITA TANAY | | ADDRESS ON FILE | | | | | | |
| BRAZILE, CORNELIOUS | | ADDRESS ON FILE | | | | | | |
| BRAZILER, BORIS | | ADDRESS ON FILE | | | | | | |
| BRAZILL, STACY LARAE | | ADDRESS ON FILE | | | | | | |
| BRAZINSKI JR , ROBERT L | | ADDRESS ON FILE | | | | | | |
| BRAZLEY, COURTNEY | | ADDRESS ON FILE | | | | | | |
| BRAZOBAN, JEREMY | | ADDRESS ON FILE | | | | | | |
| BRAZORIA CO CHILD SUPPORT OFFI | | PO BOX 1688 | | | ANGLETON | TX | 775161688 | |
| BRAZORIA COUNTY CLERKS OFFICE | | PO BOX 1586 | | | LAKE JACKSON | TX | 77566 | |
| BRAZORIA COUNTY CLERKS OFFICE | | PO BOX 1368 | BRAZORIA COUNTY MUD NO 6 | | FRIENDSWOOD | TX | 77549-1368 | |
| BRAZORIA COUNTY CLERKS OFFICE | | BRAZORIA COUNTY CLERKS OFFICE | P O BOX 1586 | | LAKE JACKSON | TX | 77566-1586 | |
| BRAZORIA COUNTY MUD  NO 6 | | P O  BOX 3030 | | | HOUSTON | TX | 77253-3030 | |
| BRAZORIA COUNTY MUD NO 6 | | BRAZORIA COUNTY MUD NO 6 | PO BOX 1368 | | FRIENDSWOOD | TX | 77549-1368 | |
| BRAZORIA COUNTY MUNICIPAL UTILITY DISTRICT NO 6 | PERDUE BRANDON FIELDER COLLINS & MOTT LLP | 1235 NORTH LOOP W STE 600 | | | HOUSTON | TX | 77008 | |
| BRAZORIA COUNTY MUNICIPAL UTILITY DISTRICT NO 6 | CARL O SANDIN | PERDUE BRANDON FIELDER COLLINS & MOTT LLP | 1235 NORTH LOOP WEST STE 600 | | HOUSTON | TX | 77008 | |
| BRAZORIA COUNTY MUNICIPAL UTILITY DISTRICT NO 6 | | PO BOX 1368 | | | FRIEDSWOOD | TX | 77549 | |
| BRAZORIA COUNTY MUNICIPAL UTILITY DISTRICT NO 6 | BRAZORIA COUNTY MUNICIPAL UTILITY DISTRICT NO 6 | PO BOX 1368 | | | FRIEDSWOOD | TX | 77549 | |
| BRAZORIA COUNTY TAX OFFICE | PERDUE BRANDON FIELDER COLLINS & MOTT LLP | 1235 NORTH LOOP W STE 600 | | | HOUSTON | TX | 77008 | |
| BRAZORIA COUNTY TAX OFFICE | MICHAEL J DARLOW | PERDUE BRANDON FIELDER COLLINS & MOTT LLP | 1235 NORTH LOOP WEST STE 600 | | HOUSTON | TX | 77008 | |
| BRAZORIA COUNTY TAX OFFICE | RO VIN GARRETT RTA | 111 E LOCUST RM 100 A | | | ANGLETON | TX | 77515 | |
| BRAZORIA COUNTY TAX OFFICE | BRAZORIA COUNTY TAX OFFICE | RO VIN GARRETT RTA | 111 E LOCUST RM 100 A | | ANGLETON | TX | 77515 | |
| BRAZOS COUNTY PROBATE | | 300 E 26TH ST STE 120 | | | BRYAN | TX | 77803 | |
| BRAZOS INN | | 3113 HWY 21 E | | | BRYAN | TX | 77803 | |
| BRAZOS OFFICE SUPPLY | | PO BOX 4086 | | | BRYAN | TX | 77805 | |
| BRAZUK, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| BRAZZEL, BRITTANY M | | ADDRESS ON FILE | | | | | | |
| BRAZZELL, CURTIS LYLE | | ADDRESS ON FILE | | | | | | |
| BRB PUBLICATIONS INC | | 4653 S LAKESHORE | STE 3 | | TEMPE | AZ | 85282 | |
| BRB PUBLICATIONS INC | | STE 3 | | | TEMPE | AZ | 85282 | |
| BRB PUBLICATIONS INC | | PO BOX 27869 | | | TEMPE | AZ | 85285-7869 | |
| BRCP GREENWOOD CORPORATE PLAZA LLC | | PO BOX 39000 | DEPT 33636 | | SAN FRANCISCO | CA | 94139 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRCP GREENWOOD CORPORATE PLAZA LLC | | 8000 E MAPLEWOOD AVE STE 5 | | | GREENWOOD VILLAGE | CO | 80111-4766 | |
| BRE/LOUIS JOLIET, LLC | GENERAL MANAGER MIKE TSAKALAKIS | C/O URBAN RETAIL PROPERTIES CO | 3340 MALL LOOP DR   NO 1249 | | JOLIET | IL | 60431-1054 | |
| BREA FINANCE DEPT | | ACCOUNTS REC | | | BREA | CA | 928215732 | |
| BREA FINANCE DEPT | | 1 CIVIC CENTER CIR | ACCOUNTS REC | | BREA | CA | 92821-5732 | |
| BREA MARKETPLACE BUILDING SITE | | 145 S STATE COLL BLVD NO 145 | C/O LOWE DEVELOP CORP | | BREA | CA | 92621 | |
| BREA MARKETPLACE BUILDING SITE | | C/O LOWE DEVELOP CORP | | | BREA | CA | 92621 | |
| BREA, ALBERT Y | | ADDRESS ON FILE | | | | | | |
| BREA, ANTHONY | | ADDRESS ON FILE | | | | | | |
| BREA, CITY OF | | PO BOX 2237 | | | BREA | CA | 92822 | |
| BREA, CITY OF | | BUSINESS LICENSE DIVISION | | | BREA | CA | 928215732 | |
| BREA, CITY OF | | BREA CITY OF | BUSINESS LICENSE DIVISION | ONE CIVIC CENTER CIRCLE | BREA | CA | 92821 | |
| BREA, CITY OF | | ONE CIVIC CIRCLE | BUSINESS LICENSE DIVISION | | BREA | CA | 92821-5732 | |
| BREA, CITY OF | CITY OF BREA | 1 CITY CENTER CIR | | | BREA | CA | 92821 | |
| BREA, MIGUELINA | | ADDRESS ON FILE | | | | | | |
| BREAK TIME BEVERAGE CO | | 124 SWITZER AVE | | | SPRINGFIELD | MA | 01109 | |
| BREAKALL, PATRICK KELLY | | ADDRESS ON FILE | | | | | | |
| BREAKAWAY SPORTS MARKETING | | 3653 BRIARGROVE STE 731 | | | DALLAS | TX | 75287 | |
| BREAKEY, MICHAEL L | | 11936 W 119TH ST STE 255 | | | OVERLAND PARK | KS | 66213-2216 | |
| BREAKTHRU TECH INC | | 2710 ROOSEVELT BLVD | | | EUGENE | OR | 97402 | |
| BREARMAN, SCOTT RODNEY | | ADDRESS ON FILE | | | | | | |
| BREASHEARS, GARRETT LEE | | ADDRESS ON FILE | | | | | | |
| BREAU BEAR INC | | 656 W BROUSSARD RD | | | LAFAYETTE | LA | 70506 | |
| BREAULT, LAURIE LYNN | | ADDRESS ON FILE | | | | | | |
| BREAULT, RYAN PATRICK | | ADDRESS ON FILE | | | | | | |
| BREAUX II, EVERETT | | 3801 STERNCROFT DR | | | VIRGINIA BEACH | VA | 23464 | |
| BREAUX, BEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| BREAUX, BETTY | | 1313 11TH ST | | | DICKINSON | TX | 77539-2475 | |
| BREAUX, JOSEPH | | 242 WOODROW ST | D 26 | | LAFAYETTE | LA | 70506-0000 | |
| BREAUX, JOSEPH CARL | | ADDRESS ON FILE | | | | | | |
| BREAUX, JUSTIN H | | ADDRESS ON FILE | | | | | | |
| BREAUX, LOUIS | | 406 CRAWFORD ST | | | LAFAYETTE | LA | 70506 | |
| BREAUX, PHILLIP GERARD | | ADDRESS ON FILE | | | | | | |
| BREAUX, SANDRA | | 3801 STERNCROFT DR | | | VIRGINIA BEACH | VA | 23464 | |
| BREAUX, TINISHA RENEE | | ADDRESS ON FILE | | | | | | |
| BREAZEALE, JANET NICHOLE | | ADDRESS ON FILE | | | | | | |
| BRECEDA, AARON ISAAC | | ADDRESS ON FILE | | | | | | |
| BRECHEISEN, BRIANA CHARISE | | ADDRESS ON FILE | | | | | | |
| BRECHER, ROBERT JAY | | ADDRESS ON FILE | | | | | | |
| BRECHERS INC | | 104 W TIVERTON WAY | | | LEXINGTON | KY | 40503 | |
| BRECHLER, BERT C | | ADDRESS ON FILE | | | | | | |
| BRECHTING, MATTHEW WILLIAM | | ADDRESS ON FILE | | | | | | |
| BRECHUE, MICHELLE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| BRECK, TIMOTHY J | | ADDRESS ON FILE | | | | | | |
| BRECKENRIDGE GROUP INC, THE | | PO BOX 1110 | | | BLAKESLEE | PA | 186101110 | |
| BRECKENRIDGE SHELBA | | 881 LOT NO 16 POPLAR SPRINGS RD | | | ADAIRSVILLE | GA | 30103 | |
| BRECKENRIDGE, JAMAAL | | ADDRESS ON FILE | | | | | | |
| BRECKENRIDGE, RANDALL | | ADDRESS ON FILE | | | | | | |
| BRECKENRIDGE, RYAN | | ADDRESS ON FILE | | | | | | |
| BRECKER, RORY | | 20110 NE 23RD CT | | | N MIAMI BEACH | FL | 33180-0000 | |
| BRECKINRIDGE INN | | 2800 BRECKINRIDGE LN | | | LOUISVILLE | KY | 40220 | |
| BRECKSVILLE FLORIST INC | | 8803 BRECKSVILLE RD | | | BRECKSVILLE | OH | 44141 | |
| BRECKSVILLE, CITY OF | | 9069 BRECKSVILLE RD | | | BRECKSVILLE | OH | 44141 | |
| BREDEKAMP, RANDY | | ADDRESS ON FILE | | | | | | |
| BREDELL, DANIEL TROY | | ADDRESS ON FILE | | | | | | |
| BREDELL, ELWOOD | | ADDRESS ON FILE | | | | | | |
| BREDEWEG, JASON D | | ADDRESS ON FILE | | | | | | |
| BREDEWEG, TYLER JUSTIN | | ADDRESS ON FILE | | | | | | |
| BREE, JEROME L | | ADDRESS ON FILE | | | | | | |
| BREECE, HENRY | | ADDRESS ON FILE | | | | | | |
| BREED, ADAM JOSEPH | | ADDRESS ON FILE | | | | | | |
| BREED, MICHAEL WOELFLER | | ADDRESS ON FILE | | | | | | |
| BREED, ORION BEAU | | ADDRESS ON FILE | | | | | | |
| BREEDEN PC, THOMAS R | | 7900 SUDLEY RD STE 600 | | | MANASSAS | VA | 20109 | |
| BREEDEN, BOBBY L | | 107 PERSIMMON LN | | | LAKE JACKSON | TX | 77566 | |
| BREEDEN, JANET M | | 372 DANIELS RD | | | BARBOURSVILLE | VA | 22923-2808 | |
| BREEDEN, JOHN | | ADDRESS ON FILE | | | | | | |
| BREEDEN, JOSEPH JEROME | | ADDRESS ON FILE | | | | | | |
| BREEDEN, JUSTIN BENEDICT | | ADDRESS ON FILE | | | | | | |
| BREEDEN, SPENCER | | ADDRESS ON FILE | | | | | | |
| BREEDEN, TIMOTHY M | | 22 ROLLINGSIDE DR | | | FREDERICKSBURG | VA | 22406-7268 | |
| BREEDING, ADAM PATRICK | | ADDRESS ON FILE | | | | | | |
| BREEDING, BRYAN | | 111 N 800TH ST | | | DUNDAS | IL | 62425-2013 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BREEDING, LARRY JABAUR | | ADDRESS ON FILE | | | | | | |
| BREEDING, MATT DANIEL | | ADDRESS ON FILE | | | | | | |
| BREEDING, NICHOLAS ANDREW | | ADDRESS ON FILE | | | | | | |
| BREEDING, TIMOTHY A | | 14012 S GREENBAY AVE | | | CHICAGO | IL | 60633 | |
| BREEDLOVE APPRAISAL | | 1713 BROADMOOR STE 210 | | | BRYAN | TX | 77802 | |
| BREEDLOVE, BILL | | 504 WATSON ST | | | SWAINSBORO | GA | 30401-5547 | |
| BREEDLOVE, CHRIS EVAN | | ADDRESS ON FILE | | | | | | |
| BREEDLOVE, DARION MICHEAL | | ADDRESS ON FILE | | | | | | |
| BREEDON, CHRISTOPHER ALAN | | ADDRESS ON FILE | | | | | | |
| BREEN, DANIEL CARL | | ADDRESS ON FILE | | | | | | |
| BREEN, DEAN | | 816 VASSAL | | | SCHAUMBURG | IL | 60193 | |
| BREEN, EMO | | ADDRESS ON FILE | | | | | | |
| BREEN, JOSEPH | | 185 METHUEN ST | | | LOWEL | MA | 01850 | |
| BREEN, JOSEPH PAUL | | ADDRESS ON FILE | | | | | | |
| BREEN, JOSHUA | | ADDRESS ON FILE | | | | | | |
| BREEN, JOSHUA RYAN | | ADDRESS ON FILE | | | | | | |
| BREEN, KEVIN | | 45321 CORTE PROGRESO | | | TEMECULA | CA | 92592 | |
| BREEN, KEVIN F | | ADDRESS ON FILE | | | | | | |
| BREEN, MATTHEW | | ADDRESS ON FILE | | | | | | |
| BREEN, MATTHEW | | 26 FOYE AVE | | | WEYMOUTH | MA | 02188-2305 | |
| BREEN, MICHAEL ROBERT | | ADDRESS ON FILE | | | | | | |
| BREEN, MICHELLE D | | ADDRESS ON FILE | | | | | | |
| BREEN, NICHOLE LEE | | ADDRESS ON FILE | | | | | | |
| BREEN, RYAN PAUL | | ADDRESS ON FILE | | | | | | |
| BREEN, STEPHEN | | ADDRESS ON FILE | | | | | | |
| BREENS BRAESWOOD FLORIST | | 2303 W HOLCOMBE BLVD | | | HOUSTON | TX | 770302084 | |
| BREES, JOSHUA MILES | | ADDRESS ON FILE | | | | | | |
| BREES, TODD | | 8907 W 102ND TER | | | OVERLAND PARK | KS | 66212-4243 | |
| BREES, TODD R | | ADDRESS ON FILE | | | | | | |
| BREEST, DEVIN H | | ADDRESS ON FILE | | | | | | |
| BREEST, RICHARD | | 645 PIERCE ST | | | CLEARWATER | FL | 33756 | |
| BREEVAST RENO INC | THOMAS J LEANSE ESQ | C O KATTEN MUCHIN ROSENMAN LLP | 2029 CENTRUY PARK E 26TH FL | | LOS ANGELES | CA | 90067 | |
| BREEVAST RENO INC RREEF FIRECREEK 207459 68 | ATTN DUSTIN P BRANCH | KATTEN MUCHIN ROSENMAN LLP | 2029 CENTURY PARK E 26TH FL | | LOS ANGELES | CA | 90067 | |
| BREEZE SERVICES | | 1339 13TH ST | | | BRADENTON | FL | 34205 | |
| BREEZE, ROBERT | | ADDRESS ON FILE | | | | | | |
| BREEZEE, ROY | | 317 BETTY AVE | | | PARK CITY | IL | 60085 | |
| BREGANTE, BENJAMIN | | 1785 DAY VALEY RD | | | APTOS | CA | 95003 | |
| BREGAR, MARK ALAN | | ADDRESS ON FILE | | | | | | |
| BREGMAN BERBERT & SCHWARTZ LLC | | 7315 WISCONSIN AVE STE 800 W | | | BETHESDA | MD | 20814 | |
| BREGMAN CONSTRUCTION CORP | | STE 302 | | | PLAINVIEW | NY | 118031731 | |
| BREGMAN CONSTRUCTION CORP | | 255 EXECUTIVE DR | STE 302 | | PLAINVIEW | NY | 11803-1731 | |
| BREH, THERESA MICHELLE | | ADDRESS ON FILE | | | | | | |
| BREHM, ANGELA NICHOLE | | ADDRESS ON FILE | | | | | | |
| BREHM, ARTHUR R | | ADDRESS ON FILE | | | | | | |
| BREHMER, MEGAN CANDACE | | ADDRESS ON FILE | | | | | | |
| BREIGHNER, JESSICA | | 1047 COOL CREEK RD | | | WRIGHTSVILLE | PA | 17368-9369 | |
| BREINER, DANA | | ADDRESS ON FILE | | | | | | |
| BREINER, ZACHARY M | | ADDRESS ON FILE | | | | | | |
| BREINICH, STEPHEN DANIEL | | ADDRESS ON FILE | | | | | | |
| BREINING, FREDDIE | | ADDRESS ON FILE | | | | | | |
| BREIT LAW OFFICES PC | | 606 E TAN TARA CIR | | | SIOUX FALLS | SD | 27108 | |
| BREIT LAW OFFICES PC | | 606 E TAN TARA CIR | | | SIOUX FALLS | SD | 57108 | |
| BREIT, JACLYN | | ADDRESS ON FILE | | | | | | |
| BREIT, MICHAEL | | 11236 N 60TH DR | | | GLENDALE | AZ | 85304-0000 | |
| BREIT, MICHAEL THOMAS | | ADDRESS ON FILE | | | | | | |
| BREITENBECHER, KELLY | | ADDRESS ON FILE | | | | | | |
| BREITENBECHER, KELLY | KELLY E BREITENBECHER | 5322 GREENWILLOW LN | | | SAN DIEGO | CA | 92130 | |
| BREITENBECHER, KELLY | WILLIAM A GRAY & PETER M PEARL & C THOMAS EBEL ESQS | SANDS ANDERSON MARKS & MILLER PC | 801 E MAIN ST STE 1800 | PO BOX 1998 | RICHMOND | VA | 23218-1998 | |
| BREITENBERG, JOHN F | | 11370 OLD HOPKINS RD | | | CLARKSVILLE | MD | 21029 | |
| BREITENSTEIN, SHAWNA LYNN | | ADDRESS ON FILE | | | | | | |
| BREITER, ADAM JON | | ADDRESS ON FILE | | | | | | |
| BREITZMAN, CONNIE S | | 6031 18TH NO 3RD | | | GLADSTONE | MI | 49837 | |
| BREJCHA, STEVEN JAMES | | ADDRESS ON FILE | | | | | | |
| BREKKE, CHRISTOPHER CORY | | ADDRESS ON FILE | | | | | | |
| BRELAND, LARRY | | 104 GALERIA BLVD | | | SLIDELL | LA | 70458 | |
| BRELAND, MARISSA L | | ADDRESS ON FILE | | | | | | |
| BRELO, BECKETT | | 1157 PENNSYLVANIA AVE | | | COLUMBUS | OH | 43201 | |
| BREM AIR DISPOSAL INC | | PO BOX 34615 | | | SEATTLE | WA | 981241615 | |
| BREM, BRYAN ALLEN | | ADDRESS ON FILE | | | | | | |
| BREMER, ERIC M | | ADDRESS ON FILE | | | | | | |
| BREMER, JENNETE R | | ADDRESS ON FILE | | | | | | |
| BREMER, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BREMER, KEITH M | | ADDRESS ON FILE | | | | | | |
| BREMER, SCOTT | | ADDRESS ON FILE | | | | | | |
| BREMM, CAROL EILEEN | | ADDRESS ON FILE | | | | | | |
| BREMMEYER, TRAVIS | | 31630 119TH PL SE | | | AUBURN | WA | 98092 | |
| BREMMEYER, TRAVIS E | | ADDRESS ON FILE | | | | | | |
| BREMNER, DYLAN CHARLES | | ADDRESS ON FILE | | | | | | |
| BREMSER, ANDREW LAWRENCE | | ADDRESS ON FILE | | | | | | |
| BRENAMAN, TODD R | | ADDRESS ON FILE | | | | | | |
| BRENAY, RONALD | | 2450 W PECOS RD APT 1142 | | | CHANDLER | AZ | 85224-4842 | |
| BRENAY, RONALD W | | ADDRESS ON FILE | | | | | | |
| BRENCE, TERRY J | | ADDRESS ON FILE | | | | | | |
| BRENDA A MORTON | MORTON BRENDA A | 5011 FLEMING AVE | | | RICHMOND | CA | 94804-4718 | |
| BRENDA D MAPP | MAPP BRENDA D | 5000 BUTNER RD | | | COLLEGE PARK | GA | 30349-1308 | |
| BRENDA G BROWN | BROWN BRENDA G | 4100 SUSSEX DR | | | CHESTERFIELD | VA | 23832-7743 | |
| BRENDA J CRUTCHFIELD | CRUTCHFIELD BRENDA J | 4395 ENSBROOK LN | | | WOODBRIDGE | VA | 22193-2642 | |
| BRENDA PEREGOY | PEREGOY BRENDA | 4411 BREEZY BAY CIR APT 204 | | | RICHMOND | VA | 23233-7094 | |
| BRENDA S QUEEN | QUEEN BRENDA S | 775 WHITE AVE | | | LINCOLN PARK | MI | 48146-2829 | |
| BRENDA, CORONA | | 228 CASA LITA DR | | | GARLAND | TX | 75040-7912 | |
| BRENDA, LOWE | | 1523 VIRGINIA AVE | | | COVINGTON | KY | 41015-0000 | |
| BRENDA, MARKS | | PO BOX 836 | | | DOUGLAS | MA | 01516-0836 | |
| BRENDA, PITTS | | 8199 CAYUGA TRL W | | | JACKSONVILLE | FL | 32244-5431 | |
| BRENDALY GARZA | | 505 MUSKET DR | | | LAREDO | TX | 78046-5159 | |
| BRENDAMOUR, RYAN | | 9907 HUNTERSRUN LANE | | | CINCINNATI | OH | 45242 | |
| BRENDAMOUR, RYAN M | | ADDRESS ON FILE | | | | | | |
| BRENDAN RYAN | RYAN BRENDAN | 14613 CHARTERS BLUFF TRL | | | MIDLOTHIAN | VA | 23114-4693 | |
| BRENDAS KITCHEN | | 1900 STANFORD CT | | | LANDOVER | MD | 20785 | |
| BRENDLE INC | | 433 NORTH DECATUR ST | | | MONTGOMERY | AL | 36104 | |
| BRENDLE, JOSHUA WAYNE | | ADDRESS ON FILE | | | | | | |
| BRENEISEN, KIRK C | | ADDRESS ON FILE | | | | | | |
| BRENEMAN, ANGELA MARIE | | ADDRESS ON FILE | | | | | | |
| BRENES, JUAN C | | ADDRESS ON FILE | | | | | | |
| BRENES, LEDIA MARGARITA | | ADDRESS ON FILE | | | | | | |
| BRENGLE, NICHOLAS JOSEPH | | ADDRESS ON FILE | | | | | | |
| BRENK, ERIC WAYNE | | ADDRESS ON FILE | | | | | | |
| BRENNAN FISHER APPRAISAL SVS | | 5108 VIKING RD | | | BETHESDA | MD | 20814 | |
| BRENNAN MACKAY | | 276 SOUTH ST | | | MILFORD | NH | 03055 | |
| BRENNAN MANNA & DIAMOND LLC | | 75 E MARKET ST | | | AKRON | OH | 44308 | |
| BRENNAN MANNA & DIAMOND LLC | | 75 E MARKET ST | THE CARNEGIE BLDG | | AKRON | OH | 44308-2010 | |
| BRENNAN MANNA & DIAMOND LLC | ANN L WEHENER | 75 E MARKET ST | THE CARNEGIE BLDG | | AKRON | OH | 44308 | |
| BRENNAN PATRICK J | | 10925 CENTRAL PARK AVE | | | NEW PORT RICHEY | FL | 34655 | |
| BRENNAN, ANDRE DAREL | | ADDRESS ON FILE | | | | | | |
| BRENNAN, BEAU JOHNATHAN | | ADDRESS ON FILE | | | | | | |
| BRENNAN, CANDICE KAY | | ADDRESS ON FILE | | | | | | |
| BRENNAN, CHRIS R | | ADDRESS ON FILE | | | | | | |
| BRENNAN, CHRISTOPHER WILLIAM | | ADDRESS ON FILE | | | | | | |
| BRENNAN, DAVID | | ADDRESS ON FILE | | | | | | |
| BRENNAN, DONALD | | 18 GREEN LEAF TER | | | STAFFORD | VA | 22556 | |
| BRENNAN, DYLAN J | | ADDRESS ON FILE | | | | | | |
| BRENNAN, ELAINA FAY | | ADDRESS ON FILE | | | | | | |
| BRENNAN, HEATHER | | 83 ARROWHEAD RD | | | MARSHFIELD | MA | 02050 | |
| BRENNAN, JAMES | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| BRENNAN, JEANNE | | 4271 TREMBLAY WAY | | | PALM HARBOR | FL | 34685 | |
| BRENNAN, JOHN | | 102 E 3RD ST | | | MELVIN | IL | 60952 | |
| BRENNAN, JOSEPH MATTHEW | | ADDRESS ON FILE | | | | | | |
| BRENNAN, KEVIN | | 4271 TREMBLAY WAY | | | PALM HARBOR | FL | 34684 | |
| BRENNAN, KEVIN | | 42 MILHAVEN | | | EDGEWATER | MD | 21114-0000 | |
| BRENNAN, KEVIN EDWARD | | ADDRESS ON FILE | | | | | | |
| BRENNAN, MATTHEW TIMOTHY | | ADDRESS ON FILE | | | | | | |
| BRENNAN, MELLISA | | 10850 CHURCH ST | | | RANCHO CUCAMONGA | CA | 91730-6635 | |
| BRENNAN, MICHAEL C | | ADDRESS ON FILE | | | | | | |
| BRENNAN, NICHOLAS | | 2100 GREEN TREE RD | | | FREDERICKSBURG | VA | 22406-1195 | |
| BRENNAN, PIA M | | ADDRESS ON FILE | | | | | | |
| BRENNAN, RICHARD Z | | 588 BENNINGTON ST | | | EAST BOSTON | MA | 02128 | |
| BRENNAN, RICHARD ZACHARY | | ADDRESS ON FILE | | | | | | |
| BRENNAN, RICHARD ZACHARY | | ADDRESS ON FILE | | | | | | |
| BRENNAN, RILEY | | ADDRESS ON FILE | | | | | | |
| BRENNAN, ROWEAN A | | ADDRESS ON FILE | | | | | | |
| BRENNAN, SAMUEL | | 29 BRADBURY ST | | | OLD TOWN | ME | 04468-0000 | |
| BRENNAN, SAMUEL HUNTER | | ADDRESS ON FILE | | | | | | |
| BRENNAN, SEAN P | | ADDRESS ON FILE | | | | | | |
| BRENNAN, STEVE | | 1014 FOUNTAIN ST NE | | | GRAND RAPIDS | MI | 49503-3605 | |
| BRENNAN, TIM | | ADDRESS ON FILE | | | | | | |
| BRENNAN, TIM | | 441 WOODLAND TERRACE | | | BROOKLYN | MI | 49230 | |
| BRENNAN, WILLIAM J | | ADDRESS ON FILE | | | | | | |
| BRENNANS PARTY CENTER | | 13000 TRISKETT RD | | | CLEVELAND | OH | 44111 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRENNECO INC | | 2780 CONSERVATION CLUB RD A | | | LAFAYETTE | IN | 47905-3958 | |
| BRENNEIS, LINDA | | 517 CONKLIN HILL RD | | | CHINANGO FORKS | NY | 13746 | |
| BRENNEN, PHILLIP R | | 346 5TH ST | | | WHITEHALL | PA | 18052 | |
| BRENNENSTUHL, BRADLEY M | | ADDRESS ON FILE | | | | | | |
| BRENNER, ALEJANDRO A | | ADDRESS ON FILE | | | | | | |
| BRENNER, BENJAMIN | | 6240 SOUTH M ST | | | TACOMA | WA | 98408 | |
| BRENNER, BENJAMIN R | | ADDRESS ON FILE | | | | | | |
| BRENNER, MARK C | | ADDRESS ON FILE | | | | | | |
| BRENNIAN, GERALD HAYES | | ADDRESS ON FILE | | | | | | |
| BRENNIAN, LAUREN NICOLE | | ADDRESS ON FILE | | | | | | |
| BRENNING, MATTHEW | | 305 N CANYON RD | 37 | | PROVO | UT | 84604-0000 | |
| BRENNING, MATTHEW KYLE | | ADDRESS ON FILE | | | | | | |
| BRENNY, CINDY JOSEPHINE | | ADDRESS ON FILE | | | | | | |
| BRENNY, DYLAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| BRENSIKE, TADD | | ADDRESS ON FILE | | | | | | |
| BRENSINGER, CHARLES | | ADDRESS ON FILE | | | | | | |
| BRENT A BROCKMAN | BROCKMAN BRENT A | 34256 W RIVER RD | | | WILMINGTON | IL | 60481-9592 | |
| BRENT L KIDMAN RYAN MCBRIDE | | 486 E SOUTHFIELD RD | | | SPANISH FORK | UTAH | 84660 | |
| BRENT LENZ ELECTRONICS | | 20 2ND ST SO | | | LONG PRAIRE | MN | 56347 | |
| BRENT LENZ ELECTRONICS | | 20 2ND ST SO | | | LONG PRAIRIE | MN | 56347 | |
| BRENT, CAMERON C | | ADDRESS ON FILE | | | | | | |
| BRENT, DANIELLE N | | ADDRESS ON FILE | | | | | | |
| BRENT, GEORGE LEON EARL | | ADDRESS ON FILE | | | | | | |
| BRENT, LEARD | | 127 N BEVERLY DR | | | AMARILLO | TX | 79106-5211 | |
| BRENT, PAULINE | | 318 E MONA AVE | | | DUNCANVILLE | TX | 75137-2426 | |
| BRENT, STOKES | | 6709 LATIJERA BLVD 861 | | | LOS ANGELES | CA | 90045-0000 | |
| BRENTON MECHANICAL CORP | | 3524 FARM SCHOOL RD | | | OTTSVILLE | PA | 18942 | |
| BRENTON, CARLY A | | ADDRESS ON FILE | | | | | | |
| BRENTS APPLIANCE/MAINTENANCE | | 207 S GROVE | | | RANKIN | IL | 60960 | |
| BRENTS FURNITURE REPAIR | | 6109 SUMMER HILL RD | | | TEMPLE HILLS | MD | 20748 | |
| BRENTS, GEORGE L | | ADDRESS ON FILE | | | | | | |
| BRENTS, WILLIAM | | 5114 VALIANT DR NO 4 | | | LOUISVILLE | KY | 40216 | |
| BRENTS, WILLIAM R | | ADDRESS ON FILE | | | | | | |
| BRENTWOOD BORO WAGE TAX | | 3624 BROWNSVILLE RD | | | PITTSBURGH | PA | 15227 | |
| BRENTWOOD COMMONS TWO | GARY KELLAR ESQ | 750 OLD HICKORY BLVD STE 130 | | | BRENTWOOD | TN | 37027-4528 | |
| BRENTWOOD COMMUNICATIONS INC | | 31344 VIA COLINAS | STE 106 | | WESTLAKE VILLAGE | CA | 91362 | |
| BRENTWOOD CUSTOM HOMES | | 270 NORTHA LAKE BLVD | STE 1004 | | ALTAMONTE SPRINGS | FL | 32701 | |
| BRENTWOOD CUSTOM HOMES ORL | | 270 NORTHA LAKE BLVD | STE 1004 | | ALTAMONTE SPRINGS | FL | 32701 | |
| BRENTWOOD FAMILY CARE CENTER | | 5046 THOROUGHBRED LANE | | | BRENTWOOD | TN | 37027 | |
| BRENTWOOD WATER & SEWER DEPT | | PO BOX 788 | | | BRENTWOOD | TN | 370240788 | |
| BRENTWOOD WATER & SEWER DEPT | | PO BOX 875 | | | BRENTWOOD | TN | 37024-0875 | |
| BRENTWOOD WATER & SEWER DEPT | | PO BOX 440214 | | | NASHVILLE | TN | 37244-0214 | |
| BRENTWOOD, CITY OF | | 5211 MARYLAND WAY | | | BRENTWOOD | TN | 37024 | |
| BRENTWOOD, CITY OF | | 2348 BRENTWOOD BLVD | | | BRENTWOOD | MO | 63144 | |
| BRENTWOOD, CITY OF | | PO BOX 788 CITY HALL | TAX COLLECTOR | | BRENTWOOD | TN | 37024-0788 | |
| BRENTWOOD, CITY OF | | PO BOX 306048 | | | NASHVILLE | TN | 37230-6048 | |
| BRENTWOOD, CITY OF | | 2348 S BRENTWOOD BLVD | COLLECTOR OF KENILWORTH TDD | | BRENTWOOD | MO | 63144 | |
| BRENTWOOD, CITY OF | | BRENTWOOD CITY OF | TAX COLLECTOR DEBI MEADOWS | P O BOX 788 CITY HALL | BRENTWOOD | TN | 37024-0788 | |
| BRENTZEL, ALAN | | ADDRESS ON FILE | | | | | | |
| BRENZ, CHRIS | | 444 N BALDWIN ST 2 | | | MADISON | WI | 53703 | |
| BRENZ, CHRIS A | | ADDRESS ON FILE | | | | | | |
| BRENZA, JOHN | | 16202 BUCCANEER LN | APT 138 | | HOUSTON | TX | 77062 | |
| BRENZA, JOHN SOMERVELL | | ADDRESS ON FILE | | | | | | |
| BRERETON, DREYTON LAWRENCE | | ADDRESS ON FILE | | | | | | |
| BRERETON, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| BRESCIA, BRYAN | | ADDRESS ON FILE | | | | | | |
| BRESCOOK LLC | | 4813 JONESTOWN RD STE 206 | | | HARRISBURG | PA | 17109-1749 | |
| BRESE, TARL | | 2616 62ND ST E | | | TACOMA | WA | 98404-5207 | |
| BRESHERS, DAVIDA | | 3095 PECAN LAKE DR NO 102 | | | MEMPHIS | TN | 38115 | |
| BRESLAUER, JAMES | | 103 HASTINGS ST | | | LOWELL | MA | 01851-0000 | |
| BRESLAW, ADAM | | 714 S CAMERON ST 2 | | | WINCHESTER | VA | 22601 | |
| BRESLAW, ADAM LAWRENCE | | ADDRESS ON FILE | | | | | | |
| BRESLIN SPECIALIZED SERVICES | | PO BOX 325 | | | UPPER DARBY | PA | 19082 | |
| BRESLIN, CHRISTOPHER | | 306 1/2 N CAMERON AVE | | | SCRANTON | PA | 18504-0000 | |
| BRESLIN, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | |
| BRESLIN, JAMES FRANCIS | | ADDRESS ON FILE | | | | | | |
| BRESLIN, PAUL HUGH | | ADDRESS ON FILE | | | | | | |
| BRESLISKA, ANETA | | 320 E 42ND ST APT 907 | | | NY | NY | 10017 | |
| BRESNAHAN, JAMISON ALLAN | | ADDRESS ON FILE | | | | | | |
| BRESNAHAN, JOSHUA B | | ADDRESS ON FILE | | | | | | |
| BRESNOCK, DONNA | | 509 WOODLAND AVE | | | GLENDORA | NJ | 08029 | |
| BRESSAN, CARON RUTH | | ADDRESS ON FILE | | | | | | |
| BRESSETTE, LINDA | | 109 DAVENPORT ST 1ST | | | CHICOPEE | MA | 01013 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRESSETTE, LINDA G | | ADDRESS ON FILE | | | | | | |
| BRESSETTE, NATHAN EDWARD | | ADDRESS ON FILE | | | | | | |
| BRESSEUR, JILL LYNN | | ADDRESS ON FILE | | | | | | |
| BRESSLER, BRANDON | | ADDRESS ON FILE | | | | | | |
| BRESSLER, CURTIS SEAN | | ADDRESS ON FILE | | | | | | |
| BRESSLER, IAN M | | ADDRESS ON FILE | | | | | | |
| BRESSON, ROBERTA | | 3418 PINE TOP DR | | | VALRICO | FL | 33594 | |
| BRESSON, ROBERTA | | 3418 PINE TOP DR | | | VALRICO | FL | 33594-7618 | |
| BRET K SEVY | | 1144 OSAGE CIR | | | ST GEORGE | UT | 84790 | |
| BRETADO, JOSE | | ADDRESS ON FILE | | | | | | |
| BRETERNITZ, LAURA KAY | | ADDRESS ON FILE | | | | | | |
| BRETFORD MANUFACTURING | | FORMERLY L&B WOOD | 9715 SORENG AVE | | SCHILLER PARK | IL | 60176 | |
| BRETH, KAREN | | 9420 EDWARDS PL | | | CHARLOTTE | NC | 28227 | |
| BRETHOUR, HEATHER DAWN | | ADDRESS ON FILE | | | | | | |
| BRETHOUR, WILLIAM M | | 12517 DRAYTON DR | | | SPRING HILL | FL | 34609-4226 | |
| BRETON, CRYSTAL KIMBERLY | | ADDRESS ON FILE | | | | | | |
| BRETON, MELISSA LEE | | ADDRESS ON FILE | | | | | | |
| BRETON, RICHARD | | ADDRESS ON FILE | | | | | | |
| BRETON, SARA E | | ADDRESS ON FILE | | | | | | |
| BRETOUX, JERRYLYNNS | | ADDRESS ON FILE | | | | | | |
| BRETS PLUMBING INC | | PO BOX 1491 | | | ELK CITY | OK | 73648 | |
| BRETT F HOOVER | HOOVER BRETT F | 7226 W CALLE LEJOS | | | PEORIA | AZ | 85383-3214 | |
| BRETT L JOHNSON | JOHNSON BRETT L | 1126 RUDDY CT | | | NEWMAN | CA | 95360-1753 | |
| BRETT, D | | 4530 WAIKIKI DR | | | SAN ANTONIO | TX | 78218-3658 | |
| BRETT, EDWARD | | 13257 BARWICK LANE | | | RICHMOND | VA | 23233 | |
| BRETT, FARR | | 624 6RD ST | | | DOWNERS GROVE | IL | 60516-0000 | |
| BRETT, GREGORY | | 23 GREEN ST | | | WATERTOWN | MA | 02172 | |
| BRETT, HARRISON ALLEN | | ADDRESS ON FILE | | | | | | |
| BRETT, JESSE JOSEPH | | ADDRESS ON FILE | | | | | | |
| BRETT, L | | 3322 RANDY LN | | | KATY | TX | 77449-5706 | |
| BRETT, MCCLARY | | 1006 S ZILLAN ST | | | KENNEWICK | WA | 99337-0000 | |
| BRETT, SHEPARD | | 142 UNIVERSITY AVE REAR | | | LOWELL | MA | 01854-2446 | |
| BRETTHAUER, JEB | | ADDRESS ON FILE | | | | | | |
| BRETTNER, DANIEL JAMES | | ADDRESS ON FILE | | | | | | |
| BRETTON, ANTOLIN ANTONIO | | ADDRESS ON FILE | | | | | | |
| BRETTON, RICHARD | | ADDRESS ON FILE | | | | | | |
| BRETZ HARDWARE CO | | 132 1ST AVE S | | | PERHAM | MN | 56573 | |
| BRETZ, BONNIE | | 1951 E COUNTY RD 1150 N | | | VILLA GROVE | IL | 61956 9610 | |
| BRETZ, BRIAN RICHARD | | ADDRESS ON FILE | | | | | | |
| BRETZ, MATTHEW ALLEN | | ADDRESS ON FILE | | | | | | |
| BRETZKE, MICHAEL | | 212 WATER LILY CIR | | | WINSTON SALEM | NC | 27107-6016 | |
| BRETZKE, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| BREUER, LEAH MARIE | | ADDRESS ON FILE | | | | | | |
| BREUHAN, KATHERINE MARIA | | ADDRESS ON FILE | | | | | | |
| BREUKER, ISAAC LAVERNE | | ADDRESS ON FILE | | | | | | |
| BREUNIG, JEFF | | ADDRESS ON FILE | | | | | | |
| BREUNIG, MICHAEL | | ADDRESS ON FILE | | | | | | |
| BREUNING, STEPHEN M | | ADDRESS ON FILE | | | | | | |
| BREUNINGER, ANDREW | | 1515 ADAMS AVE | | | DUNMORE | PA | 18509-0000 | |
| BREUNINGER, ANDREW MICHAEL | | ADDRESS ON FILE | | | | | | |
| BREUNINGER, ELIZABETH | | 30860 CATARINA DR | | | WESTLAKE VILLAGE | CA | 91362 | |
| BREVARD COUNTY | | BOARD OF COUNTY COMMISSIONERS | 2725 JUDGE FRAN JAMIESON A 105 | | VIERA | FL | 32940 | |
| BREVARD COUNTY | C O BARBARA B AMMAN ASSISTANT COUNTY ATTORNEY | 2725 JUDGE FRAN JAMIESON WAY | | | VIERA | FL | 32940 | |
| BREVARD COUNTY CIRCUIT COURT | | CLERK OF COURT CSE PAYMENTS | | | TITUSVILLE | FL | 327810216 | |
| BREVARD COUNTY CIRCUIT COURT | | PO BOX 216 | CLERK OF COURT CSE PAYMENTS | | TITUSVILLE | FL | 32781-0216 | |
| BREVARD COUNTY CLERK OF COURT | | PO BOX 3026 | | | TITUSVILLE | FL | 32780-3026 | |
| BREVARD COUNTY FIRE & RESCUE | | 1040 S FLORIDA AVE | | | ROCKRIDGE | FL | 32955 | |
| BREVARD COUNTY FLORIDA TAX COLLECTOR | PAUL S BLILEY JR ESQ | WILLIAMS MULLEN | PO BOX 1320 | | RICHMOND | VA | 23218-1320 | |
| BREVARD COUNTY TAX COLLECTOR | | 400 SOUTH ST 6TH FL | | | TITUSVILLE | FL | 327807698 | |
| BREVARD COUNTY TAX COLLECTOR | | PO BOX 2020 | ROD NORTHCUTT CFC | | TITUSVILLE | FL | 32781-2020 | |
| BREVARD COUNTY TAX COLLECTOR | | PO BOX 2500 | | | TITUSVILLE | FL | 32781 | |
| BREVARD COUNTY TAX COLLECTOR | | BREVARD COUNTY TAX COLLECTOR | PO BOX 2500 | | TITUSVILLE | FL | 32781-2500 | |
| BREVARD COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | PO BOX 2500 | | TITUSVILLE | FL | | |
| BREVARD COUNTY TAX COLLECTOR LISA CULLEN | | 400 SOUTH ST 6TH FL | PO BOX 2020 | | TITUSVILLE | FL | 32781-2020 | |
| BREVARD MEDICAL CARE | | 1430 S PINE ST | | | MELBOURNE | FL | 32901 | |
| BREVARD, DRAKE ANTHONY | | ADDRESS ON FILE | | | | | | |
| BREVARD, MICHAEL JEROME | | ADDRESS ON FILE | | | | | | |
| BREVICK, ADAM | | ADDRESS ON FILE | | | | | | |
| BREW MASTERS | | 249 WARFIELD AVE | | | VENICE | FL | 34292 | |
| BREW MASTERS | | 371 DRAKE RD | | | VENICE | FL | 34293 | |
| BREW, BRIAN KENNETH | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BREW, TYRONE BENARD | | ADDRESS ON FILE | | | | | | |
| BREW, YASMEEN JAMILLAH | | ADDRESS ON FILE | | | | | | |
| BREWBAKER, AARON J | | ADDRESS ON FILE | | | | | | |
| BREWBAKER, BRENT A | | ADDRESS ON FILE | | | | | | |
| BREWDER, WAYNE A | | ADDRESS ON FILE | | | | | | |
| BREWED HOT COFFEE INC | | 802 NE DAVIS ST | | | PORTLAND | OR | 972322998 | |
| BREWER COMMUNICATIONS INC | | PO BOX 92 | | | OILVILLE | VA | 23129 | |
| BREWER JR , GORDON W | | 5 APPLE ST | | | JACKSONVILLE | AL | 36265 | |
| BREWER JR , GORDON WAYNE | | ADDRESS ON FILE | | | | | | |
| BREWER PERSONNEL SERVICES | | DBA CALDWELL SERVICES | | | ST LOUIS | MO | 631600417 | |
| BREWER PERSONNEL SERVICES | | PO BOX 60417 | DBA CALDWELL SERVICES | | ST LOUIS | MO | 63160-0417 | |
| BREWER, ADAM WAYNE | | ADDRESS ON FILE | | | | | | |
| BREWER, AMANDA | | 3916 LABRADOR COURT NO 7 | | | RICHMOND | VA | 23233 | |
| BREWER, AMANDA FAITH | | ADDRESS ON FILE | | | | | | |
| BREWER, BARBARA JO | | ADDRESS ON FILE | | | | | | |
| BREWER, BRUCE ALTON | | ADDRESS ON FILE | | | | | | |
| BREWER, CHARLES | | 9215 BRIARY LANE | | | FAIRFAX | VA | 22031 | |
| BREWER, CHAVAHN LASHAI | | ADDRESS ON FILE | | | | | | |
| BREWER, CHRISTOPHER G | | ADDRESS ON FILE | | | | | | |
| BREWER, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | |
| BREWER, CHRISTOPHER SCOTT | | ADDRESS ON FILE | | | | | | |
| BREWER, CHRISTOPHER WAYNE | | ADDRESS ON FILE | | | | | | |
| BREWER, COLIN WADE | | ADDRESS ON FILE | | | | | | |
| BREWER, COURTNEY | | 10199 NORWICK ST | | | SPRING HILL | FL | 34608-0000 | |
| BREWER, COURTNEY LYNN | | ADDRESS ON FILE | | | | | | |
| BREWER, DANIEL ANDREW | | ADDRESS ON FILE | | | | | | |
| BREWER, DAVID ALEXANDER | | ADDRESS ON FILE | | | | | | |
| BREWER, DORIS J | | 6145 HIGH DR | | | KNOXVILLE | TN | 37921-2202 | |
| BREWER, ELIJAH | | ADDRESS ON FILE | | | | | | |
| BREWER, ELIOTT JAMES | | ADDRESS ON FILE | | | | | | |
| BREWER, ELLIOTT RICHARD | | ADDRESS ON FILE | | | | | | |
| BREWER, ERIC LEE | | ADDRESS ON FILE | | | | | | |
| BREWER, GARY | | 330 SAINTA CIR | | | REEDS SPRING | MO | 65737 | |
| BREWER, GERALD C | | 5159 TAN ST | | | JACKSONVILLE | FL | 32258-2256 | |
| BREWER, GORDON | | 1567 BULLPUP LANE | | | POINT MUGU | CA | 93036-0000 | |
| BREWER, GORDON EARL | | ADDRESS ON FILE | | | | | | |
| BREWER, HEATHER | | ADDRESS ON FILE | | | | | | |
| BREWER, HENRY | | 14400 ROSELAWN ST | | | DETROIT | MI | 48238-2468 | |
| BREWER, HOWARD ALLAN | | ADDRESS ON FILE | | | | | | |
| BREWER, JACKIE | | 11 MORNINGSIDE DR | | | PAOLA | KS | 66071 | |
| BREWER, JASON R | | ADDRESS ON FILE | | | | | | |
| BREWER, JEFFREY JOSEPH | | ADDRESS ON FILE | | | | | | |
| BREWER, JEFFREY M | | 2113 BRETT CIRCLE | | | LEEDS | AL | 35094 | |
| BREWER, JEFFREY MACALAN | | ADDRESS ON FILE | | | | | | |
| BREWER, JENNIFER KEITH | | 416 D SW | | | ARDMORE | OK | 73401 | |
| BREWER, JEREMY | | 1737 INVERNESS DR | | | MARYVILLE | TN | 37801-0000 | |
| BREWER, JEREMY LAMAR | | ADDRESS ON FILE | | | | | | |
| BREWER, JESSE DULANEY | | ADDRESS ON FILE | | | | | | |
| BREWER, JESSE SINCLAIR | | ADDRESS ON FILE | | | | | | |
| BREWER, JESSICA | | ADDRESS ON FILE | | | | | | |
| BREWER, JORDAN L | | ADDRESS ON FILE | | | | | | |
| BREWER, JOSHUA TRENTON | | ADDRESS ON FILE | | | | | | |
| BREWER, JUDY | | 11665 NERO DR | | | FLORISSANT | MO | 63033 | |
| BREWER, JUDY | THE GARTNER LAW FIRM | C O RICHARD A GARTNER | 220 SALT LICK RD | | ST PETERS | MO | 63376 | |
| BREWER, JUSTIN | | 1300 NW 82ND ST 7 021 | | | KANSAS CITY | MO | 64118 | |
| BREWER, JUSTIN SCOTT | | ADDRESS ON FILE | | | | | | |
| BREWER, KAREN MICHELLE | | ADDRESS ON FILE | | | | | | |
| BREWER, KATHERINE ERIN | | 1637 CASARIN AVE | | | SIMI VALLEY | CA | 93065 | |
| BREWER, KAYLEY MICHELLE | | ADDRESS ON FILE | | | | | | |
| BREWER, KENNETH | | ADDRESS ON FILE | | | | | | |
| BREWER, KENYATA L | | 2954 DEARING RD | | | MEMPHIS | TN | 38118-2969 | |
| BREWER, KEVIN J | | ADDRESS ON FILE | | | | | | |
| BREWER, KRISTINA | | 111 FROST HILL RD | | | PORTLAND | ME | 04103 | |
| BREWER, KRISTINA M | | ADDRESS ON FILE | | | | | | |
| BREWER, KRISTOPHER LEE | | ADDRESS ON FILE | | | | | | |
| BREWER, KRISTY | | ADDRESS ON FILE | | | | | | |
| BREWER, KURT EDWARD | | ADDRESS ON FILE | | | | | | |
| BREWER, LEIGHANN NICHOLE | | ADDRESS ON FILE | | | | | | |
| BREWER, LOGAN RYAN | | ADDRESS ON FILE | | | | | | |
| BREWER, LYNN | | ADDRESS ON FILE | | | | | | |
| BREWER, MIRANDA | | ADDRESS ON FILE | | | | | | |
| BREWER, MORGAN | | ADDRESS ON FILE | | | | | | |
| BREWER, NICOLE L | | ADDRESS ON FILE | | | | | | |
| BREWER, PAMELA J | | ADDRESS ON FILE | | | | | | |
| BREWER, RANDY | | 204 E PARK AVE | | | BLOOMINGDALE | IL | 60108 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BREWER, REGINALD | | ADDRESS ON FILE | | | | | | |
| BREWER, RONNIE J | | 7033 SHALIDAR DR | | | KNOXVILLE | TN | 37921-1085 | |
| BREWER, RYAN C | | 11317 OLD SMITHFIELD RD | | | BAILEY | NC | 27807 | |
| BREWER, RYAN CHRIS | | ADDRESS ON FILE | | | | | | |
| BREWER, RYAN M | | ADDRESS ON FILE | | | | | | |
| BREWER, SAMUEL ERIC | | ADDRESS ON FILE | | | | | | |
| BREWER, SARA LEA | | ADDRESS ON FILE | | | | | | |
| BREWER, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| BREWER, SHAWN ANTHONY | | ADDRESS ON FILE | | | | | | |
| BREWER, STEFANIE LYNN | | ADDRESS ON FILE | | | | | | |
| BREWER, STEPHANIE MARIE | | ADDRESS ON FILE | | | | | | |
| BREWER, STEPHEN BRYCE | | ADDRESS ON FILE | | | | | | |
| BREWER, STEVE | | 11525 GLENMORA DR | | | CHARDON | OH | 44024-8677 | |
| BREWER, THERESA RENEE | | ADDRESS ON FILE | | | | | | |
| BREWER, TIM | | ADDRESS ON FILE | | | | | | |
| BREWER, TODD MICHAEL | | ADDRESS ON FILE | | | | | | |
| BREWER, TRACY L | | ADDRESS ON FILE | | | | | | |
| BREWER, WANDA GENELLE | | ADDRESS ON FILE | | | | | | |
| BREWER, XAVIER DEVON | | ADDRESS ON FILE | | | | | | |
| BREWINGTON II, WILLIAM DEREK | | ADDRESS ON FILE | | | | | | |
| BREWINGTON SR, MICHAEL | | 517 BRAMLETT WAY | | | POWDER SPRINGS | GA | 30127 | |
| BREWINGTON, ARIELL RENEE | | ADDRESS ON FILE | | | | | | |
| BREWINGTON, ERIC LESTER | | ADDRESS ON FILE | | | | | | |
| BREWINGTON, TYRONE MCGREGOR | | ADDRESS ON FILE | | | | | | |
| BREWINGTON, WAYNE DWIGHT | | ADDRESS ON FILE | | | | | | |
| BREWSTER APPRAISAL CO | | 1713 BROADMOOR DR STE 206 | | | BRYAN | TX | 77802 | |
| BREWSTER, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| BREWSTER, JASON | | ADDRESS ON FILE | | | | | | |
| BREWSTER, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | |
| BREWSTER, LESLIE NICOLE | | ADDRESS ON FILE | | | | | | |
| BREWSTER, MAUREEN M | | ADDRESS ON FILE | | | | | | |
| BREWSTER, MELANIE DAWN | | ADDRESS ON FILE | | | | | | |
| BREWSTER, NANCY | | 18 WEST WOODLAWN | | | MAPLE SHADE | NJ | 08052-0000 | |
| BREWSTER, OLINKA BORUVA | | ADDRESS ON FILE | | | | | | |
| BREWSTER, RAUL | | 3835 BLUE CLAY RD | | | CASTLE HAYNE | NC | 28429 | |
| BREWSTER, RICKY MARQUIS | | ADDRESS ON FILE | | | | | | |
| BREWSTER, ROZET S | | ADDRESS ON FILE | | | | | | |
| BREWSTER, STEVEN | | 4715 216TH S W | L 103 | | MOUNTLAKE TERRACE | WA | 98043 | |
| BREWSTER, TALITHA | | ADDRESS ON FILE | | | | | | |
| BREWSTER, THERESE | | 3036 VILLAGE HILL PL | | | WINTER PARK | FL | 32792-6179 | |
| BREWTON, TRAE ANTHONY | | ADDRESS ON FILE | | | | | | |
| BREYMEYER, LUCAS WAYNE | | ADDRESS ON FILE | | | | | | |
| BREZEALE, MICHAEL | | ADDRESS ON FILE | | | | | | |
| BREZEALE, MICHAEL DOUGLAS | | ADDRESS ON FILE | | | | | | |
| BREZIAL, SHAUNELLE A | | ADDRESS ON FILE | | | | | | |
| BREZILLA, BAENDY | | ADDRESS ON FILE | | | | | | |
| BREZNAU, MATT | | ADDRESS ON FILE | | | | | | |
| BRIAN & DALES LOCK & SAFE | | 1600 ROGERS AVE | | | FORT SMITH | AR | 72901 | |
| BRIAN A MAGOON ESQ | ROBINSON WATERS & ODORISIO PC | 1099 18TH ST STE 2600 | | | DENVER | CO | 80202 | |
| BRIAN BUILDS QUALITY | | PO BOX 193 | | | CONNELLY | NY | 12417 | |
| BRIAN C MCCORMICK | MCCORMICK BRIAN C | 752 S EDGEMON AVE | | | WINTER SPRINGS | FL | 32708-3468 | |
| BRIAN C MCCORMICK | | 1205 ANDES DR | | | WINTER SPRINGS | FL | 32708-4715 | |
| BRIAN C PERRY | PERRY BRIAN C | 17 15TH ST | | | NEWPORT | KY | 41071-2324 | |
| BRIAN C WINKLER | WINKLER BRIAN C | 17747 66TH CT | | | TINLEY PARK | IL | 60477-4010 | |
| BRIAN CONGHLIN | CONGHLIN BRIAN | C/O MSTS | PO BOX 444 | | PITTSBURGH | PA | 15230-0444 | |
| BRIAN D MUMFORD | MUMFORD BRIAN D | 7494 TOTTEN SPRINGS DR | | | WESTERVILLE | OH | 43082-8059 | |
| BRIAN D STRONG | STRONG BRIAN D | 709 FARISH ST | | | OPELIHA | AL | 36801-4771 | |
| BRIAN DEVOR | | 2154 E SESAME ST | | | TEMPE | AZ | 85283 | |
| BRIAN EDWARD KREDATUS & JAYNE CLARKIN KREDATUS JT TEN | | 16 STAPLETON CT | | | BRIDGEWATER | NJ | 08807 | |
| BRIAN EVANS | EVANS BRIAN | 21 BROCKHURST CRESCENT | SILVERDALE PARK | | WALSALL L0 | | WS5 4PW | |
| BRIAN F KELLY | KELLY BRIAN F | 437 SUMMIT HOUSE | | | WEST CHESTER | PA | 19382-6558 | |
| BRIAN H PADGETT | PADGETT BRIAN H | 2120 WINTERLAKE DR | | | GASTONIA | NC | 28054-6423 | |
| BRIAN J MCQUEENY | | 432 GOLF BLVD | | | DAYTONA BEACH | FL | 32118-3649 | |
| BRIAN J REBECHI | | 45 RUNWAY DR STE H | | | LEVITTOWN | PA | 19057-4737 | |
| BRIAN K GIBSON | GIBSON BRIAN K | 7845 HAROLD RD | | | BALTIMORE | MD | 21222-3302 | |
| BRIAN K HUGHES | HUGHES BRIAN K | POB 561608 | | | LOS ANGELES | CA | 90056 | |
| BRIAN M BADE | BADE BRIAN M | 2445 CATTLEMAN DR | | | NEW LENOX | IL | 60451-3160 | |
| BRIAN M BADE & | BADE BRIAN M | NANCY E BADE JT TEN | 1213 TARA LN | | ST CHARLES | MO | 63304-6779 | |
| BRIAN MITCHELL | MITCHELL BRIAN | 922 JAMERSON LANE | | | GLEN ALLEN | VA | 23059 | |
| BRIAN O SINGLETON | | 123 PARK FAIRFAX APT C | | | CHARLOTTE | NC | 28208 | |
| BRIAN P WHITED | WHITED BRIAN P | 208 E PLUM ST | | | GEORGETOWN | OH | 45121-1330 | |
| BRIAN QUACKENBUSH | | 4910 FINEGAN CT | | | RICHMOND | VA | 23228 | |
| BRIAN QUACKENBUSH | | 936 SUNRISE DR | | | SANTA MARIA | CA | 93455 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIAN QUACKENBUSH | BRIAN QUACKENBUSH | 936 SUNRISE DR | | | SANTA MARIA | CA | 93455 | |
| BRIAN R FORD | FORD BRIAN R | 1169 BEVERLY DR APT 43 | | | LEMOORE | CA | 93245-2491 | |
| BRIAN ROBERT FRELEBERG | | 15N848 MEADOW CT | | | HAMPSHIRE | IL | 60140 | |
| BRIAN S BRADLEY | | 2711 FOXFIRE CT | | | CLEARWATER | FL | 33761 | |
| BRIAN SPENCER WALSH | WALSH BRIAN SPENCER | GLEN ALPINE RD | | | MORRISTOWN | NJ | 07960 | |
| BRIAN TAM | TAM BRIAN | 3003 MARITIME WAY | | | RICHMOND | CA | 94804-4220 | |
| BRIAN TEACHOUT | | 51 E ALEXA CT | | | BOZEMAN | MT | 59718 | |
| BRIAN WELSH | | 88 WILTON AVE | | | MIDDLESEX | NJ | | |
| BRIAN, BADILLO | | 5614 RIDGE RUN ST | | | SAN ANTONIO | TX | 78250-4114 | |
| BRIAN, CODY L | | ADDRESS ON FILE | | | | | | |
| BRIAN, DEVOR | | 4424 E BOSELINE RD 1125 | | | PHOENIX | AZ | 85042-0000 | |
| BRIAN, DEVOR | BRIAN DEVOR | 2154 E SESAME ST | | | TEMPE | AZ | 85283 | |
| BRIAN, HARTMAN | | 3657 RIVER RD N | | | SALEM | OR | 97303-0000 | |
| BRIAN, HENEY | | 175 BUCKELEW AVE 8 | | | JAMESBURG | NJ | 08831-2802 | |
| BRIAN, HUNTON | | 23 BENNETT ST | | | TAUNTON | MA | 02780-2637 | |
| BRIAN, HYMER | | 11171 OAKWOOD 103 | | | LOMITA LINDA | CA | 92354-0000 | |
| BRIAN, J | | 3712 VAUCLUSE DR APT 109 | | | EULESS | TX | 76040-7406 | |
| BRIAN, J | | 9107 POINTS EDGE | | | SAN ANTONIO | TX | 78250-3010 | |
| BRIAN, JOSEPH | | 906 DOGWOOD DR | | | COLONIAL HEIGHTS | VA | 23834 | |
| BRIAN, JOSEPH R | | ADDRESS ON FILE | | | | | | |
| BRIAN, L | | 1411 BUTTONWOOD DR | | | FRIENDSWOOD | TX | 77546-5272 | |
| BRIAN, LOSCHEIDER | | 327 E FRANKLIN | | | NAPERVILLE | IL | 60540-0000 | |
| BRIAN, MOWREY | | 712 COLUMBUS COURT | | | DUBOIS | PA | 15801-0000 | |
| BRIAN, MUELLER | | 12633 WASHINGTON LN | | | ENGLEWOOD | CO | 80112-0000 | |
| BRIAN, MYERS | | 258 AMHERST AVE | | | COLONIA | NJ | 07067-2518 | |
| BRIAN, OLIVER | | 3733 TYNEMOORE TRACE | | | SMYRNA | CA | 90080-0000 | |
| BRIAN, OLSON | | 421 WEST SAN ANTONIO | | | SAN MARCOS | TX | 78666-0000 | |
| BRIAN, ROSEMBERG | | 10 11 162ND ST 9D | | | WHITESTONE | NY | 11357-0000 | |
| BRIAN, SHAFER | | 28649 NE 63RD WAY | | | CARNATION | WA | 98014-9512 | |
| BRIAN, SIMONS | | 206 ASPHODEL DR | | | LAFAYETTE | LA | 70503-5940 | |
| BRIAN, STOGSDILL | | 2201 TRAILS OF SUNBROOK | | | SAINT CHARLES | MO | 63301-4022 | |
| BRIAN, TENHUNDFELD | | 423 N MIAMI AVE | | | CINCINNATI | OH | 45238-0000 | |
| BRIAN, TURNER | | ADDRESS ON FILE | | | | | | |
| BRIAN, WATSON | | 7314 S RIDGELAND AVE NO 2 | | | CHICAGO | IL | 60649-3257 | |
| BRIAN, WEIS | | 3735 GLENNVALE CT | | | NORCROSS | GA | 30093-0000 | |
| BRIAND, JOSHUA | | 208 COBURN WOODS | | | NASHUA | NH | 03063-0000 | |
| BRIAND, JOSHUA EDWARD | | ADDRESS ON FILE | | | | | | |
| BRIAND, MARA | | 435 HANOVER ST | | | MANCHESTER | NH | 03104 | |
| BRIANNE, FLURY | | 1301 HARVEY RD | 277 | | COLLEGE STATION | TX | 77840 | |
| BRIANS FLEET WASHING | | 109 S KIRBY | STE 409 | | GARLAND | TX | 75042 | |
| BRIANS FLEET WASHING | | STE 409 | | | GARLAND | TX | 75042 | |
| BRIANS TV | | 391 ATLANTA ST | | | MCDONOUGH | GA | 30253 | |
| BRIANS TV | | 104 W MAIN ST | | | WACONIA | MN | 55387 | |
| BRIANTREE PROPERTY ASSOC LIMITED PARTNERSHIP | CINDY PARRISH | C O SIMON PROPERTY GROUP | 225 WEST WASHINGTON ST | | INDIANAPOLIS | IN | 46204-3438 | |
| BRIBIESCA, STEPHAN | | ADDRESS ON FILE | | | | | | |
| BRIBIESCAS, WILLIAM E | | 10053 W CROWN KING RD | | | PHOENIX | AZ | 85353 | |
| BRIC | | 647 FULTON ST | WELCOME BACK TO BROOKLYN | | BROOKLYN | NY | 11217 | |
| BRIC DISPLAY CORP, MARK | | 1005 HERCULES RD | | | HOPEWELL | VA | 23860 | |
| BRIC DISPLAY CORP, MARK | | 4740 CHUDOBA PKY | | | PRINCE GEORGE | VA | 23875 | |
| BRIC DISPLAY CORP, MARK | | PO BOX 791026 | | | BALTIMORE | MD | 21279-1026 | |
| BRICE, BRANDON ALEXANDER | | ADDRESS ON FILE | | | | | | |
| BRICE, EDDIE | | 9274 WALDORF DR | | | SAINT LOUIS | MO | 63137-1614 | |
| BRICE, ERIN RICHARD | | ADDRESS ON FILE | | | | | | |
| BRICE, IVY L | | 7 ROSE HILL CT | | | ALGONQUIN | IL | 60102-6405 | |
| BRICE, JOSEPH ANTWAINE | | ADDRESS ON FILE | | | | | | |
| BRICE, JUDEL | | ADDRESS ON FILE | | | | | | |
| BRICE, JUSTIN MICHEAL | | ADDRESS ON FILE | | | | | | |
| BRICENO, CARLOS ALBERTO | | ADDRESS ON FILE | | | | | | |
| BRICENO, DIANE | | ADDRESS ON FILE | | | | | | |
| BRICENO, GUILLERMO IVAN | | ADDRESS ON FILE | | | | | | |
| BRICENO, LUIS E | | ADDRESS ON FILE | | | | | | |
| BRICHACEK, JOSH | | ADDRESS ON FILE | | | | | | |
| BRICK 70 LLC | | 1401 BROAD ST | C/O ARC PROPERTIES INC | | CLIFTON | NJ | 07012 | |
| BRICK 70 LLC | C O ARC PROPERTIES | 1401 BROAD ST | | | CLIFTON | NJ | 07013 | |
| BRICK 70 LLC | C O ARC PROPERTIES | 1401 BROAD ST | | | CLIFTON | NJ | 7013 | |
| BRICK 70 LLC | ADAM HILLER DRAPER & GOLDBERG PLLC | 1500 N FRENCH ST 2ND FL | | | WILMINGTON | DE | 19801 | |
| BRICK MEMORIAL HIGH SCHOOL | | 346 CHAMBERS BRIDGE RD | | | BRICK | NJ | 08723-2897 | |
| BRICK MEMORIAL HIGH SCHOOL | | 2001 LANES MILL RD | | | BRICK | NJ | 08724-1493 | |
| BRICK TOWNSHIP MUNICIPAL UTILITIES | | 1551 STATE HIGHWAY 88 WEST | | | BRICK | NJ | 08724-2399 | |
| BRICK, STACIE | | 16 CALLE DE ARENA | | | RANCHO SANTA MAR | CA | 92688 | |
| BRICK, TOWNSHIP OF | | 401 CHAMBERS BRIDGE RD | | | BRICK | NJ | 08723 | |
| BRICK, TOWNSHIP OF | | 1551 STATE HWY 88 W | MUNICIPAL UTILITIES AUTH | | BRICK | NJ | 08724-2399 | |
| BRICKEL, STEPHEN H | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRICKELL, JETTA KEPRESHA | | ADDRESS ON FILE | | | | | | |
| BRICKER & ECKLER LLP | | 100 S THIRD ST | | | COLUMBUS | OH | 43215-4291 | |
| BRICKER, JASON STEVEN | | ADDRESS ON FILE | | | | | | |
| BRICKER, KYLE S | | ADDRESS ON FILE | | | | | | |
| BRICKER, NAT IAN | | ADDRESS ON FILE | | | | | | |
| BRICKEY, BRETT MICHAEL | | ADDRESS ON FILE | | | | | | |
| BRICKEY, DANIELLE C | | ADDRESS ON FILE | | | | | | |
| BRICKEY, GARY LYNN | | ADDRESS ON FILE | | | | | | |
| BRICKEY, JONATHAN T | | 4400 N BIG SPRING STE 218E | | | MIDLAND | TX | 79705 | |
| BRICKEY, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | |
| BRICKEY, TIMOTHY | | ADDRESS ON FILE | | | | | | |
| BRICKFORCE INDUSTRIAL INC | | 2 ETHEL RD STE 204B | | | EDISON | NJ | 08818 | |
| BRICKFORCE STAFFING, INC 2007 | | 2 ETHEL RD | STE 204B | | EDISON | NJ | 08818 | |
| BRICKHOUSE, DERRICK | | 29 LITTLE AVE | | | MIDDLETOWN | NY | 10940 | |
| BRICKHOUSE, DERRICK SAMUEL | | ADDRESS ON FILE | | | | | | |
| BRICKHOUSE, EBONY BENITA | | ADDRESS ON FILE | | | | | | |
| BRICKLEY, FRIENDS OF DAVID | | 4310 RIDGEWOOD CENTER DR | | | WOODBRIDGE | VA | 22192 | |
| BRICKMAN DEPOSITION REPORTING | | 41 SUTTER ST STE 100 | | | SAN FRANCISCO | CA | 94104 | |
| BRICKMAN GROUP | | USE V NO 188594 | | | CHANTILLY | VA | 20151 | |
| BRICKMAN GROUP | | PO BOX 71358 | | | CHICAGO | IL | 60694 | |
| BRICKMAN GROUP | | PO BOX 22468 | | | BALTIMORE | MD | 212032468 | |
| BRICKMAN GROUP LTD, THE | | 10098 PATTERSON PARK RD | | | ASHLAND | VA | 23005 | |
| BRICKNER, ELENA MARIE | | ADDRESS ON FILE | | | | | | |
| BRICKNER, JASON CARL | | ADDRESS ON FILE | | | | | | |
| BRICKNER, JASON CARL | | ADDRESS ON FILE | | | | | | |
| BRICKNER, STACEY NICOLE | | ADDRESS ON FILE | | | | | | |
| BRICKSTONE MASONS INC | | 185 WINCHESTER ST NO 1 | | | KEENE | NH | 03431 | |
| BRICKSTREET MUTUAL INSURANCE | | 4700 MCCORKLE AVE SE | | | CHARLESTON | WV | 25304 | |
| BRICKSTREET MUTUAL INSURANCE | | 400 QUARRIER ST | | | CHARLESTON | WV | 25301-2010 | |
| BRICKSTREET MUTUAL INSURANCE | | PO BOX 11285 | | | CHARLESTON | WV | 25339-1285 | |
| BRICKYARD 400 | | 4790 WEST 16TH ST | | | INDIANAPOLIS | IN | 46224 | |
| BRICKYARD 400 | | PO BOX 24910 | 4790 WEST 16TH ST | | INDIANAPOLIS | IN | 46224 | |
| BRIDDELL, TYLISHA A | | ADDRESS ON FILE | | | | | | |
| BRIDEAU, MATTHEW STEVEN | | ADDRESS ON FILE | | | | | | |
| BRIDEGAN, JARED GALEN | | ADDRESS ON FILE | | | | | | |
| BRIDGE COLLECTION SERVICES INC | | PO BOX 1649 | | | PUEBLO | CO | 81003 | |
| BRIDGE PERSONNEL SERVICES | | 2800 W HIGGINS | GREENSPOINT OFFC CTR STE 680 | | HOFFMAN ESTATES | IL | 60195 | |
| BRIDGE PERSONNEL SERVICES | | GREENSPOINT OFFC CTR STE 680 | | | HOFFMAN ESTATES | IL | 60195 | |
| BRIDGE TERMINAL TRANSPORT | | PO BOX 12979 | | | CHARLOTTE | NC | 28220 | |
| BRIDGE, CANDICE M | | ADDRESS ON FILE | | | | | | |
| BRIDGE, JOSHUA | | 12102 4TH AVE W | 22 103 | | EVERETT | WA | 98204-0000 | |
| BRIDGE, JOSHUA DON | | ADDRESS ON FILE | | | | | | |
| BRIDGE, NICKESHA ANNEMARIE | | ADDRESS ON FILE | | | | | | |
| BRIDGE, SUSAN | | 88 2ND AVE | | | NEW YORK | NY | 10003-8309 | |
| BRIDGELEAL, RANDY | | 402 E CHURCH ST | | | LAURINBURG | NC | 28352-3858 | |
| BRIDGEMAN, JAMES EARL | | ADDRESS ON FILE | | | | | | |
| BRIDGEMAN, JENNIFER LEE | | ADDRESS ON FILE | | | | | | |
| BRIDGEMON, GABRIELLE JACKLYEEN | | ADDRESS ON FILE | | | | | | |
| BRIDGEPORT PARKS & RECREATION | | 164 W MAIN ST | BENEDUM CIVIC CTR | | BRIDGEPORT | WV | 26330 | |
| BRIDGEPORT TRANSPORTATION | | PO BOX 23733 | | | OAKLAND | CA | 94623 | |
| BRIDGEPORT, CITY OF | | PO BOX 1310 | | | BRIDGEPORT | WV | 26330-6310 | |
| BRIDGER, KEVIN M | | ADDRESS ON FILE | | | | | | |
| BRIDGER, SHAWN MICHAEL | | ADDRESS ON FILE | | | | | | |
| BRIDGER, WILLIAM RYAN | | ADDRESS ON FILE | | | | | | |
| BRIDGERS, GLENN TROY | | ADDRESS ON FILE | | | | | | |
| BRIDGERS, RUTH ELIZABETH | | ADDRESS ON FILE | | | | | | |
| BRIDGES & COMPANY INC | | 1300 BRIGHTON RD | | | PITTSBURGH | PA | 15233 | |
| BRIDGES III, JOHN ROBERT | | ADDRESS ON FILE | | | | | | |
| BRIDGES LARRY B | | 601 CHEROKEE AVE | | | MORRISON | OK | 73601 | |
| BRIDGES POWER WASH SYS | | 1 TEAM DR | | | OFALLON | MO | 63366 | |
| BRIDGES, BRAD CLINTON | | ADDRESS ON FILE | | | | | | |
| BRIDGES, CAMERON STUART | | ADDRESS ON FILE | | | | | | |
| BRIDGES, DAMIEN | | ADDRESS ON FILE | | | | | | |
| BRIDGES, DAMON EARL | | ADDRESS ON FILE | | | | | | |
| BRIDGES, DARYL | | ADDRESS ON FILE | | | | | | |
| BRIDGES, DAVID | | 3330 BROOKVIEW DR | | | MARIETTA | GA | 30068-3821 | |
| BRIDGES, DION C | | ADDRESS ON FILE | | | | | | |
| BRIDGES, DOMINIQUE D | | ADDRESS ON FILE | | | | | | |
| BRIDGES, DOZSHON ANTOINE | | ADDRESS ON FILE | | | | | | |
| BRIDGES, ERIC | | ADDRESS ON FILE | | | | | | |
| BRIDGES, ERIC LAMONT | | ADDRESS ON FILE | | | | | | |
| BRIDGES, GASTON | | 1720 WEST 68TH ST | | | DAVENPORT | IA | 52806 | |
| BRIDGES, GREGORY | | 5512 FARMRIDGE RD | | | RALEIGH | NC | 27613 | |
| BRIDGES, JARVIS SINCLAIR | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIDGES, JONATHON M | | ADDRESS ON FILE | | | | | | |
| BRIDGES, JOSHUA | | ADDRESS ON FILE | | | | | | |
| BRIDGES, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | |
| BRIDGES, LOREN | | ADDRESS ON FILE | | | | | | |
| BRIDGES, MICHAEL L | | ADDRESS ON FILE | | | | | | |
| BRIDGES, NAOMI | | ADDRESS ON FILE | | | | | | |
| BRIDGES, PHILLIP L | | ADDRESS ON FILE | | | | | | |
| BRIDGES, PRESTON ANTOINE | | ADDRESS ON FILE | | | | | | |
| BRIDGES, RICHARD JR | | 45711 LAKEVIEW CT APT 10301 | | | NOVI | MI | 48377-3819 | |
| BRIDGES, ROBERT LEE | | ADDRESS ON FILE | | | | | | |
| BRIDGES, RYAN M | | ADDRESS ON FILE | | | | | | |
| BRIDGES, SEAN P | | 2917 N WHIPPLE AVE | 2ND FL | | CHICAGO | IL | 60618 | |
| BRIDGES, SEAN PHILLIP | | ADDRESS ON FILE | | | | | | |
| BRIDGES, TERRELL | | 338 PRINCETON DR | | | PITTSBURGH | PA | 15235 | |
| BRIDGES, TIFFANY SUE | | ADDRESS ON FILE | | | | | | |
| BRIDGES, TONIA LUNELL | | ADDRESS ON FILE | | | | | | |
| BRIDGES, TYREAL | | 1921 WEST 7TH ST | | | PISCATAWAY | NJ | 08854 | |
| BRIDGES, WANDA | | P O  BOX 7601 | | | OXFORD | AL | 36203 | |
| BRIDGESIDE APPRAISALS | | 8390 E SUMMIT RD | | | PARKER | CO | 80138-8245 | |
| BRIDGESTONE/FIRESTONE INC | | PO BIX 31270 | | | CLEVELAND | OH | 441310270 | |
| BRIDGESTREET ACCOMMODATIONS | | 1421 CLARKVIEW RD STE 200 | | | BALTIMORE | MD | 21209 | |
| BRIDGET ENTERPRISES INC, MARY | | 3205 LIMESTONE WAY | | | MOUNT LAUREL | NJ | 08054 | |
| BRIDGET GREEN | GREEN BRIDGET | 11 BLENHEIM DR | GREAT BARR | | BIRMINGHAM L0 | | B43 5BP | |
| BRIDGET, K | | 2320 CANTON ST APT 1136 | | | DALLAS | TX | 75201-8428 | |
| BRIDGET, MATERO | | 117 SARATOGA AVE NO 2N | | | YONKERS | NY | 10705-0000 | |
| BRIDGETE, REDPATH | | 2138 ARROWGRASS DR | | | WESLEY CHAPEL | FL | 33543-0000 | |
| BRIDGETON NEWS | | BARBARA CASSADAY | 100 EAST COMMERCE ST | | BRIDGETON | NJ | 08302 | |
| BRIDGETON, CITY OF | | 11955 NATURAL BRIDGE RD | | | BRIDGETON | MO | 63044 | |
| BRIDGETON, CITY OF | | BRIDGETON CITY OF | 11955 NATUARL BRIDGE RD | | BRIDGETON | MO | 63044 | |
| BRIDGEWATER COLLEGE | | 402 E COLLEGE ST | | | BRIDGEWATER | VA | 22812 | |
| BRIDGEWATER COURIER | | JUNE KENDIG | BOX 1550 | | NEPTUNE | NJ | 07754 | |
| BRIDGEWATER COURIER | | 3601 HIGHWAY 66 | BOX 1550 | 3601 HIGHWAY 66 | NEPTUNE | NJ | 07754-1556 | |
| BRIDGEWATER RARITAN HIGH SCHL | | PO BOX 6569 | | | BRIDGEWATER | NJ | 08807 | |
| BRIDGEWATER TOWNSHIP | | MUNICIPAL BUILDING | | | BRIDGEWATER | NJ | 08807 | |
| BRIDGEWATER TOWNSHIP | | PO BOX 6300 | MUNICIPAL BUILDING | | BRIDGEWATER | NJ | 08807 | |
| BRIDGEWATER TOWNSHIP | | PO BOX 6300 | SEWER AUTHORITY | | BRIDGEWATER | NJ | 08807 | |
| BRIDGEWATER TOWNSHIP | | PO BOX 6639 | POLICE | | BRIDGEWATER | NJ | 08807 | |
| BRIDGEWATER, DAVID | | 5972 COLD HARBOR RD | | | MECHANICSVILLE | VA | 23111 | |
| BRIDGEWATER, PATRICE | | ADDRESS ON FILE | | | | | | |
| BRIDGEWATER, RICHARD A | | PO BOX 3026 | | | PAGE | AZ | 86040 | |
| BRIDGFORTH & BUNTIN | | 1607 STATE LINE RD PO BOX 241 | | | SOUTHAVEN | MS | 38671 | |
| BRIDGFORTH & BUNTIN | | 5293 GETWELL RD | | | SOUTHAVEN | MS | 38672 | |
| BRIDGFORTH, DAVIS ALAN | | ADDRESS ON FILE | | | | | | |
| BRIDGLAL, KEVIN | | ADDRESS ON FILE | | | | | | |
| BRIDGMAN, MARGARET J | | ADDRESS ON FILE | | | | | | |
| BRIDGWATER, JAMIE LYN | | ADDRESS ON FILE | | | | | | |
| BRIDLEY, JAKARTA | | ADDRESS ON FILE | | | | | | |
| BRIDWELL, THOMAS | | 723 KING FREDRICK LANE | | | CONCORD | NC | 28027 | |
| BRIDY, VLADIMIR HUASCAR | | ADDRESS ON FILE | | | | | | |
| BRIEN CONSTRUCTION CO, R | | 39 SUMNER BROWN RD | | | CUMBERLAND | RI | 02864 | |
| BRIEN, SHANTEL CRYSTAMY | | ADDRESS ON FILE | | | | | | |
| BRIERLY, JOE AARON | | ADDRESS ON FILE | | | | | | |
| BRIERLY, MARY | | PO BOX 50719 | | | MOBILE | AL | 36605 | |
| BRIERS, THOMAS | | 2936 WINDCHASE | | | HOUSTON | TX | 77082 | |
| BRIERS, THOMAS ALEXANDER | | ADDRESS ON FILE | | | | | | |
| BRIERTON, BRYAN A | | ADDRESS ON FILE | | | | | | |
| BRIERTON, BRYAN A | | 17723 ESPRIT DR | | | TAMPA | FL | 33647 | |
| BRIERTY, BRIAN STEVEN | | ADDRESS ON FILE | | | | | | |
| BRIESE, JOANNA LEE | | ADDRESS ON FILE | | | | | | |
| BRIG, JASON | | ADDRESS ON FILE | | | | | | |
| BRIGAMAN, ANITA W | | ADDRESS ON FILE | | | | | | |
| BRIGANTE GIRO | | UNIT NO 37 | 219 CARMEL DR | | FT WALTON BEACH | FL | 32547 | |
| BRIGANTE, NICHOLAS JAMES | | ADDRESS ON FILE | | | | | | |
| BRIGGEMAN, COURTNEY LEE | | ADDRESS ON FILE | | | | | | |
| BRIGGS DONALD E | | 56 CRESTWOOD BLVD | | | POUGHKEEPSIE | NY | 12603 | |
| BRIGGS ENGINEERING &TESTING | | PO BOX 369 | 100 WEYMOUTH ST UNIT B1 | | ROCKLAND | MA | 02370 | |
| BRIGGS EQUIPMENT | | LOCK BOX 841272 | | | DALLAS | TX | 752841272 | |
| BRIGGS TV & SAT | | 7 LANCASTER RD | | | GORHAM | NH | 03581 | |
| BRIGGS, ADAM LYNN | | ADDRESS ON FILE | | | | | | |
| BRIGGS, ALLISON KASEY | | ADDRESS ON FILE | | | | | | |
| BRIGGS, ASA DANIEL | | ADDRESS ON FILE | | | | | | |
| BRIGGS, BRANDON DAVID | | ADDRESS ON FILE | | | | | | |
| BRIGGS, BRANDON LINDQUIST | | ADDRESS ON FILE | | | | | | |
| BRIGGS, BRIAN PAUL | | ADDRESS ON FILE | | | | | | |
| BRIGGS, CHRIS DEON | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIGGS, CHRISTOPHER CHARLES | | ADDRESS ON FILE | | | | | | |
| BRIGGS, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| BRIGGS, CHRISTOPHER L | | ADDRESS ON FILE | | | | | | |
| BRIGGS, CHRISTOPHER RAY | | ADDRESS ON FILE | | | | | | |
| BRIGGS, COLBY RANDALL | | ADDRESS ON FILE | | | | | | |
| BRIGGS, DANIEL | | 912 S EATON | | | LAKEWOOD | CO | 80226-0000 | |
| BRIGGS, DANIEL ROBERT | | ADDRESS ON FILE | | | | | | |
| BRIGGS, DARIEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| BRIGGS, DAVE | | 9216 CORNFLOWER RD | | | LOUISVILLE | KY | 40272 | |
| BRIGGS, DAVID | | PO BOX 96 | | | ELKOFES | IN | 47613-0000 | |
| BRIGGS, DAVON JULIUS | | ADDRESS ON FILE | | | | | | |
| BRIGGS, DEANGELO MARKESSE | | ADDRESS ON FILE | | | | | | |
| BRIGGS, DENISE LYNN | | ADDRESS ON FILE | | | | | | |
| BRIGGS, DESMOND MAURICE | | ADDRESS ON FILE | | | | | | |
| BRIGGS, EDWIN ARNOLD | | ADDRESS ON FILE | | | | | | |
| BRIGGS, FREDERICK ALLEN | | ADDRESS ON FILE | | | | | | |
| BRIGGS, GEORGE C | | 66 3RD ST | 3 | | GILROY | CA | 95020 | |
| BRIGGS, GEORGE CLAIR | | ADDRESS ON FILE | | | | | | |
| BRIGGS, JAMES ROBERT | | ADDRESS ON FILE | | | | | | |
| BRIGGS, JARRET JOSEPH | | ADDRESS ON FILE | | | | | | |
| BRIGGS, JASMINE | | ADDRESS ON FILE | | | | | | |
| BRIGGS, JASON A | | ADDRESS ON FILE | | | | | | |
| BRIGGS, JERALD | | 57TH FORSYTHUNIT 3C | | | ATLANTA | GA | 30303 | |
| BRIGGS, JESSICA LEE | | ADDRESS ON FILE | | | | | | |
| BRIGGS, JOAN | | 764 HARBOR CIRCLE | | | PALMETTO | FL | 34221-0000 | |
| BRIGGS, JORDAN BLAIR | | ADDRESS ON FILE | | | | | | |
| BRIGGS, JUSTIN ERNEST | | ADDRESS ON FILE | | | | | | |
| BRIGGS, KENNETH | | 930 BARTLETT AVE | | | PLACERVILLE | CA | 95667 | |
| BRIGGS, KEVIN THOMAS | | ADDRESS ON FILE | | | | | | |
| BRIGGS, KIMBERLY | | 4433 BENTON WAY | | | SHINGLE SPRINGS | CA | 95682 | |
| BRIGGS, LEA MARIE | | ADDRESS ON FILE | | | | | | |
| BRIGGS, LEELA MARIE | | ADDRESS ON FILE | | | | | | |
| BRIGGS, LENORA ANGELINA | | ADDRESS ON FILE | | | | | | |
| BRIGGS, LIBERTY RAEANN | | ADDRESS ON FILE | | | | | | |
| BRIGGS, LINDA JEAN | | ADDRESS ON FILE | | | | | | |
| BRIGGS, MARLON ANDREW | | ADDRESS ON FILE | | | | | | |
| BRIGGS, MATTHEW | | | | | SPRING HILL | FL | 34610 | |
| BRIGGS, MICHAEL D | | ADDRESS ON FILE | | | | | | |
| BRIGGS, MICHAEL KERRY | | ADDRESS ON FILE | | | | | | |
| BRIGGS, MIKE LOGAN | | ADDRESS ON FILE | | | | | | |
| BRIGGS, MIKE SCOTT | | ADDRESS ON FILE | | | | | | |
| BRIGGS, MITCH | | 130 SOUTH JENSEN RD H42 | | | VESTAL | NY | 13850 | |
| BRIGGS, MITCH T | | ADDRESS ON FILE | | | | | | |
| BRIGGS, PAUL T | | ADDRESS ON FILE | | | | | | |
| BRIGGS, ROBERT B | | ADDRESS ON FILE | | | | | | |
| BRIGGS, RYAN EARLE | | ADDRESS ON FILE | | | | | | |
| BRIGGS, SARA LYN | | ADDRESS ON FILE | | | | | | |
| BRIGGS, SARAH D | | ADDRESS ON FILE | | | | | | |
| BRIGGS, SHARON | | 6515 CASTLE CREEK | | | MEMPHIS | TN | 38115-2514 | |
| BRIGGS, TERRENCE RECHAUN | | ADDRESS ON FILE | | | | | | |
| BRIGGS, TODD MATTHEW | | ADDRESS ON FILE | | | | | | |
| BRIGGS, TRACY HAMILTON | | ADDRESS ON FILE | | | | | | |
| BRIGGS, TROY L | | CMR 454 BOX 1937 | | | APO | AE | 09250-1900 | |
| BRIGGS, TYLER JAMES | | ADDRESS ON FILE | | | | | | |
| BRIGGS, WARREN W | | 1304 WINFALL DR | | | CHESAPEAKE | VA | 233223946 | |
| BRIGHAM AND WOMENS HOSPITAL | | POST OFFICE BOX 3714 | | | BOSTON | MA | 2241 | |
| BRIGHAM YOUNG UNIVERSITY | | CASHIERS OFFICE | D 148 ASB | | PROVO | UT | 84602 | |
| BRIGHAM YOUNG UNIVERSITY | | D 148 ASB | | | PROVO | UT | 84602 | |
| BRIGHAM, APRIL P | | ADDRESS ON FILE | | | | | | |
| BRIGHAM, BRIANA SHANECE | | ADDRESS ON FILE | | | | | | |
| BRIGHAM, BRYAN RASHAD | | ADDRESS ON FILE | | | | | | |
| BRIGHAM, DALE S | | ADDRESS ON FILE | | | | | | |
| BRIGHAM, KESHAUN DARRELL | | ADDRESS ON FILE | | | | | | |
| BRIGHAM, KEVIN K | | ADDRESS ON FILE | | | | | | |
| BRIGHAM, NICHOLAS JOSEPH | | ADDRESS ON FILE | | | | | | |
| BRIGHAMS | | 75 MIDDLESEX TPKE | | | BURLINGTON | MA | 01803 | |
| BRIGHT APPLIANCE NEW & USED | | 133 GREAT RD | | | ACTON | MA | 01720 | |
| BRIGHT CONSTRUCTION INC, RA | | 23808 W ANDREW RD | | | PLAINFIELD | IL | 60544-9706 | |
| BRIGHT FUTURE ELECTRIC LLC | | 630 KISSIMMEE AVE | | | OCOEE | FL | 34761 | |
| BRIGHT HEADPHONE ELECTRONICS CO | | 2ND FL NUM 8 LANE 337 | YUNG HO RD | | CHUNG HO CITY TAIPEI HSIEN | | | TAIWAN |
| BRIGHT HOUSE | | PO BOX 30765 | | | TAMPA | FL | 33630-3765 | |
| BRIGHT HOUSE | | PO BOX 580325 | | | CHARLOTTE | NC | 282580325 | |
| BRIGHT HOUSE | | PO BOX 580121 | | | CHARLOTTE | NC | 28258-0121 | |
| BRIGHT HOUSE | | PO BOX 580385 | | | CHARLOTTE | NC | 28258-0385 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIGHT IDEAS | | 1624 IZARD ST | | | OMAHA | NE | 68102 | |
| BRIGHT JR , CRAIG RICARDO | | ADDRESS ON FILE | | | | | | |
| BRIGHT LIGHT SIGN CO | | PO BOX 320 | | | MUNDELEIN | IL | 60060 | |
| BRIGHT SENSE CARPET CARE | | 126 RUSK ST | APT 20 | | NOCOGDOCHES | TX | 75961 | |
| BRIGHT SENSE CARPET CARE | | APT 20 | | | NOCOGDOCHES | TX | 75961 | |
| BRIGHT SERVICES | | PO BOX 21669 | ADMINISTRATIVE CENTER | | ROANOKE | VA | 24018 | |
| BRIGHT SERVICES | | ADMINISTRATIVE CENTER | | | SALEM | VA | 24153 | |
| BRIGHT SIDE PACKAGING&SHIPPING | | 1224 VERSAILLES RD | | | LEXINGTON | KY | 40508 | |
| BRIGHT SKY CLEANING GROUP INC | | PO BOX 147 | | | BENSENVILLE | IL | 60106 | |
| BRIGHT STEP LIMITED | | UNIT 10 7/F CCT TELCOM BLDG | 11 WO SHING ST FORTAN | | HONG KONG | | | HONG KONG |
| BRIGHT, ASTRID AMANDA | | ADDRESS ON FILE | | | | | | |
| BRIGHT, BRANDON LAMAR | | ADDRESS ON FILE | | | | | | |
| BRIGHT, BRIAN | | 1415 MAIN ST | | | MISHAWAKA | IN | 46545 | |
| BRIGHT, BRITTANY MARIE | | ADDRESS ON FILE | | | | | | |
| BRIGHT, BRYAN AARON | | ADDRESS ON FILE | | | | | | |
| BRIGHT, CHRISTOPHER RAYMOND | | ADDRESS ON FILE | | | | | | |
| BRIGHT, CRYSTAL D | | ADDRESS ON FILE | | | | | | |
| BRIGHT, DYLAN JEPTHA | | ADDRESS ON FILE | | | | | | |
| BRIGHT, EDWARD | | ADDRESS ON FILE | | | | | | |
| BRIGHT, ERIK HUNTER | | ADDRESS ON FILE | | | | | | |
| BRIGHT, GRAYSON LAVOAN | | ADDRESS ON FILE | | | | | | |
| BRIGHT, HANAMI LIKA | | ADDRESS ON FILE | | | | | | |
| BRIGHT, JAKIL L | | ADDRESS ON FILE | | | | | | |
| BRIGHT, JESSIKA RENE | | ADDRESS ON FILE | | | | | | |
| BRIGHT, MARK | | 908 FRINK ST | 4 | | PONTIAC | IL | 61625-0000 | |
| BRIGHT, MARK WILLIAM | | ADDRESS ON FILE | | | | | | |
| BRIGHT, MICHAEL BENJAMIN | | ADDRESS ON FILE | | | | | | |
| BRIGHT, MICHAEL BRIAN | | ADDRESS ON FILE | | | | | | |
| BRIGHT, NATHAN LEE | | ADDRESS ON FILE | | | | | | |
| BRIGHT, PRINCE SHAMAUL | | ADDRESS ON FILE | | | | | | |
| BRIGHT, RACHEL L | | ADDRESS ON FILE | | | | | | |
| BRIGHT, RYAN | | ADDRESS ON FILE | | | | | | |
| BRIGHT, SHEILA JACKSON | | ADDRESS ON FILE | | | | | | |
| BRIGHT, VICTORIA | | 16247 WINCREST DR | | | FONTANA | CA | 92337 | |
| BRIGHTCELL TECHNOLOGIES INC | | 2011 NW 89 PL | | | MIAMI | FL | 33172 | |
| BRIGHTER, CAROLINE N | | ADDRESS ON FILE | | | | | | |
| BRIGHTHARP, ELAINE | | ADDRESS ON FILE | | | | | | |
| BRIGHTHOUSE NETWORKS | | PO BOX 30765 | | | TAMPA | FL | 33630-3765 | |
| BRIGHTLY, MARCUS A | | ADDRESS ON FILE | | | | | | |
| BRIGHTLY, PRINCE | | ADDRESS ON FILE | | | | | | |
| BRIGHTON CITY OF | FERN JACKSON TREASURER | 200 N 1ST ST | | | BRIGHTON | MI | 48116 | |
| BRIGHTON CLERK OF COUNTY | | 1931 E BRIDGE ST | | | BRIGHTON | CO | 80601 | |
| BRIGHTON COMMERCIAL LLC | | 325 RIDGEVIEW DR | ATTN NORMAN MURPHY | | PALM BEACH | FL | 33480 | |
| BRIGHTON COMMERCIAL LLC | | 325 RIDGEVIEW DR | ATTN NORMAN MURPHY | | PALM BEACH | FL | 33480-3333 | |
| BRIGHTON COMMERCIAL LLC | AUGUSTUS C EPPS JR ESQ | CHRISTIAN & BARTON LLP | 909 E MAIN ST STE 1200 | | RICHMOND | VA | 23219 | |
| BRIGHTON COMMERCIAL LLC | | 325 RIDGEVIEW DR | | | PALM BEACH | FL | 33480 | |
| BRIGHTON COMMERCIAL LLC | BRIGHTON COMMERCIAL LLC | 325 RIDGEVIEW DR | | | PALM BEACH | FL | 33480 | |
| BRIGHTON COMMERCIAL, LLC | MARK MURPHY | 325 RIDGEVIEW DR | ATTN  NORMAN MURPHY | | PALM BEACH | FL | 33480 | |
| BRIGHTON PROPERTY TAX, CITY OF | | PO BOX 67000 | | | DETROIT | GA | 48267-2222 | |
| BRIGHTON PROPERTY TAX, CITY OF | BRIGHTON CITY OF | FERN JACKSON TREASURER | 200 N 1ST ST | | BRIGHTON | MI | 48116 | |
| BRIGHTON TAX DEPT, CITY OF | | 200 N FIRST ST | | | BRIGHTON | MI | 48116 | |
| BRIGHTON TV | | 8028 W GRAND RIVER | | | BRIGHTON | MI | 48114 | |
| BRIGHTON, CITY OF | | 200 N FIRST ST | FALSE ALARM BILLINGS | | BRIGHTON | MI | 48116 | |
| BRIGHTON, CITY OF | | BRIGHTON CITY OF | ATTN TAX DEPT | 200 NORTH FIRST ST | BRIGHTON | MI | 48116 | |
| BRIGHTON, CITY OF | | BRIGHTON CITY OF | TAX DEPARTMENT | PO BOX 67000 | DETROIT | MI | 48267-2222 | |
| BRIGHTPOINT NEXTEL REVERSE LOG | | 501 AIRTECH PKY DOORS 23 & 24 | BRIGHTPOINT REVERSE LOGISTICS | | PLAINFIELD | IN | 46168 | |
| BRIGHTPOINT NORTH AMERICA LP | | 501 AIRTECH PKY | | | PLAINFIELD | IN | 46168 | |
| BRIGHTWAY CARPET CLEANING | | PO BOX 507 | | | KATY | TX | 774920507 | |
| BRIGHTWELL, JAMES | | 3440 ANDY ST APT 4 | | | LONG BCH | CA | 90805 | |
| BRIGHTWELL, JAMES ROBERT | | ADDRESS ON FILE | | | | | | |
| BRIGHTWELL, LANCE ALLEN | | ADDRESS ON FILE | | | | | | |
| BRIGLIA, JOSEPH J | | 6005 OAK LANDING DR | | | CHESTER | VA | 23831 | |
| BRIGLIA, JOSEPH JOHN | | ADDRESS ON FILE | | | | | | |
| BRIGMAN, BRIAN | | ADDRESS ON FILE | | | | | | |
| BRIGMAN, BRIAN WAYNE | | ADDRESS ON FILE | | | | | | |
| BRIGMAN, KIMBERLY ANN | | ADDRESS ON FILE | | | | | | |
| BRIGMAN, PERRY LANE | | 1140 RIPLEY RD | | | BALDWYN | MS | 38824 | |
| BRIGMAN, WILLIAM GABRIEL | | ADDRESS ON FILE | | | | | | |
| BRIGNON, JEFFREY MICHAEL | | ADDRESS ON FILE | | | | | | |
| BRIMOHAN, LEKHRAM ADRIAN | | ADDRESS ON FILE | | | | | | |
| BRILES, LOREN R | | ADDRESS ON FILE | | | | | | |
| BRILEY, CAREY C | | ADDRESS ON FILE | | | | | | |
| BRILEY, JOSEPH | | PO BOX 1045 | | | WINTERVILLE | NC | 28590 | |
| BRILINSKI, ALISE RENNE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRILL JR, EDWIN WILLIAM | | 5079 LAKEVILLE GROVELAND RD | | | GENESEO | NY | 14454-9556 | |
| BRILL, DANIEL A | | ADDRESS ON FILE | | | | | | |
| BRILL, ROBERT | | 1623 W LAMONT AVE | | | PEORIA | IL | 61614-5741 | |
| BRILL, ROBERT | | 532 MILLSTONE RD | | | LAWRENCE | KS | 66049-2350 | |
| BRILL, RONALD M | | 225 N CHAMBORD DR | | | ATLANTA | GA | 30327 | |
| BRILL, STEVEN EUGENE | | ADDRESS ON FILE | | | | | | |
| BRILLHART, GEOFF CHARLES | | ADDRESS ON FILE | | | | | | |
| BRILLIANT ELECTRIC SIGN LTD | | PO BOX 901508 | | | CLEVELAND | OH | 44190-1508 | |
| BRILLIANT MAINTENANCE SERVICE | | 7657 WINNETKA AVE 704 | | | CANOGA PARK | CA | 91306 | |
| BRILLIANT OF HOLLYWOOD INC | | 2133 PEMBROKE RD | | | HOLLYWOOD | FL | 33020 | |
| BRILLOS, ANGELO ANTHONY | | ADDRESS ON FILE | | | | | | |
| BRILLOWSKI, MICHAEL | | W328S8110 S OAK TREE DR | | | MUKWONAGO | WI | 53149-9325 | |
| BRILLS CONTENT | | PO BOX 420235 | | | PALM COAST | FL | 32142-023 | |
| BRILLS CONTENT | | PO BOX 420235 | | | PALM COAST | FL | 32142-0235 | |
| BRILLS TV SERVICE CENTER | | 2264 PAPER MILL RD | | | WINCHESTER | VA | 22601 | |
| BRIM, ANTHONY LORENZO | | ADDRESS ON FILE | | | | | | |
| BRIM, ISIAH LEE | | ADDRESS ON FILE | | | | | | |
| BRIM, KAREN | | 927 UTICA AVE | | | BROOKLYN | NY | 11203-4313 | |
| BRIM, TRAVIS RICHARD | | ADDRESS ON FILE | | | | | | |
| BRIMACOMBE, JAMES | | ADDRESS ON FILE | | | | | | |
| BRIMAGE, SIRJAMES ALLEN | | ADDRESS ON FILE | | | | | | |
| BRIMBERG, EDWARD F | | ADDRESS ON FILE | | | | | | |
| BRIMHALL, DUSTIN | | 502 123RD AVE SE | | | LAKE STEVENS | WA | 98258 | |
| BRIMHALL, JUSTIN LOGAN | | ADDRESS ON FILE | | | | | | |
| BRIMM, ANDREW THOMAS | | ADDRESS ON FILE | | | | | | |
| BRIMMER, ELIJAH | | 639 ST JAMES ST | | | NEW ORLEANS | LA | 70130 | |
| BRIMMER, JASON R | | ADDRESS ON FILE | | | | | | |
| BRIMMER, MATTHEW LEE | | ADDRESS ON FILE | | | | | | |
| BRIMMER, VALERIE S | | ADDRESS ON FILE | | | | | | |
| BRIMSON, ERIN | | 105 EAST WEDGEWOOD | APT K302 | | SPOKANE | WA | 99208 | |
| BRINCKEN SAFE & LOCK | | 800 SLEATER KINNEY RD PMB 210 | | | LACEY | WA | 98503 | |
| BRINCKEN SAFE & LOCK | | 800 SLEATER KINNEY RD SE | PMB 210 | | LACEY | WA | 98503 | |
| BRINCKMANN, RYAN PAUL | | ADDRESS ON FILE | | | | | | |
| BRINCO MECHANICAL | | 125 S MAIN ST | | | FREEPORT | NY | 11520-3845 | |
| BRINDEL, RUTH | | 6145 ELIZABETH | | | SAINT LOUIS | MO | 63139 | |
| BRINDLE, ANDREW JAMES | | ADDRESS ON FILE | | | | | | |
| BRINDLEY, STEPHEN PAUL | | ADDRESS ON FILE | | | | | | |
| BRINEGAR, MELANIE MARIE | | ADDRESS ON FILE | | | | | | |
| BRINEGAR, MELANIE MARIE | | ADDRESS ON FILE | | | | | | |
| BRINEY, AMY KATHRYN | | ADDRESS ON FILE | | | | | | |
| BRING IT ON DALLAS | | 2840 KELLER SPRINGS STE 903 | | | CARROLLTON | TX | 75006 | |
| BRINGARDNER, ALEX DANIEL | | ADDRESS ON FILE | | | | | | |
| BRINGAS ONATE, ARSENIO | | ADDRESS ON FILE | | | | | | |
| BRINGAS, ANGELA | | 13611 DRAKEWOOD | | | SAN ANTONIO | TX | 78247 | |
| BRINGHAM, JOHN WESLEY | | ADDRESS ON FILE | | | | | | |
| BRINGOLD, MINDY | | 29414 SHERIDAN ST | | | GARDEN CITY | MI | 48135-2658 | |
| BRINGS, ELIZABETH | | 207 MAYMONT WAY | | | MANAKIN SABOT | VA | 23103 | |
| BRINGS, ELIZABETH T | | ADDRESS ON FILE | | | | | | |
| BRININGER, CAROL | | 589 SW GROVE AVE | | | PORT SAINT LUCIE | FL | 34983-2907 | |
| BRININGS APPLIANCE PARTS & SERVICE | | 11514 BACK CREEK VALLEY RD | | | HEDGESVILLE | WV | 25427 | |
| BRININGSTOOL, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | |
| BRINK JR , RICKY | | ADDRESS ON FILE | | | | | | |
| BRINK, ALAN | | 214 HERMITAGE DR | | | RADNOR | PA | 19087 | |
| BRINK, ALLISON CHRISTINE | | ADDRESS ON FILE | | | | | | |
| BRINK, CHERLYN | | 1749 QUAIL ST | | | LAKEWOOD | CO | 80215 | |
| BRINK, JESSICA L | | ADDRESS ON FILE | | | | | | |
| BRINK, ROBERT S | | 800 S TAYLOR AVE | | | OAK PARK | IL | 60304-1626 | |
| BRINKER NANCY L | | 2700 ELIZABETH LAKE RD | APTNO 221 | | WATERFORD | MI | 48328 | |
| BRINKER, HOLLY BETH | | ADDRESS ON FILE | | | | | | |
| BRINKER, MATT | | ADDRESS ON FILE | | | | | | |
| BRINKER, SHANNON RACHEL | | ADDRESS ON FILE | | | | | | |
| BRINKERHOFF ENVIRONMENTAL SVCS INC | | 1913 ATLANTIC AVE STE R5 | | | MANASQUAN | NJ | 08736 | |
| BRINKERHOFF, ZACKARIAH | | 5078 W FAIRBOROUGH DR | | | MERIDIAN | ID | 83646-0000 | |
| BRINKERHOFF, ZACKARIAH SCOTT | | ADDRESS ON FILE | | | | | | |
| BRINKERHOFFS APPLIANCE CENTER | | 533 4TH ST | | | BREMERTON | WA | 98337 | |
| BRINKLEY JR , ROBERT LEE | | ADDRESS ON FILE | | | | | | |
| BRINKLEY, ASHLEY LAUREN | | ADDRESS ON FILE | | | | | | |
| BRINKLEY, BRIAN | | PO BOX 264 | | | PIEDMONT | MO | 63957-0264 | |
| BRINKLEY, DANA | | 224 UNION CHURCH RD | | | TOWNSEND | DE | 19734 | |
| BRINKLEY, DANA A | | ADDRESS ON FILE | | | | | | |
| BRINKLEY, DENISE | | ADDRESS ON FILE | | | | | | |
| BRINKLEY, ELIZABETH | | 4715 GLENSPRING RD | | | RICHMOND | VA | 23223 | |
| BRINKLEY, JOHNATHON LLOYD | | ADDRESS ON FILE | | | | | | |
| BRINKLEY, MARY | | 6387 GREYSTONE CREEK RD | | | MECHANICSVILLE | VA | 23111 | |
| BRINKLEY, TERREL JAMAR | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRINKLEY, TRAVIS DANIEL | | ADDRESS ON FILE | | | | | | |
| BRINKMAN, CODI SHANYA | | ADDRESS ON FILE | | | | | | |
| BRINKMAN, CYNTHIA | | 1137 LEICESTER CT | | | WHEATON | IL | 60187-7709 | |
| BRINKMAN, JENNIFER A | | 650 SE 12TH ST | | | DANIA BEACH | FL | 33004-5360 | |
| BRINKMAN, KIMBERLY CLARIE | | ADDRESS ON FILE | | | | | | |
| BRINKMAN, MELANIE ROSE | | ADDRESS ON FILE | | | | | | |
| BRINKMAN, MICHELLE RAE | | ADDRESS ON FILE | | | | | | |
| BRINKMAN, RENEE | | 6703 MAIN ST | | | CASS CITY | MI | 48726 | |
| BRINKMAN, WILLIAM ALBERT | | ADDRESS ON FILE | | | | | | |
| BRINKMAN, WINDY | | 1563 PROSPECT AVE | | | SPARKS | NV | 89431-0000 | |
| BRINKMANN CONSTRUCTION CO. RG | | 16660 CHESTERFIELD GROVE RD STE 100 | | | CHESTERFIELD | MO | 63005 | |
| BRINKMANN YAHYA, RASHA | | PO BOX 49459 | C/O CHILD SUPPORT ENFORCEMENT | | AUSTIN | TX | 78765 | |
| BRINKS | | PO BOX 92046 | | | CHICAGO | IL | 606752046 | |
| BRINKS | | PO BOX 4000 DEPT 0443 | | | HARTFORD | CT | 06151-0443 | |
| BRINKS | | FILE NO 52005 | | | LOS ANGELES | CA | 90074-2005 | |
| BRINKS HOME SECURITY | | PO BOX 951024 | | | DALLAS | TX | 75395-1024 | |
| BRINKS HOME SECURITY | | PO BOX 70834 | | | CHARLOTTE | NC | 28272 | |
| BRINKS INC | | PO BOX 101 031 | | | ATLANTA | GA | 30392 | |
| BRINKS INC | | PO BOX 101031 | | | ATLANTA | GA | 30392-1031 | |
| BRINKS INC | | 555 DIVIDEND DR STE 100 | | | COPPELL | TX | 75019 | |
| BRINKS INC | BRINKS INC | 555 DIVIDEND DR STE 100 | | | COPPELL | TX | 75019 | |
| BRINKS INCORPORATED | | 75 REMIT DR | STE 1055 | | CHICAGO | IL | 60675-1055 | |
| BRINKS INCORPORATED | | STE 1055 | | | CHICAGO | IL | 606751055 | |
| BRINKS, ERIK | | ADDRESS ON FILE | | | | | | |
| BRINLEY, ANDREW | | 25 S 850 E NO 4 | | | PROVO | UT | 84606 | |
| BRINN ENTERPRISES LTD | | 9500 COURTHOUSE RD BOX 144 | C/O CHESTERFIELD CO GEN DIS CT | | CHESTERFIELD | VA | 23832 | |
| BRINN, ZACK | | ADDRESS ON FILE | | | | | | |
| BRINSER, DANIELLE LEIGH | | ADDRESS ON FILE | | | | | | |
| BRINSON, ADAM FERRELL | | ADDRESS ON FILE | | | | | | |
| BRINSON, AMBER DAWN | | ADDRESS ON FILE | | | | | | |
| BRINSON, ANNE BOSTIC | | ADDRESS ON FILE | | | | | | |
| BRINSON, CHRISTINE JENELL | | ADDRESS ON FILE | | | | | | |
| BRINSON, DARLENE | | 200 BURG RD | | | JENKINSBURG | GA | 30234-2005 | |
| BRINSON, DIONTREY | | ADDRESS ON FILE | | | | | | |
| BRINSON, DUSTIN XAVIER | | ADDRESS ON FILE | | | | | | |
| BRINSON, EUGENIA RUTH | | ADDRESS ON FILE | | | | | | |
| BRINSON, INDIA E | | ADDRESS ON FILE | | | | | | |
| BRINSON, JESSICA M | | ADDRESS ON FILE | | | | | | |
| BRINSON, JOHN L | | ADDRESS ON FILE | | | | | | |
| BRINSON, JOSEPH PAUL | | ADDRESS ON FILE | | | | | | |
| BRINSON, LILLIAN ANN | MCGUIREWOODS LLP | 901 E CARY ST | ATTN ACCTS REC | | RICHMOND | VA | 23219-4030 | |
| BRINSON, LILLIAN ANN | | PO BOX 426 | | | IDOLLY RIDGE | NC | 28445 | |
| BRINSON, OCTAVIA TACITA | | ADDRESS ON FILE | | | | | | |
| BRINSON, RYAN | | 7 COUNTRY CLUB RD | 32 | | EATONTOWN | NJ | 07724-0000 | |
| BRINSON, RYAN LAMAR | | ADDRESS ON FILE | | | | | | |
| BRINSON, SANDY | | 104 E OMNI CT | | | ASHLAND | VA | 23005-2433 | |
| BRINSON, TAVARAS | | ADDRESS ON FILE | | | | | | |
| BRINT ELECTRIC INC | | 7825 W CENTRAL AVE | | | TOLEDO | OH | 43617 | |
| BRINTHAUPT, ANDREW J | | 6458 SOUTHGATE PLACE | | | BURLINGTON | KY | 41005 | |
| BRINTHAUPT, ANDREW JAMES | | ADDRESS ON FILE | | | | | | |
| BRINTLE, RANDY MAC | | ADDRESS ON FILE | | | | | | |
| BRINTON, DANIELLE B | | ADDRESS ON FILE | | | | | | |
| BRIODY, ANTHONY | | 68 ABERDEEN RD | | | SMITHTOWN | NY | 11787-0000 | |
| BRIODY, ANTHONY MICHAEL | | ADDRESS ON FILE | | | | | | |
| BRIODY, JASON | | ADDRESS ON FILE | | | | | | |
| BRIONES, ALBERT | | ADDRESS ON FILE | | | | | | |
| BRIONES, ARTURO | | 41715 WAYSIDE DR | | | CANTON | MI | 48187-3939 | |
| BRIONES, DARRYL ALLAN | | ADDRESS ON FILE | | | | | | |
| BRIONES, FABRICIO | | ADDRESS ON FILE | | | | | | |
| BRIONES, FRANCISCO III NAVARRO | | ADDRESS ON FILE | | | | | | |
| BRIONES, MEGAN ALYSSA | | ADDRESS ON FILE | | | | | | |
| BRIONES, MELINDA | | ADDRESS ON FILE | | | | | | |
| BRIONES, MUTYA MAANYAG | | ADDRESS ON FILE | | | | | | |
| BRIONES, RITA AVELINA | | ADDRESS ON FILE | | | | | | |
| BRIONES, VICTOR JAVIER | | ADDRESS ON FILE | | | | | | |
| BRIONEZ, JOHN ANTHONY | | ADDRESS ON FILE | | | | | | |
| BRIOSO, AMANDA | | 10700 N SR 67 | | | ALBANY | IN | 47320 | |
| BRISBANE, CHARLES DEAN | | ADDRESS ON FILE | | | | | | |
| BRISBIN, JACK WESLEY | | ADDRESS ON FILE | | | | | | |
| BRISBON, CHERRIE DENISE | | ADDRESS ON FILE | | | | | | |
| BRISCESE, JEREMY DANIEL | | ADDRESS ON FILE | | | | | | |
| BRISCIANO, SALVATOR | | 118 SPINNING RD | | | DAYTON | OH | 45431 | |
| BRISCIANO, SALVATOR | | 118 SPINNING RD | | | DAYTON | OH | 45431-1549 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRISCO, BRANDON ANTHONY | | ADDRESS ON FILE | | | | | | |
| BRISCO, JOSEPH | | 8618 TARPON SPRINGS RD | | | ODESSA | FL | 33556-0000 | |
| BRISCO, JOSEPH EDWARD | | ADDRESS ON FILE | | | | | | |
| BRISCOE JR , GILBERT ANTHONY | | ADDRESS ON FILE | | | | | | |
| BRISCOE, ANTHONY | | 391 HILLCREST RD | | | ENGLEWOOD | NJ | 07631-2013 | |
| BRISCOE, ANTHONY ADAM | | ADDRESS ON FILE | | | | | | |
| BRISCOE, BRANDON | | ADDRESS ON FILE | | | | | | |
| BRISCOE, CHEQUELLE NICOLE | | ADDRESS ON FILE | | | | | | |
| BRISCOE, DANGELO RASHAUN | | ADDRESS ON FILE | | | | | | |
| BRISCOE, DEWEY | | 313 SW 89TH ST APT 3201 | | | OKLAHOMA CITY | OK | 73159 | |
| BRISCOE, DEWEY KEITH | | ADDRESS ON FILE | | | | | | |
| BRISCOE, DILLON PHILIP | | ADDRESS ON FILE | | | | | | |
| BRISCOE, DONNA | | 509 10TH AVE | | | CANYON | TX | 79015 | |
| BRISCOE, JASMINE VICTORIA | | ADDRESS ON FILE | | | | | | |
| BRISCOE, JERRY WARREN | | ADDRESS ON FILE | | | | | | |
| BRISCOE, MICHAEL LUCAS | | ADDRESS ON FILE | | | | | | |
| BRISCOE, MICHAEL RAY | | ADDRESS ON FILE | | | | | | |
| BRISCOE, SARA L | | ADDRESS ON FILE | | | | | | |
| BRISCOE, SARA L | | ADDRESS ON FILE | | | | | | |
| BRISCOE, TEONA SHARONDA | | ADDRESS ON FILE | | | | | | |
| BRISCOE, TIMOTHY | | ADDRESS ON FILE | | | | | | |
| BRISENDINE, SARAH ANNE | | ADDRESS ON FILE | | | | | | |
| BRISENO CANCHOLA, AURELIO | | ADDRESS ON FILE | | | | | | |
| BRISENO, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| BRISENO, FRANCISCO SOTO | | ADDRESS ON FILE | | | | | | |
| BRISKI, TROY DANIEL | | ADDRESS ON FILE | | | | | | |
| BRISKIN, SCOTT P | | ADDRESS ON FILE | | | | | | |
| BRISON, CHRIS | | ADDRESS ON FILE | | | | | | |
| BRISSEAU, TANESHA BRANDYN | | ADDRESS ON FILE | | | | | | |
| BRISSETTE, GERALD J | | 7396 ADAMS FARM RD | | | MECHANICSVILLE | VA | 23111 | |
| BRISSETTE, JON ROBERT | | ADDRESS ON FILE | | | | | | |
| BRISSON, BRADLEY CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| BRISSON, FRANK | | 523 MARYLAND AVE | | | ESSEX | MD | 21221 | |
| BRISSON, JESS J | | ADDRESS ON FILE | | | | | | |
| BRISSON, LAUREN C | | 446 INDIA LAKE CT | | | ACWORTH | GA | 30102-6381 | |
| BRISSON, SABASTIAN | | 437 ENGROVE CIRCLE | | | SAINT PAULS | NC | 28384 | |
| BRISSON, SCOTT PAUL | | ADDRESS ON FILE | | | | | | |
| BRISTER JR , FREDRICK EMERSON | | ADDRESS ON FILE | | | | | | |
| BRISTER, PATRICK TYLER | | ADDRESS ON FILE | | | | | | |
| BRISTER, WILLIAM BRADLEY | | ADDRESS ON FILE | | | | | | |
| BRISTLIN, BRIAN KEITH | | ADDRESS ON FILE | | | | | | |
| BRISTOL BOYS & GIRLS CLUB | | 105 LAUREL ST | | | BRISTOL | CT | 06010 | |
| BRISTOL CHANCERY, CLERK OF THE | | BRISTOL COURTHOUSE | | | BRISTOL | TN | 37621 | |
| BRISTOL CHANCERY, CLERK OF THE | | PO BOX 941 | BRISTOL COURTHOUSE | | BRISTOL | TN | 37621 | |
| BRISTOL CONSTRUCTION COMPANY | | 545 8TH AVE STE 10 SW | | | NEW YORK | NY | 10018 | |
| BRISTOL HILLS | | 3372 VAN HORN | | | TRENTON | MI | 48183 | |
| BRISTOL MOTOR SPEEDWAY | | PO BOX 3966 | | | BRISTOL | TN | 37625 | |
| BRISTOL PARK MEDICAL | | 2445 MCCABE WAY | | | IRVINE | CA | 92614 | |
| BRISTOL PROPERTIES | | 30402 MIRADOR COURT | C/O CRAIG JONES | | LAGUNA NIGUEL | CA | 92677 | |
| BRISTOL PROPERTIES | | C/O CRAIG JONES | | | LAGUNA NIGUEL | CA | 92677 | |
| BRISTOL PROPERTY | | 555 PLEASANT ST STE 201 | LAND DEVELOPMENT NORTHEAST INC | | ATTLEBORO | MA | 02703 | |
| BRISTOL SCHOOL DISTRICT | | BOX 753 | | | LEVITTOWN | PA | 19058 | |
| BRISTOL SUITES DALLAS | | PO BOX 650103 | | | DALLAS | TX | 752650103 | |
| BRISTOL, BRANDON CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| BRISTOL, BRITTANY | | ADDRESS ON FILE | | | | | | |
| BRISTOL, DUSTIN R | | ADDRESS ON FILE | | | | | | |
| BRISTOL, JUSTIN | | 42 HARVARD ST | | | CHICOPEE | MA | 01020-2510 | |
| BRISTOL, THOMAS | | 2733 S ORANGE | | | MESA | AZ | 85210 | |
| BRISTOL, THOMAS A | | ADDRESS ON FILE | | | | | | |
| BRISTOL, TOWN OF | | DEPT 1123 | | | HARTFORD | CT | 06151 | |
| BRISTOL, TOWN OF | | PO BOX 4000 | DEPT 1123 | | HARTFORD | CT | 06151 | |
| BRISTOL, TOWNSHIP OF | | 2501 BATH RD | | | BRISTOL | PA | 19007 | |
| BRISTOL, TOWNSHIP OF | | BRISTOL TOWNSHIP OF | 2501 BATH RD | | BRISTOL | PA | 19007 | |
| BRISTON, CHARLES | | 5849 VORHEES RD | | | DENMARK | SC | 29042 | |
| BRISTOW, BARRY WAYNE | | ADDRESS ON FILE | | | | | | |
| BRISTOW, BRIAN | | 1400 SW 129TH ST | | | OKLAHOMA CTY | OK | 73170-0000 | |
| BRISTOW, BRIAN LEE | | ADDRESS ON FILE | | | | | | |
| BRISTOW, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | |
| BRISTOW, JOYCE | | 9709 S BELL AVE | | | CHICAGO | IL | 60643-1641 | |
| BRISTOW, TAYLOR AUSTIN | | ADDRESS ON FILE | | | | | | |
| BRISTOW, TYLER K | | ADDRESS ON FILE | | | | | | |
| BRITAIN, PHILLIP MICHAEL | | ADDRESS ON FILE | | | | | | |
| BRITCO INC | | PO BOX 300644 | | | HOUSTON | TX | 77230 | |
| BRITE CARPET CLEANING | | 11463 ED MERRINS | | | EL PASO | TX | 79936 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRITE CARPET CLEANING | | 11463 MERRINS | | | EL PASO | TX | 79936 | |
| BRITE IDEAS MAINTENANCE SVCS | | PO BOX 3174 | | | HICKORY | NC | 28603 | |
| BRITE SITE CLEANING SPECIALIST | | 4616 WEST FULLERTON | | | CHICAGO | IL | 606391896 | |
| BRITE TOUCH CARPET CLEANING | | 711 E HOFFMAN | | | SPOKANE | WA | 99207 | |
| BRITE USA | | 124 HERITAGE AVE | | | PORTSMOUTH | NH | 03801 | |
| BRITNER, MICHAEL C | | ADDRESS ON FILE | | | | | | |
| BRITNEY MOSCATI | | 1806 MARINER DR NO 317 | | | TARPON SPRINGS | FL | 34689 | |
| BRITO RODRIGUEZ, MICHAEL STEVEN | | ADDRESS ON FILE | | | | | | |
| BRITO, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| BRITO, ALEXANDER | | 8415 SW 107 AVE APT 334W | | | MIAMI | FL | 33173-0000 | |
| BRITO, ALFREDO | | ADDRESS ON FILE | | | | | | |
| BRITO, ANDREA DANIELLE | | ADDRESS ON FILE | | | | | | |
| BRITO, ANDREW STEVEN | | ADDRESS ON FILE | | | | | | |
| BRITO, ANTHONY | | 416 N BLACKSTONE | | | FRESNO | CA | 93701 | |
| BRITO, ARVI YASSEL | | ADDRESS ON FILE | | | | | | |
| BRITO, CARLOS DANIEL | | ADDRESS ON FILE | | | | | | |
| BRITO, DANIEL | | 2112 VIRGINIA DR APT D | | | WICHITA FALLS | TX | 76310 | |
| BRITO, DANIEL LEE | | ADDRESS ON FILE | | | | | | |
| BRITO, DYLAN SCOTT | | ADDRESS ON FILE | | | | | | |
| BRITO, FRANCISCO JESUS | | ADDRESS ON FILE | | | | | | |
| BRITO, JESSICA | | ADDRESS ON FILE | | | | | | |
| BRITO, JONATHAN | | ADDRESS ON FILE | | | | | | |
| BRITO, KRYSTLE LEA | | ADDRESS ON FILE | | | | | | |
| BRITO, LINDSEY LEIGH | | ADDRESS ON FILE | | | | | | |
| BRITO, MICHAEL | | 11411 RESEARCH BLVD | 1533 | | AUSTIN | TX | 78759-0000 | |
| BRITO, OLIVER F | | ADDRESS ON FILE | | | | | | |
| BRITO, PAUL ERNEST | | ADDRESS ON FILE | | | | | | |
| BRITO, RAYMOND A | | ADDRESS ON FILE | | | | | | |
| BRITO, ROANY MANUEL | | ADDRESS ON FILE | | | | | | |
| BRITOS BRAY, NANCY | | 11 SOUTH FIELD PLACE | | | BALTIMORE | MD | 21212 | |
| BRITSON, ASHLEY MAY | | ADDRESS ON FILE | | | | | | |
| BRITT & WOOD SERVICES | | 281 INDEPENDENCE BLVD | | | VIRGINIA BEACH | VA | 23462 | |
| BRITT BUSINESS SYSTEMS | | 415 E BROAD ST STE 100 | | | COLUMBUS | OH | 43215 | |
| BRITT BUSINESS SYSTEMS | | 415 E BROAD ST STE 100 | | | COLUMBUS | OH | 463215 | |
| BRITT, AARON JAMES | | ADDRESS ON FILE | | | | | | |
| BRITT, BILLIE A | | ADDRESS ON FILE | | | | | | |
| BRITT, CHAD ALLEN | | ADDRESS ON FILE | | | | | | |
| BRITT, DAVE | | 2327 LEE ST | | | COLUMBIA | SC | 29205 | |
| BRITT, DEMETRA D | | ADDRESS ON FILE | | | | | | |
| BRITT, JADE DESIREE | | ADDRESS ON FILE | | | | | | |
| BRITT, JAMES NATHANIEL | | ADDRESS ON FILE | | | | | | |
| BRITT, JAMIE MICHELLE | | ADDRESS ON FILE | | | | | | |
| BRITT, JIMMIE LEWIS | | ADDRESS ON FILE | | | | | | |
| BRITT, MATTHEW BJ | | ADDRESS ON FILE | | | | | | |
| BRITT, MESHEL | | 300 BOSTON POST RD | | | WEST HAVEN | CT | 06516-0000 | |
| BRITT, MESHELL INDIA | | ADDRESS ON FILE | | | | | | |
| BRITT, MICHAEL ZACHARY | | ADDRESS ON FILE | | | | | | |
| BRITT, RANDALL JAMES | | ADDRESS ON FILE | | | | | | |
| BRITT, SHERRIE DEANN | | ADDRESS ON FILE | | | | | | |
| BRITT, THOMAS R | | 15311 HENRICO ST | | | CHESTER | VA | 23836 | |
| BRITT, THYLICIA | | ADDRESS ON FILE | | | | | | |
| BRITT, TIMOTHY JOSEPH | | ADDRESS ON FILE | | | | | | |
| BRITT, WILLIAM | | 18517 SLEDDERS RUN LN | | | MONTPELIER | VA | 23192 | |
| BRITT, WILLIAM | | MIDNIGHT SOUND PRODUCTIONS | 18517 SLEDDERS RUN LN | | MONTPELIER | VA | 23192 | |
| BRITT, WILLIAM ALONZO | | ADDRESS ON FILE | | | | | | |
| BRITTAIN SLEDZ MORRIS & SLOVAK | | 140 S DEARBORN ST | 500 MARQUETTE BLDG | | CHICAGO | IL | 60603 | |
| BRITTAIN SLEDZ MORRIS & SLOVAK | | 140 S DEARBORN ST 500 MARQUETTE | | | CHICAGO | IL | 60603 | |
| BRITTAIN, BRADLEY WILLIAM | | ADDRESS ON FILE | | | | | | |
| BRITTAIN, EARL E | | ADDRESS ON FILE | | | | | | |
| BRITTAIN, JARROD JAMES | | ADDRESS ON FILE | | | | | | |
| BRITTAIN, JARROD JAMES | | ADDRESS ON FILE | | | | | | |
| BRITTAIN, JUSTIN COLBY | | ADDRESS ON FILE | | | | | | |
| BRITTAIN, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| BRITTAIN, LOGAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| BRITTAIN, MARK | | 7 CROSSBOW LANE | | | COMMACK | NY | 11725-0000 | |
| BRITTAIN, MARK EMERSON | | ADDRESS ON FILE | | | | | | |
| BRITTANY PLACE APARTMENTS | | 811 E CITY HALL AVE | NORFOLK GENERAL DISTRICT CT | | NORFOLK | VA | 23510 | |
| BRITTELL, KRISTOFER DALE | | ADDRESS ON FILE | | | | | | |
| BRITTELLE JR, GREGORY | | ADDRESS ON FILE | | | | | | |
| BRITTEN JR, MICHAEL | | ADDRESS ON FILE | | | | | | |
| BRITTEN, CEDRICK ANTOINE | | ADDRESS ON FILE | | | | | | |
| BRITTEN, NICHOLAS MARTIN | | ADDRESS ON FILE | | | | | | |
| BRITTHAVEN OF PIEDMONT | | PO BOX 1250 | 33426 OLD SALISBURY RD | | ALBEMARLE | NC | 28002 | |
| BRITTICH, JASON KEITH | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRITTINGHAM PLUMBING CO INC | | 1912 A CENTRAL AVE | | | AUGUSTA | GA | 30904 | |
| BRITTINGHAM, JESSICA E | | ADDRESS ON FILE | | | | | | |
| BRITTINGHAM, JOSEPH PETER | | ADDRESS ON FILE | | | | | | |
| BRITTLE, KRISTIAN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| BRITTNACHER, CHASE | | PO BOX 1530 | | | OCALA | FL | 34478-0000 | |
| BRITTNACHER, CHASE | | 1699 CR 245A | | | OXFORD | FL | 34484-0000 | |
| BRITTNAY, CHAPEL | | 204 CLIFFCREEK DR | | | CARY | NC | 27511-0000 | |
| BRITTO, ANTHONY | | 75 ENFIELD AVE | | | PROVIDENCE | RI | 02908 | |
| BRITTO, MARK | | 12108 RUTGERS DR | | | RICHMOND | VA | 23233 | |
| BRITTO, SPARKLE | | 206 OHIO AVE | | | PROVIDENCE | RI | 02905 | |
| BRITTON SALES & TRANSPORT | | 112 FOREST VIEW DR | | | SURGOINSVILLE | TN | 37873 | |
| BRITTON, ALLISON ELIZABETH | | ADDRESS ON FILE | | | | | | |
| BRITTON, ANDREW WILLIAM | | ADDRESS ON FILE | | | | | | |
| BRITTON, ANGELA | | PO BOX 1109 | | | MABTON | WA | 98935 | |
| BRITTON, ANTWUAN T | | ADDRESS ON FILE | | | | | | |
| BRITTON, CHANEL BRIANA | | ADDRESS ON FILE | | | | | | |
| BRITTON, CHRIS TODD | | ADDRESS ON FILE | | | | | | |
| BRITTON, GREG | | ADDRESS ON FILE | | | | | | |
| BRITTON, JAMES | | 142 HICKORY ST | | | ANDOVER | OH | 44003 | |
| BRITTON, JAMES | | 5903 SLATER RD | | | WILLIAMSFIELD | OH | 44093 | |
| BRITTON, JARVIS RAMON | | ADDRESS ON FILE | | | | | | |
| BRITTON, JASON | | 159 STRAWBERRY CANNON RD | | | ROYAL OAKS | CA | 95076 | |
| BRITTON, JESSICA SHANAY | | ADDRESS ON FILE | | | | | | |
| BRITTON, KATRINA R | | ADDRESS ON FILE | | | | | | |
| BRITTON, LAWRENCE AUTHOR | | ADDRESS ON FILE | | | | | | |
| BRITTON, PETER C | | ADDRESS ON FILE | | | | | | |
| BRITTON, ROBERT | | 1683 PERRYSVILLE AVE | APT B | | PITTSBURGH | PA | 15212 | |
| BRITTON, SIERA | | 4242 SW 21ST PL APT E | | | GAINESVILLE | FL | 32607-5437 | |
| BRITTON, SIERA SHANAL | | ADDRESS ON FILE | | | | | | |
| BRITTON, TEMIA LAKEDRA | | ADDRESS ON FILE | | | | | | |
| BRITTON, TESHA NICHOLE | | ADDRESS ON FILE | | | | | | |
| BRITTON, TYLER COLE | | ADDRESS ON FILE | | | | | | |
| BRITTON, VICTORIA ERIN | | ADDRESS ON FILE | | | | | | |
| BRITTON, WALTER | | 15138 ABNER CHURCH RD | | | GLEN ALLEN | VA | 23059 | |
| BRITTS MOBILE COMMUNICATIONS | | PO BOX 1670 | | | GARNER | NC | 27529 | |
| BRITZ, BRIAN NICHOLAS | | ADDRESS ON FILE | | | | | | |
| BRIXEN & SONS | | 15542 MOSHER AVE | | | TUSTIN | CA | 92780 | |
| BRIXIUS, TYLER COLE | | ADDRESS ON FILE | | | | | | |
| BRIZENDINE, KENNETH | | 983 ROCKY FORD RD | | | POWHATAN | VA | 23139 | |
| BRIZENDINE, KENNETH E | | ADDRESS ON FILE | | | | | | |
| BRIZUELA, CARLOS MIGUEL | | ADDRESS ON FILE | | | | | | |
| BRIZUELA, JORGE A | | ADDRESS ON FILE | | | | | | |
| BRIZUELA, LENIN ANTONIO | | ADDRESS ON FILE | | | | | | |
| BRIZZELL, CORDERO ROBERT | | ADDRESS ON FILE | | | | | | |
| BRIZZI JR , JAMES JOSEPH | | ADDRESS ON FILE | | | | | | |
| BRIZZI, JIM | | 1640 WILLIAM PENN AVE | | | JOHNSTOWN | PA | 15 909 00 | |
| BRIZZOLARA, KURT GREGORY | | ADDRESS ON FILE | | | | | | |
| BRKLJAC, CHRIS | | 200 PARIS LN APT 209 | | | NEWPORT BEACH | CA | 92663-1601 | |
| BRLETIC, JOHN | | ADDRESS ON FILE | | | | | | |
| BRNA, PHILLIP | | ADDRESS ON FILE | | | | | | |
| BRNAK, JARED JOSEPH | | ADDRESS ON FILE | | | | | | |
| BRO CO ELECTRONICS | | 1249 S DANVILLE DR | | | ABILENE | TX | 79605 | |
| BROAD RIPPLE APPLIANCE SALES | | 6515 N COLLEGE AVE | | | INDIANAPOLIS | IN | 46220 | |
| BROAD STREET WEST MINI STORAGE | | 3950 DEEP ROCK RD | | | RICHMOND | VA | 23233 | |
| BROAD, BRITTANY | | ADDRESS ON FILE | | | | | | |
| BROAD, LAURA | | ADDRESS ON FILE | | | | | | |
| BROADACRE SOUTH LLC | | 505 E ILLINOIS ST STE ONE | | | CHICAGO | IL | 60611 | |
| BROADACRE SOUTH LLC | ASST V P CHARLES H BLATT | 505 EAST ILLINOIS ST | STE ONE | | CHICAGO | IL | 60611 | |
| BROADAWAY, DANA | | 12157 W LINEBAUGH AVE | | | TAMPA | FL | 33626-0000 | |
| BROADAX SYSTEM INC | | 9440 TELSTAR AVE NO 4 | | | EL MONTE | CA | 91731 | |
| BROADBAND CAREERS COM | | BROADBAND MEDIA COMMUNICATIONS | PO BOX 321610 | | COCOA BEACH | FL | 32932 | |
| BROADBAND COMMUNICATIONS | | 300 W COMMERCIAL ST | | | EAST ROCHESTER | NY | 14445 | |
| BROADBAND SERVICES | | DEPT 0983 | | | DENVER | CO | 80256-0983 | |
| BROADBELT, JAMAR KAMARLY | | ADDRESS ON FILE | | | | | | |
| BROADBENT, ALAN W | | ADDRESS ON FILE | | | | | | |
| BROADBENT, BRADLEY | | 4619 NW 20TH DR | | | GAINESVILLE | FL | 32605 | |
| BROADBENT, JO ELLEN | | 4138 MISSION BLVD SP NO 38 | | | MONTCLAIR | CA | 91763 | |
| BROADBENT, SCOTT | | ADDRESS ON FILE | | | | | | |
| BROADBENT, SCOTT A | | 269 LYCOMING RD | | | ROCHESTER | NY | 14623 | |
| BROADCAST IMAGES | | STE 103 | | | ALLENTOWN | PA | 18106 | |
| BROADCAST IMAGES | | 5920 HAMILTON BLVD | STE 103 | | ALLENTOWN | PA | 18106 | |
| BROADCAST MUSIC INC | | 320 W 57TH ST | | | NEW YORK | NY | 10019 | |
| BROADCAST MUSIC INC | | 10 MUSIC SQUARE E | | | NASHVILLE | TN | 37203 | |
| BROADCAST MUSIC INC | | PO BOX 406741 | BMI GENERAL LICENSING | | ATLANTA | GA | 30384-6741 | |
| BROADDUS, CHRIS MICHAEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROADDUS, EDWARD | | 2613 PARKWOOD AVE | | | RICHMOND | VA | 23220 | |
| BROADEN, BRIAN | | ADDRESS ON FILE | | | | | | |
| BROADERS, BRYAN F | | 3620 SAN YSIDRO WAY | 3620 SAN | | SOMERSET | CA | 95684 | |
| BROADHEAD, ANDREW P | | ADDRESS ON FILE | | | | | | |
| BROADHEAD, MICHAEL | | 2937 BROOK DR | | | LAKELAND | FL | 33811-1635 | |
| BROADHEAD, STEPHEN S | | ADDRESS ON FILE | | | | | | |
| BROADHURST, ANDREW M | | ADDRESS ON FILE | | | | | | |
| BROADLEY, TREVOR THEODORE | | ADDRESS ON FILE | | | | | | |
| BROADMEADOWS LTD PARTNERSHIP | | 1460 W LANE AVE | ATTN JOHN W ROYER | | COLUMBUS | OH | 43221 | |
| BROADMEADOWS LTD PARTNERSHIP | | 1460 W LANE AVE | | | COLUMBUS | OH | 43221 | |
| BROADMOOR ELECTRIC COMPANY INC | | 1445 DAILY DR | | | SAN LEANDRO | CA | 94577-6341 | |
| BROADNAX JR, DEWITT | | 16909 ROLLING CREEK DR APT303 | | | HOUSTON | TX | 77060 | |
| BROADNAX, ANTHONY DEWAYNE | | ADDRESS ON FILE | | | | | | |
| BROADNAX, AUGUSTUS | | ADDRESS ON FILE | | | | | | |
| BROADNAX, BRANDON LESHAWN | | ADDRESS ON FILE | | | | | | |
| BROADNAX, DARRIEN | | ADDRESS ON FILE | | | | | | |
| BROADNAX, JANELL T | | ADDRESS ON FILE | | | | | | |
| BROADNAX, JARRETT A | | ADDRESS ON FILE | | | | | | |
| BROADNAX, LASOHNDA MONIQUE | | ADDRESS ON FILE | | | | | | |
| BROADNAX, RASHAD J | | ADDRESS ON FILE | | | | | | |
| BROADNECK PLUMBING INC | | 955 HIGHPOINT DR | | | ANNAPOLIS | MD | 21401 | |
| BROADRIDGE | TOM ARANGIO | P O BOX 23847 | | | NEWARK | NJ | 07189 | |
| BROADRIDGE | | PO BOX 23487 | | | NEWARK | NJ | 07189 | |
| BROADRIDGE | BROADRIDGE INVESTOR COMMUNICATION SOLUTIONS INC | 51 MERCEDES WAY | | | EDGEWOOD | NY | 11717 | |
| BROADRIDGE INVESTOR COMMUNICATION SOLUTIONS INC | | 51 MERCEDES WAY | | | EDGEWOOD | NY | 11717 | |
| BROADSIDE | | 4400 UNIVERSITY DR | | | FAIRFAX | VA | 220304444 | |
| BROADSIDE | | 4400 UNIVERSITY DR | C/O GMU MAILSTOP 2C5 | | FAIRFAX | VA | 22030-4444 | |
| BROADSTONE CROSSING LLC | | 80 IRON POINT CIR | STE 110 | | FOLSOM | CA | 95630 | |
| BROADSTONE CROSSING LLC | ELLIOT HOMES | ATTN STEPHEN HEMINGTON | 80 IRON POINT CIR STE 110 | | FOLSOM | CA | 95630 | |
| BROADSTONE CROSSING LLC | MR STEPHEN HEMINGTON VICE PRESIDENT | 80 IRON POINT CIRCLE STE 110 | WITH AN OFFICE C O ELLIOT HOMES | ATTN MR STEPHEN HEMINGTON | FOLSOM | CA | 95630 | |
| BROADSTONE CROSSING LLC | MR  STEPHEN HEMINGTON | 80 IRON POINT CIRCLE  STE 110 | WITH AN OFFICE C/O ELLIOT HOMES | ATTN  MR  STEPHEN HEMINGTON | FOLSOM | CA | 95630 | |
| BROADSTONE CROSSING LLC | HEFNER STARK & MAROIS LLP | HOWARD S NEVINS & AARON A AVERY | 2150 RIVER PLZ DR STE 450 | | SACRAMENTO | CA | 95833 | |
| BROADSTONE CROSSING LLC | HEFNER STARK & MAROIS LLP | HOWARD S NEVINS ESQ | 2150 RIVER PLZ DR STE 450 | | SACRAMENTO | CA | 95833 | |
| BROADUS, ALYSSA RYAN | | ADDRESS ON FILE | | | | | | |
| BROADUS, BRIAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| BROADVISION | | BROADVISION | 1600 SEAPORT BLVD 5TH FL NORTH BLDG | | REDWOOD CITY | CA | 94063 | |
| BROADVISION | | 5091 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| BROADVISION | | DEPT CH 10979 | LOCKBOX NO 10979 | | PALATINE | IL | 60055-0979 | |
| BROADVISION | | PO BOX 2780 | CITIBANK DEPOSITORY ACCOUNT 202046322 | | CAROL STREAM | IL | 60132-2780 | |
| BROADVISION INC | | 1620 MONTGOMERY ST STE 120 | C/O LKE PRODUCTIONS | | SAN FRANCISCO | CA | 94111 | |
| BROADWATER, JAMEL | | ADDRESS ON FILE | | | | | | |
| BROADWATER, KYLE ROBERT | | ADDRESS ON FILE | | | | | | |
| BROADWAY & SEYMOUR INC | | PO BOX 530616 | | | ATLANTA | GA | 303530616 | |
| BROADWAY APPLIANCE | | 2109 E EVANS | | | PUEBLO | CO | 81004 | |
| BROADWAY CHEVROLET/OLDS/GEO | | PO BOX 2366 | | | GREEN BAY | WI | 543062366 | |
| BROADWAY CHEVROLET/OLDS/GEO | | 2700 S ASHLAND AVE | PO BOX 2366 | | GREEN BAY | WI | 54306-2366 | |
| BROADWAY DDS PC, DERRICK M | | 2425 NIMMO PKY | | | VIRGINIA BEACH | VA | 23456-9057 | |
| BROADWAY DINER | | 287 NORTH BROADWAY | | | HICKSVILLE | NY | 11801 | |
| BROADWAY ELECTRONICS | | 3522 QUENTIN RD | | | BROOKLYN | NY | 11234 | |
| BROADWAY FLORIST INC | | 224 W BROADWAY | | | LOUISVILLE | KY | 40202 | |
| BROADWAY GLASS & MIRROR CO | | 7613 MAPLE AVE | | | PENNSAUKEN | NJ | 08109 | |
| BROADWAY NATIONAL SIGN & LIGHTING | | 2150 FIFTH AVE | | | RONKONKOMA | NY | 11779 | |
| BROADWAY NATIONAL SIGN & LIGHTING | ATTN CARL J PAPARELLA VP & GENERAL COUNSEL | 2150 FIFTH AVE | | | RONKONKOMA | NY | 11779 | |
| BROADWAY NATIONAL SIGN & LIGHTING | BROADWAY NEON SIGN CORP | ATTN CARL PAPARELLA GENERAL COUNSEL | 2150 FIFTH AVE | | RONKONKOMA | NY | 11779 | |
| BROADWAY NEON SIGN CORP | ATTN CARL PAPERELLA GENERAL COUNSEL | 2150 FIFTH AVE | | | RONKONKOMA | NY | 11779 | |
| BROADWAY NEON SIGN CORP DBA BROADNSAR NATIONAL SIGN AND LIGHTING | CARL PAPARELLA VP AND GEN COUNSEL | 2150 5TH AVE | | | RONKONKOMA | NY | 11779 | |
| BROADWAY NEON SIGN CORP DBA BROADWAY NATIONAL SIGN & LIGHTING | CARL PAPARELLA VP & GENERAL COUNSEL | 2150 5TH AVE | | | RONKONKOMA | NY | 11779 | |
| BROADWAY SATELLITE | | 1500 WOOTEN RD | | | N LITTLE ROCK | AR | 72117 | |
| BROADWAY SERVICES | | 138 BAYWOOD AVE | | | LONGWOOD | FL | 32750 | |
| BROADWAY, CHARLES EDWARD | | ADDRESS ON FILE | | | | | | |
| BROADWAY, DARRYL JERRELL | | ADDRESS ON FILE | | | | | | |
| BROADWAY, JAMIE LEE | | ADDRESS ON FILE | | | | | | |
| BROADWAY, JOEY WAYNE | | ADDRESS ON FILE | | | | | | |
| BROADWAY, RICKY LAWRENCE | | ADDRESS ON FILE | | | | | | |
| BROADWAY, SCOTT MICHAEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROADWELL, COURTNEY BROOKE | | ADDRESS ON FILE | | | | | | |
| BROADWELL, KATHLEEN | | 2709 FENROTHER CT | | | RICHMOND | VA | 23228 | |
| BROADWELL, KATHLEEN S | | ADDRESS ON FILE | | | | | | |
| BROADWING | | 11101 METRIC BLVD STE 821A | | | AUSTIN | TX | 78758-4019 | |
| BROADY, ANDY P | | 323 W COMANCHE AVE | | | TAMPA | FL | 33604-6905 | |
| BROADY, KRISTEN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| BROAM, CHARITY JO | | ADDRESS ON FILE | | | | | | |
| BROAN MFG CO INC | | PO BOX 905049 | | | CHARLOTTE | NC | 28290-5049 | |
| BROAS, ROBERT | | 2017 CHARNES DR | | | LAKELAND | FL | 33813-2413 | |
| BROBECK PHLEGER & HARRISON | | TWO EMBARCADERO PLACE | | | PALO ALTO | CA | 943030913 | |
| BROBECK PHLEGER & HARRISON | | 2200 GENG RD | TWO EMBARCADERO PLACE | | PALO ALTO | CA | 94303-0913 | |
| BROBERG, RENEE | | 6073 S SAN JACINTO ST | | | GILBERT | AZ | 85298 | |
| BROBST, JOSHUA RYAN | | ADDRESS ON FILE | | | | | | |
| BROBST, KAREN S | | ADDRESS ON FILE | | | | | | |
| BROCADE COMMUNICATIONS | | 427 UNIVERSITY AVE | | | NORWOOD | MA | 02062 | |
| BROCADE COMMUNICATIONS | | 1745 TECHNOLOGY DR | | | SAN JOSE | CA | 95110 | |
| BROCATO, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | |
| BROCHER, MARK OKUBO | | ADDRESS ON FILE | | | | | | |
| BROCHU, ANDRE | | 6104 BIANCA CIRCLE | 193 | | FORT WORTH | TX | 76132-0000 | |
| BROCHU, ANDRE PIERRE | | ADDRESS ON FILE | | | | | | |
| BROCHU, DARLA SUE | | ADDRESS ON FILE | | | | | | |
| BROCHU, NICKOLAS LEE | | ADDRESS ON FILE | | | | | | |
| BROCIOUS, CHRISTINE | | 507V SPRINGETTSBURG AVE | | | YORK | PA | 17403 | |
| BROCIOUS, CHRISTINE M | | ADDRESS ON FILE | | | | | | |
| BROCK ELECTRONICS | | RT 4 BOX 237 | | | INDEPENDENCE | KS | 67301 | |
| BROCK TOOL & SUPPLY | | 1200 66TH ST | | | BALTIMORE | MD | 21237 | |
| BROCK, AMOS ELLISON | | ADDRESS ON FILE | | | | | | |
| BROCK, ANDREW JACOB | | ADDRESS ON FILE | | | | | | |
| BROCK, ANDREW MARTIN | | ADDRESS ON FILE | | | | | | |
| BROCK, ARON L | | USNS KISKA TAE 35 | | | FPO | AP | 96670-4029 | |
| BROCK, BILL | | 6736 MANNOR GATE DR | | | MIDLOTHIAN | VA | 23112 | |
| BROCK, BILL | | 6736 MANNOR GATE DR | | | MIDLOTHIAN | VA | 231122269 | |
| BROCK, BRANDON LEE | | ADDRESS ON FILE | | | | | | |
| BROCK, BRIAN ROBERT | | ADDRESS ON FILE | | | | | | |
| BROCK, CASSAUNDRA ANN | | ADDRESS ON FILE | | | | | | |
| BROCK, CHRIS | | ADDRESS ON FILE | | | | | | |
| BROCK, CHRISTINE | | ADDRESS ON FILE | | | | | | |
| BROCK, CRAIG ALLEN | | ADDRESS ON FILE | | | | | | |
| BROCK, DAYTON WILLIAM | | ADDRESS ON FILE | | | | | | |
| BROCK, DEBORAH | | 200 W WALL ST STE 301 | | | MIDLAND | TX | 79701 | |
| BROCK, DEBORAH | | VIVIAN WOOD DISTRICT CLERK | 200 W WALL ST STE 301 | | MIDLAND | TX | 79701 | |
| BROCK, DEERL GENE | | ADDRESS ON FILE | | | | | | |
| BROCK, DYLAN ALAN | | ADDRESS ON FILE | | | | | | |
| BROCK, ERIN KENT | | ADDRESS ON FILE | | | | | | |
| BROCK, GLORIA MARIE | | ADDRESS ON FILE | | | | | | |
| BROCK, JACOB EDWARD | | ADDRESS ON FILE | | | | | | |
| BROCK, JAMES WALTER | | ADDRESS ON FILE | | | | | | |
| BROCK, JASON TANNER | | ADDRESS ON FILE | | | | | | |
| BROCK, JEFFREY | | ADDRESS ON FILE | | | | | | |
| BROCK, JEFFREY | | 11500 CARMEL | | | ALBUQUERQUE | NM | 87122-0000 | |
| BROCK, JEFFREY L | | ADDRESS ON FILE | | | | | | |
| BROCK, JOHN | | 1947 LAWSON RD | | | TALLAHASSEE | FL | 32308 | |
| BROCK, JOHN M | | ADDRESS ON FILE | | | | | | |
| BROCK, KENNY | | ADDRESS ON FILE | | | | | | |
| BROCK, KEVIN | | ADDRESS ON FILE | | | | | | |
| BROCK, KEVIN | | 3051 SAGE CREEK RD UNIT E30 | | | FORT COLLINS | CO | 80528 3069 | |
| BROCK, KRISTOPHER ROBERT | | ADDRESS ON FILE | | | | | | |
| BROCK, MATTHEW JONATHON | | ADDRESS ON FILE | | | | | | |
| BROCK, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | |
| BROCK, MATTHEW TYLER | | ADDRESS ON FILE | | | | | | |
| BROCK, PHILLIP PAUL | | ADDRESS ON FILE | | | | | | |
| BROCK, RANIA | | ADDRESS ON FILE | | | | | | |
| BROCK, RANIA | | 19B HAZEN CT | | | WAYNE | NJ | 07470 | |
| BROCK, RICHARD JAMES | | ADDRESS ON FILE | | | | | | |
| BROCK, STEVEN LANE | | ADDRESS ON FILE | | | | | | |
| BROCK, TERRENCE JEROME | | ADDRESS ON FILE | | | | | | |
| BROCKENBROUGH, JANICE | | 107 GAYMONT RD | | | RICHMOND | VA | 23229-8016 | |
| BROCKETT, COURTNEY | | ADDRESS ON FILE | | | | | | |
| BROCKI BLACKMAN ELECTRIC INC | | 1154 W 8TH ST | | | ERIE | PA | 16502 | |
| BROCKIE, PAUL EDWARD | | ADDRESS ON FILE | | | | | | |
| BROCKIE, STEVEN DOUGLAS | | ADDRESS ON FILE | | | | | | |
| BROCKINGTON, MYTHINA | | 1046 A LAFAYETTE AVE | | | BROOKLYN | NY | 11221-0000 | |
| BROCKLEHURST, AMANDA LYNN | | ADDRESS ON FILE | | | | | | |
| BROCKMAN, ANDY THOMAS | | ADDRESS ON FILE | | | | | | |
| BROCKMAN, BENJAMIN JOSEPH | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROCKMAN, BRENT | | 34256 W RIVER RD | | | WILMINGTON | IL | 60481 | |
| BROCKMAN, BRIAN PATRICK | | ADDRESS ON FILE | | | | | | |
| BROCKMAN, CHARLES JAMES | | ADDRESS ON FILE | | | | | | |
| BROCKMAN, CORY | | ADDRESS ON FILE | | | | | | |
| BROCKMAN, EMILY CHRISTINE | | ADDRESS ON FILE | | | | | | |
| BROCKMAN, JOEL | | ADDRESS ON FILE | | | | | | |
| BROCKMAN, JOSHUA AARON | | ADDRESS ON FILE | | | | | | |
| BROCKMAN, MATT | | ADDRESS ON FILE | | | | | | |
| BROCKMAN, RICHARD MICHAEL | | ADDRESS ON FILE | | | | | | |
| BROCKMAN, TAWNY LYNN | | ADDRESS ON FILE | | | | | | |
| BROCKMEIER, TYSON | | 3705 FALMOUTH DR | | | COLUMBIA | MO | 65203-0000 | |
| BROCKMEIER, TYSON ALEXANDER | | ADDRESS ON FILE | | | | | | |
| BROCKMEYER, RONALD | | 121 N 5TH ST | | | ST CHARLES | MO | 63301 | |
| BROCKS BAR B QUE | | 11310 IRONBRIDGE RD | | | CHESTER | VA | 23831 | |
| BROCKS FIRE PROTECTION INC | | 3905 W NINTH ST | | | TRAINER | PA | 19061 | |
| BROCKS FIRE PROTECTION INC | | 3905 WEST NINTH ST UNIT B | | | TRAINER | PA | 19061 | |
| BROCKSMITH II, RICHARD CHARLES | | ADDRESS ON FILE | | | | | | |
| BROCKTON ENTERPRISE | | ELIOT PUTNAM | 254 SECOND AVE | | NEEDHAM | MA | 02494 | |
| BROCKTON FAMILY COURT OFFICE | | 72 BELMONT ST | | | BROCKTON | MA | 02301 | |
| BROCKTON, CITY OF | | 45 SCHOOL ST | | | BROCKTON | MA | 02301 | |
| BROCKTON, CITY OF | | POLICE DEPARTMENT | 7 COMMERCIAL ST | | BROCKTON | MA | 02302 | |
| BROCKTON, CITY OF | | BROCKTON CITY OF | WEIGHTS & MEASURES DEPT | 45 SCHOOL ST CITY HALL | BROCKTON | MA | 02301 | |
| BROCKWAY, LOREN D | | ADDRESS ON FILE | | | | | | |
| BROCKWELL, CHRISTOPHER ALLEN | | ADDRESS ON FILE | | | | | | |
| BROCKWELL, KENT JENNINGS | | ADDRESS ON FILE | | | | | | |
| BROCKWELL, LINDSAY BLAIR | | ADDRESS ON FILE | | | | | | |
| BROCKWELL, LUKE AUSTIN | | ADDRESS ON FILE | | | | | | |
| BROCKWELL, SHANNON PAIGE | | ADDRESS ON FILE | | | | | | |
| BRODA, JONATHAN M | | ADDRESS ON FILE | | | | | | |
| BRODBECK, KATHI LYNN | | ADDRESS ON FILE | | | | | | |
| BRODECK, RYAN | | 14180 SOUTH ALDEN COURT | | | OLATHE | KS | 66062 | |
| BRODELL, ANTHONY GRIER | | ADDRESS ON FILE | | | | | | |
| BRODEN, SCOTT C | | ADDRESS ON FILE | | | | | | |
| BRODENE, TARA | | 3618 W 111TH DR | UNIT B | | WESTMINSTER | CO | 80031 | |
| BRODERBUND | | PO BOX A3806 | | | CHICAGO | IL | 60690-3806 | |
| BRODERICK, ANNE | | 21 DOWN HOME RD | | | WINDHAM | ME | 04062 | |
| BRODERICK, ANTOJUAN DION | | ADDRESS ON FILE | | | | | | |
| BRODERICK, ELIZABTH I | | 48 BYERLEY AVE | | | PITTSBURGH | PA | 15223-1407 | |
| BRODERICK, KATHLEEN E | | 10821 NW 19TH ST | | | PEMBROKE PINES | FL | 33026-2279 | |
| BRODERICK, LAURENCE JOESPH | | ADDRESS ON FILE | | | | | | |
| BRODERICK, PATRICK GEORGE | | ADDRESS ON FILE | | | | | | |
| BRODEUR, CHRIS | | 21 HOMESTEAD AVE APT 1 | | | NORTH SMITHFIELD | RI | 02896 | |
| BRODEUR, CHRISTOPHER SCOTT | | ADDRESS ON FILE | | | | | | |
| BRODEUR, LYNDSEY NICHOLE | | ADDRESS ON FILE | | | | | | |
| BRODEUR, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| BRODEUR, ZANE PINON | | ADDRESS ON FILE | | | | | | |
| BRODHEAD, DAVID OWEN | | ADDRESS ON FILE | | | | | | |
| BRODHURST, LLOYD BENJAMIN | | ADDRESS ON FILE | | | | | | |
| BRODIE COMMUNICATIONS INC | | 9322 EAST DR MLK JR BLVD | | | TAMPA | FL | 33610 | |
| BRODIE III, JAMES LEE | | ADDRESS ON FILE | | | | | | |
| BRODIE III, MAC ARTHUR | | ADDRESS ON FILE | | | | | | |
| BRODIE INC | | PO BOX 1888 | | | LAWRENCE | MA | 01842 | |
| BRODIE, CRAIG MORGAN | | ADDRESS ON FILE | | | | | | |
| BRODIE, DIANE M | | ADDRESS ON FILE | | | | | | |
| BRODIE, EBONE MONIQUE | | ADDRESS ON FILE | | | | | | |
| BRODIE, JAMES | | 2504 LEONID RD | | | JACKSONVILLE | FL | 32218 | |
| BRODIE, JAMES C | | ADDRESS ON FILE | | | | | | |
| BRODIE, JARED LEWIS | | ADDRESS ON FILE | | | | | | |
| BRODIE, JOSHUA SCOTT | | ADDRESS ON FILE | | | | | | |
| BRODIE, MATTHEW P | | ADDRESS ON FILE | | | | | | |
| BRODIE, RHETT | | ADDRESS ON FILE | | | | | | |
| BRODIE, RYAN PAUL | | ADDRESS ON FILE | | | | | | |
| BRODIE, SHAUN | | ADDRESS ON FILE | | | | | | |
| BRODIE, TASHA D | | ADDRESS ON FILE | | | | | | |
| BRODIGAN, COBY L | | ADDRESS ON FILE | | | | | | |
| BRODIN, LEZLI ANNE | | ADDRESS ON FILE | | | | | | |
| BROOIS, HALL | | 3501 EAGLE VALLEY DR | | | ST LOUIS | MO | 63136-0000 | |
| BRODNAN, JENELLE LYNN | | ADDRESS ON FILE | | | | | | |
| BRODNAX, JORDAN ALAN | | ADDRESS ON FILE | | | | | | |
| BRODNEY NAT | | 5535 WESTLAWN AAVENUE | NO 147 | | LOS ANGELES | CA | 90066 | |
| BRODNICK, KELLY | | 1720 WASHINGTON RD | | | PITTSBURGH | PA | 15241-0000 | |
| BRODOWICZ, RYAN JAMES | | ADDRESS ON FILE | | | | | | |
| BRODOWSKI, CYPRIAN VIKTOR | | ADDRESS ON FILE | | | | | | |
| BRODSKY & ODEH | | EIGHT S MICHIGAN AVE STE 3200 | | | CHICAGO | IL | 60603 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRODSKY, KENDRA | | 10721 LAKE SHORE DR | | | WELLINGTON | FL | 33414-0000 | |
| BRODSKY, KENDRA PAIGE | | ADDRESS ON FILE | | | | | | |
| BRODSKY, ROBEDRT | | 2632 SW 143RD AVE | | | MIAMI | FL | 33175-0000 | |
| BRODT, TYLER L | | ADDRESS ON FILE | | | | | | |
| BRODUS, AVERY G | | ADDRESS ON FILE | | | | | | |
| BRODY TRAILER | | PO BOX 4441 | | | BALTIMORE | MD | 21223-0441 | |
| BRODY, CANDI L | | 5421 COLUMBIA RD | APT 431 | | COLUMBIA | MD | 21044 | |
| BRODY, HOWARD ALAN | | ADDRESS ON FILE | | | | | | |
| BRODY, JONATHAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| BRODY, LANDRICK OKEITH | | ADDRESS ON FILE | | | | | | |
| BRODY, MICHAEL | | 1116 LONGSHORE AVE | | | PHILADELPHIA | PA | 19111-0000 | |
| BRODZIAK, MICHAEL | | LOC NO 0750 PETTY CASH | 130 INTERSTATE BLVD | | SOUTH BRUNSWICK | NJ | 08831 | |
| BROECKEL, RALPH | | ADDRESS ON FILE | | | | | | |
| BROEKER, MICHELLE MARIE | | ADDRESS ON FILE | | | | | | |
| BROEKMAN, JERRY JAMES | | ADDRESS ON FILE | | | | | | |
| BROENING, RACHAEL ILENE | | ADDRESS ON FILE | | | | | | |
| BROERING, MARC EDWARD | | ADDRESS ON FILE | | | | | | |
| BROESAMLE, ALBERT WAYNE | | ADDRESS ON FILE | | | | | | |
| BROESTLER, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| BROGAN, JASON | | ADDRESS ON FILE | | | | | | |
| BROGAN, JUSTIN C | | 606 BARTLETT ST | | | LANSING | MI | 48915-1904 | |
| BROGAN, MICHAEL PAUL | | ADDRESS ON FILE | | | | | | |
| BROGDON, DAVID CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| BROGDON, JAMES ALLAN | | ADDRESS ON FILE | | | | | | |
| BROGDON, JESSICA LYNN | | ADDRESS ON FILE | | | | | | |
| BROGDON, LATOYA SHANICE | | ADDRESS ON FILE | | | | | | |
| BROGLEY, MICHAEL PAUL | | ADDRESS ON FILE | | | | | | |
| BROGNA, ANTHONY | | ADDRESS ON FILE | | | | | | |
| BROGNA, ANTHONY | | 31 EASTERN AVE | | | HAVERHILL | MA | 01830-0000 | |
| BROHL JR, DENNIS DEE | | ADDRESS ON FILE | | | | | | |
| BROHM, CRAIG P | | ADDRESS ON FILE | | | | | | |
| BROIDE, ANDRES | | ADDRESS ON FILE | | | | | | |
| BROKAW, CHARLES JOSHUA | | ADDRESS ON FILE | | | | | | |
| BROKAW, CHRISTOPHER | | 7336 G KELLEY LP | | | FT MEADE | MD | 20755 | |
| BROKEMOND, KEVIN | | 4162 DEARBORN ST | | | EAST CHICAGO | IN | 46312 | |
| BROKEMOND, KEVIN W | | ADDRESS ON FILE | | | | | | |
| BROKEMOND, MARY | | 4310 STEWART CT | | | EAST CHICAGO | IN | 46312-3147 | |
| BROKENBEK, MARC S | | ADDRESS ON FILE | | | | | | |
| BROKENBERRY, JADDA BRIDGEL | | ADDRESS ON FILE | | | | | | |
| BROKER, JAMES E | | 39 DARREN DR | | | BROCKTON | MA | 02301 | |
| BROLIN, BRIAN MACKLIN | | ADDRESS ON FILE | | | | | | |
| BROLUTTI, MISCHA B | | ADDRESS ON FILE | | | | | | |
| BROMAN, FRIENDS OF GEORGE | | PO BOX 436 | | | CULPEPPER | VA | 22701 | |
| BROMBACH, JOHN BUCHANAN | | ADDRESS ON FILE | | | | | | |
| BROME, NICOLE | | 2140 MADISON AVE NO 2G | | | NEW YORK | NY | 10037 | |
| BROME, NICOLE M | | ADDRESS ON FILE | | | | | | |
| BROMELL, LAURENCE | | ADDRESS ON FILE | | | | | | |
| BROMENN HEALTHCARE | | PO BOX 2450 | | | BLOOMINGTON | IL | 61702 | |
| BROMENSHENK, LARRY L | | ADDRESS ON FILE | | | | | | |
| BROMFIELD, JASON PHILIP | | ADDRESS ON FILE | | | | | | |
| BROMLEY COMMUNICATIONS | | DEPT 0010 | | | LOS ANGELES | CA | 90088 | |
| BROMLEY COMMUNICATIONS | | 13300 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| BROMLEY PALLET RECYCLERS | | PO BOX 1547 | | | TAMPA | FL | 336011547 | |
| BROMLEY PALLET RECYCLERS LLC | | 8006 E SLIGH AVE | | | TAMPA | FL | 33610 | |
| BROMLEY PALLET RECYCLERS LLC | | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-0543 | |
| BROMLEY PARK COMMUNITY | | 3773 CHERRY CREEK N DR STE 575 | | | DENVER | CO | 80209-3825 | |
| BROMLEY, CODY | | ADDRESS ON FILE | | | | | | |
| BROMLEY, CODY JAMES | | ADDRESS ON FILE | | | | | | |
| BROMLEY, CRAIG | | ADDRESS ON FILE | | | | | | |
| BROMLEY, NICOLE | | 3831 RODMAN ST NW APT D28 | | | WASHINGTON | DC | 20016 2817 | |
| BROMLEY, ROBERT | | ADDRESS ON FILE | | | | | | |
| BROMONT PAVILION BELLINGHAM | | 2010 156TH AVE NE STE 100 | | | BELLEVUE | WA | 98007 | |
| BROMONT PAVILION BELLINGHAM | | LOCKBOX 13404 | PO BOX 24801 | | SEATTLE | WA | 98124 | |
| BROMWELL, COMMITTEE TO ELECT T | | 4516 KING GEORGE CT | ATTN JOHN SCHNEIDER TREASURER | | PERRY HALL | MD | 21128 | |
| BRONAUGH, CAMERON | | 5201 ST HELENA | | | WICHITA FALLS | TX | 76310-0000 | |
| BRONAUGH, CAMERON DANIEL | | ADDRESS ON FILE | | | | | | |
| BRONDYK, JACLYN A | | ADDRESS ON FILE | | | | | | |
| BRONECKE, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| BRONER, ANNIE D | | P O BOX 14 61 | | | DADE CITY | FL | 33526-1461 | |
| BRONER, JESSICA RENEE | | ADDRESS ON FILE | | | | | | |
| BRONIKOWSKI, PATRICK RYAN | | ADDRESS ON FILE | | | | | | |
| BRONITSKY CT TRUSTEE, MARTHA G | | PO BOX 5004 | | | HAYWARD | CA | 945405004 | |
| BRONKAR, BRANDON CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| BRONNER, BRENDAN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRONSGEEST, HENRI ALLEN | | ADDRESS ON FILE | | | | | | |
| BRONSON BRONSON & MCKINNON | | PO BOX 45952 | | | SAN FRANCISCO | CA | 94145 | |
| BRONSON METHODIST HOSPITAL | | PO BOX 4073 | | | KALAMAZOO | MI | 49003-4073 | |
| BRONSON METHODIST HOSPITAL | | PO BOX 50431 | CO JOHN BRADSHAW PC | | KALAMAZOO | MI | 49005-0431 | |
| BRONSON, CATHERIN | | 13330 N SEYMOUR RD | | | MONTROSE | MI | 48457 | |
| BRONSON, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| BRONSON, CHRISTOPHER LAMONT | | ADDRESS ON FILE | | | | | | |
| BRONSON, ERRAKITA | | ADDRESS ON FILE | | | | | | |
| BRONSON, JEFFERY | | 1903 S E 10TH AVE | | | CAPE CORAL | FL | 33990 | |
| BRONSON, JEFFERY A | | ADDRESS ON FILE | | | | | | |
| BRONSON, JENNA | | 1012 GRANT RD | | | COLD BROOK | NY | 13324-2622 | |
| BRONSON, MARY HELEN | | ADDRESS ON FILE | | | | | | |
| BRONSON, MICHAEL W | | 5 N KENT ST | | | WINCHESTER | VA | 22601 | |
| BRONSON, NATHANIAL JOSEPH | | ADDRESS ON FILE | | | | | | |
| BRONSON, RICHARD DANIEL | | ADDRESS ON FILE | | | | | | |
| BRONSON, TIFFANY ANN | | ADDRESS ON FILE | | | | | | |
| BRONSTEIN INDUSTRIAL, GERALD M | | 23901 CALABASAS RD STE 2063 | C/O GROUP 100 JIM MCDONALD | | CALABASAS | CA | 91302 | |
| BRONSTEIN INDUSTRIAL, GERALD M | | 23901 CALABASAS RD STE 2063 | | | CALABASAS | CA | 91302 | |
| BRONSTEIN, ERIK | | ADDRESS ON FILE | | | | | | |
| BRONX COUNTY CLERKS OFFICE | | 851 GRAND CONCOURSE RM 118 | | | BRONX | NY | 10457 | |
| BRONX COUNTY REGISTER | | 3030 3RD AVE | | | BRONX | NY | 10455 | |
| BRONX COUNTY SURROGATES | | 851 GRAND CONCOURSE RM 328 | | | BRONX | NY | 10451 | |
| BRONX SUPP COLLECTION UNIT | | PO BOX 15359 | | | ALBANY | NY | 12212-5359 | |
| BRONZE DAYTONA LP | | 1853 PIEDMONT RD STE 300 | C/O BRONZE HOLDINGS INC | | MARIETTA | GA | 30066 | |
| BRONZE DAYTONA LP | | 1853 PIEDMONT RD STE 300 | | | MARIETTA | GA | 30066 | |
| BRONZE POTOMAC ASSOCIATES LP | | 1853 E PIEDMONT RD NE 300 | C/O BRONZE HOLDINGS INC | | MARIETTA | GA | 30066 | |
| BRONZE POTOMAC ASSOCIATES LP | | 1853 E PIEDMONT RD NE 300 | | | MARIETTA | GA | 30066 | |
| BRONZELL, JUSTIN P | | ADDRESS ON FILE | | | | | | |
| BROODY, KYLE | | ADDRESS ON FILE | | | | | | |
| BROOK MILL SERVICES INC | | 5616 INDUSTRIAL RD | | | FORT WAYNE | IN | 46825 | |
| BROOKBANK, JOAN | | 85 4TH AVE | | | NEW YORK | NY | 10003-5205 | |
| BROOKE BOTT | | | | | | | | |
| BROOKE COUNTY | | BROOKE COUNTY COURTHOUSE | CIRCUIT COURT | | WELLSBURY | WV | 26070 | |
| BROOKE DAVID SHELTON | | 8223 GALESPOINT | | | SAN ANTONIO | TX | 78250 | |
| BROOKE, CHAD M | | ADDRESS ON FILE | | | | | | |
| BROOKE, RYAN | | ADDRESS ON FILE | | | | | | |
| BROOKENS, DARIUS ORION | | ADDRESS ON FILE | | | | | | |
| BROOKENS, JOSELYN MAIRE | | ADDRESS ON FILE | | | | | | |
| BROOKER, WILLIAM | | 1384 OAK BEND WAY | | | LAWRENCEVILLE | GA | 30045-8290 | |
| BROOKFIELD CITY COLLECTOR WAUKESHA | | ATTN COLLECTORS OFFICE | 2000 N CALHOUN RD | | BROOKFIELD | WI | | |
| BROOKFIELD GLOBAL RELOCATION SERVICES LLC | KATHLEEN T KNEIS | 465 SOUTH ST STE 202 | | | MORRISTOWN | NJ | 07960 | |
| BROOKFIELD RENTAL WORLD INC | | PO BOX 561 | | | BROOKFIELD | WI | 530080561 | |
| BROOKFIELD, CITY OF | | 2000 NORTH CALHOUN RD | | | BROOKFIELD | WI | 53005 | |
| BROOKHAVEN COLLEGE | | 3939 VALLEY VIEW LN | CAREER DEVELOPMENT CTR | | FARMERS BRANCH | TX | 75244-4997 | |
| BROOKHAVEN TRUST PROPERTIES | | 1999 RICHMOND RD | ATTN LEN ALDRIDGE | | LEXINGTON | KY | 40502 | |
| BROOKHAVEN TRUST PROPERTIES | | 1999 RICHMOND RD | | | LEXINGTON | KY | 40502 | |
| BROOKHOLLOW | | ONE STATIONERY PL | | | REXBURG | ID | 83441 | |
| BROOKHOLLOW SPECIAL OCCASION | | PO BOX 2945 | | | HARTFORD | CT | 06104 | |
| BROOKHOLLOW SPECIAL OCCASION | | PO BOX 6213 | | | CAROL STREAM | IL | 60197-6213 | |
| BROOKHOUSE, HEATHER | | 17671 SW WAPATO ST | | | SHERWOOD | OR | 97140-8247 | |
| BROOKING, NANCY | | 5102 WYTHE AVE | | | RICHMOND | VA | 23226 | |
| BROOKINGS COUNTY CLERK OF CT | | 314 6TH AVE | CIRCUIT COURT | | BROOKINGS | SD | 57006 | |
| BROOKINGS COUNTY CLERK OF CT | | CIRCUIT COURT | | | BROOKINGS | SD | 57006 | |
| BROOKINS, GUY | | 111 AMANDA DR | | | SLIDELL | LA | 70458 | |
| BROOKINS, GUY N | | ADDRESS ON FILE | | | | | | |
| BROOKINS, KENYATTA | | ADDRESS ON FILE | | | | | | |
| BROOKINS, SAMIR | | ADDRESS ON FILE | | | | | | |
| BROOKLYN BASEBALL COMPANY | | 1904 SURF AVE | | | BROOKLYN | NY | 11224 | |
| BROOKLYN CENTER POLICE DEPT | | 6645 HUMBOLDT AVE N | | | BROOKLYN CENTER | MN | 554301853 | |
| BROOKLYN CENTER, CITY OF | | 6301 SHINGLE CREEK PKWY | | | BROOKLYN CENTER | MN | 55430 | |
| BROOKLYN CENTER, CITY OF | | 6645 HUMBOLT AVE N | | | BROOKLYN CENTER | MN | 55430-1853 | |
| BROOKLYN COLLEGE OF THE CITY | | 2900 BEDFORD AVE | | | BROOKLYN | NY | 112102889 | |
| BROOKLYN TELEVISION | | 13037 CARRINGTON AVE | | | CLEVELAND | OH | 44135 | |
| BROOKLYN, CITY OF | | 7619 MEMPHIS AVE | BROOKLYN TAX OFFICE | | BROOKLYN | OH | 44144 | |
| BROOKMEADE SOD FARM INC | | 14328 MEDLEY GROVE LANE | | | DOSWELL | VA | 23047 | |
| BROOKMILL TELEVISION | | 5616 INDUSTRIAL RD | | | FORT WAYNE | IN | 46825 | |
| BROOKPARK PARTY CENTER INC | | 7460 BROOKPARK RD | | | BROOKLYN | OH | 44129 | |
| BROOKS & ASSOCIATES INC, DAVID | | 12918 NEWBERRY ST | | | SUGAR LAND | TX | 77478 | |
| BROOKS & ASSOCIATES, JOHN H | | PO BOX 238 | | | MIDDLETOWN | NJ | 07748 | |
| BROOKS AND BROOKS INC | | 2127 EIGHT ST | | | TUSCALOOSA | AL | 35401 | |
| BROOKS APPLIANCE & AIR COND | | 707 KING ST | | | REIDSVILLE | NC | 27320 | |
| BROOKS APPRAISAL INC | | PO BOX 1259 | | | OXFORD | NC | 27565 | |
| BROOKS CARPET SERVICE | | 219 ROSE AVE | | | WILMINGTON | NC | 284034618 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROOKS CO INC, EJ | | 8 MICROLAB RD | | | LIVINGSTON | NJ | 07039 | |
| BROOKS COMPANY INC, EJ | | PO BOX 15018 | | | NEWARK | NJ | 07192 | |
| BROOKS COMPANY INC, EJ | | 8 MICROLAB RD | | | LIVINGSTON | NJ | 07039 | |
| BROOKS COURIER SERVICE INC | | PO BOX 8953 | | | WILMINGTON | DE | 19899-8953 | |
| BROOKS II, KEITH LAMONT | | ADDRESS ON FILE | | | | | | |
| BROOKS II, RICHARD DALE | | 7575 METROPOLITAN DR STE 210 | | | SAN DIEGO | CA | 92108 | |
| BROOKS INTERNET SOFTWARE INC | | 1820 E 17TH ST STE 330 | | | IDAHO FALLS | ID | 83404-6400 | |
| BROOKS IV, CHARLES EDWARD | | ADDRESS ON FILE | | | | | | |
| BROOKS JR , KELVIN MARKUS | | ADDRESS ON FILE | | | | | | |
| BROOKS LANDSCAPE & IRRIGATION | | PO BOX 1034 | | | PINE MOUNTAIN | GA | 31822 | |
| BROOKS MULKEY & PARNTERS | | 2170 HIGHLAND AVE S STE 200 | | | BIRMINGHAM | AL | 352054002 | |
| BROOKS MULKEY & PARNTERS | | CO MONTCLAIR INVESTMENT CORP | 2170 HIGHLAND AVE S STE 200 | | BIRMINGHAM | AL | 35205-4002 | |
| BROOKS RALPH A | | 3904 RIGEL AVE | | | VANDENBERG VILLAGE | CA | 93436 | |
| BROOKS REAL ESTATE SERVICES | | 40 HARVEY RD | | | LONDONDERRY | NH | 03053 | |
| BROOKS ROOFING & SHEET METAL | | 2936 OLD HYDES FERRY RD | | | NASHVILLE | TN | 372183128 | |
| BROOKS SHERIFF, MICHAEL E | | PO BOX 2808 | WINNEBAGO COUNTY | | OSHKOSH | WI | 54903 | |
| BROOKS SR, KEVIN J | | ADDRESS ON FILE | | | | | | |
| BROOKS T&S | | PO BOX 2625 | | | VIRGINIA BEACH | VA | 23450 | |
| BROOKS, ADAM JASON JAMES | | ADDRESS ON FILE | | | | | | |
| BROOKS, ALAN | | 6230 TERRA ROSA CIRCLE | | | BOYNTON BEACH | FL | 33437 | |
| BROOKS, ALAN N | | ADDRESS ON FILE | | | | | | |
| BROOKS, ALENE | | 6570 ANCHOR LOOP APT 303 | | | BRADENTON | FL | 34212 | |
| BROOKS, ALENE DEE | | ADDRESS ON FILE | | | | | | |
| BROOKS, ALICIA | | ADDRESS ON FILE | | | | | | |
| BROOKS, AMANDA E | | ADDRESS ON FILE | | | | | | |
| BROOKS, AMBER NACHELLE | | ADDRESS ON FILE | | | | | | |
| BROOKS, ANASTASIA AMBER | | ADDRESS ON FILE | | | | | | |
| BROOKS, ANDREA LINDSEY | | ADDRESS ON FILE | | | | | | |
| BROOKS, ANTONIO JOHANN | | ADDRESS ON FILE | | | | | | |
| BROOKS, ANTRON | | ADDRESS ON FILE | | | | | | |
| BROOKS, AQUANETTA | | ADDRESS ON FILE | | | | | | |
| BROOKS, ARNIE | | ADDRESS ON FILE | | | | | | |
| BROOKS, ARONNE | | ADDRESS ON FILE | | | | | | |
| BROOKS, ARSENIO ANTONIO | | ADDRESS ON FILE | | | | | | |
| BROOKS, ARTHUR | | ADDRESS ON FILE | | | | | | |
| BROOKS, ASHLEY | | ADDRESS ON FILE | | | | | | |
| BROOKS, ASHLEY LATRESA | | ADDRESS ON FILE | | | | | | |
| BROOKS, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | |
| BROOKS, AUSTIN | | ADDRESS ON FILE | | | | | | |
| BROOKS, BARBARA | | PO BOX 5385 | | | CLEVELAND | TN | 37320 | |
| BROOKS, BARIKA WORYENNEH | | ADDRESS ON FILE | | | | | | |
| BROOKS, BENJAMIN PAUL | | ADDRESS ON FILE | | | | | | |
| BROOKS, BRAD TYSON | | ADDRESS ON FILE | | | | | | |
| BROOKS, BRADFORD STEVEN | | ADDRESS ON FILE | | | | | | |
| BROOKS, BRANDI NEOSHA | | ADDRESS ON FILE | | | | | | |
| BROOKS, BRANDON JOSEPH | | ADDRESS ON FILE | | | | | | |
| BROOKS, BRANDON SAMUEL | | ADDRESS ON FILE | | | | | | |
| BROOKS, BRANDON WAYDE | | ADDRESS ON FILE | | | | | | |
| BROOKS, BRENDAN DAVID | | ADDRESS ON FILE | | | | | | |
| BROOKS, BRENT | | 1898 SOUTH GRAY RD | | | WEST BRANCH | MI | 48661 | |
| BROOKS, BRYAN K | | ADDRESS ON FILE | | | | | | |
| BROOKS, BYRON DESALVIO | | ADDRESS ON FILE | | | | | | |
| BROOKS, CALEB GORDON | | ADDRESS ON FILE | | | | | | |
| BROOKS, CAMERON | | PO BOX 10211 | | | HICKORY | NC | 28603-0000 | |
| BROOKS, CAMILLE J | | ADDRESS ON FILE | | | | | | |
| BROOKS, CARL | | 8100 W 53RD ST S | | | MUSKOGEE | OK | 74401 8302 | |
| BROOKS, CHAD MICHAEL | | ADDRESS ON FILE | | | | | | |
| BROOKS, CHARLES A | | ADDRESS ON FILE | | | | | | |
| BROOKS, CHASITY NICOLE | | ADDRESS ON FILE | | | | | | |
| BROOKS, CHRISTINA MARIE | | ADDRESS ON FILE | | | | | | |
| BROOKS, CHRISTOPHER | | 18358 DOGWOOD LN | | | SAUCIER | MS | 39574-0000 | |
| BROOKS, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | |
| BROOKS, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| BROOKS, CHRISTOPHER SKYLAR | | ADDRESS ON FILE | | | | | | |
| BROOKS, CHRISTOPHER T | | ADDRESS ON FILE | | | | | | |
| BROOKS, CLAYTON ALLEN | | ADDRESS ON FILE | | | | | | |
| BROOKS, COLETTE M | | ADDRESS ON FILE | | | | | | |
| BROOKS, COURTNEY SIOBHAN | | ADDRESS ON FILE | | | | | | |
| BROOKS, CRYSTAL | | ADDRESS ON FILE | | | | | | |
| BROOKS, DALERIE | | 4910 EDGEFIELD ST | | | RICHMOND | VA | 23227 | |
| BROOKS, DAMIEN LAMONT | | ADDRESS ON FILE | | | | | | |
| BROOKS, DANIELLE JO ANNA | | ADDRESS ON FILE | | | | | | |
| BROOKS, DARNELL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROOKS, DAVID AARON | | ADDRESS ON FILE | | | | | | |
| BROOKS, DAVID JON HART | | ADDRESS ON FILE | | | | | | |
| BROOKS, DAWN | | 902 N ASTER AVE | | | BOISE | ID | 83704-0000 | |
| BROOKS, DAWN M | | ADDRESS ON FILE | | | | | | |
| BROOKS, DONNA | | 438 MOORE LANE | | | PONTOTOC | MS | 38863-0000 | |
| BROOKS, DOUGLAS | | ADDRESS ON FILE | | | | | | |
| BROOKS, DIJUAN | | ADDRESS ON FILE | | | | | | |
| BROOKS, EDIE NICOLE | | ADDRESS ON FILE | | | | | | |
| BROOKS, EDMUND | | 53 GARNET LANE | | | WILKES BARRE | PA | 18702 | |
| BROOKS, EDMUND B | | ADDRESS ON FILE | | | | | | |
| BROOKS, EDWARD | | 3020 WEXFORD WALK DR SE | | | SMYRNA | GA | 30080-5711 | |
| BROOKS, ERIC | | ADDRESS ON FILE | | | | | | |
| BROOKS, ERIC | | 6518 QUIET HOURS CT | | | COLUMBIA | MD | 21045 | |
| BROOKS, GENE | | 201 PENN  NO  126 | | | FAIRFIELD | CA | 94533 | |
| BROOKS, GEOFFREY B | | 503 TEWKSBURY CIR | | | OSWEGO | IL | 60543-8715 | |
| BROOKS, GLORIA | | 3103 PINE TRACE CT | | | LOUISVILLE | KY | 40272 | |
| BROOKS, GLORIA R | | ADDRESS ON FILE | | | | | | |
| BROOKS, HARRISON FREDRICK | | ADDRESS ON FILE | | | | | | |
| BROOKS, HOWARD KESMOND | | ADDRESS ON FILE | | | | | | |
| BROOKS, INEZ | | 1366 ELLIOTT SE | | | GRAND RAPIDS | MI | 49548 | |
| BROOKS, JA KAIL SHUNTA | | ADDRESS ON FILE | | | | | | |
| BROOKS, JACOB ANTHONY | | ADDRESS ON FILE | | | | | | |
| BROOKS, JACOB W | | 374 LOCUST RD | | | WILSON | OK | 73463 | |
| BROOKS, JAKOB | | 2104 COLUMBUS AVE | | | WACO | TX | 76701-1037 | |
| BROOKS, JAMAL MALCOLM | | ADDRESS ON FILE | | | | | | |
| BROOKS, JAMAL R | | ADDRESS ON FILE | | | | | | |
| BROOKS, JAMES | | ADDRESS ON FILE | | | | | | |
| BROOKS, JAMES | | ADDRESS ON FILE | | | | | | |
| BROOKS, JAMES | | 18413 FERGUSON | | | DETROIT | MI | 48235 | |
| BROOKS, JAMES | | 1336 E 51ST PL | | | GARY | IN | 46409 2935 | |
| BROOKS, JAMES A | | ADDRESS ON FILE | | | | | | |
| BROOKS, JAMES DENNIS | UNC ASHEVILLE 1 UNIVERSI | ADDRESS ON FILE | | | | | | |
| BROOKS, JAMES WESLEY | | ADDRESS ON FILE | | | | | | |
| BROOKS, JARED LAMAR | | ADDRESS ON FILE | | | | | | |
| BROOKS, JASHAWN DOMINIQUE | | ADDRESS ON FILE | | | | | | |
| BROOKS, JASMINE RENEE | | ADDRESS ON FILE | | | | | | |
| BROOKS, JASON | | ADDRESS ON FILE | | | | | | |
| BROOKS, JASON C | | ADDRESS ON FILE | | | | | | |
| BROOKS, JAYSON J | | ADDRESS ON FILE | | | | | | |
| BROOKS, JEREMY | | 4128 WINDWOOD DR | | | REDDING | CA | 96002 | |
| BROOKS, JEREMY GRANT | | ADDRESS ON FILE | | | | | | |
| BROOKS, JESSE | | 127 FERNCLIFFE DR | | | ROCHESTER | NY | 14621-4207 | |
| BROOKS, JESSE LAFAYETTE | | ADDRESS ON FILE | | | | | | |
| BROOKS, JESSICA L | | ADDRESS ON FILE | | | | | | |
| BROOKS, JIA VICTORIA | | ADDRESS ON FILE | | | | | | |
| BROOKS, JODY | | 5862 HARDWICK ST | | | LAKEWOOD | CA | 90713 | |
| BROOKS, JOE | | ADDRESS ON FILE | | | | | | |
| BROOKS, JOHN BENJAMIN | | ADDRESS ON FILE | | | | | | |
| BROOKS, JOHN WAYNE | | ADDRESS ON FILE | | | | | | |
| BROOKS, JOHNNY CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| BROOKS, JONATHAN JERRELL | | ADDRESS ON FILE | | | | | | |
| BROOKS, JONATHAN WILEY | | ADDRESS ON FILE | | | | | | |
| BROOKS, JORDAN DANIEL | | ADDRESS ON FILE | | | | | | |
| BROOKS, JORDAN TENDAI | | ADDRESS ON FILE | | | | | | |
| BROOKS, JOSEPH THOMAS | | ADDRESS ON FILE | | | | | | |
| BROOKS, JOSHUA | | ADDRESS ON FILE | | | | | | |
| BROOKS, JOSHUA | | 1109 COLONADE RD | | | SHOREWOOD | IL | 60431 | |
| BROOKS, JUSTIN | | ADDRESS ON FILE | | | | | | |
| BROOKS, KAREN | | ADDRESS ON FILE | | | | | | |
| BROOKS, KAYLA | | 2166 PEPPER DR | | | NAVARRE | FL | 32566-7708 | |
| BROOKS, KEASTON JAMAR | | ADDRESS ON FILE | | | | | | |
| BROOKS, KENNETH MATTHEW | | ADDRESS ON FILE | | | | | | |
| BROOKS, KENNY | | 1101 SOUTH POST RD | | | GUTHRIE | OK | 73044 | |
| BROOKS, KENNY VENTON | | ADDRESS ON FILE | | | | | | |
| BROOKS, KERI SHREE | | ADDRESS ON FILE | | | | | | |
| BROOKS, KEVIN | | ADDRESS ON FILE | | | | | | |
| BROOKS, KEVIN GLENN | | ADDRESS ON FILE | | | | | | |
| BROOKS, KEVIN H | | 5808 HOLLY HILL CT | | | MOBILE | AL | 36609-7016 | |
| BROOKS, KYLE M | | ADDRESS ON FILE | | | | | | |
| BROOKS, KYLE ROBERT | | ADDRESS ON FILE | | | | | | |
| BROOKS, LAQUITA | | ADDRESS ON FILE | | | | | | |
| BROOKS, LARRY DONNELL | | ADDRESS ON FILE | | | | | | |
| BROOKS, LARRY W | | 7044 SNOWSHED LN | | | MECHANICSVILLE | VA | 231114679 | |
| BROOKS, LARRY W | | 7044 SNOWSHED LANE | | | MECHANICSVILLE | VA | 23111-4679 | |
| BROOKS, LASHANNA MARIE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROOKS, LATEASE MARIA | | ADDRESS ON FILE | | | | | | |
| BROOKS, LATROYA ELYSIA | | ADDRESS ON FILE | | | | | | |
| BROOKS, LAWRENCE EUGENE | | ADDRESS ON FILE | | | | | | |
| BROOKS, LEON A | | ADDRESS ON FILE | | | | | | |
| BROOKS, LEONARD JERMAINE | | ADDRESS ON FILE | | | | | | |
| BROOKS, LEROY ADONESS | | ADDRESS ON FILE | | | | | | |
| BROOKS, LEVI | | ADDRESS ON FILE | | | | | | |
| BROOKS, LINWOOD | | 9307 HOWZE RD | | | GLEN ALLEN | VA | 23060 | |
| BROOKS, LLOYD MAXWELL | | ADDRESS ON FILE | | | | | | |
| BROOKS, LOREN | | 28865 DRACAEA AVE | | | MORENO VALLEY | CA | 92555-0000 | |
| BROOKS, LUCINDA AMELIA | | ADDRESS ON FILE | | | | | | |
| BROOKS, MARCUS LEE | | ADDRESS ON FILE | | | | | | |
| BROOKS, MARCUS TYRONE | | ADDRESS ON FILE | | | | | | |
| BROOKS, MARIAN | | PO BOX 67 | | | CLOVERPORT | KY | 40111-0067 | |
| BROOKS, MARIO JEROME | | ADDRESS ON FILE | | | | | | |
| BROOKS, MARISSA DAWN | | ADDRESS ON FILE | | | | | | |
| BROOKS, MARTHA H | | 6725 CORNTASSEL LN | | | ROANOKE | VA | 24018 | |
| BROOKS, MARTIN | | 370 S BENSON AVE | | | UPLAND | CA | 91786-6920 | |
| BROOKS, MARTIN | | 1421 SAN BERNARDINO RD APT 39H | | | UPLAND | CA | 91786-7247 | |
| BROOKS, MATT SCHAEFER | | ADDRESS ON FILE | | | | | | |
| BROOKS, MELISSA | | ADDRESS ON FILE | | | | | | |
| BROOKS, MELISSA Y | | ADDRESS ON FILE | | | | | | |
| BROOKS, MICHAEL | | ADDRESS ON FILE | | | | | | |
| BROOKS, MICHAEL AUGUSTUS | | ADDRESS ON FILE | | | | | | |
| BROOKS, MICHAEL J | | BOX 705 | | | GRANBY | CO | 80446 | |
| BROOKS, MIKAL RAFIQ | | ADDRESS ON FILE | | | | | | |
| BROOKS, MONICA A | | ADDRESS ON FILE | | | | | | |
| BROOKS, NATHANIEL P | | ADDRESS ON FILE | | | | | | |
| BROOKS, NICOLE MICHELE | | ADDRESS ON FILE | | | | | | |
| BROOKS, NIGEL ANTON | | ADDRESS ON FILE | | | | | | |
| BROOKS, NIGEL K | | ADDRESS ON FILE | | | | | | |
| BROOKS, NILYON | | 10807 KINGSMERE COURT | | | UPPER MARLBORO | MD | 20774 | |
| BROOKS, NILYON W | | ADDRESS ON FILE | | | | | | |
| BROOKS, NITIYA | | 411 87TH ST | APT  4 | | DALY CITY | CA | 94015 | |
| BROOKS, OBRIAN | | 1245 AKRON ST | | | AURORA | CO | 80010 | |
| BROOKS, OBRIAN TERRELL | | ADDRESS ON FILE | | | | | | |
| BROOKS, PAMELA C | | ADDRESS ON FILE | | | | | | |
| BROOKS, PATRICK LAWRENCE | | ADDRESS ON FILE | | | | | | |
| BROOKS, PETER J | | ADDRESS ON FILE | | | | | | |
| BROOKS, QUASHON | | ADDRESS ON FILE | | | | | | |
| BROOKS, RANDALL | | ADDRESS ON FILE | | | | | | |
| BROOKS, RANDY | | 9007 W 149TH ST | | | OVERLAND PARK | KS | 66221 | |
| BROOKS, RASHEED L | | ADDRESS ON FILE | | | | | | |
| BROOKS, RASHOD NATHANIEL | | ADDRESS ON FILE | | | | | | |
| BROOKS, RAYMOND | | 931 NW 7TH ST | | | OKLAHOMA CITY | OK | 73106 | |
| BROOKS, REBECCA | | 9281 SHANNON RD | | | MECHANICSVILLE | VA | 23116 | |
| BROOKS, REBECCA A | | 5800 WALNUT AVE APT 2A | | | DOWNERS GROVE | IL | 60516-6006 | |
| BROOKS, RICHARD ALLEN | | ADDRESS ON FILE | | | | | | |
| BROOKS, RICHARD J | | ADDRESS ON FILE | | | | | | |
| BROOKS, RICKY | | 849 MERRITT ST | | | GRAND RAPIDS | MI | 49507 | |
| BROOKS, RICKY G | | ADDRESS ON FILE | | | | | | |
| BROOKS, ROBERT EARL | | ADDRESS ON FILE | | | | | | |
| BROOKS, ROMAN TERRELL | | ADDRESS ON FILE | | | | | | |
| BROOKS, RONALD L | | C/O HENRICO POLICE CPT BULLOCK | PO BOX 27032 | | RICHMOND | VA | 23273 | |
| BROOKS, RONALD L | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| BROOKS, RONNIE P | | 31011 S HIGH MEADOW CIR | | | MAGNOLIA | TX | 77355 | |
| BROOKS, ROYAL THOMAS | | ADDRESS ON FILE | | | | | | |
| BROOKS, RYAN ANTHONY | | ADDRESS ON FILE | | | | | | |
| BROOKS, RYAN L | | ADDRESS ON FILE | | | | | | |
| BROOKS, RYAN S | | 5207 13TH AVE | NO 1213 | | KENOSHA | WI | 53140 | |
| BROOKS, RYAN STEPHEN | | ADDRESS ON FILE | | | | | | |
| BROOKS, SAMANTHA C | | ADDRESS ON FILE | | | | | | |
| BROOKS, SEAN | | ADDRESS ON FILE | | | | | | |
| BROOKS, SEAN DEMARCO | | ADDRESS ON FILE | | | | | | |
| BROOKS, SHANA REANN | | ADDRESS ON FILE | | | | | | |
| BROOKS, SHARON C | | ADDRESS ON FILE | | | | | | |
| BROOKS, SHAWN PATRICK | | ADDRESS ON FILE | | | | | | |
| BROOKS, SHAYLA ROSHONDA | | ADDRESS ON FILE | | | | | | |
| BROOKS, SHAYNA | | RT 1 BOX 174 | | | ELLENBORO | WV | 26346-0000 | |
| BROOKS, SHAYNA NESS | | ADDRESS ON FILE | | | | | | |
| BROOKS, SHERIE AMBER | | ADDRESS ON FILE | | | | | | |
| BROOKS, SHERITA YUETTE | | ADDRESS ON FILE | | | | | | |
| BROOKS, SHERMAN LEE | | ADDRESS ON FILE | | | | | | |
| BROOKS, STANLEY ADRIAN | | ADDRESS ON FILE | | | | | | |
| BROOKS, STEVEN BENJAMIN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROOKS, STEVEN GREGORY | | ADDRESS ON FILE | | | | | | |
| BROOKS, STEVEN J | | ADDRESS ON FILE | | | | | | |
| BROOKS, STEVEN MATTEW | | ADDRESS ON FILE | | | | | | |
| BROOKS, STEVEN PATRICK | | ADDRESS ON FILE | | | | | | |
| BROOKS, SYLVIA | | 8226 S VERNON | | | CHICAGO | IL | 60619 | |
| BROOKS, TAMEKIA R | | ADDRESS ON FILE | | | | | | |
| BROOKS, TAUNYA | | 217 MORELAND AVE | | | TRENTON | NJ | 08618-2811 | |
| BROOKS, TERRENCE EDWARD | | ADDRESS ON FILE | | | | | | |
| BROOKS, TERRY | | 5724 ST MARYS RD | | | COLUMBUS | GA | 31907 | |
| BROOKS, TERRY L | | ADDRESS ON FILE | | | | | | |
| BROOKS, TERRY LEMUEL | | ADDRESS ON FILE | | | | | | |
| BROOKS, TERRY W | | 210 N PARKHILL | | | WEST FRANKFORT | IL | 62896 | |
| BROOKS, TIANA ANGEL | | ADDRESS ON FILE | | | | | | |
| BROOKS, TIMOTHY | | 2662 MOUNT VIEW | | | FARMERS BRANCH | TX | 75234 | |
| BROOKS, TIMOTHY A | | 2662 MOUNT VIEW DR | | | FARMERS BRANCH | TX | 75234 | |
| BROOKS, TIMOTHY ALLEN | | ADDRESS ON FILE | | | | | | |
| BROOKS, TIMOTHY WATKINS | | ADDRESS ON FILE | | | | | | |
| BROOKS, TOBY C | | ADDRESS ON FILE | | | | | | |
| BROOKS, TODD | | PO BOX 54 | | | BERWICK | ME | 03901 | |
| BROOKS, TODD L | | ADDRESS ON FILE | | | | | | |
| BROOKS, TRAMAINE M | | ADDRESS ON FILE | | | | | | |
| BROOKS, TYRONE | | 6001 SPRING GLEN CT | | | CHESTERFIELD | VA | 23832-8831 | |
| BROOKS, TYRONE JOSEPH | | ADDRESS ON FILE | | | | | | |
| BROOKS, VERNON | | 15023 ELKTON RD | | | SAN ANTONIO | TX | 78232-3907 | |
| BROOKS, VERONICA ARGENTINA | | ADDRESS ON FILE | | | | | | |
| BROOKS, VINCENT EDWARD | | ADDRESS ON FILE | | | | | | |
| BROOKS, WALLACE NEWTON | | ADDRESS ON FILE | | | | | | |
| BROOKS, WALTER J | | 4401 GRACE AVE | | | SAINT LOUIS | MO | 63116-4301 | |
| BROOKS, WILBURN ALEXIS | | ADDRESS ON FILE | | | | | | |
| BROOKS, WILLIAM TAYLOR | | ADDRESS ON FILE | | | | | | |
| BROOKS, WILLIE JOHNNY | | ADDRESS ON FILE | | | | | | |
| BROOKS, WILLIE LOVE | | ADDRESS ON FILE | | | | | | |
| BROOKS, YASHIRA L | | ADDRESS ON FILE | | | | | | |
| BROOKS, YASHIRA L | | ADDRESS ON FILE | | | | | | |
| BROOKS, YVONNE | | 13191 HADLEY ST NO 2611 | | | OVERLAND PARK | KS | 66213 | |
| BROOKS, YVONNE H | | ADDRESS ON FILE | | | | | | |
| BROOKS, ZACKARY | | ADDRESS ON FILE | | | | | | |
| BROOKSBANK ESQ, THOMAS R | | 3753 HOWARD HUGHES PKY 200 | | | LAS VEGAS | NV | 89109 | |
| BROOKSHIER, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | |
| BROOKSHIRE INN | | 205 W CHURCH ST | | | WILLIAMSTON | MI | 48895 | |
| BROOKSHIRE, CHRIS | | 2819 LITTLE JOHN TRAIL | | | BUFORD | GA | 30519-0000 | |
| BROOKSHIRE, CHRIS PATRICK | | ADDRESS ON FILE | | | | | | |
| BROOKSHIRE, JAMES STEPHEN | | ADDRESS ON FILE | | | | | | |
| BROOKSHIRE, KEVIN EUGENE | | ADDRESS ON FILE | | | | | | |
| BROOKSHIRE, WILL H | | ADDRESS ON FILE | | | | | | |
| BROOKSTONE GOLF & COUNTRY CLUB | | 5706 BROOKSTONE DR | | | ACWORTH | GA | 30101 | |
| BROOKSTONE I HO ASSN INC | | PO BOX 105808 | C/O PRS GROUP | | ATLANTA | GA | 30348-5808 | |
| BROOKSTONE LADIES GOLF ASSOC | | 5705 BROOKSTONE DR | | | ACWORTH | GA | 30101 | |
| BROOKSVILLE CLERK OF COURT | | 20 N MAIN ST CENTRAL DEPOSIT | DOMESTIC RELATIONS DEPT | | BROOKSVILLE | FL | 34601 | |
| BROOKSVILLE CLERK OF COURT | | SUPPORT DEPARTMENT | | | BROOKSVILLE | FL | 35601 | |
| BROOKTER, CRYSTAL D | | ADDRESS ON FILE | | | | | | |
| BROOKWOOD SPRING WATER COFFEE | | PO BOX 405 | | | LEMOYNE | PA | 17043 | |
| BROOKWOOD SPRING WATER COFFEE | | PO BOX 10366 | | | HARRISBURG | PA | 171050366 | |
| BROOKWOOD, TOWN OF | | 15689 HWY 216 | | | BROOKWOOD | AL | 35444 | |
| BROOKWOOD, TOWN OF | | BROOKWOOD TOWN OF | 15689 HWY 216 | | BROOKWOOD | AL | 35444 | |
| BROOKY, PORTER | | 600 ARBOR TRACE DR | | | FREDRICK | MD | 21701-0000 | |
| BROOM, BRANDON YOUING | | ADDRESS ON FILE | | | | | | |
| BROOM, DAVID LLOYD | | ADDRESS ON FILE | | | | | | |
| BROOM, ELIZABET | | 3338 LITTLE N CAROLINA RD | | | WHITMIRE | SC | 29178-9048 | |
| BROOM, GEORGE | | 3722 EAST HUDSON | | | COLUMBUS | OH | 43219 | |
| BROOM, JOHN R | | ADDRESS ON FILE | | | | | | |
| BROOM, JOHN R | | ADDRESS ON FILE | | | | | | |
| BROOMAS, JOSHUA STANLEY | | ADDRESS ON FILE | | | | | | |
| BROOME COUNTY | | 897 FRONT ST | | | BINGHAMTON | NY | 13905 | |
| BROOME COUNTY | | PO BOX 2047 | 897 FRONT ST | | BINGHAMTON | NY | 13905 | |
| BROOME COUNTY CLERK | | COUNTY OFFICE BLDG | GOVERNMENTAL PLAZA | | BINGHAMTON | NY | 13902 | |
| BROOME COUNTY CLERK | | GOVERNMENTAL PLAZA | | | BINGHAMTON | NY | 13902 | |
| BROOME COUNTY PROBATE | | SURROGATES COURT CLERK | COURTHOUSE RM | | BINGHAMTON | NY | 13901 | |
| BROOME SCU, COUNTY OF | | PO BOX 15303 | | | ALBANY | NY | 122125303 | |
| BROOME SCU, COUNTY OF | | INCOME EXECUTION UNIT | PO BOX 4000 | | BINGHAMPTON | NY | 13902-4000 | |
| BROOME, AARON MICHAEL | | ADDRESS ON FILE | | | | | | |
| BROOME, ASHLEY CAROLE | | ADDRESS ON FILE | | | | | | |
| BROOME, CHRISTOPHER SEAN | | ADDRESS ON FILE | | | | | | |
| BROOME, JASON W | | 2613 CHELSEA DR | | | TYLER | TX | 75701 | |
| BROOME, JOSHUA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROOME, ROBERT MITCHELL | | ADDRESS ON FILE | | | | | | |
| BROOME, TIMOTHY BERNARD | | ADDRESS ON FILE | | | | | | |
| BROOMER, ALBERT LENZIE | | ADDRESS ON FILE | | | | | | |
| BROOMFIELD, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| BROPHY INC, JD | | PO BOX 247 | 65 PURDY ST | | HARRISON | NY | 10528-0247 | |
| BROPHY, EDWARD & DENISE | | 16 INBROOK LANE | | | LEVITTOWN | PA | 19057 | |
| BROPHY, ERIN | | 16152 SW 36TH CT | | | MIRAMAR | FL | 33027-4525 | |
| BROPHY, GEORGE J | | 235 CRAWFORD TER | | | UNION | NJ | 07083 | |
| BROPHY, MATTHEW THOMAS | | ADDRESS ON FILE | | | | | | |
| BROPHY, PAMELA S | | 1730 W 99TH ST | | | CHICAGO | IL | 60643-2116 | |
| BROS, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| BROSAM, SHANNON DENISE | | ADDRESS ON FILE | | | | | | |
| BROSE, JAZMY | | 92 SLATE CREEK DR APT 8 | | | CHEEKTOWAGA | NY | 14227-2838 | |
| BROSE, JAZMYN ALYSHA | | ADDRESS ON FILE | | | | | | |
| BROSE, JEREMY M | | ADDRESS ON FILE | | | | | | |
| BROSE, JOHN SUMNER | | ADDRESS ON FILE | | | | | | |
| BROSH, MATTHEW VERNON | | ADDRESS ON FILE | | | | | | |
| BROSHEARS, ADAM E | | ADDRESS ON FILE | | | | | | |
| BROSIUS, CHARLEY | | ADDRESS ON FILE | | | | | | |
| BROSKY, MICHAEL | | 8731 MOUNTAIN RD | SHADETREE LAWN | | ALBURTIS | PA | 18011 | |
| BROSKY, MICHAEL | | 8731 MOUNTAIN RD | | | ALBURTIS | PA | 18011 | |
| BROSMAN, JACOB THOMAS | | ADDRESS ON FILE | | | | | | |
| BROSNAC, ANDREW JAMES | | ADDRESS ON FILE | | | | | | |
| BROSNAHAN, RICHARD WILLIAM | | ADDRESS ON FILE | | | | | | |
| BROSS, ANNE | | 2316 HYACINTH LN | | | SPRING HILL | FL | 34609 | |
| BROSSARD, ALAN RALPH | | ADDRESS ON FILE | | | | | | |
| BROSSARD, ALEX C | | ADDRESS ON FILE | | | | | | |
| BROSSARD, JACQUES DORICE BROSSARD | | 322 ST DENIS | | | ST LAMBERT | QC | J4P 2G6 | CANADA |
| BROSSEAU, JOSEPH | | ADDRESS ON FILE | | | | | | |
| BROSSEAU, RUTHANNE M | | ADDRESS ON FILE | | | | | | |
| BROTCKE, KEVIN JAMES | | ADDRESS ON FILE | | | | | | |
| BROTEN, JEREMY SCOTT | | ADDRESS ON FILE | | | | | | |
| BROTH, RYAN | | ADDRESS ON FILE | | | | | | |
| BROTH, RYAN | | 3274 ASHLEY DR | | | LAKE ORION | MI | 48359-0000 | |
| BROTHER INTERNATIONAL | | PO BOX 200193 | | | PITTSBURGH | PA | 15251 | |
| BROTHER INTERNATIONAL | | PO BOX 40000 | | | NEWARK | NJ | 071014000 | |
| BROTHERS APPLIANCE SERVICE | | 2315 CENTER DR | | | BUTTE | MT | 59701 | |
| BROTHERS CLEANING SERVICE | | 582 SHELLEY ST | | | SPRINGFIELD | OR | 97477 | |
| BROTHERS ELECTRO MECHANICAL | | 2620 TENNESSEE ST NE | | | ALBUQUERQUE | NM | 871104630 | |
| BROTHERS FIVE OF JACKSONVILLE | | 1 SLEIMAN PKY STE 250 | | | JACKSONVILLE | FL | 33216 | |
| BROTHERS FIVE OF JACKSONVILLE | | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-5209 | |
| BROTHERS FIVE OF JACKSONVILLE | BROTHERS FIVE OF JACKSONVILLE & PROPERTY MANAGEMENT SUPPORT INC | 1 SLEIMAN PARKWAY STE 230 | | | JACKSONVILLE | FL | 32216 | |
| BROTHERS FIVE OF JACKSONVILLE & PROPERTY MANAGEMENT SUPPORT INC | | 1 SLEIMAN PARKWAY STE 230 | | | JACKSONVILLE | FL | 32216 | |
| BROTHERS INTERNATIONAL CORP | | C/O ALMADEN PLAZA SHOPPING CTR | | | SAN JOSE | CA | 951183601 | |
| BROTHERS INTERNATIONAL CORP | | 5353 ALMADEN EXP STE 49 | C/O ALMADEN PLAZA SHOPPING CTR | | SAN JOSE | CA | 95118-3601 | |
| BROTHERS INTERNATIONAL CORPORATION | TTN C K KWAN PRESIDENT | 180 MONTGOMERY ST STE 828 | | | SAN FRANCISCO | CA | 94104 | |
| BROTHERS LANDSCAPING | | 2214 LYNN DR SW | | | MARIETTA | GA | 30060 | |
| BROTHERS PLUMBING | | PO BOX 1314 | | | SILVERDALE | WA | 98383 | |
| BROTHERS, ANNE L | | ADDRESS ON FILE | | | | | | |
| BROTHERS, BRIAN PHILLIP | | ADDRESS ON FILE | | | | | | |
| BROTHERS, BRIAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| BROTHERS, CATHERINE PAGE | | ADDRESS ON FILE | | | | | | |
| BROTHERS, MICHAEL RYAN | | ADDRESS ON FILE | | | | | | |
| BROTHERS, SARA JANE | | ADDRESS ON FILE | | | | | | |
| BROTHERS, VALERIE | | 3445 PEALE DR | | | SAGINAW | MI | 48602 | |
| BROTHERTON, BOYD | | 1426 WESTERN COURT BLDG 3 APT 3302 | | | SAN ANGELO | TX | 76901 | |
| BROTHERTON, BOYD ROSS | | ADDRESS ON FILE | | | | | | |
| BROTHERTON, SCOTT ANTHONY | | ADDRESS ON FILE | | | | | | |
| BROTHERTON, THOMAS LEE | | ADDRESS ON FILE | | | | | | |
| BROTHMAN JR , VINCENT CHARLES | | ADDRESS ON FILE | | | | | | |
| BROTZ, BRIAN | | ADDRESS ON FILE | | | | | | |
| BROU, JOSHUA PAUL | | ADDRESS ON FILE | | | | | | |
| BROUARD, JOHN | | 9529 SAN ANTONIO AVE | | | SOUTH GATE | CA | 90280 | |
| BROUDY, JEFFREY | | ADDRESS ON FILE | | | | | | |
| BROUGH, DANNY | | 109 WELLINGTON DR | | | NEW ALBANY | IN | 47150-4253 | |
| BROUGH, TAMARA MARIE | | ADDRESS ON FILE | | | | | | |
| BROUGHMAN, EUGENE CHARLES | | ADDRESS ON FILE | | | | | | |
| BROUGHMAN, RAYMOND MAXWELL | | ADDRESS ON FILE | | | | | | |
| BROUGHT, ERIK | | ADDRESS ON FILE | | | | | | |
| BROUGHTON APPLIANCE SERVICE | | 6200 LAKESIDE AVE STE B | | | RICHMOND | VA | 23228-5248 | |
| BROUGHTON SERVICE INC | | 5524 LAKESIDE AVE | | | RICHMOND | VA | 23228 | |
| BROUGHTON SYSTEMS INC | | PO BOX 844463 | | | DALLAS | TX | 752844463 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROUGHTON, BILL JOSEPH | | ADDRESS ON FILE | | | | | | |
| BROUGHTON, ERIKA NEKKIA | | ADDRESS ON FILE | | | | | | |
| BROUGHTON, FREDERICK | | ADDRESS ON FILE | | | | | | |
| BROUGHTON, JANICE S | | 34 PIEDMONT AVE | | | CHARLESTON | SC | 29403-3336 | |
| BROUGHTON, KEITH LAMONT | | ADDRESS ON FILE | | | | | | |
| BROUGHTON, KRISTIN M | | ADDRESS ON FILE | | | | | | |
| BROUGHTON, KYLE DANIEL | | ADDRESS ON FILE | | | | | | |
| BROUGHTON, MATT CHARLES | | ADDRESS ON FILE | | | | | | |
| BROUGHTON, STEVEN MATT | | ADDRESS ON FILE | | | | | | |
| BROUGHTON, TRAVIS | | 220 BRANHAM WAY | | | MT WASHINGTON | KY | 40047-0000 | |
| BROUGHTON, TRAVIS ALAN | | ADDRESS ON FILE | | | | | | |
| BROUGHTON, WILLIAM LEONARD | | ADDRESS ON FILE | | | | | | |
| BROUILLETTE & SON INC, G | | 535 JOHN HANCOCK RD | | | TAUNTON | MA | 02780 | |
| BROUILLETTE, CHRISTINA L | | ADDRESS ON FILE | | | | | | |
| BROUK, RALPH | | 9 ZINZER CT | | | SAINT LOUIS | MO | 63123-2043 | |
| BROUNOFF, ZELMAN P | | 5610 SWISS AVE STE 100 | | | DALLAS | TX | 752144635 | |
| BROUSSARD GROUP | | 816 CAMARON STE 1 09 | | | SAN ANTONIO | TX | 78212 | |
| BROUSSARD, ADRIAN | | ADDRESS ON FILE | | | | | | |
| BROUSSARD, AMANDA LESLIE | | ADDRESS ON FILE | | | | | | |
| BROUSSARD, BRANDON | | ADDRESS ON FILE | | | | | | |
| BROUSSARD, BRANDON | | 4215 ROLAND RD | | | BEAUMONT | TX | 77708-0000 | |
| BROUSSARD, COLBY MITCHELL | | ADDRESS ON FILE | | | | | | |
| BROUSSARD, DAMIAN | | ADDRESS ON FILE | | | | | | |
| BROUSSARD, DAVID | | 12111 BELSTEAD DR | | | GLEN ALLEN | VA | 23059 | |
| BROUSSARD, DEXTER | | 1716 WEST PORT | | | ABBEVILLE | LA | 70510 | |
| BROUSSARD, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| BROUSSARD, KENLEY PAUL | | ADDRESS ON FILE | | | | | | |
| BROUSSARD, KORTNEY TYLER | | ADDRESS ON FILE | | | | | | |
| BROUSSARD, KRISTEN R | | ADDRESS ON FILE | | | | | | |
| BROUSSARD, MARQUEL LASHAWN | | ADDRESS ON FILE | | | | | | |
| BROUSSARD, MAXIE | | ADDRESS ON FILE | | | | | | |
| BROUSSARD, OJENETTE DELASHAY | | ADDRESS ON FILE | | | | | | |
| BROUSSARD, PIERRE ANDRE | | ADDRESS ON FILE | | | | | | |
| BROUSSARD, RICKY | | 2600 WESTHOLLOW DR APT 432 | | | HOUSTON | TX | 77082 | |
| BROUSSARD, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| BROUSSARD, SHARON | | 364 BEAVER RUN CIR W | | | HEADLAND | AL | 36345-0000 | |
| BROUSSARD, SHARON KIMBERLY | | ADDRESS ON FILE | | | | | | |
| BROUSSARD, TRAVIS EVERETTE | | ADDRESS ON FILE | | | | | | |
| BROUSSEAU, JONATHAN | | ADDRESS ON FILE | | | | | | |
| BROUSSEAU, PHILIP | | WINDHAM HALL 321WNEC | | | SPRINGFIELD | MA | 01119-0000 | |
| BROUSSEAU, PHILIP A | | ADDRESS ON FILE | | | | | | |
| BROUSSEAU, ROSS J | | ADDRESS ON FILE | | | | | | |
| BROUWER BROTHERS STEAMATIC | | PO BOX 1973 | | | ALSIP | IL | 60803 | |
| BROUWER, MARK | | ADDRESS ON FILE | | | | | | |
| BROVKO, VALENTIN SERGEYEVICH | | ADDRESS ON FILE | | | | | | |
| BROW, MARCIA A | | ADDRESS ON FILE | | | | | | |
| BROWARD CO SHERIFFS OFFICE | | PO BOX 9507 | | | FT LAUDERDALE | FL | 33310 | |
| BROWARD COUNTY BD OF COMM | | BOARD OF COUNTY COMMISSIONERS | 115 S ANDREWS AVE ROOM 218 | | FORT LAUDERDALE | FL | 33301 | |
| BROWARD COUNTY BD OF COMM | | 1 N UNIVERSITY DR | STE 302 | | PLANTATION | FL | 33324-202 | |
| BROWARD COUNTY CONSUMER AFFAIRS | | 115 S ANDREWS AVE ANNEX | COMMUNITY SVCS DEPT RM A 460 | | FT LAUDERDALE | FL | 33301 | |
| BROWARD COUNTY CONSUMER AFFAIRS | | COMMUNITY SVCS DEPT RM A 460 | | | FT LAUDERDALE | FL | 33301 | |
| BROWARD COUNTY CONSUMER AFFAIRS DIV | | BROWARD COUNTY CONSUMER AFFAIRS DIV | 115 S ANDREWS AVE RM A460 | | FORT LAUDERDALE | FL | | |
| BROWARD COUNTY PROBATE COURTS | | 201 SE 6TH ST RM 252 | | | FORT LAUDERDALE | FL | 33301 | |
| BROWARD COUNTY REVENUE COLLECT | | 115 S ANDEWS AVE | | | FT LAUDERDALE | FL | 333011895 | |
| BROWARD COUNTY REVENUE COLLECT | | PO BOX 29009 | | | FT LAUDERDALE | FL | 33301-9009 | |
| BROWARD COUNTY REVENUE COLLECT | | GOVERNMENTAL CENTER ANNEX | 115 S ANDEWS AVE | | FT LAUDERDALE | FL | 33301-1895 | |
| BROWARD COUNTY REVENUE COLLECTION | | BROWARD COUNTY REVENUE COLLECTION | PO BOX 29009 | | FORT LAUDERDALE | FL | 33301-9009 | |
| BROWARD COUNTY REVENUE COLLECTOR | ATTN LITIGATION SECTION | REVENUE COLLECTION DIVISION GOVERNMENT CENTER ANNEX | 115 S ANDREWS AVE | | FORT LAUDERDALE | FL | 33301 | |
| BROWARD FIRE EQUIPMENT & SVC | | 101 SW 6 ST | | | FORT LAUDERDALE | FL | 33301 | |
| BROWARD TRUCK & EQUIPMENT INC | | 2909 S ANDREWS AVE | | | FORT LAUDERDALE | FL | 33316 | |
| BROWARD, COUNTY OF | | 501 S E 6TH ST | | | FT LAUDERDALE | FL | 33301 | |
| BROWARD, COUNTY OF | | 540 SE THIRD AVE 1ST FL | SUPPORT ENFORCEMENT DIV | | FT LAUDERDALE | FL | 33301 | |
| BROWARD, COUNTY OF | | REVENUE COLLECTION DIVISION | 501 S E 6TH ST | | FT LAUDERDALE | FL | 33301 | |
| BROWDEN, CHASITY A | | ADDRESS ON FILE | | | | | | |
| BROWDER LEGUIZAMON & ASSOC | | 174 W WIEUCA RD NE | | | ATLANTA | GA | 30342 | |
| BROWDER, BYRON JERMAINE | | ADDRESS ON FILE | | | | | | |
| BROWDER, CINDY | | 547 DEER RUN | | | BUMPASS | VA | 23024 | |
| BROWDER, KEELY BLAZE | | ADDRESS ON FILE | | | | | | |
| BROWER GLASS TINTING CO | | PO BOX 75146 | | | SEATTLE | WA | 03125 | |
| BROWER, CHRISTOPHER | | 901 LONDONDERRY DR | | | HIGH POINT | NC | 27265 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWER, CHRISTOPHER MACK | | ADDRESS ON FILE | | | | | | |
| BROWER, GINEAN D | | 3805 10 TH ST NW | | | WASH | DC | 20011-5707 | |
| BROWER, JASON M | | ADDRESS ON FILE | | | | | | |
| BROWER, JASON M | | 5728 HEGERMAN ST | | | PHILADELPHIA | PA | 19135 | |
| BROWER, JONATHAN H | | ADDRESS ON FILE | | | | | | |
| BROWER, LISA | | 2775 COMMUNITY COLLEGE | | | CLEVELAND | OH | 44115-3121 | |
| BROWER, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| BROWER, NICK D | | ADDRESS ON FILE | | | | | | |
| BROWER, SHELDON | | 7684 SPRINGWATER PL | | | BOYNTON BEACH | FL | 33437-5489 | |
| BROWHILL AIR CONDITIONING | | 7850 SCHILLINGER PARK RD | | | MOBILE | AL | 366085222 | |
| BROWLEY, DALANA | | ADDRESS ON FILE | | | | | | |
| BROWLEY, MICKEY M | | 415TH BSB UNIT NO 23152 BOX 558 | | | APO | AE | 09227- | |
| BROWN & ASSOCIATES, G SCOTT | | 908 MONTE VISTA DR | | | WEST CHESTER | PA | 19380 | |
| BROWN & BAIN | | PO BOX 400 | | | PHOENIX | AZ | 850010400 | |
| BROWN & BROWN CHEVROLET | | 145 EAST MAIN ST | | | MESA | AZ | 85201 | |
| BROWN & CONNERY LLP | ATTN DONALD K LUDMAN & KENNETH J SCHWEIKER JR | 6 N BROAD ST STE 100 | | | WOODBURY | NJ | 08096 | |
| BROWN & GUARINO INC | | 377A LOWER LANDING RD | | | BLACKWOOD | NJ | 08012 | |
| BROWN & JENNINGS APPRAISALS | | 257 W UWCHLAN | STE C | | DOWNINGTON | PA | 19335 | |
| BROWN & JENNINGS APPRAISALS | | STE C | | | DOWNINGTON | PA | 19335 | |
| BROWN & JONES REPORTING INC | | 735 N WATER ST STE 185 | | | MILWAUKEE | WI | 53202-4103 | |
| BROWN , SCOTT & MARIA | | 29 SHORE LANE | | | BAY SHORE | NY | 11706 | |
| BROWN APPLIANCE | | PO BOX 669 | | | ELLSWORTH | ME | 04605 | |
| BROWN APPLIANCE PARTS CO INC | | PO BOX 12106 | 1929 LIBERTY RD | | LEXINGTON | KY | 40580 | |
| BROWN APPLIANCE PARTS KNOXVILL | | 857 N CENTRAL AVE | | | KNOXVILLE | TN | 379277010 | |
| BROWN APPLIANCE PARTS KNOXVILL | | PO BOX 27010 | 857 N CENTRAL AVE | | KNOXVILLE | TN | 37927-7010 | |
| BROWN APPRAISAL GROUP | | PO BOX 612 | | | KELLER | TX | 76244 | |
| BROWN APPRAISAL SERVICE | | 952 E ELDORADO ST | STE 201 | | DECATUR | IL | 62521 | |
| BROWN APPRAISAL SERVICE | | STE 201 | | | DECATUR | IL | 62521 | |
| BROWN ARRINGTON, GLEN CARLTON | | ADDRESS ON FILE | | | | | | |
| BROWN ASSOCIATES, JEFFREY M | | 2337 PHILMONT AVE | | | HUNTINGDON VALLE | PA | 19006 | |
| BROWN BARNES, ANTWAIN KEITH | | ADDRESS ON FILE | | | | | | |
| BROWN BOWEN, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | |
| BROWN BROTHERS HARRIMAN & CO | | 59 WALL ST | | | NEW YORK | NY | 10005 | |
| BROWN BROTHERS HARRIMAN & CO | | 63 WALL ST | | | NEW YORK | NY | 10005 | |
| BROWN BROTHERS INC | | 107 E 5TH ST | | | DES MOINES | IA | 50309 | |
| BROWN BROTHERS PLUMBING CO INC | | 2820 ROXBORO RD | P O BOX 15668 | | DURHAM | NC | 27704 | |
| BROWN BROTHERS PLUMBING CO INC | | P O BOX 15668 | | | DURHAM | NC | 27704 | |
| BROWN CANCER CENTER | | 529 S JACKSON ST | | | LOUISVILLE | KY | 40202 | |
| BROWN CO CLERK OF COURT | | COURTHOUSE | | | GREEN BAY | WI | 543053600 | |
| BROWN CO CLERK OF COURT | | PO BOX 23600 | COURTHOUSE | | GREEN BAY | WI | 54305-3600 | |
| BROWN CO, THE | | PO BOX 2711 | | | CASTRO VALLEY | CA | 94546-0711 | |
| BROWN COUNTY COLLECTOR | | ATTN TREASURERS OFFICE | P O BOX 23600 | | GREEN BAY | WI | | |
| BROWN COUNTY DISTRICT COURT | | BROWN COUNTY COURTHOUSE | CLERK OF COURT | PO BOX  417 | HIAWATHA | KS | 66434-0417 | |
| BROWN COUNTY DISTRICT COURT | | CLERK OF COURT | PO BOX 417 | | HIAWATHA | KS | 66434-0417 | |
| BROWN COUNTY REGISTER PROBATE | | PO BOX 23600 | | | GREENBAY | WI | 54305 | |
| BROWN COUNTY TREASURERS OFFIC | | PO BOX 23600 | | | GREEN BAY | WI | 543053600 | |
| BROWN COUNTY TREASURERS OFFIC | | 305 E WALNUT ST | PO BOX 23600 | | GREEN BAY | WI | 54305-3600 | |
| BROWN DISTRICT CLERK, PATRICIA | | 203 COURTHOUSE | ATTN CHILD SUPPORT | | WOODVILLE | TX | 75979 | |
| BROWN EARDESTINE | | 1946 LOHENGRIN | | | LOS ANGELES | CA | 90047 | |
| BROWN ELECTRIC | | 27505 E 4TH ST | | | CATOOSA | OK | 74015 | |
| BROWN FANGMAN | | 3415 BARDSTOWN RD STE 207 | | | LOUISVILLE | KY | 40218 | |
| BROWN FIRST AID, FLOYD D | | 499C SALMAR AVE | | | CAMPBELL | CA | 95008 | |
| BROWN FITZGERALD, KIMYETTA C | | ADDRESS ON FILE | | | | | | |
| BROWN FOR ASSEMBLY | | PO BOX 3858 | | | HUNTINGTON BEACH | CA | 92605 | |
| BROWN FORD, BILL | | 32222 PLYMOUTH RD | | | LIVONIA | MI | 48150 | |
| BROWN GORDON, JAZIMEN SOCORRA | | ADDRESS ON FILE | | | | | | |
| BROWN HEATING & AC, BOB | | 2616 NORTH C ST | | | FT SMITH | AR | 72901 | |
| BROWN HEATING & AC, BOB | | 2616 NORTH C ST | | | FT SMITH | AR | 72956 | |
| BROWN HOPE, SHARON | | 2961 SANDY LN SE | | | SMYRNA | GA | 30082 | |
| BROWN HOPE, SHARON | SHARON BROWN HOPE | 4219 GRAND ST APT NO J | | | COLUMBIA | SC | 29203 | |
| BROWN II, ALDO RAY | | ADDRESS ON FILE | | | | | | |
| BROWN II, DALE AVON | | ADDRESS ON FILE | | | | | | |
| BROWN II, DONALD R | | ADDRESS ON FILE | | | | | | |
| BROWN II, GLEN R | | ADDRESS ON FILE | | | | | | |
| BROWN II, JOHN PRESTON | | ADDRESS ON FILE | | | | | | |
| BROWN II, ROBERT LEE | | ADDRESS ON FILE | | | | | | |
| BROWN II, WILLIAM THOMAS | | ADDRESS ON FILE | | | | | | |
| BROWN III, CLARENCE | | ADDRESS ON FILE | | | | | | |
| BROWN III, OTTO | | ADDRESS ON FILE | | | | | | |
| BROWN III, SAUL | | 2601 LAWNSHIRE DR | | | COPLEY | OH | 44321 | |
| BROWN INC, WE | | 915 MONTICELLO RD | | | CHARLOTTESVILLE | VA | 22902 | |
| BROWN INNOVATIONS | | 369 CONGRESS ST | | | BOSTON | MA | 02210 | |
| BROWN INTERNATIONAL, CHESLEY | | 230 SOUTHPARK MALL | ATTN JOEL KIRBY MCCLANAHAN | | COLONIAL HEIGHTS | VA | 23834 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN IV, ALVIN WILLIAM | | ADDRESS ON FILE | | | | | | |
| BROWN JR , ANTHONY | | ADDRESS ON FILE | | | | | | |
| BROWN JR , BARRY LOWELL | | ADDRESS ON FILE | | | | | | |
| BROWN JR , DELESTER | | ADDRESS ON FILE | | | | | | |
| BROWN JR , DENNIS RAYMOND | | ADDRESS ON FILE | | | | | | |
| BROWN JR , EDDIE | | ADDRESS ON FILE | | | | | | |
| BROWN JR , FLOYD MICHEAL | | ADDRESS ON FILE | | | | | | |
| BROWN JR , GRAHAM SWIFT | | ADDRESS ON FILE | | | | | | |
| BROWN JR , JAMES | | ADDRESS ON FILE | | | | | | |
| BROWN JR JULIAN | | 3539 ROLLING GREEN RIDGE SW | | | ATLANTA | GA | 30331 | |
| BROWN JR, DONALD TEVELL | | ADDRESS ON FILE | | | | | | |
| BROWN JR, ERNEST MCKINLEY | | ADDRESS ON FILE | | | | | | |
| BROWN JR, EUGENE | | 4261 DARBYTOWN RD | | | RICHMOND | VA | 23231 | |
| BROWN JR, GEORGE | | ADDRESS ON FILE | | | | | | |
| BROWN JR, JEFFERY ALLEN | | ADDRESS ON FILE | | | | | | |
| BROWN JR, JULIAN C | | ADDRESS ON FILE | | | | | | |
| BROWN JR, MARVIN | | ADDRESS ON FILE | | | | | | |
| BROWN JR, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| BROWN JR, ROBERT | | 1164 FOREST POINT PLACE | | | FOREST | VA | 24551 | |
| BROWN JR, SAMUEL | | 8 WATERFRONT SQUARE | | | DAWSONVILLE | GA | 30534 | |
| BROWN JR, TIMOTHY BERNARD | | ADDRESS ON FILE | | | | | | |
| BROWN JR, WALTER | | 509 SPARTAN TRACE NO 5208 | | | SLIDELL | LA | 70458 | |
| BROWN LORNE E | | P O BOX 65 | | | DRAYTON | SC | 29333 | |
| BROWN MALINDA R | | 367 LA SALLE AVE | | | HAMPTON | VA | 23661 | |
| BROWN MARTIN, JESSIE | | 48 CANON CIRCLE | | | SPRINGFIELD | MA | 01118 | |
| BROWN MESHUL INC | | STE 285 | | | LOS ANGELES | CA | 900645001 | |
| BROWN MESHUL INC | | 11835 W OLYMPIC BLVD | STE 285 | | LOS ANGELES | CA | 90064-5001 | |
| BROWN MORRIS, ROCCO | | ADDRESS ON FILE | | | | | | |
| BROWN ONEAL | | 1946 LOHENGRIN ST | | | LOS ANGELES | CA | 90047 | |
| BROWN PACKAGING PRODUCTS, DOUG | | 4240 DELEMERE COURT | | | ROYAL OAK | MI | 48073 | |
| BROWN PHOTOGRAPHY INC, SCOTT K | | 10971 EMERALD ROCK LN | | | MECHANICSVILLE | VA | 23116 | |
| BROWN PRODUCTIONS INC, DON | | 1429 W COLLINS AVE | | | ORANGE | CA | 92667 | |
| BROWN REALTOR, RIVES S | | PO BOX 472 | | | MARTINSVILLE | VA | 24114 | |
| BROWN REIFF ASSOCIATES INC | | PO BOX 815 | | | MARIANNA | FL | 32447 | |
| BROWN RUDNICK FREED & GESMER | | 1 FINANCIAL CENTER | | | BOSTON | MA | 02111 | |
| BROWN SR , TROY VINCENT | | ADDRESS ON FILE | | | | | | |
| BROWN SR, JERARD PAYTON C | | ADDRESS ON FILE | | | | | | |
| BROWN STOVE WORKS INC | | PO BOX 2490 | | | CLEVELAND | TN | 37320-2490 | |
| BROWN STOVEWORKS | | PO BOX 2490 | | | CLEVELAND | TN | 37311 | |
| BROWN TAYLOR, SHEARA NICOLE | | ADDRESS ON FILE | | | | | | |
| BROWN THURMAN L | | 178 SCARSDALE DR | | | RIVERDALE | GA | 30274 | |
| BROWN TRUCKING | | 6850 CHAPMAN RD | | | LITHONIA | GA | 30058 | |
| BROWN TRUCKING | | 6937 CHAPMAN RD | | | LITHONIA | GA | 30058 | |
| BROWN WELDING SUPPLY | | 2018 S WEST ST | | | WICHITA | KS | 67277 | |
| BROWN WILKINSON, JACKIE | | ADDRESS ON FILE | | | | | | |
| BROWN WILLIAM A | | 14 CLAM SHELL ROW | | | CHARLESTON | SC | 29412 | |
| BROWN, AAREN TALMAGE | | ADDRESS ON FILE | | | | | | |
| BROWN, AARON | | ADDRESS ON FILE | | | | | | |
| BROWN, AARON C | | ADDRESS ON FILE | | | | | | |
| BROWN, AARON CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| BROWN, AARON CLYDE | | ADDRESS ON FILE | | | | | | |
| BROWN, AARON G | | ADDRESS ON FILE | | | | | | |
| BROWN, AARON JOSEPH | | ADDRESS ON FILE | | | | | | |
| BROWN, AARON ROSS | | ADDRESS ON FILE | | | | | | |
| BROWN, AARON WAYNE | | ADDRESS ON FILE | | | | | | |
| BROWN, AARON WILSON | | ADDRESS ON FILE | | | | | | |
| BROWN, ADAM | | ADDRESS ON FILE | | | | | | |
| BROWN, ADAM JOSEPH | | ADDRESS ON FILE | | | | | | |
| BROWN, ADAM L | | ADDRESS ON FILE | | | | | | |
| BROWN, ADAM NICHOLAS | | ADDRESS ON FILE | | | | | | |
| BROWN, ADAM SCOTT | | ADDRESS ON FILE | | | | | | |
| BROWN, ADELE BURT | | 201 W SHORT ST STE 600 | | | LEXINGTON | KY | 40507 | |
| BROWN, ADOLPH F | | 228 CEDAR LN SE APT 90 | | | VIENNA | VA | 22180-6627 | |
| BROWN, ADONIS | | 5788 N ROCKINGHAM LN | | | MC CORDSVILLE | IN | 46055 6018 | |
| BROWN, ADONIS | | 4135 N DREXEL AVE | | | INDIANAPOLIS | IN | 46226 4536 | |
| BROWN, ADRIA | | 4704 KELLOGG DR | | | DALE CITY | VA | 22193-4803 | |
| BROWN, ADRIAN D | | ADDRESS ON FILE | | | | | | |
| BROWN, ADRIAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| BROWN, ADRIENNE P | | ADDRESS ON FILE | | | | | | |
| BROWN, AERIAN WHITNEY | | ADDRESS ON FILE | | | | | | |
| BROWN, AILEEN | | 120 CROSSHILL RD | | | MAHOPAC | NY | 11568 | |
| BROWN, AIYESHA | | 19 NAROMAKE AVE | B | | NORWALK | CT | 06854-0000 | |
| BROWN, AIYESHA BROWN NICOLE | | ADDRESS ON FILE | | | | | | |
| BROWN, ALAN | | ADDRESS ON FILE | | | | | | |
| BROWN, ALAN C | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN, ALBERT SPENCER | | ADDRESS ON FILE | | | | | | |
| BROWN, ALEX CRAIG | | ADDRESS ON FILE | | | | | | |
| BROWN, ALEX DENNIS | | ADDRESS ON FILE | | | | | | |
| BROWN, ALEX MICHEAL | | ADDRESS ON FILE | | | | | | |
| BROWN, ALEX TARNUE | | ADDRESS ON FILE | | | | | | |
| BROWN, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| BROWN, ALEXANDER JOSEPH | | ADDRESS ON FILE | | | | | | |
| BROWN, ALEXANDER R J | | ADDRESS ON FILE | | | | | | |
| BROWN, ALFRED M | | 2744 SPRING DR SE | | | SMYRNA | GA | 30080-2536 | |
| BROWN, ALGERLENO DEMARCUS | | ADDRESS ON FILE | | | | | | |
| BROWN, ALICE M | | ADDRESS ON FILE | | | | | | |
| BROWN, ALICIA | | ADDRESS ON FILE | | | | | | |
| BROWN, ALICIA L | | 2190 18TH AVE S | | | SAINT PETERSBURG | FL | 33712-2771 | |
| BROWN, ALICIA NATASHA | | ADDRESS ON FILE | | | | | | |
| BROWN, ALLAN | | ADDRESS ON FILE | | | | | | |
| BROWN, ALLAN | | 43 LOCUST DR | | | BEDFORD | NY | 10506-1006 | |
| BROWN, ALLAN | | 1950 NE 56TH CT | | | FT LAUDERDALE | FL | 33308-2409 | |
| BROWN, ALLAN SHAWN | | ADDRESS ON FILE | | | | | | |
| BROWN, ALLEN L | | ADDRESS ON FILE | | | | | | |
| BROWN, ALLISON H | | ADDRESS ON FILE | | | | | | |
| BROWN, ALLISON MARIE | | ADDRESS ON FILE | | | | | | |
| BROWN, ALYSEN ANNETTE | | ADDRESS ON FILE | | | | | | |
| BROWN, ALYSSA MARIE | | ADDRESS ON FILE | | | | | | |
| BROWN, AMANDA RENEE | | ADDRESS ON FILE | | | | | | |
| BROWN, AMANDA SARAH | | ADDRESS ON FILE | | | | | | |
| BROWN, AMARD LEON | | ADDRESS ON FILE | | | | | | |
| BROWN, AMBER | | ADDRESS ON FILE | | | | | | |
| BROWN, AMBER MARIE | | ADDRESS ON FILE | | | | | | |
| BROWN, AMBER NIKIA | | ADDRESS ON FILE | | | | | | |
| BROWN, AMBER RAECHEL | | ADDRESS ON FILE | | | | | | |
| BROWN, AMBER RENAE | | ADDRESS ON FILE | | | | | | |
| BROWN, AMBER RENE | | ADDRESS ON FILE | | | | | | |
| BROWN, AMEKA ROMONA | | ADDRESS ON FILE | | | | | | |
| BROWN, AMY LYNN | | ADDRESS ON FILE | | | | | | |
| BROWN, ANDRE DASHJON | | ADDRESS ON FILE | | | | | | |
| BROWN, ANDRE PAUL | | ADDRESS ON FILE | | | | | | |
| BROWN, ANDREA A | | 646 E SANGER ST | | | PHILADELPHIA | PA | 19120-1721 | |
| BROWN, ANDREW | | 1214 WOODMERE CREEK TRAIL | | | BIRMINGHAM | AL | 35226 | |
| BROWN, ANDREW BROCK | | ADDRESS ON FILE | | | | | | |
| BROWN, ANDREW CARL | | ADDRESS ON FILE | | | | | | |
| BROWN, ANDREW CLIFTON | | ADDRESS ON FILE | | | | | | |
| BROWN, ANDREW EDMON | | ADDRESS ON FILE | | | | | | |
| BROWN, ANDREW LEWIS | | ADDRESS ON FILE | | | | | | |
| BROWN, ANDREW NOLAN | | ADDRESS ON FILE | | | | | | |
| BROWN, ANGELA | | 516 E046 TH ST | | | BROOKLYN | NY | 11203 | |
| BROWN, ANGELA C | | ADDRESS ON FILE | | | | | | |
| BROWN, ANGELLE KIM | | ADDRESS ON FILE | | | | | | |
| BROWN, ANJAHNETTE | | ADDRESS ON FILE | | | | | | |
| BROWN, ANNALISA RENE | | ADDRESS ON FILE | | | | | | |
| BROWN, ANTHONY | | ADDRESS ON FILE | | | | | | |
| BROWN, ANTHONY | | 5060 BLUE MAJOR DR | | | WINDERMERE | FL | 34786 | |
| BROWN, ANTHONY KENNETH | | ADDRESS ON FILE | | | | | | |
| BROWN, ANTHONY LEROY | | ADDRESS ON FILE | | | | | | |
| BROWN, ANTHONY RICHARD | | ADDRESS ON FILE | | | | | | |
| BROWN, ANTHONY RICHARD | | ADDRESS ON FILE | | | | | | |
| BROWN, ANTHONY RUSSELL | | ADDRESS ON FILE | | | | | | |
| BROWN, ANTOIN LAMONT | | ADDRESS ON FILE | | | | | | |
| BROWN, ANTOINE DION | | ADDRESS ON FILE | | | | | | |
| BROWN, ANTOINE JOSHUA | | ADDRESS ON FILE | | | | | | |
| BROWN, ANTONIO | | STILLMAN COLLEGE | | | TUSCALOOSA | AL | 35403-0000 | |
| BROWN, ANTONIO R | | PSC 473 BOX 95 | | | FPO | AP | 96349-0095 | |
| BROWN, ANTONIO THERON | | ADDRESS ON FILE | | | | | | |
| BROWN, ANTONIQUE INGE | | ADDRESS ON FILE | | | | | | |
| BROWN, ANTONY | | ADDRESS ON FILE | | | | | | |
| BROWN, ANTWAN CHAROME | | ADDRESS ON FILE | | | | | | |
| BROWN, ARIANE DESHAWN | | ADDRESS ON FILE | | | | | | |
| BROWN, ARMAND | | 95 4TH ST APT2 | | | LOWELL | MA | 01850-0000 | |
| BROWN, ARMAND J | | 95 4TH ST | 2 | | LOWELL | MA | 01850 | |
| BROWN, ARMAND JOSEPH | | ADDRESS ON FILE | | | | | | |
| BROWN, ARMOND D | | ADDRESS ON FILE | | | | | | |
| BROWN, ARTHUR M | | ADDRESS ON FILE | | | | | | |
| BROWN, ARTHUREEN | | 30 MILHAVEN COURT | | | RICHMOND | VA | 23233 | |
| BROWN, ARTHUREEN J | | ADDRESS ON FILE | | | | | | |
| BROWN, ARWEN JEANNE | | ADDRESS ON FILE | | | | | | |
| BROWN, ASHLEY LAUREN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN, ASHLEY N | | ADDRESS ON FILE | | | | | | |
| BROWN, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | |
| BROWN, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | |
| BROWN, ASIAREE R | | ADDRESS ON FILE | | | | | | |
| BROWN, AUDREY LEE | | ADDRESS ON FILE | | | | | | |
| BROWN, AUTUMN MARIE | | ADDRESS ON FILE | | | | | | |
| BROWN, AVERY LORENZO | | ADDRESS ON FILE | | | | | | |
| BROWN, AVON MONTE | | ADDRESS ON FILE | | | | | | |
| BROWN, BARBARA ANN | | ADDRESS ON FILE | | | | | | |
| BROWN, BARRET | | 556 GAYNFAIR TERRACE | | | ARROYO GRANDE | CA | 93420 | |
| BROWN, BARRET W | | 556 GAYNFAIR TER | | | ARROYO GRANDE | CA | 93420-4229 | |
| BROWN, BEAUX D | | ADDRESS ON FILE | | | | | | |
| BROWN, BELINDA ANNETTE | | ADDRESS ON FILE | | | | | | |
| BROWN, BEN NICHOLAS | | ADDRESS ON FILE | | | | | | |
| BROWN, BENJAMIN | | GENERAL DELIVERY | | | MEDFORD | OR | 97501-9999 | |
| BROWN, BENJAMIN ROBERT | | ADDRESS ON FILE | | | | | | |
| BROWN, BERNIE | | 3152 FAMILY DR | | | COLUMBUS | IN | 47201 2708 | |
| BROWN, BETTY | | 6011 ROCKCLIFF LANE APT M | | | ALEXANDRIA | VA | 22315 | |
| BROWN, BEVERLY JEAN | | ADDRESS ON FILE | | | | | | |
| BROWN, BILL | | ADDRESS ON FILE | | | | | | |
| BROWN, BILLY J | | ADDRESS ON FILE | | | | | | |
| BROWN, BLANE | | ADDRESS ON FILE | | | | | | |
| BROWN, BOB | | 4883 OAK PARK DR NE | | | SALEM | OR | 97305 | |
| BROWN, BOB O | | ADDRESS ON FILE | | | | | | |
| BROWN, BOBBY | | ADDRESS ON FILE | | | | | | |
| BROWN, BOBBY | | 5706 BRIGSTOCK COURT | APTNO 301 | | FREDRICKSBURG | VA | 22407 | |
| BROWN, BONITA | | 14018 DARWIN BLVD | | | LOUISVILLE | KY | 40272 | |
| BROWN, BONITA J | | ADDRESS ON FILE | | | | | | |
| BROWN, BRADLEY | | 9140 E PLACITA RIVAS | | | TUCSON | AZ | 85749 | |
| BROWN, BRADY | | 2011 MCINTOSH RD | | | ALBANY | GA | 31707 | |
| BROWN, BRANDON | | 15310 JENNINGS LANE | | | BOWIE | MD | 20721-0000 | |
| BROWN, BRANDON | | 11014 COLLEGE LN | | | KANSAS CITY | MO | 64137-2148 | |
| BROWN, BRANDON AUGUSTA | | ADDRESS ON FILE | | | | | | |
| BROWN, BRANDON C | | PO BOX 308 | | | BURBANK | WA | 99323 | |
| BROWN, BRANDON CHRIS | | ADDRESS ON FILE | | | | | | |
| BROWN, BRANDON COREY | | ADDRESS ON FILE | | | | | | |
| BROWN, BRANDON DAVON | | ADDRESS ON FILE | | | | | | |
| BROWN, BRANDON DESHAY | | ADDRESS ON FILE | | | | | | |
| BROWN, BRANDON DONETTE | | ADDRESS ON FILE | | | | | | |
| BROWN, BRANDON JAMES | | ADDRESS ON FILE | | | | | | |
| BROWN, BRANDON JAMES | | ADDRESS ON FILE | | | | | | |
| BROWN, BRANDON LAMAR | | ADDRESS ON FILE | | | | | | |
| BROWN, BRANDON MARQUIS | | ADDRESS ON FILE | | | | | | |
| BROWN, BRANDON MCVANE | | ADDRESS ON FILE | | | | | | |
| BROWN, BRANDON PATRICK | | ADDRESS ON FILE | | | | | | |
| BROWN, BRANDON PATRICK | | ADDRESS ON FILE | | | | | | |
| BROWN, BRANDON RAY | | ADDRESS ON FILE | | | | | | |
| BROWN, BRANDON SCOTT | | ADDRESS ON FILE | | | | | | |
| BROWN, BRANDON TYRONE | | ADDRESS ON FILE | | | | | | |
| BROWN, BRANDON WATSON | | ADDRESS ON FILE | | | | | | |
| BROWN, BRANDON WESLEY | | ADDRESS ON FILE | | | | | | |
| BROWN, BRANDY | | 144 RUSTIC LANE NORTH | | | BELLEVILLE | MI | 48111 | |
| BROWN, BRENDA | | 2071 WESTBEND PKWY | | | NEW ORLEANS | LA | 70114-8903 | |
| BROWN, BRENDA LEE | | ADDRESS ON FILE | | | | | | |
| BROWN, BRIAHNA CNE | | ADDRESS ON FILE | | | | | | |
| BROWN, BRIAN | | ADDRESS ON FILE | | | | | | |
| BROWN, BRIAN | | LOC NO 0062 PETTYCASH | 4000 GREENBRIAR DR STE 200 | | STAFFORD | TX | 77477 | |
| BROWN, BRIAN | | 120 GREEN HILL DR | | | HOLLAND | MI | 49424 | |
| BROWN, BRIAN | | 7301 CONLEY | | | HOUSTON | TX | 77021 | |
| BROWN, BRIAN | C O CHARLES D WHELAN III | 114 BAYARD ST | | | NEW BRUNSWICK | NJ | 08901 | |
| BROWN, BRIAN ADAM | | ADDRESS ON FILE | | | | | | |
| BROWN, BRIAN ANDREW | | ADDRESS ON FILE | | | | | | |
| BROWN, BRIAN C | | ADDRESS ON FILE | | | | | | |
| BROWN, BRIAN EVERETT | | ADDRESS ON FILE | | | | | | |
| BROWN, BRIAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| BROWN, BRIAN T | | ADDRESS ON FILE | | | | | | |
| BROWN, BRIAN W | | ADDRESS ON FILE | | | | | | |
| BROWN, BRIANA LEIGH | | ADDRESS ON FILE | | | | | | |
| BROWN, BRISCOE BRADLEY | | ADDRESS ON FILE | | | | | | |
| BROWN, BRISTON | | PO BOX 60565 | | | IRVINE | CA | 92602-6018 | |
| BROWN, BRISTON THOMAS | | ADDRESS ON FILE | | | | | | |
| BROWN, BRITNEY M | | ADDRESS ON FILE | | | | | | |
| BROWN, BRITTANI CHRISTINA | | ADDRESS ON FILE | | | | | | |
| BROWN, BRITTANY | | ADDRESS ON FILE | | | | | | |

Circuit
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN, BRITTANY KALEECIA | | ADDRESS ON FILE | | | | | | |
| BROWN, BRITTANY NICHOLE | | ADDRESS ON FILE | | | | | | |
| BROWN, BRITTNEY DONICE | | ADDRESS ON FILE | | | | | | |
| BROWN, BRITTNEY NICOLE | | ADDRESS ON FILE | | | | | | |
| BROWN, BROOKE | | PO BOX 1522 | | | ALTO | NM | 88312 | |
| BROWN, BRUCE ERIC | | ADDRESS ON FILE | | | | | | |
| BROWN, BRYANT | | ADDRESS ON FILE | | | | | | |
| BROWN, BYRON KEITH | | ADDRESS ON FILE | | | | | | |
| BROWN, CALEB C | | ADDRESS ON FILE | | | | | | |
| BROWN, CALEB DANIEL | | ADDRESS ON FILE | | | | | | |
| BROWN, CALEB MICHAEL | | ADDRESS ON FILE | | | | | | |
| BROWN, CALVIN DOUGLAS | | ADDRESS ON FILE | | | | | | |
| BROWN, CALVIN LAMONT | | ADDRESS ON FILE | | | | | | |
| BROWN, CALVIN LEE | | ADDRESS ON FILE | | | | | | |
| BROWN, CAMBRELL EUGENE | | ADDRESS ON FILE | | | | | | |
| BROWN, CAMERON EARL | | ADDRESS ON FILE | | | | | | |
| BROWN, CAMERON JOVAN | | ADDRESS ON FILE | | | | | | |
| BROWN, CAMERON LEE | | ADDRESS ON FILE | | | | | | |
| BROWN, CANDACE LAUREN | | ADDRESS ON FILE | | | | | | |
| BROWN, CANDICE NESHAY | | ADDRESS ON FILE | | | | | | |
| BROWN, CANDIS MARQUIS | | ADDRESS ON FILE | | | | | | |
| BROWN, CANDY | | ADDRESS ON FILE | | | | | | |
| BROWN, CANDYCE ANITA | | ADDRESS ON FILE | | | | | | |
| BROWN, CAREY JUSTIN | | ADDRESS ON FILE | | | | | | |
| BROWN, CARL PATRICK | | ADDRESS ON FILE | | | | | | |
| BROWN, CARLOS ANTHONY | | ADDRESS ON FILE | | | | | | |
| BROWN, CARLOS EUGENE | | ADDRESS ON FILE | | | | | | |
| BROWN, CAROLYN | | 244 JAMESTOWN RD | | | FARMVILLE | VA | 23901 | |
| BROWN, CARRIE ANNETTE | | ADDRESS ON FILE | | | | | | |
| BROWN, CARTER A | | 2015 MONUMENT AVE 2 | | | RICHMOND | VA | 23220 | |
| BROWN, CARTER A | | 2015 MONUMENT AVE NO 2 | | | RICHMOND | VA | 23220 | |
| BROWN, CASEEM ABRAHAM | | ADDRESS ON FILE | | | | | | |
| BROWN, CASEY | | 1 STRAFFORD DR | | | SAINT PETERS | MO | 63376 | |
| BROWN, CASSANDRA | | 9650 S PERRY | | | CHICAGO | IL | 60628 | |
| BROWN, CASSANDRA J | | ADDRESS ON FILE | | | | | | |
| BROWN, CASSANDRA ROSE | | ADDRESS ON FILE | | | | | | |
| BROWN, CAZIO EMMANUEL | | ADDRESS ON FILE | | | | | | |
| BROWN, CEVIN M | | ADDRESS ON FILE | | | | | | |
| BROWN, CHAD | | ADDRESS ON FILE | | | | | | |
| BROWN, CHAD A | | ADDRESS ON FILE | | | | | | |
| BROWN, CHARLES | | 4115 BLOOMDALE DR NO 12 | | | CHARLOTTE | NC | 28211 | |
| BROWN, CHARLES | | 3911 OAKLAND AVE | | | BALTIMORE | MD | 21215 | |
| BROWN, CHARLES ALBERT | | ADDRESS ON FILE | | | | | | |
| BROWN, CHARLES EDWARD | | ADDRESS ON FILE | | | | | | |
| BROWN, CHARLES JAMES | | ADDRESS ON FILE | | | | | | |
| BROWN, CHARLES MICHAEL | | ADDRESS ON FILE | | | | | | |
| BROWN, CHARLES V | | ADDRESS ON FILE | | | | | | |
| BROWN, CHARLES WILL | | ADDRESS ON FILE | | | | | | |
| BROWN, CHASE | | 7213 OX BOW CIR | | | TALLAHASSEE | FL | 32312-3582 | |
| BROWN, CHEDRA | | 12820 GREENWOOD FOREST DR | | | HOUSTON | TX | 77066 | |
| BROWN, CHEDRA THYNICE | | ADDRESS ON FILE | | | | | | |
| BROWN, CHELSEA ARNEL | | ADDRESS ON FILE | | | | | | |
| BROWN, CHELSEA MONET | | 2801 LAFLIN PL NO 6 | | | RICHMOND | VA | 23228 | |
| BROWN, CHELSEY | | ADDRESS ON FILE | | | | | | |
| BROWN, CHERYL K | | ADDRESS ON FILE | | | | | | |
| BROWN, CHESTER DONALD | | ADDRESS ON FILE | | | | | | |
| BROWN, CHIKE J | | ADDRESS ON FILE | | | | | | |
| BROWN, CHRIS | | 314 LIBERTY ST | | | HAGERSTOWN | MD | 21740-4931 | |
| BROWN, CHRIS K | | ADDRESS ON FILE | | | | | | |
| BROWN, CHRIS LEE | | ADDRESS ON FILE | | | | | | |
| BROWN, CHRISTINA JOANNE | | ADDRESS ON FILE | | | | | | |
| BROWN, CHRISTINA S | | 6117 SAINT ANDREWS LN | | | RICHMOND | VA | 23226-3212 | |
| BROWN, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| BROWN, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| BROWN, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| BROWN, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| BROWN, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| BROWN, CHRISTOPHER | | 805 HONEY DEW LN | | | FORT WORTH | TX | 76120 | |
| BROWN, CHRISTOPHER | | 702 AVE B NE | | | CHILDRESS | TX | 79201 | |
| BROWN, CHRISTOPHER | | 4870 DEER RIDGE CT | | | LIBERTY TWP | OH | 45011-7405 | |
| BROWN, CHRISTOPHER | | PO BOX 650191 | | | STERLING | VA | 20165-0191 | |
| BROWN, CHRISTOPHER ALAN | | ADDRESS ON FILE | | | | | | |
| BROWN, CHRISTOPHER CURTIS | | ADDRESS ON FILE | | | | | | |
| BROWN, CHRISTOPHER DAVID | | ADDRESS ON FILE | | | | | | |
| BROWN, CHRISTOPHER DEVOUGH | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN, CHRISTOPHER EARL | | ADDRESS ON FILE | | | | | | |
| BROWN, CHRISTOPHER EDWARD | | ADDRESS ON FILE | | | | | | |
| BROWN, CHRISTOPHER EDWARD | | ADDRESS ON FILE | | | | | | |
| BROWN, CHRISTOPHER G | | ADDRESS ON FILE | | | | | | |
| BROWN, CHRISTOPHER JOSEPH | | ADDRESS ON FILE | | | | | | |
| BROWN, CHRISTOPHER L | | ADDRESS ON FILE | | | | | | |
| BROWN, CHRISTOPHER L | | ADDRESS ON FILE | | | | | | |
| BROWN, CHRISTOPHER M | | ADDRESS ON FILE | | | | | | |
| BROWN, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| BROWN, CHRISTOPHER NEIL | | ADDRESS ON FILE | | | | | | |
| BROWN, CHRISTOPHER ONEAL | | ADDRESS ON FILE | | | | | | |
| BROWN, CHRISTOPHER SEAN | | ADDRESS ON FILE | | | | | | |
| BROWN, CHRISTOPHER SHANE | | ADDRESS ON FILE | | | | | | |
| BROWN, CHRISTOPHER T | | ADDRESS ON FILE | | | | | | |
| BROWN, CHRISTOPHER VON | | ADDRESS ON FILE | | | | | | |
| BROWN, CHRISTOPHER W | | ADDRESS ON FILE | | | | | | |
| BROWN, CHRISTOPHER WESLEY | | ADDRESS ON FILE | | | | | | |
| BROWN, CLARENCE | | 708 WYNNEWOOD RD | | | PHILADELPHIA | PA | 19151 | |
| BROWN, CLARENCE M | | ADDRESS ON FILE | | | | | | |
| BROWN, CLAYTON WELLINGTON | | ADDRESS ON FILE | | | | | | |
| BROWN, CLEOPHUS | | 7101 CORNELIUS DR | | | COLUMBIA | SC | 29203-5212 | |
| BROWN, COLIN HOLMES | | ADDRESS ON FILE | | | | | | |
| BROWN, COLIN JEFFERY | | ADDRESS ON FILE | | | | | | |
| BROWN, COREY GREGORY | | ADDRESS ON FILE | | | | | | |
| BROWN, COREY JAMES | | ADDRESS ON FILE | | | | | | |
| BROWN, COREY RYAN | | ADDRESS ON FILE | | | | | | |
| BROWN, CORI ELIZABETH | | ADDRESS ON FILE | | | | | | |
| BROWN, CORRIE ALEXIS | | ADDRESS ON FILE | | | | | | |
| BROWN, CORTNEY ROCHELLE | | ADDRESS ON FILE | | | | | | |
| BROWN, CORY | | ADDRESS ON FILE | | | | | | |
| BROWN, CORY | | ADDRESS ON FILE | | | | | | |
| BROWN, CORY LEE | | ADDRESS ON FILE | | | | | | |
| BROWN, CORY R | | ADDRESS ON FILE | | | | | | |
| BROWN, COURTNEY BENJAMIN | | ADDRESS ON FILE | | | | | | |
| BROWN, COURTNEY L | | ADDRESS ON FILE | | | | | | |
| BROWN, COURTNEY TAYLOR | | ADDRESS ON FILE | | | | | | |
| BROWN, COURTNEY TIERRA | | ADDRESS ON FILE | | | | | | |
| BROWN, CRAIG BERNARD | | ADDRESS ON FILE | | | | | | |
| BROWN, CRISSANO | | 74 VAN BUREN ST | | | FARMINGDALE | NY | 11735 | |
| BROWN, CRISTOL S | | ADDRESS ON FILE | | | | | | |
| BROWN, CRYSTAL D | | ADDRESS ON FILE | | | | | | |
| BROWN, CRYSTAL DENISE | | ADDRESS ON FILE | | | | | | |
| BROWN, CRYSTAL LATOYA | | ADDRESS ON FILE | | | | | | |
| BROWN, CRYSTAL LESLIE | | ADDRESS ON FILE | | | | | | |
| BROWN, CURTIS A | | 1530 PEOSTA AVE | | | HELENA | MT | 59601-1715 | |
| BROWN, CYNTHIA | | 512 BREEZEWOOD CT | | | MECHANICSBURG | PA | 17050 | |
| BROWN, CYNTHIA RYNA | | ADDRESS ON FILE | | | | | | |
| BROWN, DAIMON | | ADDRESS ON FILE | | | | | | |
| BROWN, DALTIN LYDELL | | ADDRESS ON FILE | | | | | | |
| BROWN, DAMANI | | ADDRESS ON FILE | | | | | | |
| BROWN, DAMARKIS CYRILLE | | ADDRESS ON FILE | | | | | | |
| BROWN, DAMEION | | ADDRESS ON FILE | | | | | | |
| BROWN, DAMETRIUS | | ADDRESS ON FILE | | | | | | |
| BROWN, DAMIAN ONEIL | | ADDRESS ON FILE | | | | | | |
| BROWN, DAMION | | ADDRESS ON FILE | | | | | | |
| BROWN, DAN | | 3  BUD  RD | | | WHITEHOUSE STATION | NJ | 08889 | |
| BROWN, DANIEL | | 2905 GIBSON VIEW WAY | | | ANTELOPE | CA | 95843 | |
| BROWN, DANIEL ALEC | | ADDRESS ON FILE | | | | | | |
| BROWN, DANIEL EDWARD | | ADDRESS ON FILE | | | | | | |
| BROWN, DANIEL J | | 6326 SUTTER AVE | | | CARMICHAEL | CA | 95608-2723 | |
| BROWN, DANIEL LINDSEY | | ADDRESS ON FILE | | | | | | |
| BROWN, DANIEL RAYMOND | | ADDRESS ON FILE | | | | | | |
| BROWN, DANIEL STEPHEN | | ADDRESS ON FILE | | | | | | |
| BROWN, DANIEL T | | ADDRESS ON FILE | | | | | | |
| BROWN, DANIELLE | | 5302 DENMORE AVE | | | BALTIMORE | MD | 21215 | |
| BROWN, DANIELLE JANINE | | ADDRESS ON FILE | | | | | | |
| BROWN, DANIELLE MICHELLE IRENE | | ADDRESS ON FILE | | | | | | |
| BROWN, DANNY A | | ADDRESS ON FILE | | | | | | |
| BROWN, DANNY F | | ADDRESS ON FILE | | | | | | |
| BROWN, DARLENE | | 5224 N LOVERS LANE RD | | | MILWAUKEE | WI | 53225-3081 | |
| BROWN, DARLENE E | | ADDRESS ON FILE | | | | | | |
| BROWN, DARNISHA LEKESHA | | ADDRESS ON FILE | | | | | | |
| BROWN, DARREN CRAIG | | ADDRESS ON FILE | | | | | | |
| BROWN, DARRIEN M | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN, DARRIN | | 4320 LAKEWAY DR | | | BELLINGHAM | WA | 98229-5100 | |
| BROWN, DARRIN | | 1003 CENTENNIAL AVE | | | BALDWIN | NY | 11510-0000 | |
| BROWN, DARRIN | | 4339 SAN MARCUS DR | | | MESQUITE | TX | 75150-0000 | |
| BROWN, DARRIN DEWAYNE | | ADDRESS ON FILE | | | | | | |
| BROWN, DARRIN J | | ADDRESS ON FILE | | | | | | |
| BROWN, DARRIN JAY | | ADDRESS ON FILE | | | | | | |
| BROWN, DARRYL A | | 758 JOHN DODD RD | | | SPARTANBURG | SC | 29303-6347 | |
| BROWN, DARRYL JAMAR | | ADDRESS ON FILE | | | | | | |
| BROWN, DAVID | | ADDRESS ON FILE | | | | | | |
| BROWN, DAVID | | 21482 ELLACOTT APT R310 | | | WARRENSVILLE HTS | OH | 44128 | |
| BROWN, DAVID | | 3613 SHERWOOD DR | | | CDA | ID | 83815 | |
| BROWN, DAVID | | 2875 W 85TH PL NO H | | | CHICAGO | IL | 60652-3821 | |
| BROWN, DAVID | | 3020 ISSAQUAH PINE LAKE RD | | | SAMMAMISH | WA | 98075-7253 | |
| BROWN, DAVID A | | ADDRESS ON FILE | | | | | | |
| BROWN, DAVID ANTHONY | | ADDRESS ON FILE | | | | | | |
| BROWN, DAVID L | | ADDRESS ON FILE | | | | | | |
| BROWN, DAVID M | | 2126 WOODPARK DR | | | COLORADO SPRINGS | CO | 80915-4730 | |
| BROWN, DAVID R | | ADDRESS ON FILE | | | | | | |
| BROWN, DAVID R | | ADDRESS ON FILE | | | | | | |
| BROWN, DAVID R | | ADDRESS ON FILE | | | | | | |
| BROWN, DAVID T | | ADDRESS ON FILE | | | | | | |
| BROWN, DAVON BOHANNON | | ADDRESS ON FILE | | | | | | |
| BROWN, DEANDRE LABRET | | ADDRESS ON FILE | | | | | | |
| BROWN, DEBBIE JEAN | | ADDRESS ON FILE | | | | | | |
| BROWN, DELFORD | | ADDRESS ON FILE | | | | | | |
| BROWN, DELORES A | | ADDRESS ON FILE | | | | | | |
| BROWN, DELVIN JEROME | | ADDRESS ON FILE | | | | | | |
| BROWN, DELVIN REONTE | | ADDRESS ON FILE | | | | | | |
| BROWN, DEMAR DOUGLAS | | ADDRESS ON FILE | | | | | | |
| BROWN, DEMARLON SHAUNTZ | | ADDRESS ON FILE | | | | | | |
| BROWN, DENIS C | | PO BOX 6 | | | RUTLEDGE | GA | 30663 | |
| BROWN, DENISE V | | ADDRESS ON FILE | | | | | | |
| BROWN, DENNIS | | 1615 PLUMAS AVE | | | SEASIDE | CA | 93955 | |
| BROWN, DENNIS RICHARD | | ADDRESS ON FILE | | | | | | |
| BROWN, DEREK BROWN ALLEN | | ADDRESS ON FILE | | | | | | |
| BROWN, DEREK CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| BROWN, DERICK STEVEN | | ADDRESS ON FILE | | | | | | |
| BROWN, DERMOT | | 446 E 96TH ST APT BF | | | BROOKLYN | NY | 11212 | |
| BROWN, DERMOT D | | ADDRESS ON FILE | | | | | | |
| BROWN, DERON D | | ADDRESS ON FILE | | | | | | |
| BROWN, DERRICK ANTHONY | | ADDRESS ON FILE | | | | | | |
| BROWN, DERRICK EARL | | ADDRESS ON FILE | | | | | | |
| BROWN, DERRICK G | | ADDRESS ON FILE | | | | | | |
| BROWN, DERRICK L | | ADDRESS ON FILE | | | | | | |
| BROWN, DERRIN | | ADDRESS ON FILE | | | | | | |
| BROWN, DESIREE | | ADDRESS ON FILE | | | | | | |
| BROWN, DESMOND LARAY | | ADDRESS ON FILE | | | | | | |
| BROWN, DEVIN CHARLES | | ADDRESS ON FILE | | | | | | |
| BROWN, DEVIN D | | ADDRESS ON FILE | | | | | | |
| BROWN, DEVIN MAXWELL | | ADDRESS ON FILE | | | | | | |
| BROWN, DEVON | | 5771 VANCOURT | | | DETROIT | MI | 48210 | |
| BROWN, DEWAN MAYA | | ADDRESS ON FILE | | | | | | |
| BROWN, DEXTER J | | ADDRESS ON FILE | | | | | | |
| BROWN, DIANA | | ADDRESS ON FILE | | | | | | |
| BROWN, DIEDRE AMANDA | | ADDRESS ON FILE | | | | | | |
| BROWN, DIEDRE AMANDA | | ADDRESS ON FILE | | | | | | |
| BROWN, DIONNA LINETTE | | ADDRESS ON FILE | | | | | | |
| BROWN, DISHENA CELESTE | | ADDRESS ON FILE | | | | | | |
| BROWN, DOLORES | | 177 25 130TH AVE | | | JAMAICA | NY | 11434 | |
| BROWN, DOMINICK DARNELL | | ADDRESS ON FILE | | | | | | |
| BROWN, DOMINIQUE | | ADDRESS ON FILE | | | | | | |
| BROWN, DOMINQUE | | 4802 23RD PL N | | | WEST PALM BEACH | FL | 33417-3928 | |
| BROWN, DOMINYCE J | | ADDRESS ON FILE | | | | | | |
| BROWN, DOMONIQUE CHRISTON | | ADDRESS ON FILE | | | | | | |
| BROWN, DONALD | | 1015 JOPLIN DR | | | EL CAJON | CA | 92021 | |
| BROWN, DONALD | | 130 NEW YORK AVE | | | BROOKLYN | NY | 11216-0000 | |
| BROWN, DONALD ELLIOT | | ADDRESS ON FILE | | | | | | |
| BROWN, DONALD RAY | | ADDRESS ON FILE | | | | | | |
| BROWN, DONALD REGINALD | | ADDRESS ON FILE | | | | | | |
| BROWN, DONALD ROLAND | | ADDRESS ON FILE | | | | | | |
| BROWN, DONALD WILLIAM | | ADDRESS ON FILE | | | | | | |
| BROWN, DONAVAN | | ADDRESS ON FILE | | | | | | |
| BROWN, DONNA M | | 4639 PATRICIAN BLVD APT E | | | WILMINGTON | DE | 19808-5512 | |
| BROWN, DONNIE MICHAEL | | ADDRESS ON FILE | | | | | | |
| BROWN, DONOHUE PAUL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN, DONTHAL LAMAR | | ADDRESS ON FILE | | | | | | |
| BROWN, DORIS T | | 4420 SW 61ST ST LOT 91 | | | TOPEKA | KS | 66619-1713 | |
| BROWN, DOROTHY | | 50 W WASHINGTON | RICHARD J DALEY | | CHICAGO | IL | 60603 | |
| BROWN, DOUG L | | ADDRESS ON FILE | | | | | | |
| BROWN, DOUGLAS | | 6930 62ND ST 1G | | | RIDGEWOOD | NY | 11385 | |
| BROWN, DOUGLAS S | | ADDRESS ON FILE | | | | | | |
| BROWN, DUSTIN L | | ADDRESS ON FILE | | | | | | |
| BROWN, DUSTIN WAYNE | | ADDRESS ON FILE | | | | | | |
| BROWN, DWAYNE JUNIOR | | ADDRESS ON FILE | | | | | | |
| BROWN, DYLAN A | | ADDRESS ON FILE | | | | | | |
| BROWN, EARL | | ADDRESS ON FILE | | | | | | |
| BROWN, EDWARD | | ADDRESS ON FILE | | | | | | |
| BROWN, EDWARD | | 201 TUSCON CT | | | CLARKSVILLE | TN | 37042 | |
| BROWN, EDWARD | | 1612 W MARKET ST | APT 2 | | LOUISVILLE | KY | 40203 | |
| BROWN, EDWARD CARL | | ADDRESS ON FILE | | | | | | |
| BROWN, EDWARD EUGENE | | ADDRESS ON FILE | | | | | | |
| BROWN, ELAINE KIMIYO | | ADDRESS ON FILE | | | | | | |
| BROWN, ELIJAH | | 724 WEST 8TH ST | | | LAKELAND | FL | 33805 | |
| BROWN, ELISA QUANET | | ADDRESS ON FILE | | | | | | |
| BROWN, ELIZABETH | | ADDRESS ON FILE | | | | | | |
| BROWN, ELLIOT RUBENS | | ADDRESS ON FILE | | | | | | |
| BROWN, ELLIOTT G | | ADDRESS ON FILE | | | | | | |
| BROWN, ELLIOTT RANDALL | | ADDRESS ON FILE | | | | | | |
| BROWN, EMANNUEL CLEVELAND | | ADDRESS ON FILE | | | | | | |
| BROWN, EMMA | | 1980 WALLACE ST | | | GARY | IN | 46404 2652 | |
| BROWN, EMMANUEL EUGENE | | ADDRESS ON FILE | | | | | | |
| BROWN, ERIC | | 2281 BRENNAN RD | | | PARIS | NY | 13456-2405 | |
| BROWN, ERIC A | | ADDRESS ON FILE | | | | | | |
| BROWN, ERIC DAREL | | ADDRESS ON FILE | | | | | | |
| BROWN, ERIC ELJUUWON | | ADDRESS ON FILE | | | | | | |
| BROWN, ERIC J | | ADDRESS ON FILE | | | | | | |
| BROWN, ERIC J | | ADDRESS ON FILE | | | | | | |
| BROWN, ERIC JOHN | | ADDRESS ON FILE | | | | | | |
| BROWN, ERIC JOHN | | ADDRESS ON FILE | | | | | | |
| BROWN, ERIC LEE | | ADDRESS ON FILE | | | | | | |
| BROWN, ERIN JEAN | | ADDRESS ON FILE | | | | | | |
| BROWN, ERNEST DARNELL | | ADDRESS ON FILE | | | | | | |
| BROWN, ERNESTINE CORA | | ADDRESS ON FILE | | | | | | |
| BROWN, ERNESTINE CORA | | ADDRESS ON FILE | | | | | | |
| BROWN, ERROL CHASE | | ADDRESS ON FILE | | | | | | |
| BROWN, ERVON WINSTON | | ADDRESS ON FILE | | | | | | |
| BROWN, ESTHER GWENDOLYN | | ADDRESS ON FILE | | | | | | |
| BROWN, EUGENE C | | ADDRESS ON FILE | | | | | | |
| BROWN, EUGENE WILLIAM | | ADDRESS ON FILE | | | | | | |
| BROWN, EZEKIEL DANTE | | ADDRESS ON FILE | | | | | | |
| BROWN, FITZROY ALEXANDER | | ADDRESS ON FILE | | | | | | |
| BROWN, FLOYD | | 10622 LAMORE DR | | | DISPUTANTA | VA | 23842 | |
| BROWN, FRANK | | 5101 W WOLFRAM ST | | | CHICAGO | IL | 60641-5033 | |
| BROWN, FRED ELLIOTT | | ADDRESS ON FILE | | | | | | |
| BROWN, FREDERICK ORLANDO | | ADDRESS ON FILE | | | | | | |
| BROWN, FREDRICK JAY | | ADDRESS ON FILE | | | | | | |
| BROWN, GARETH MAURICE | | ADDRESS ON FILE | | | | | | |
| BROWN, GARIKAI | | 119 27 192ST | | | ST ALBANS | NY | 11412-0000 | |
| BROWN, GARRETT R | | ADDRESS ON FILE | | | | | | |
| BROWN, GARY | | 455 MAIN ST | | | PAINTSVILLE | KY | 41240-1056 | |
| BROWN, GARY | | 7311 ELMHURST ST | | | DETROIT | MI | 48204-1224 | |
| BROWN, GENITA LANEAR | | ADDRESS ON FILE | | | | | | |
| BROWN, GENITA LANEAR | | ADDRESS ON FILE | | | | | | |
| BROWN, GEOFFREY ADE | | ADDRESS ON FILE | | | | | | |
| BROWN, GEOFFREY COLIN | | ADDRESS ON FILE | | | | | | |
| BROWN, GEORGE | | 2835 MERIDIAN DR | | | DACULA | GA | 30019 | |
| BROWN, GEORGE | | 14216 PEAR TREE LANE 44 | | | SILVER SPRING | MD | 20906 | |
| BROWN, GEORGE | | 2408 DRIFTWOOD RD | | | BLOOMINGTON | IL | 61704-0000 | |
| BROWN, GEORGE ELLIS | | ADDRESS ON FILE | | | | | | |
| BROWN, GEORGE P | | 318 FOREST BEND DR | | | MOUNT JULIET | TN | 37122-8402 | |
| BROWN, GEORGE W | | ADDRESS ON FILE | | | | | | |
| BROWN, GERALD D | | ADDRESS ON FILE | | | | | | |
| BROWN, GERALDINE | | 100 S ALLEN ST | | | EUPORA | MS | 39744-2502 | |
| BROWN, GERALYN MARY | | ADDRESS ON FILE | | | | | | |
| BROWN, GERARD | | 6018 MOSPON COURT | | | KATY | TX | 77449 | |
| BROWN, GERMARKCUS LAVEL | | ADDRESS ON FILE | | | | | | |
| BROWN, GERMECHIA NAKAY | | ADDRESS ON FILE | | | | | | |
| BROWN, GERMECHIA NAKAY | | ADDRESS ON FILE | | | | | | |
| BROWN, GERMECHIA NAKAY | BROWN, GERMECHIA NAKAY | ADDRESS ON FILE | | | | | | |
| BROWN, GILMORE AARON | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN, GLENN | | 17985 W POND RIDGE CIR | | | GURNEE | IL | 60031-1670 | |
| BROWN, GRACIE | | 520 SUGAR HILL LN | | | COLUMBIA | SC | 29201-4939 | |
| BROWN, GRAILING OCTAVIUS | | ADDRESS ON FILE | | | | | | |
| BROWN, GRANT M | | ADDRESS ON FILE | | | | | | |
| BROWN, GREG | | ADDRESS ON FILE | | | | | | |
| BROWN, GREG | | ADDRESS ON FILE | | | | | | |
| BROWN, GREGORY JOSEPH | | ADDRESS ON FILE | | | | | | |
| BROWN, GREGORY STEPHEN | | 10373 POWER DR | | | CARMEL | IN | 46033 | |
| BROWN, HAROLD | | 10921 BLUESTEM CIRCLE | | | BRADENTON | FL | 34202 | |
| BROWN, HEATH AUSTIN | | ADDRESS ON FILE | | | | | | |
| BROWN, HERBERT | | 1617 N MARSTON ST | | | PHILADELPHIA | PA | 19121 | |
| BROWN, HERBERT L | | 2428 N MARTIN L KING BLVD | NORTH LAS VEGAS CONSTABLE | | NORTH LAS VEGAS | NV | 89032 | |
| BROWN, HUNTER | | ADDRESS ON FILE | | | | | | |
| BROWN, IAN DUNCAN | | ADDRESS ON FILE | | | | | | |
| BROWN, IRVING CHASE | | ADDRESS ON FILE | | | | | | |
| BROWN, ISAIAH KING | | ADDRESS ON FILE | | | | | | |
| BROWN, IVY | | ADDRESS ON FILE | | | | | | |
| BROWN, JACKY | | 1004 OLIFF WAY | | | OVIEDO | FL | 32765-7014 | |
| BROWN, JACOB | | 2368 BLUE SPRUCE DR | | | BLANCHARD | OK | 73010-0000 | |
| BROWN, JACOB KEVIN | | ADDRESS ON FILE | | | | | | |
| BROWN, JACOB LEON | | ADDRESS ON FILE | | | | | | |
| BROWN, JACQUELI | | 6994 KINGS ESTATE DR | | | WEST VALLEY CITY | UT | 84128-3890 | |
| BROWN, JACQUELINE B | | ADDRESS ON FILE | | | | | | |
| BROWN, JACQUELINE MARIE | | ADDRESS ON FILE | | | | | | |
| BROWN, JAJUAN JOSHUA | | ADDRESS ON FILE | | | | | | |
| BROWN, JALIL D | | ADDRESS ON FILE | | | | | | |
| BROWN, JAMAAL JELANI | | ADDRESS ON FILE | | | | | | |
| BROWN, JAMAL | | 1034 CREEKSIDE WAY | | | ROSWELL | GA | 30076 | |
| BROWN, JAMAL BRETT | | ADDRESS ON FILE | | | | | | |
| BROWN, JAMAL HASAN | | ADDRESS ON FILE | | | | | | |
| BROWN, JAMAR L | | 5000 ARMOUR RD 9 G | | | COLUMBUS | GA | 31904 | |
| BROWN, JAMAR LARON | | ADDRESS ON FILE | | | | | | |
| BROWN, JAMES | | ADDRESS ON FILE | | | | | | |
| BROWN, JAMES | | ADDRESS ON FILE | | | | | | |
| BROWN, JAMES | | 1645 COUNTRY HILL LN | | | MANCHESTER | MO | 63021 | |
| BROWN, JAMES | | 7955 W CREEK RD E21 | | | DELAVAN | WI | 53115 | |
| BROWN, JAMES CORY HESS | | ADDRESS ON FILE | | | | | | |
| BROWN, JAMES DEMONDE | | ADDRESS ON FILE | | | | | | |
| BROWN, JAMES E | | 2609 W SOUTH ST 15 | | | ALVIN | TX | 77511 | |
| BROWN, JAMES E | | 201 REINISH DR | | | MONACA | PA | 15061-2860 | |
| BROWN, JAMES H | | ADDRESS ON FILE | | | | | | |
| BROWN, JAMES H | | ADDRESS ON FILE | | | | | | |
| BROWN, JAMES JOSEPH | | ADDRESS ON FILE | | | | | | |
| BROWN, JAMES KRIS | | ADDRESS ON FILE | | | | | | |
| BROWN, JAMES RUSSELL | | ADDRESS ON FILE | | | | | | |
| BROWN, JAMES RYAN | | ADDRESS ON FILE | | | | | | |
| BROWN, JAMIE | | ADDRESS ON FILE | | | | | | |
| BROWN, JAMIE A | | ADDRESS ON FILE | | | | | | |
| BROWN, JAMIE CURTIS | | ADDRESS ON FILE | | | | | | |
| BROWN, JAMIE V | | 900 BICKERSTAFF ST | | | TUPELO | MS | 38801-6802 | |
| BROWN, JAMISON TODD | | ADDRESS ON FILE | | | | | | |
| BROWN, JAN DARRELL & ANDREA V | | 1112 LONGMEADOW LN | | | DESOTO | TX | 75115 | |
| BROWN, JANA L | | ADDRESS ON FILE | | | | | | |
| BROWN, JANELLE | | 15 IVY HOME RD | | | HAMPTON | VA | 23669-4546 | |
| BROWN, JANETTE SHAQUITA | | ADDRESS ON FILE | | | | | | |
| BROWN, JANICEE | | 1615 MARSHBANK DR | | | WEST BLOOMFIELD | MI | 48324-1773 | |
| BROWN, JARED | | 4353 VACHELL LN NO A | | | SAN LUIS OBISPO | CA | 93401 | |
| BROWN, JARED | | ADDRESS ON FILE | | | | | | |
| BROWN, JARED | | 1525 WORTHINGTON AVE | | | COLUMBUS | OH | 43201 | |
| BROWN, JARED JOSEPH | | ADDRESS ON FILE | | | | | | |
| BROWN, JARED MICHAEL | | ADDRESS ON FILE | | | | | | |
| BROWN, JARON | | ADDRESS ON FILE | | | | | | |
| BROWN, JASEN E | | ADDRESS ON FILE | | | | | | |
| BROWN, JASMINE EVE | | ADDRESS ON FILE | | | | | | |
| BROWN, JASON | | ADDRESS ON FILE | | | | | | |
| BROWN, JASON | | ADDRESS ON FILE | | | | | | |
| BROWN, JASON | | 2951 CARRINGTON CT | | | SAN JOSE | CA | 95125-0000 | |
| BROWN, JASON ANDREW | | ADDRESS ON FILE | | | | | | |
| BROWN, JASON ANDREW | | ADDRESS ON FILE | | | | | | |
| BROWN, JASON CHRISTPHER | | ADDRESS ON FILE | | | | | | |
| BROWN, JASON ELLIOTT | | ADDRESS ON FILE | | | | | | |
| BROWN, JASON H | | ADDRESS ON FILE | | | | | | |
| BROWN, JASON JOEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN, JASON JOEL | | ADDRESS ON FILE | | | | | | |
| BROWN, JASON M | | ADDRESS ON FILE | | | | | | |
| BROWN, JASON MICHEL | | ADDRESS ON FILE | | | | | | |
| BROWN, JASON RUSSELL | | ADDRESS ON FILE | | | | | | |
| BROWN, JASON S | | ADDRESS ON FILE | | | | | | |
| BROWN, JASON WILLIAM | | ADDRESS ON FILE | | | | | | |
| BROWN, JAY | | 4993 RIVER SIDE DR | | | POMPANO BEACH | FL | 33067 | |
| BROWN, JCYNTHIA | | 1330 S HENRY RUFF | | | WESTLAND | MI | 48186 | |
| BROWN, JEANNE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| BROWN, JEANNETTE YVETTE | | ADDRESS ON FILE | | | | | | |
| BROWN, JEANNETTE YVETTE | BROWN, JEANNETTE YVETTE | 906 EMORY CT | | | FAYETTEVILLE | NC | 28311 | |
| BROWN, JEEVAN AUGUSTUS | | ADDRESS ON FILE | | | | | | |
| BROWN, JEFF | | ADDRESS ON FILE | | | | | | |
| BROWN, JEFF DANIEL | | ADDRESS ON FILE | | | | | | |
| BROWN, JEFFERSON | | 3324 DELAWARE AVE | | | RICHMOND | VA | 23222 | |
| BROWN, JEFFREY | | 4001 NW 122 APT 922 | | | OKLAHOMA CITY | OK | 73120 | |
| BROWN, JEFFREY | | 84 DOE HAVEN CIRCLE | | | DEPEW | NY | 14043 | |
| BROWN, JEFFREY A | | ADDRESS ON FILE | | | | | | |
| BROWN, JEFFREY ANDRAE | | ADDRESS ON FILE | | | | | | |
| BROWN, JEFFREY GORDON | | ADDRESS ON FILE | | | | | | |
| BROWN, JEFFREY PAUL | | ADDRESS ON FILE | | | | | | |
| BROWN, JELECE R | | ADDRESS ON FILE | | | | | | |
| BROWN, JEMAL CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| BROWN, JEMALL | | 130 WEST HANOVER AVE | | | MORRIS PLAINS | NJ | 07950-2141 | |
| BROWN, JENNIFER LEE | | ADDRESS ON FILE | | | | | | |
| BROWN, JENNIFER RENEE | | ADDRESS ON FILE | | | | | | |
| BROWN, JEREMY | | ADDRESS ON FILE | | | | | | |
| BROWN, JEREMY | | ADDRESS ON FILE | | | | | | |
| BROWN, JEREMY PAUL | | ADDRESS ON FILE | | | | | | |
| BROWN, JERMAINE CURTIS | | ADDRESS ON FILE | | | | | | |
| BROWN, JESS S | | ADDRESS ON FILE | | | | | | |
| BROWN, JESSE | | ADDRESS ON FILE | | | | | | |
| BROWN, JESSE B | | 5920 SE 152ND ST | | | HAWTHORNE | FL | 32640-6807 | |
| BROWN, JESSE CATLIN | | ADDRESS ON FILE | | | | | | |
| BROWN, JESSE DAVID | | ADDRESS ON FILE | | | | | | |
| BROWN, JESSICA | | ADDRESS ON FILE | | | | | | |
| BROWN, JESSICA KATHARINA | | ADDRESS ON FILE | | | | | | |
| BROWN, JESSICA LEIGH | | ADDRESS ON FILE | | | | | | |
| BROWN, JESSICA LYNN | | ADDRESS ON FILE | | | | | | |
| BROWN, JESSICA MARIE | | ADDRESS ON FILE | | | | | | |
| BROWN, JESSICA MARIE | | ADDRESS ON FILE | | | | | | |
| BROWN, JESSICA NOELE | | ADDRESS ON FILE | | | | | | |
| BROWN, JESSIE D | | 5005 SHANNON DR | | | THE COLONY | TX | 75056 | |
| BROWN, JESSS | | 2301 MISTLETOE BLVD | | | FORT WORTH | TX | 76110-0000 | |
| BROWN, JILES E | | ADDRESS ON FILE | | | | | | |
| BROWN, JIM R | | ADDRESS ON FILE | | | | | | |
| BROWN, JIMR | | 1212 MILDRED AVE | | | ABINGTON | PA | 19001-0000 | |
| BROWN, JOAN | | 5477 WILDCAT BRANCH RD | | | MILLEN | GA | 30442-4821 | |
| BROWN, JOANN | | 12138 CENTRAL AVE | | | BOWIE | MD | 20721-1932 | |
| BROWN, JOANNIE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| BROWN, JOE | | 5431 CULVER ST | | | INDIANAPOLIS | IN | 46226-4712 | |
| BROWN, JOEL ERIC | | ADDRESS ON FILE | | | | | | |
| BROWN, JOHN | | ADDRESS ON FILE | | | | | | |
| BROWN, JOHN | | 1340 KING RD | | | GREENVILLE | GA | 30222 | |
| BROWN, JOHN | | 301 S SANGAMON AVE | | | GIBSON CITY | IL | 60936 | |
| BROWN, JOHN | | 624 COLLEGE AVE | | | PANAMA CITY | FL | 32401-4785 | |
| BROWN, JOHN A | | ADDRESS ON FILE | | | | | | |
| BROWN, JOHN A | | 9 SCOTT DR | | | MERRIMACK | NH | 03054 | |
| BROWN, JOHN ALFRED | | ADDRESS ON FILE | | | | | | |
| BROWN, JOHN CECIL | | ADDRESS ON FILE | | | | | | |
| BROWN, JOHN DAVID | | ADDRESS ON FILE | | | | | | |
| BROWN, JOHN EDWARD | | ADDRESS ON FILE | | | | | | |
| BROWN, JOHN EDWARD | | ADDRESS ON FILE | | | | | | |
| BROWN, JOHN LAWTON | | ADDRESS ON FILE | | | | | | |
| BROWN, JOHN MATTHEW | | ADDRESS ON FILE | | | | | | |
| BROWN, JOHN ROBERT | | ADDRESS ON FILE | | | | | | |
| BROWN, JOHNATHAN COURTNEY | | ADDRESS ON FILE | | | | | | |
| BROWN, JOHNATHAN LEE | | ADDRESS ON FILE | | | | | | |
| BROWN, JOHNETHIA | | 208 GOOSE TOND RD | | | STAFFORD | VA | 22556 | |
| BROWN, JON MICHAEL | | ADDRESS ON FILE | | | | | | |
| BROWN, JONAH LEE | | ADDRESS ON FILE | | | | | | |
| BROWN, JONATHAN COLTON | | ADDRESS ON FILE | | | | | | |
| BROWN, JONATHAN D | | ADDRESS ON FILE | | | | | | |
| BROWN, JONATHAN LAMAR | | ADDRESS ON FILE | | | | | | |
| BROWN, JONATHAN LEE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN, JONATHON ARTIST | | ADDRESS ON FILE | | | | | | |
| BROWN, JONTU C | | ADDRESS ON FILE | | | | | | |
| BROWN, JORDAN CHARLES | | ADDRESS ON FILE | | | | | | |
| BROWN, JORDAN CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| BROWN, JOSEPH | | ADDRESS ON FILE | | | | | | |
| BROWN, JOSEPH | | ADDRESS ON FILE | | | | | | |
| BROWN, JOSEPH | | 819 EAST SCARLETT LANE | | | FLORENCE | SC | 29501-0000 | |
| BROWN, JOSEPH G | | 45325 PANORAMA NO 27 | | | PALM DESERT | CA | 92260 | |
| BROWN, JOSEPH MCARTHUR | | ADDRESS ON FILE | | | | | | |
| BROWN, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | |
| BROWN, JOSH | | ADDRESS ON FILE | | | | | | |
| BROWN, JOSHUA | | ADDRESS ON FILE | | | | | | |
| BROWN, JOSHUA | | 285 W  NANCE SPRINGS RD | | | RESACA | GA | 30735 | |
| BROWN, JOSHUA | | 4259 SW 145TH LN | | | OCALA | FL | 34473-0000 | |
| BROWN, JOSHUA ANTHONY | | ADDRESS ON FILE | | | | | | |
| BROWN, JOSHUA C | | ADDRESS ON FILE | | | | | | |
| BROWN, JOSHUA CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| BROWN, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | |
| BROWN, JOSHUA JOSEPH | | ADDRESS ON FILE | | | | | | |
| BROWN, JOSHUA LEE | | ADDRESS ON FILE | | | | | | |
| BROWN, JOSHUA MILES | | ADDRESS ON FILE | | | | | | |
| BROWN, JOSHUA PRESTON | | ADDRESS ON FILE | | | | | | |
| BROWN, JOSHUA THOMAS | | ADDRESS ON FILE | | | | | | |
| BROWN, JOYCE | | 21800 MANOR CT APT 904 | | | FARMINGTON | MI | 48336-4449 | |
| BROWN, JOYCE A | | 1309 BOULDER SHORE AVE | | | NORTH LAS VEGAS | NV | 89081-3271 | |
| BROWN, JOYCE ANN | | ADDRESS ON FILE | | | | | | |
| BROWN, JUANITA | | 47 HIAWATHA RD | | | MATTAPAN | MA | 02126 | |
| BROWN, JULIE A | | ADDRESS ON FILE | | | | | | |
| BROWN, JUSTIN | | ADDRESS ON FILE | | | | | | |
| BROWN, JUSTIN | | 77 WERMUTH RD | | | SOUTH PORTLAND | ME | 04106 | |
| BROWN, JUSTIN | | 432 AMBROSE DR | | | MURPHY | TX | 75094 | |
| BROWN, JUSTIN | | 3953 ORCHID LANE N | | | PLYMOUTH | MN | 55446-0000 | |
| BROWN, JUSTIN D | | ADDRESS ON FILE | | | | | | |
| BROWN, JUSTIN DEAN | | ADDRESS ON FILE | | | | | | |
| BROWN, JUSTIN E | | ADDRESS ON FILE | | | | | | |
| BROWN, JUSTIN H | | ADDRESS ON FILE | | | | | | |
| BROWN, JUSTIN J | | ADDRESS ON FILE | | | | | | |
| BROWN, JUSTIN LEE | | ADDRESS ON FILE | | | | | | |
| BROWN, JUSTIN LOUIS | | ADDRESS ON FILE | | | | | | |
| BROWN, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| BROWN, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| BROWN, JUSTIN T | | ADDRESS ON FILE | | | | | | |
| BROWN, JUSTIN TERRELL | | ADDRESS ON FILE | | | | | | |
| BROWN, JUSTIN WAYNE | | ADDRESS ON FILE | | | | | | |
| BROWN, JUSTIN WILLIAM | | ADDRESS ON FILE | | | | | | |
| BROWN, KANDICE EVAN | | ADDRESS ON FILE | | | | | | |
| BROWN, KAREN | | 2009 10TH ST NW | | | BIRMINGHAM | AL | 35215-0000 | |
| BROWN, KAREN | | 446 WEST ALONDRA BLVD | NO 5 | | COMPTON | CA | 90220-0000 | |
| BROWN, KAREN MONIQUE | | ADDRESS ON FILE | | | | | | |
| BROWN, KAREN R | | ADDRESS ON FILE | | | | | | |
| BROWN, KARLA YVETTE | | ADDRESS ON FILE | | | | | | |
| BROWN, KARLIS | | 4134 2ND ST | | | CHESAPEAKE | VA | 23324 | |
| BROWN, KARLIS A | | ADDRESS ON FILE | | | | | | |
| BROWN, KASEY LEANN | | ADDRESS ON FILE | | | | | | |
| BROWN, KASHAUN NAQUAN | | ADDRESS ON FILE | | | | | | |
| BROWN, KATHARINA | | 400 BUCKEYE LN | | | CLARKSVILLE | TN | 37042 | |
| BROWN, KATHLEEN MARIE | | ADDRESS ON FILE | | | | | | |
| BROWN, KAYCE N | | ADDRESS ON FILE | | | | | | |
| BROWN, KEDRA UNIQUECA | | ADDRESS ON FILE | | | | | | |
| BROWN, KEITA G | | ADDRESS ON FILE | | | | | | |
| BROWN, KEITA G | | PO BOX 27032 | C/O HENRICO COUNTY POLICE | | RICHMOND | VA | 23273 | |
| BROWN, KEITH | | ADDRESS ON FILE | | | | | | |
| BROWN, KEITH EDMUND | | ADDRESS ON FILE | | | | | | |
| BROWN, KEITH LAMONT | | ADDRESS ON FILE | | | | | | |
| BROWN, KEITH LASEAN | | ADDRESS ON FILE | | | | | | |
| BROWN, KEITH LASEAN | | ADDRESS ON FILE | | | | | | |
| BROWN, KEITH RAY | | ADDRESS ON FILE | | | | | | |
| BROWN, KEITH ROBERT | | ADDRESS ON FILE | | | | | | |
| BROWN, KELLY DIOR | | ADDRESS ON FILE | | | | | | |
| BROWN, KELSEY MARIE | | ADDRESS ON FILE | | | | | | |
| BROWN, KEN D | | 1918 SHADY LN | | | REDDING | CA | 96002 | |
| BROWN, KENDRA ASHLIEGH | | ADDRESS ON FILE | | | | | | |
| BROWN, KENDRIC LARONE | | ADDRESS ON FILE | | | | | | |
| BROWN, KENDRICK ANTRONE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN, KENIQUE KEMOY | | ADDRESS ON FILE | | | | | | |
| BROWN, KENNETH | | ADDRESS ON FILE | | | | | | |
| BROWN, KENNETH | | 4763 MAID MARIAN LANE | | | SARASOTA | FL | 34232 | |
| BROWN, KENNETH A | | ADDRESS ON FILE | | | | | | |
| BROWN, KENNETH M | | ADDRESS ON FILE | | | | | | |
| BROWN, KENZY LEE | | ADDRESS ON FILE | | | | | | |
| BROWN, KEONKA M | | ADDRESS ON FILE | | | | | | |
| BROWN, KERI | | ADDRESS ON FILE | | | | | | |
| BROWN, KESHIA RENEE | | ADDRESS ON FILE | | | | | | |
| BROWN, KEVIN | | ADDRESS ON FILE | | | | | | |
| BROWN, KEVIN | | ADDRESS ON FILE | | | | | | |
| BROWN, KEVIN | | 1720 CHIANTI CT | | | GONZALES | CA | 93926 | |
| BROWN, KEVIN CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| BROWN, KEVIN D | | ADDRESS ON FILE | | | | | | |
| BROWN, KEVIN DANIEL | | ADDRESS ON FILE | | | | | | |
| BROWN, KEVIN J | | 1130 4TH AVE | | | FREEDOM | PA | 15042-1740 | |
| BROWN, KEVIN L | | ADDRESS ON FILE | | | | | | |
| BROWN, KEVIN LAMONTE | | ADDRESS ON FILE | | | | | | |
| BROWN, KEVIN M | | ADDRESS ON FILE | | | | | | |
| BROWN, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| BROWN, KEVIN RYAN | | ADDRESS ON FILE | | | | | | |
| BROWN, KEVIN TERRELL | | ADDRESS ON FILE | | | | | | |
| BROWN, KIERA | | ADDRESS ON FILE | | | | | | |
| BROWN, KIMAURA CRISTINA | | ADDRESS ON FILE | | | | | | |
| BROWN, KIMBERLY ANN | | ADDRESS ON FILE | | | | | | |
| BROWN, KIRA MARIE | | ADDRESS ON FILE | | | | | | |
| BROWN, KIRK DOUGALASS | | ADDRESS ON FILE | | | | | | |
| BROWN, KRISTI M | | ADDRESS ON FILE | | | | | | |
| BROWN, KRISTIE MARIE | | ADDRESS ON FILE | | | | | | |
| BROWN, KRISTINA L | | ADDRESS ON FILE | | | | | | |
| BROWN, KRISTINE M | | 6112 ONSLOW CT | | | GLEN ALLEN | VA | 23060 | |
| BROWN, KRISTINE M | | 6112 ONSLOW CT | | | GLEN ALLEN | VA | 230597046 | |
| BROWN, KRISTINE MICHELLE | | ADDRESS ON FILE | | | | | | |
| BROWN, KRISTOPHER ERROL | | ADDRESS ON FILE | | | | | | |
| BROWN, KRISTOPHER SCOTT | | ADDRESS ON FILE | | | | | | |
| BROWN, KURT | | 700 SW MCCALL RD | | | PORT ST LUCIE | FL | 34953-0000 | |
| BROWN, KURT ONEAL | | ADDRESS ON FILE | | | | | | |
| BROWN, KURT WALTER LEE | | ADDRESS ON FILE | | | | | | |
| BROWN, KYLE | | ADDRESS ON FILE | | | | | | |
| BROWN, KYLE | | 2325 JORDON DR | | | CORTLANDT MANOR | NY | 10567 | |
| BROWN, KYLE DAVID | | ADDRESS ON FILE | | | | | | |
| BROWN, KYLE DAVID | | ADDRESS ON FILE | | | | | | |
| BROWN, KYLE LAMAR | | ADDRESS ON FILE | | | | | | |
| BROWN, KYLE R | | ADDRESS ON FILE | | | | | | |
| BROWN, KYLE THOMAS | | ADDRESS ON FILE | | | | | | |
| BROWN, LAKEISHA M | | ADDRESS ON FILE | | | | | | |
| BROWN, LAKEISHA CHERIE | | ADDRESS ON FILE | | | | | | |
| BROWN, LAKEISHA | | 5614 EUNICE ST | | | TEXAS CITY | TX | 77591-0000 | |
| BROWN, LAKEISHA REENA | | ADDRESS ON FILE | | | | | | |
| BROWN, LAMAR | | 4357 SW 106 AVE | | | MIRAMAR | FL | 33027-0000 | |
| BROWN, LAMARIO | | ADDRESS ON FILE | | | | | | |
| BROWN, LAMONTE | | ADDRESS ON FILE | | | | | | |
| BROWN, LANCE ANTHONY | | ADDRESS ON FILE | | | | | | |
| BROWN, LANDON TODD | | ADDRESS ON FILE | | | | | | |
| BROWN, LANEE | | ADDRESS ON FILE | | | | | | |
| BROWN, LAQUANT LAMONT | | ADDRESS ON FILE | | | | | | |
| BROWN, LARHONDA YVONNE | | ADDRESS ON FILE | | | | | | |
| BROWN, LARRY | | ADDRESS ON FILE | | | | | | |
| BROWN, LASHONDA P | | ADDRESS ON FILE | | | | | | |
| BROWN, LATASHA RACHELLE | | ADDRESS ON FILE | | | | | | |
| BROWN, LATRESE DEBREL | | ADDRESS ON FILE | | | | | | |
| BROWN, LATWON | | ADDRESS ON FILE | | | | | | |
| BROWN, LAUREL SAYMOUR | | ADDRESS ON FILE | | | | | | |
| BROWN, LAUREN | | 2414 CREEKRIDGE DR | | | PEARLAND | TX | 77581-0000 | |
| BROWN, LAUREN CHRISTINE | | ADDRESS ON FILE | | | | | | |
| BROWN, LAUREN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| BROWN, LAWRENCE ALEXANDER | | ADDRESS ON FILE | | | | | | |
| BROWN, LAWSON MILLARD | | ADDRESS ON FILE | | | | | | |
| BROWN, LAYBJUAN | | ADDRESS ON FILE | | | | | | |
| BROWN, LEANNE MARIE | | ADDRESS ON FILE | | | | | | |
| BROWN, LEE | | 16 QUINCY PL NW | | | WASHINGTON | DC | 20001-1108 | |
| BROWN, LEE SR | | 683 FREMONT RD | | | CHESTER | NH | 03036-4111 | |
| BROWN, LENDRICK | | ADDRESS ON FILE | | | | | | |
| BROWN, LEO | | PO BOX 12793 | | | COLUMBUS | OH | 43212 | |
| BROWN, LEON D | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN, LEONARD | | ADDRESS ON FILE | | | | | | |
| BROWN, LEONARD | | 2006 PARMENTER ST | APT 5 | | MIDDLETON | WI | 53562 | |
| BROWN, LEONARD RAY | | ADDRESS ON FILE | | | | | | |
| BROWN, LEONARD TYRAN | | ADDRESS ON FILE | | | | | | |
| BROWN, LEROY | | ADDRESS ON FILE | | | | | | |
| BROWN, LEROY | | 770 KENNEY DR | | | CUPPERAS COVE | TX | 76522-0000 | |
| BROWN, LIAM G | | ADDRESS ON FILE | | | | | | |
| BROWN, LINDA | | 8011 ASHLEY CIRCLE DR N | | | HOUSTON | TX | 77071-3667 | |
| BROWN, LINDA L | | ADDRESS ON FILE | | | | | | |
| BROWN, LINDSAY | | ADDRESS ON FILE | | | | | | |
| BROWN, LINDSAY ELYSE | | ADDRESS ON FILE | | | | | | |
| BROWN, LISA | | 21911 HULL ST RD | | | MOSELEY | VA | 23120 | |
| BROWN, LLOYD TORRON | | ADDRESS ON FILE | | | | | | |
| BROWN, LOGAN | | 14200 69TH DR SE | NO N4 | | SNOHOMISH | WA | 98296 | |
| BROWN, LOGAN ALLEN | | ADDRESS ON FILE | | | | | | |
| BROWN, LOIS JEAN | | ADDRESS ON FILE | | | | | | |
| BROWN, LOREN P | | ADDRESS ON FILE | | | | | | |
| BROWN, LORI | TANDI J DILLARD  INVESTIGATOR OK AREA OFFICE | 215 DEAN A  MCGEE AVE  STE 254 | | | OKLAHOMA CITY | OK | 73102 | |
| BROWN, LORI | | 5953 NW 59TH | | | WARR ACRES | OK | 73122 | |
| BROWN, LORI L | | ADDRESS ON FILE | | | | | | |
| BROWN, LORIE DENISE | | ADDRESS ON FILE | | | | | | |
| BROWN, LOUISE | | 1712 CONSTITUTION AVE NE | | | WASHINGTON | DC | 20002-6626 | |
| BROWN, LUCILLE | | 202 ARDMORE RD | | | MAYS LANDING | NJ | 08330-0000 | |
| BROWN, LUCILLE BEVERLY | | ADDRESS ON FILE | | | | | | |
| BROWN, LYANNE | | 503 QUEENSBURY WAY | | | ACWORTH | GA | 30102 | |
| BROWN, LYNN | | 1505 FORT CLARKE BLVD | | | GAINESVILLE | FL | 32606 | |
| BROWN, MADONNA | BROWN  MADONNA | 610 E  5TH ST | NO 7 | | NEW YORK | NY | 10009 | |
| BROWN, MALCOLM BAKARI | | ADDRESS ON FILE | | | | | | |
| BROWN, MARCUS | | 9461 MERUST LN | | | GAITHERSBURG | MD | 20879-0000 | |
| BROWN, MARCUS | | 30 ROSMOORE DR | | | LITTLE ROCK | AR | 72209-0000 | |
| BROWN, MARCUS ANTAWAN | | ADDRESS ON FILE | | | | | | |
| BROWN, MARCUS ANTHONY | | ADDRESS ON FILE | | | | | | |
| BROWN, MARCUS RONTYRELL | | ADDRESS ON FILE | | | | | | |
| BROWN, MARCUS TERRELL | | ADDRESS ON FILE | | | | | | |
| BROWN, MARILYN | | 130 WILLIAMSBURG LANE | | | WOODSTOCK | GA | 30189 | |
| BROWN, MARIO DELRETTEE | | ADDRESS ON FILE | | | | | | |
| BROWN, MARISSA MARIE | | ADDRESS ON FILE | | | | | | |
| BROWN, MARJORIE V | | ADDRESS ON FILE | | | | | | |
| BROWN, MARK A | | 495 INDEPENDENCE DR | | | SAN JOSE | CA | 95111-2273 | |
| BROWN, MARK D | | ADDRESS ON FILE | | | | | | |
| BROWN, MARKEITH | | ADDRESS ON FILE | | | | | | |
| BROWN, MARKISHIA | | ADDRESS ON FILE | | | | | | |
| BROWN, MARLIN LYNDELL | | ADDRESS ON FILE | | | | | | |
| BROWN, MARLO | | 1508 N GARFIELD APT 202 | | | MARION | IL | 62959 | |
| BROWN, MARLO D | | ADDRESS ON FILE | | | | | | |
| BROWN, MARLON BRANDO | | ADDRESS ON FILE | | | | | | |
| BROWN, MARQUITA ANTIONETTE | | ADDRESS ON FILE | | | | | | |
| BROWN, MARSHANTA DEIDRE | | ADDRESS ON FILE | | | | | | |
| BROWN, MARTIA LATRESE | | ADDRESS ON FILE | | | | | | |
| BROWN, MARVIN | | 3628 N 17TH ST | | | PHILADELPHIA | PA | 19140-4022 | |
| BROWN, MARVIN GAY | | ADDRESS ON FILE | | | | | | |
| BROWN, MATHEW JOE | | ADDRESS ON FILE | | | | | | |
| BROWN, MATHEW ROBERT | | ADDRESS ON FILE | | | | | | |
| BROWN, MATT | | 16437 S 33RD ST | | | PHOENIX | AZ | 85048 | |
| BROWN, MATTHEW | | ADDRESS ON FILE | | | | | | |
| BROWN, MATTHEW | | 5345 JAMES AVE SOUTH | | | MINNEAPOLIS | MN | 55419 | |
| BROWN, MATTHEW | | 504 LOIS LN | | | NIPOMO | CA | 93444-9635 | |
| BROWN, MATTHEW ALEXANDER | | ADDRESS ON FILE | | | | | | |
| BROWN, MATTHEW ALLEN | | ADDRESS ON FILE | | | | | | |
| BROWN, MATTHEW ALLEN | | ADDRESS ON FILE | | | | | | |
| BROWN, MATTHEW CLIFTON | | ADDRESS ON FILE | | | | | | |
| BROWN, MATTHEW COREY | | ADDRESS ON FILE | | | | | | |
| BROWN, MATTHEW DEREK | | ADDRESS ON FILE | | | | | | |
| BROWN, MATTHEW J | | 13511 COTTONWOOD CT | | | DEWITT | MI | 48820-9057 | |
| BROWN, MATTHEW L | | ADDRESS ON FILE | | | | | | |
| BROWN, MATTHEW LAWRENCE | | ADDRESS ON FILE | | | | | | |
| BROWN, MATTHEW MACKENZIE | | ADDRESS ON FILE | | | | | | |
| BROWN, MATTHEW PETER | | ADDRESS ON FILE | | | | | | |
| BROWN, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | |
| BROWN, MATTHEW SCOTT | | ADDRESS ON FILE | | | | | | |
| BROWN, MATTHEW SHAWN | | ADDRESS ON FILE | | | | | | |
| BROWN, MAXINE | | 5208 AVE H | | | BROOKLYN | NY | 11234-1633 | |
| BROWN, MEGAN | | ADDRESS ON FILE | | | | | | |
| BROWN, MEGAN | | 2276 METAGUE ST | | | NORTH PORT | FL | 34286 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN, MEGAN SHONDELL | | ADDRESS ON FILE | | | | | | |
| BROWN, MELINDA BERNADETTE | | ADDRESS ON FILE | | | | | | |
| BROWN, MELISSA | | 337 PEFLEY DR | | | NORFOLK | VA | 23502-5255 | |
| BROWN, MELVIN ANTHONY | | ADDRESS ON FILE | | | | | | |
| BROWN, MERISSA | | 1018 EAST COLON ST | | | WILMINGTON | CA | 90744 | |
| BROWN, MICAH | | ADDRESS ON FILE | | | | | | |
| BROWN, MICHAEL | | ADDRESS ON FILE | | | | | | |
| BROWN, MICHAEL | | ADDRESS ON FILE | | | | | | |
| BROWN, MICHAEL | | 4709 NORAS PATH RD | | | CHARLOTTE | NC | 28226 | |
| BROWN, MICHAEL | | 1975 NW EVERETT ST | APT 303 | | PORTLAND | OR | 972091940 | |
| BROWN, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| BROWN, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| BROWN, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| BROWN, MICHAEL ARTHUR | | ADDRESS ON FILE | | | | | | |
| BROWN, MICHAEL E | | ADDRESS ON FILE | | | | | | |
| BROWN, MICHAEL E | | ADDRESS ON FILE | | | | | | |
| BROWN, MICHAEL E | | 1120 LANESEND DR | | | COLUMBUS | IN | 47203 | |
| BROWN, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| BROWN, MICHAEL J | | 4 LAMPRON ST | | | HUDSON | NH | 03051-3701 | |
| BROWN, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | |
| BROWN, MICHAEL MARTIN | | ADDRESS ON FILE | | | | | | |
| BROWN, MICHAEL N | | 10356 STONE GLEN DR | | | ORLANDO | FL | 32825 | |
| BROWN, MICHAEL R | | ADDRESS ON FILE | | | | | | |
| BROWN, MICHAEL RAY | | ADDRESS ON FILE | | | | | | |
| BROWN, MICHAEL S | | ADDRESS ON FILE | | | | | | |
| BROWN, MICHAEL SCOTT | | ADDRESS ON FILE | | | | | | |
| BROWN, MICHAEL SHAE | | ADDRESS ON FILE | | | | | | |
| BROWN, MICHAEL STEVEN | | ADDRESS ON FILE | | | | | | |
| BROWN, MICHAEL TAYLOR | | ADDRESS ON FILE | | | | | | |
| BROWN, MICHAEL THOMAS | | ADDRESS ON FILE | | | | | | |
| BROWN, MICHAEL W A | | ADDRESS ON FILE | | | | | | |
| BROWN, MICHELE R | | 809 AISQUITH ST | | | BALTIMORE | MD | 21202 | |
| BROWN, MICHELE RENEE | | ADDRESS ON FILE | | | | | | |
| BROWN, MICHELLE | | 25588 SHIAWASSEE | | | DETROIT | MI | 48234 | |
| BROWN, MICHELLE | | 02 157TH AVE NE | | | BELLEVUE | WA | 98008-4338 | |
| BROWN, MICHELLE ALEXANDRIA | | ADDRESS ON FILE | | | | | | |
| BROWN, MICHELLE LYNN | | ADDRESS ON FILE | | | | | | |
| BROWN, MILLARD | | 105 ASPEN DR | | | DILLSBURG | PA | 17019 | |
| BROWN, MILTON | | 9816 TOLWPRTH CIRCLE | | | RANDALLSTOWN | MD | 21133 | |
| BROWN, MILTON TYRONE | | ADDRESS ON FILE | | | | | | |
| BROWN, MONICA | | ADDRESS ON FILE | | | | | | |
| BROWN, MONICA MARIE | | ADDRESS ON FILE | | | | | | |
| BROWN, MONICA S | | ADDRESS ON FILE | | | | | | |
| BROWN, MONICA S | | ADDRESS ON FILE | | | | | | |
| BROWN, MONIQUE RENE | | ADDRESS ON FILE | | | | | | |
| BROWN, MORGAN JUSTINE | | ADDRESS ON FILE | | | | | | |
| BROWN, MORRIS A | | ADDRESS ON FILE | | | | | | |
| BROWN, NAKIA MARVETTE | | ADDRESS ON FILE | | | | | | |
| BROWN, NANNA A | | ADDRESS ON FILE | | | | | | |
| BROWN, NASHEL | | ADDRESS ON FILE | | | | | | |
| BROWN, NATE | | ADDRESS ON FILE | | | | | | |
| BROWN, NATHANIEL WILLIS | | ADDRESS ON FILE | | | | | | |
| BROWN, NATHEN | | ADDRESS ON FILE | | | | | | |
| BROWN, NEIL C | | ADDRESS ON FILE | | | | | | |
| BROWN, NEVIN SAVAJON | | ADDRESS ON FILE | | | | | | |
| BROWN, NIAJAH JOI | | ADDRESS ON FILE | | | | | | |
| BROWN, NICHOLAS AARON | | ADDRESS ON FILE | | | | | | |
| BROWN, NICHOLAS ADAM | | ADDRESS ON FILE | | | | | | |
| BROWN, NICHOLAS ALAN | | ADDRESS ON FILE | | | | | | |
| BROWN, NICHOLAS ROBERT | | ADDRESS ON FILE | | | | | | |
| BROWN, NICHOLAS SCOTT | | ADDRESS ON FILE | | | | | | |
| BROWN, NICHOLAS TORY SCOTT | | ADDRESS ON FILE | | | | | | |
| BROWN, NICHOLE ROYALE | | ADDRESS ON FILE | | | | | | |
| BROWN, NICK LEE | | ADDRESS ON FILE | | | | | | |
| BROWN, NICOLAS JASON | | ADDRESS ON FILE | | | | | | |
| BROWN, NICOLE | | 6112 30TH AVE | | | KENOSHA | WI | 53142 | |
| BROWN, NICOLE A | | ADDRESS ON FILE | | | | | | |
| BROWN, NICOLLE | | 2051 CHATEAU CIR | | | NEW CONCORD | OH | 43762-9573 | |
| BROWN, NIESHA | | ADDRESS ON FILE | | | | | | |
| BROWN, NIKKI RACHELLE | | ADDRESS ON FILE | | | | | | |
| BROWN, NIUA FAAIFO | | ADDRESS ON FILE | | | | | | |
| BROWN, ODELL | | ADDRESS ON FILE | | | | | | |
| BROWN, OMAR | | 141 MARION ST | | | STATEN ISLAND | NY | 10310 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN, OMAR DAVID | | ADDRESS ON FILE | | | | | | |
| BROWN, ONIKA | | 9908 25TH AVE CT S APT Y383 | | | TACOMA | WA | 98444 | |
| BROWN, ONIKA D | | ADDRESS ON FILE | | | | | | |
| BROWN, ORHYS | | ADDRESS ON FILE | | | | | | |
| BROWN, ORHYS | | ADDRESS ON FILE | | | | | | |
| BROWN, ORLANDO TRAMAINE | | ADDRESS ON FILE | | | | | | |
| BROWN, OTERIAS D | | ADDRESS ON FILE | | | | | | |
| BROWN, PAMELA | | ADDRESS ON FILE | | | | | | |
| BROWN, PAMELA M | | ADDRESS ON FILE | | | | | | |
| BROWN, PAOLA | | 7713 NEW CASTLE DR | | | ANNANDALE | VA | 22003 | |
| BROWN, PARNELL L | | ADDRESS ON FILE | | | | | | |
| BROWN, PATRICK HENRY | | ADDRESS ON FILE | | | | | | |
| BROWN, PATRICK KYLE | | ADDRESS ON FILE | | | | | | |
| BROWN, PAUL | | 1210 CYPRESS COURT | | | ALPHARETTA | GA | 30005 | |
| BROWN, PAUL | | 3731 SHADY COVE DR | | | VESTAVIA HILLS | AL | 35243 | |
| BROWN, PAUL C | | ADDRESS ON FILE | | | | | | |
| BROWN, PAUL DOUGLAS | | ADDRESS ON FILE | | | | | | |
| BROWN, PAUL SOLOMON | | ADDRESS ON FILE | | | | | | |
| BROWN, PAUL STACEY | | ADDRESS ON FILE | | | | | | |
| BROWN, PERCY | | 1521 OREGON ST | | | LAKE CHARLES | LA | 70607 | |
| BROWN, PERRY DEWON | | ADDRESS ON FILE | | | | | | |
| BROWN, PETER J | | ADDRESS ON FILE | | | | | | |
| BROWN, PHIL | | ADDRESS ON FILE | | | | | | |
| BROWN, PHILLIP THOMPSON | | ADDRESS ON FILE | | | | | | |
| BROWN, PORSHA LYNETTE | | ADDRESS ON FILE | | | | | | |
| BROWN, PRINCESS | | ADDRESS ON FILE | | | | | | |
| BROWN, PRINCESS | | 1228 CLAY AVE | 1A | | BRONX | NY | 10456-0000 | |
| BROWN, PRINCESS ANN | | ADDRESS ON FILE | | | | | | |
| BROWN, PRINSOCTAVIAN LAMOR | | ADDRESS ON FILE | | | | | | |
| BROWN, QUANTEZ T | | ADDRESS ON FILE | | | | | | |
| BROWN, QUENTIN ALEX | | ADDRESS ON FILE | | | | | | |
| BROWN, QUENTIN MANDEL | | ADDRESS ON FILE | | | | | | |
| BROWN, QUINCY ALLEN | | ADDRESS ON FILE | | | | | | |
| BROWN, RACHEL | | 23423 HWY 59N APT2403 | | | HUMBLE | TX | 77339 | |
| BROWN, RACHEL ANNE | | ADDRESS ON FILE | | | | | | |
| BROWN, RACHEL ERIN | | ADDRESS ON FILE | | | | | | |
| BROWN, RAHEEN ASHARD | | ADDRESS ON FILE | | | | | | |
| BROWN, RANARDO LAKEITH | | ADDRESS ON FILE | | | | | | |
| BROWN, RANDOLPH I | | ADDRESS ON FILE | | | | | | |
| BROWN, RANDY | | ADDRESS ON FILE | | | | | | |
| BROWN, RANDY | | 773 WILLIAM ST NO 2 | | | BRIDGEPORT | CT | 06608-1016 | |
| BROWN, RANDY J | | ADDRESS ON FILE | | | | | | |
| BROWN, RASHONDA RACQUEL | | ADDRESS ON FILE | | | | | | |
| BROWN, RAYFORD | | 337 N ILLINOIS AVE | | | GLENWOOD | IL | 60425 | |
| BROWN, RAYNARD | | 2221 HOUMA BLVD APT 116 | | | METAIRIE | LA | 70001 | |
| BROWN, RAYNARD T | | ADDRESS ON FILE | | | | | | |
| BROWN, REBECCA E | | ADDRESS ON FILE | | | | | | |
| BROWN, REGINALD A | | ADDRESS ON FILE | | | | | | |
| BROWN, REGINALD C | | 2190 MILLER LAKE RD | | | RICE | VA | 23966 | |
| BROWN, RENISSA LOLITA | | ADDRESS ON FILE | | | | | | |
| BROWN, REYNALDO JORDAN | | ADDRESS ON FILE | | | | | | |
| BROWN, RHONDA | | 3130 RANE DR | | | MONTGOMERY | AL | 36108 | |
| BROWN, RICHARD | | 38 BROOKSHIRE DR | | | RICHMOND HILL | GA | 31324 | |
| BROWN, RICHARD ALBERT | | ADDRESS ON FILE | | | | | | |
| BROWN, RICHARD BRIAN | | ADDRESS ON FILE | | | | | | |
| BROWN, RICHARD E | | ADDRESS ON FILE | | | | | | |
| BROWN, RICHARD E | | ADDRESS ON FILE | | | | | | |
| BROWN, RICHARD GERNARD | | ADDRESS ON FILE | | | | | | |
| BROWN, RICHARD HAROLD | | ADDRESS ON FILE | | | | | | |
| BROWN, RICHARD II LARRY | | ADDRESS ON FILE | | | | | | |
| BROWN, RICHARD SAMUEL | | ADDRESS ON FILE | | | | | | |
| BROWN, RICHARD TYRONE | | ADDRESS ON FILE | | | | | | |
| BROWN, RICHELLE OLETA | | ADDRESS ON FILE | | | | | | |
| BROWN, RICKARDO | | 12 NEPTUNE CT | | | BALTIMORE | MD | 21234 | |
| BROWN, RICKARDO A | | ADDRESS ON FILE | | | | | | |
| BROWN, RICKY JEREL | | ADDRESS ON FILE | | | | | | |
| BROWN, RITA J | | ADDRESS ON FILE | | | | | | |
| BROWN, ROB | | 419 VALLEY VIEW PT | | | SPRINGBORO | OH | 45066-9098 | |
| BROWN, ROBBYNE LAMAR | | ADDRESS ON FILE | | | | | | |
| BROWN, ROBERT | | ADDRESS ON FILE | | | | | | |
| BROWN, ROBERT | | ADDRESS ON FILE | | | | | | |
| BROWN, ROBERT | | 3708 W GLENN | | | PHOENIX | AZ | 85051 | |
| BROWN, ROBERT | | 691 WALLER RD | | | MINTER | AL | 36761-4306 | |
| BROWN, ROBERT | | 7459 BRANDSHIRE LN | | | DUBLIN | OH | 43017-0000 | |
| BROWN, ROBERT | | 7311 SOUTH UNION CREEK WA | | | MIDVALE | UT | 84047-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN, ROBERT | | 3930 INGRAHAM ST | 10 201 | | SAN DIEGO | CA | 92109-0000 | |
| BROWN, ROBERT A | | 6655 N CANYON CREST DR | UNIT 2410 | | TUSCON | AZ | 85750-0987 | |
| BROWN, ROBERT ASHLEY | | ADDRESS ON FILE | | | | | | |
| BROWN, ROBERT CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| BROWN, ROBERT CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| BROWN, ROBERT DANIEL | | ADDRESS ON FILE | | | | | | |
| BROWN, ROBERT DEVON | | ADDRESS ON FILE | | | | | | |
| BROWN, ROBERT E | | ADDRESS ON FILE | | | | | | |
| BROWN, ROBERT GORDON | | ADDRESS ON FILE | | | | | | |
| BROWN, ROBERT IAN | | ADDRESS ON FILE | | | | | | |
| BROWN, ROBERT LEE | | ADDRESS ON FILE | | | | | | |
| BROWN, ROBERT LEVI | | ADDRESS ON FILE | | | | | | |
| BROWN, ROBERT SCOTT | | ADDRESS ON FILE | | | | | | |
| BROWN, ROBERT SHEA | | ADDRESS ON FILE | | | | | | |
| BROWN, ROBERT WAYNE | | ADDRESS ON FILE | | | | | | |
| BROWN, ROBERTA MEYISHA | | ADDRESS ON FILE | | | | | | |
| BROWN, ROBIN | | ADDRESS ON FILE | | | | | | |
| BROWN, RODNEY LEE | | ADDRESS ON FILE | | | | | | |
| BROWN, ROGER | | 1009 SWAYING OATS DR | | | YORK | SC | 29745 | |
| BROWN, RONALD | | ADDRESS ON FILE | | | | | | |
| BROWN, RONALD E | | ADDRESS ON FILE | | | | | | |
| BROWN, RONALD LAVON | | ADDRESS ON FILE | | | | | | |
| BROWN, RONALD MARIO | | ADDRESS ON FILE | | | | | | |
| BROWN, RONALD W | | 1444 ROSE TER | | | APOPKA | FL | 32703-7835 | |
| BROWN, RONEISHA | | 9095 PARK ST | | | BELLFLOWER | CA | 90706-0000 | |
| BROWN, RONEISHA CHANEL | | ADDRESS ON FILE | | | | | | |
| BROWN, RONELL L | | ADDRESS ON FILE | | | | | | |
| BROWN, RONNIE | | 1111 OLD EBENZER RD | APT G | | FLORENCE | SC | 29501 | |
| BROWN, ROSA | | 811 HOFFMAN PL | | | PHILADELPHIA | PA | 19123-2006 | |
| BROWN, ROSE N | | ADDRESS ON FILE | | | | | | |
| BROWN, ROSETTA | | 5597 JONH C LDG | | | DETROIT | MI | 48202 | |
| BROWN, ROSEVELT | | 13928 SPRINGMILL PONDS CIR | | | CARMEL | IN | 46032-8544 | |
| BROWN, ROSS | | ADDRESS ON FILE | | | | | | |
| BROWN, ROTERRA MICHELE | | ADDRESS ON FILE | | | | | | |
| BROWN, ROXANN | | 6420 DOUGLAS DR N NO 306 | | | BROOKLYN PARK | MN | 55429 | |
| BROWN, ROXANN N | | ADDRESS ON FILE | | | | | | |
| BROWN, ROY | | PO BOX 542 | | | HORSHAM | PA | 19044-0542 | |
| BROWN, ROY A | | 7308C E INDEPENDENCE BLVD STE 222 | | | CHARLOTTE | NC | 28227 | |
| BROWN, ROY S | | 2130 63 SUNSET DR | | | VISTA | CA | 92083 | |
| BROWN, RUFUS | | ADDRESS ON FILE | | | | | | |
| BROWN, RUSHIA M | | 1118 38TH ST NW | PO BOX 2060 | | AUBURNDALE | FL | 33823-5060 | |
| BROWN, RUSSELL B | | 100 SANCTUARY CV | | | YORKTOWN | VA | 23693-2635 | |
| BROWN, RYAN | | 12158  PENTERZIEW TERRACE | APT 1138 | | FAIRFAX | VA | 22033 | |
| BROWN, RYAN | | 8300 ATHA ST | | | WHITE LAKE | MI | 48386 | |
| BROWN, RYAN | | 356 BLOHM ST | | | WESTHAVEN | CT | 65166 | |
| BROWN, RYAN | | 333 CROSSWINDS WAY | | | LAS VEGAS | NV | 89145 | |
| BROWN, RYAN ANTHONY | | ADDRESS ON FILE | | | | | | |
| BROWN, RYAN ANTHONY | | ADDRESS ON FILE | | | | | | |
| BROWN, RYAN BRYCE | | ADDRESS ON FILE | | | | | | |
| BROWN, RYAN CHARLES | | ADDRESS ON FILE | | | | | | |
| BROWN, RYAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| BROWN, RYAN LYNN | | ADDRESS ON FILE | | | | | | |
| BROWN, RYAN M | | ADDRESS ON FILE | | | | | | |
| BROWN, RYAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| BROWN, RYAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| BROWN, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| BROWN, RYAN PATRICK | | ADDRESS ON FILE | | | | | | |
| BROWN, RYAN STEVEN | | ADDRESS ON FILE | | | | | | |
| BROWN, RYAN THOMAS | | ADDRESS ON FILE | | | | | | |
| BROWN, RYAN W | | ADDRESS ON FILE | | | | | | |
| BROWN, SABRINA L | | ADDRESS ON FILE | | | | | | |
| BROWN, SAMUEL | | ADDRESS ON FILE | | | | | | |
| BROWN, SAMUEL | | 3705 FORBUSH RD | | | EAST BEND | NC | 27018 | |
| BROWN, SAMUEL L | | ADDRESS ON FILE | | | | | | |
| BROWN, SANDRA L | | ADDRESS ON FILE | | | | | | |
| BROWN, SANFORD | | 2E DAVID MOORE HEIGHTS | | | MIDDLETOWN | NY | 10940 | |
| BROWN, SANFORD SHORTER | | ADDRESS ON FILE | | | | | | |
| BROWN, SARA J | | ADDRESS ON FILE | | | | | | |
| BROWN, SARAH | | 1111 JAMES AVE S | | | SAINT PETERSBURG | FL | 33705-2238 | |
| BROWN, SARAH | | 3460 SIERRA RD | | | PHELAN | CA | 92371-0000 | |
| BROWN, SASHA FAYCHON | | ADDRESS ON FILE | | | | | | |
| BROWN, SASHA VANNTORIA | | ADDRESS ON FILE | | | | | | |
| BROWN, SAVANNAH LEIGH | | ADDRESS ON FILE | | | | | | |
| BROWN, SCOTT | | 237 INDEPENDENCE LANE | | | PEACHTREE CITY | GA | 30269 | |
| BROWN, SCOTT C | | 1024 BAYPOINT DR | | | IMPERIAL | MO | 63052 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN, SCOTT D | | ADDRESS ON FILE | | | | | | |
| BROWN, SCOTT DAVID | | ADDRESS ON FILE | | | | | | |
| BROWN, SCOTT LEWIS | | ADDRESS ON FILE | | | | | | |
| BROWN, SCOTT MATTHEW | | ADDRESS ON FILE | | | | | | |
| BROWN, SECORRA LEE | | ADDRESS ON FILE | | | | | | |
| BROWN, SECORRA LEE | | ADDRESS ON FILE | | | | | | |
| BROWN, SHAMELA D | | ADDRESS ON FILE | | | | | | |
| BROWN, SHANA JO | | ADDRESS ON FILE | | | | | | |
| BROWN, SHANAY MARIE | | ADDRESS ON FILE | | | | | | |
| BROWN, SHANE ALLAN | | ADDRESS ON FILE | | | | | | |
| BROWN, SHANE DAVID | | ADDRESS ON FILE | | | | | | |
| BROWN, SHANE MARK | | ADDRESS ON FILE | | | | | | |
| BROWN, SHANITA VERNEE | | ADDRESS ON FILE | | | | | | |
| BROWN, SHANNON | | PO BOX 1124 | | | STRINGER | MS | 39481-1124 | |
| BROWN, SHANNON BRADY | | ADDRESS ON FILE | | | | | | |
| BROWN, SHARDAY S | | ADDRESS ON FILE | | | | | | |
| BROWN, SHARMAINE D | | ADDRESS ON FILE | | | | | | |
| BROWN, SHARON | | 5014 SAND TRAP CIRCLE | | | LOUISA | VA | 23093 | |
| BROWN, SHARON L | | ADDRESS ON FILE | | | | | | |
| BROWN, SHAUN | | ADDRESS ON FILE | | | | | | |
| BROWN, SHAUN | | 509 WHITE SANDS DR | | | LUSBY | MD | 20657-0000 | |
| BROWN, SHAVOWN V | | ADDRESS ON FILE | | | | | | |
| BROWN, SHAWN R | | 3617 LANTANA CT | | | SAN ANGELO | TX | 76904 | |
| BROWN, SHAWN STEPHEN | | ADDRESS ON FILE | | | | | | |
| BROWN, SHAWN TOMO | | ADDRESS ON FILE | | | | | | |
| BROWN, SHAWNDA | | ADDRESS ON FILE | | | | | | |
| BROWN, SHAYLA | | ADDRESS ON FILE | | | | | | |
| BROWN, SHELBY DAISHAWN | | ADDRESS ON FILE | | | | | | |
| BROWN, SHELDON | | 1614 WINDRIDGE DR | | | DUNWOODY | GA | 30350-2307 | |
| BROWN, SHELLY D | | ADDRESS ON FILE | | | | | | |
| BROWN, SHEREE | | 17620 SUNDERLAND RD | | | DETROIT | MI | 48219-4204 | |
| BROWN, SHERIKA JENELLE | | ADDRESS ON FILE | | | | | | |
| BROWN, SHERMAN | | ADDRESS ON FILE | | | | | | |
| BROWN, SHERRY | | ADDRESS ON FILE | | | | | | |
| BROWN, SHISIAH TRANIECE | | ADDRESS ON FILE | | | | | | |
| BROWN, SHONKIRA LASHAY | | ADDRESS ON FILE | | | | | | |
| BROWN, SHONTERRIKA MONIQUE | | ADDRESS ON FILE | | | | | | |
| BROWN, SHUNTARY LAVONN | | ADDRESS ON FILE | | | | | | |
| BROWN, SIMARAY | | ADDRESS ON FILE | | | | | | |
| BROWN, SIMON ANDREW | | ADDRESS ON FILE | | | | | | |
| BROWN, SOLETTA D | | ADDRESS ON FILE | | | | | | |
| BROWN, SONIA I | | ADDRESS ON FILE | | | | | | |
| BROWN, SPENCER | | 105 N 300 E | | | BRIGHAM CITY | UT | 84302-2215 | |
| BROWN, STEFAN GABRIEL | | ADDRESS ON FILE | | | | | | |
| BROWN, STEPHANIE D | | ADDRESS ON FILE | | | | | | |
| BROWN, STEPHANIE J | | ADDRESS ON FILE | | | | | | |
| BROWN, STEPHANIE L | | ADDRESS ON FILE | | | | | | |
| BROWN, STEPHEN | | ADDRESS ON FILE | | | | | | |
| BROWN, STEPHEN | | 113 SLAB BRIDGE RD | | | ASSONET | MA | 2702 | |
| BROWN, STEPHEN | | 1028 STAHOPE RD | | | COLLIERVILLE | TN | 38017 0000 | |
| BROWN, STEPHEN A | | ADDRESS ON FILE | | | | | | |
| BROWN, STEPHEN ALFRED | | ADDRESS ON FILE | | | | | | |
| BROWN, STEPHEN ERIC | | ADDRESS ON FILE | | | | | | |
| BROWN, STEPHEN LAWRENCE | | ADDRESS ON FILE | | | | | | |
| BROWN, STEPHEN M | | 1028 STAHOPE RD | | | COLLIERVILLE | TN | 38017- | |
| BROWN, STERLING | | ADDRESS ON FILE | | | | | | |
| BROWN, STEVE | | 2105 ROSSWOOD DR | | | LEAGUE CITY | TX | 77573 | |
| BROWN, STEVE | | 12419 BRISTOL | | | LENNON | MI | 48449 | |
| BROWN, STEVE E | | ADDRESS ON FILE | | | | | | |
| BROWN, STEVE LAMONT | | ADDRESS ON FILE | | | | | | |
| BROWN, STEVE M | | ADDRESS ON FILE | | | | | | |
| BROWN, STEVEN | | ADDRESS ON FILE | | | | | | |
| BROWN, STEVEN | | 124 EDGEHILL RD | | | RUMFORD | RI | 02916 | |
| BROWN, STEVEN A | | ADDRESS ON FILE | | | | | | |
| BROWN, STEVEN C | | ADDRESS ON FILE | | | | | | |
| BROWN, STEVEN J | | ADDRESS ON FILE | | | | | | |
| BROWN, STEVEN LOVELL | | ADDRESS ON FILE | | | | | | |
| BROWN, STEVEN P | | 6154 MAYFIELD RD | | | MAYFIELD HTS | OH | 44124 | |
| BROWN, STUART W | | 1115 GARNETT PL NO 2 | | | EVANSTON | IL | 60201-3107 | |
| BROWN, SUMMERLY S | | ADDRESS ON FILE | | | | | | |
| BROWN, SUSAN | | 19101 GOLDWIN ST | | | SOUTHFIELD | MI | 48075-7221 | |
| BROWN, SYEDAH VELEZ | | ADDRESS ON FILE | | | | | | |
| BROWN, TAHRON JASON | | ADDRESS ON FILE | | | | | | |
| BROWN, TAIWAN L | | ADDRESS ON FILE | | | | | | |
| BROWN, TAMMARA LAUREN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN, TARRIS LATIKA | | ADDRESS ON FILE | | | | | | |
| BROWN, TASHAUN MAALIK | | ADDRESS ON FILE | | | | | | |
| BROWN, TENESHIA LYNETTE | | ADDRESS ON FILE | | | | | | |
| BROWN, TENICIA R | | ADDRESS ON FILE | | | | | | |
| BROWN, TENNELL NICOLE | | ADDRESS ON FILE | | | | | | |
| BROWN, TERESA | | 15 MYRON AVE | | | INDIANAPOLIS | IN | 46241-1323 | |
| BROWN, TEREZ DARNELL | | ADDRESS ON FILE | | | | | | |
| BROWN, TERRANCE ALLEN | | ADDRESS ON FILE | | | | | | |
| BROWN, TERRANCE LAQUELL | | ADDRESS ON FILE | | | | | | |
| BROWN, TERRELL | | 22009 BOXCAR SUARE | | | STERLING | VA | 20166 | |
| BROWN, TERRELL ANTRON | | ADDRESS ON FILE | | | | | | |
| BROWN, TERRENCE ANTONIO | | ADDRESS ON FILE | | | | | | |
| BROWN, TERRY | | 306 ARBOR OAK DR | | | ASHLAND | VA | 23005 | |
| BROWN, TERRY | | 470 ALTAMONT DR | | | TRACY | CA | 95376 | |
| BROWN, TERRY J | | ADDRESS ON FILE | | | | | | |
| BROWN, THEDORA | | P O BOX 122 | | | IRVINGTON | KY | 40146 | |
| BROWN, THEDORA L | | ADDRESS ON FILE | | | | | | |
| BROWN, THEODORA LATASHA | | ADDRESS ON FILE | | | | | | |
| BROWN, THEODORE | | 520 KNIGHT RD | | | AMBLER | PA | 19002 | |
| BROWN, THEODORE GERALD | | ADDRESS ON FILE | | | | | | |
| BROWN, THOMAS | | ADDRESS ON FILE | | | | | | |
| BROWN, THOMAS | | 50 LEGION LAKE RD | | | VILLA RICA | GA | 30180 | |
| BROWN, THOMAS JR | | 1539 BRECKENWOOD CT | | | ROCK HILL | SC | 29732-1867 | |
| BROWN, TIFFANIE NICOLE | | ADDRESS ON FILE | | | | | | |
| BROWN, TIFFANIE NICOLE | | ADDRESS ON FILE | | | | | | |
| BROWN, TIFFANY | | ADDRESS ON FILE | | | | | | |
| BROWN, TIFFANY | | ADDRESS ON FILE | | | | | | |
| BROWN, TIFFANY | | ADDRESS ON FILE | | | | | | |
| BROWN, TIFFANY MICHELLE | | ADDRESS ON FILE | | | | | | |
| BROWN, TIKIA L | | ADDRESS ON FILE | | | | | | |
| BROWN, TIM | | 1220 HARBOR BAY PKY | | | ALAMEDA | CA | 94502 | |
| BROWN, TIMOTHY | | ADDRESS ON FILE | | | | | | |
| BROWN, TIMOTHY H | | 325 ISLAND WAY APT 103 | | | CLEARWATER | FL | 33767-2167 | |
| BROWN, TIMOTHY MASON | | ADDRESS ON FILE | | | | | | |
| BROWN, TISHUNDA | | ADDRESS ON FILE | | | | | | |
| BROWN, TODD | | 14907 MARINERS WAY | | | MIDLOTHIAN | VA | 23112 | |
| BROWN, TODD JOESPH | | ADDRESS ON FILE | | | | | | |
| BROWN, TODD K | | ADDRESS ON FILE | | | | | | |
| BROWN, TOMMY | | 1916 LINCOLN ST | | | COLUMBUS | GA | 31904 | |
| BROWN, TONI LASHAE | | ADDRESS ON FILE | | | | | | |
| BROWN, TONIA ARTESHA | | ADDRESS ON FILE | | | | | | |
| BROWN, TONY C | | ADDRESS ON FILE | | | | | | |
| BROWN, TONY WAYNE | | ADDRESS ON FILE | | | | | | |
| BROWN, TORI ALLISA | | ADDRESS ON FILE | | | | | | |
| BROWN, TRAVIS | | ADDRESS ON FILE | | | | | | |
| BROWN, TRAVIS | | 3915 OLS VINCENNES RD | | | FLOYDS KNOBS | IN | 47119 | |
| BROWN, TRAVIS | | 10200 PARK MEADOWS DR UNIT 1332 | | | LITTLETON | CO | 80124 | |
| BROWN, TRAVIS M | | ADDRESS ON FILE | | | | | | |
| BROWN, TRAVIS PAUL | | ADDRESS ON FILE | | | | | | |
| BROWN, TRAVIS WAYNE | | ADDRESS ON FILE | | | | | | |
| BROWN, TREVELL MICHAEL | | ADDRESS ON FILE | | | | | | |
| BROWN, TREVOR RAY | | ADDRESS ON FILE | | | | | | |
| BROWN, TREVOR ROBERT | | ADDRESS ON FILE | | | | | | |
| BROWN, TROY HUNTER | | ADDRESS ON FILE | | | | | | |
| BROWN, TROY VINCENT | | ADDRESS ON FILE | | | | | | |
| BROWN, TYCHICUS C | | ADDRESS ON FILE | | | | | | |
| BROWN, TYLER JAMES | | ADDRESS ON FILE | | | | | | |
| BROWN, TYLER MATTHEW | | ADDRESS ON FILE | | | | | | |
| BROWN, TYLER THOMAS | | ADDRESS ON FILE | | | | | | |
| BROWN, TYRELL DEVON | | ADDRESS ON FILE | | | | | | |
| BROWN, TYRONE | | ADDRESS ON FILE | | | | | | |
| BROWN, TYRONE EUGENE | | ADDRESS ON FILE | | | | | | |
| BROWN, TYRONE TAQUAN | | ADDRESS ON FILE | | | | | | |
| BROWN, TYRRELL WAYNE | | ADDRESS ON FILE | | | | | | |
| BROWN, URIAS ANTONIO | | ADDRESS ON FILE | | | | | | |
| BROWN, VALEREE L | | 8520 N SPRING CREEK DR | | | TUCSON | AZ | 85742-4846 | |
| BROWN, VALERIE | | 28 ROOSEVELT PLACE | | | BROOKLYN | NY | 11233 | |
| BROWN, VERNON ANTWAN | | ADDRESS ON FILE | | | | | | |
| BROWN, VICTOR | | 1822 NEPTUNE DR | | | COLUMBIA | SC | 29209 | |
| BROWN, VICTOR JEROME | | ADDRESS ON FILE | | | | | | |
| BROWN, VICTORIA CHARMAINE | | ADDRESS ON FILE | | | | | | |
| BROWN, VINCENT | | 610 WOODSIDE DR | | | WAUSEON | OH | 43567 | |
| BROWN, VINCENT GREGORY | | ADDRESS ON FILE | | | | | | |
| BROWN, VIRGIL | | ADDRESS ON FILE | | | | | | |
| BROWN, VITTORIO G | | 608 ORCHARD PL | | | UNIONDALE | NY | 11553 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN, WALTER | | ADDRESS ON FILE | | | | | | |
| BROWN, WAYNE NORRIS | | ADDRESS ON FILE | | | | | | |
| BROWN, WENDALL | | 6225 CALAVETTI DR | | | RICHMOND | VA | 23234-4176 | |
| BROWN, WENDELL H | | 12660 CHAMISA DR | | | ALAMOSA | CO | 81101-9017 | |
| BROWN, WENDY | | 3005 N NORDICA AVE | | | CHICAGO | IL | 60634-4742 | |
| BROWN, WESLEY | | ADDRESS ON FILE | | | | | | |
| BROWN, WESLEY KAHEEM | | ADDRESS ON FILE | | | | | | |
| BROWN, WILBERT TERRELL | | ADDRESS ON FILE | | | | | | |
| BROWN, WILLIAM | | ADDRESS ON FILE | | | | | | |
| BROWN, WILLIAM | | 309 S MICHELE DR | | | MT ORAB | OH | 45154 | |
| BROWN, WILLIAM | | 1472 W 71ST PLACE | | | CHICAGO | IL | 60673-0001 | |
| BROWN, WILLIAM ARTHUR | | ADDRESS ON FILE | | | | | | |
| BROWN, WILLIAM DEAN | | ADDRESS ON FILE | | | | | | |
| BROWN, WILLIAM E | | 4642 S BISHOP ST NO 9370 | | | CHICAGO | IL | 60609-3240 | |
| BROWN, WILLIAM F | | ADDRESS ON FILE | | | | | | |
| BROWN, WILLIAM FORREST | | ADDRESS ON FILE | | | | | | |
| BROWN, WILLIAM RAYNARD | | ADDRESS ON FILE | | | | | | |
| BROWN, WILLIAM ROY | | ADDRESS ON FILE | | | | | | |
| BROWN, WILLIAM SCOTT | | ADDRESS ON FILE | | | | | | |
| BROWN, WORTH T | | 907 STRAYWHITE AVE | | | APEX | NC | 27539 | |
| BROWN, WYMON | | 4541 RIDGEWOOD RD | | | MEMPHIS | TN | 38116-7211 | |
| BROWN, ZACHARY ALEXANDER | | ADDRESS ON FILE | | | | | | |
| BROWN, ZENO | | ADDRESS ON FILE | | | | | | |
| BROWNCOR INTERNATIONAL | | BOX 88502 | | | MILWAUKEE | WI | 532880502 | |
| BROWNE KINLAW, SAMUEL DAVID | | ADDRESS ON FILE | | | | | | |
| BROWNE RICHARD | | 621 PURDY CT | | | BAKERSFIELD | CA | 93309 | |
| BROWNE, ANDY NATHANIEL | | ADDRESS ON FILE | | | | | | |
| BROWNE, AUVILL V | | ADDRESS ON FILE | | | | | | |
| BROWNE, CAMERON | | 870 ALTA VISTA DR | | | VISTA | CA | 92084-0000 | |
| BROWNE, CAMERON MASAMI | | ADDRESS ON FILE | | | | | | |
| BROWNE, GARRETT JAMES | | ADDRESS ON FILE | | | | | | |
| BROWNE, GLENN WILLIAMS | | ADDRESS ON FILE | | | | | | |
| BROWNE, JASON ANTHONY | | ADDRESS ON FILE | | | | | | |
| BROWNE, JEREMY HERSHEL | | ADDRESS ON FILE | | | | | | |
| BROWNE, JESSICA | | 1731 PINETUM | | | SAN ANTONIO | TX | 78213 | |
| BROWNE, JOEL K | | ADDRESS ON FILE | | | | | | |
| BROWNE, JUANITA | | 214 BUTLER AVE | | | TYBEE ISLAND | GA | 31328-0000 | |
| BROWNE, KALIN JAKOB | | ADDRESS ON FILE | | | | | | |
| BROWNE, MARGARET | | ADDRESS ON FILE | | | | | | |
| BROWNE, MARIO ADRIAN | | ADDRESS ON FILE | | | | | | |
| BROWNE, RYAN JAMES | | ADDRESS ON FILE | | | | | | |
| BROWNE, SHANE | | 2955 ANAHEIM ST | | | ESCONDIDO | CA | 92025-0000 | |
| BROWNE, SHANE ANTHONY | | ADDRESS ON FILE | | | | | | |
| BROWNE, SHELDON DESHORN | | ADDRESS ON FILE | | | | | | |
| BROWNE, SHELDONDE | | 12703 WILLOW CREEK CT | | | BOWIE | MD | 20720-0000 | |
| BROWNE, SHEREE NICHOLE | | ADDRESS ON FILE | | | | | | |
| BROWNE, TRACY ANN | | ADDRESS ON FILE | | | | | | |
| BROWNE, WILLIAM JOSEPH | | ADDRESS ON FILE | | | | | | |
| BROWNEL, DESHAWN DI RON | | ADDRESS ON FILE | | | | | | |
| BROWNELL, BRADLEY MICHAEL | | ADDRESS ON FILE | | | | | | |
| BROWNELL, CHRIS ANDREW | | ADDRESS ON FILE | | | | | | |
| BROWNELL, JONATHAN | | ADDRESS ON FILE | | | | | | |
| BROWNELL, LINDA | | 712 N NORFOLK AVE | | | TULSA | OK | 74106-5329 | |
| BROWNELL, LORI A | | 5541 LAMBDIN ARCH | | | VIRGINIA BEACH | VA | 23455-6635 | |
| BROWNELL, ROBERT REID | | ADDRESS ON FILE | | | | | | |
| BROWNER, CRYSTAL | | 241 MILL CREEK PKWY  1A | | | CHESAPEAKE | VA | 23323 | |
| BROWNER, SHIRLEY L | | 3295 ERIE AVE | DISTRICT TWO CINCINNATI POLICE | | CINCINNATI | OH | 45208 | |
| BROWNEWELL, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| BROWNFIELD, ADAM | | ADDRESS ON FILE | | | | | | |
| BROWNFIELD, GORDON RICHARD | | ADDRESS ON FILE | | | | | | |
| BROWNFIELD, SARABETH | | 6616 WHITE MIST LANE | | | CHARLOTTE | NC | 28269 | |
| BROWNIES A OK APPLIANCE SVC | | 922 S CASINO CTR BLVD | | | LAS VEGAS | NV | 89101-6819 | |
| BROWNIES WATER SOLUTIONS | | PO BOX 555429 | | | ORLANDO | FL | 32855-5429 | |
| BROWNING & FURNESS | | 402 W BROADWAY STE 1240 | THE EMERALD PLAZA | | SAN DIEGO | CA | 92101 | |
| BROWNING & FURNESS | | 402 W BROADWAY STE 1240 | | | SAN DIEGO | CA | 92101 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 8813 | | | BOSTON | MA | 02266 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 8814 | | | BOSTON | MA | 02266 | |
| BROWNING FERRIS INDUSTRIES | | 5111 CHIN PAGE RD | | | DURHAM | NC | 27703 | |
| BROWNING FERRIS INDUSTRIES | | 5111 CHIN RD | | | DURHAM | NC | 27703 | |
| BROWNING FERRIS INDUSTRIES | | 2380 COLLEGE AVE | | | DAVIE | FL | 33317 | |
| BROWNING FERRIS INDUSTRIES | | 8100 OLD GRANGER RD | | | GARFIELD HEIGHTS | OH | 44125 | |
| BROWNING FERRIS INDUSTRIES | | 3110 SOUTH 9TH WEST | | | S SALT LAKE CITY | UT | 84119 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 2728 | | | ORMOND BEACH | FL | 321752728 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWNING FERRIS INDUSTRIES | | RICHMOND COMMERCIAL DISTRICT | | | ORLANDO | FL | 328912003 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 912006 | | | ORLANDO | FL | 328912006 | |
| BROWNING FERRIS INDUSTRIES | | AUGUSTA DISTRICT | | | ORLANDO | FL | 328912025 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 91 2033 | | | ORLANDO | FL | 328912033 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 912040 | | | ORLANDO | FL | 328912040 | |
| BROWNING FERRIS INDUSTRIES | | CHICAGO DISTRICT NO 0733 | | | LOUISVILLE | KY | 402901207 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 9001219 | | | LOUISVILLE | KY | 402901219 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 9001250 | | | LOUISVILLE | KY | 402901250 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 9001257 | | | LOUISVILLE | KY | 402901257 | |
| BROWNING FERRIS INDUSTRIES | | CHICAGO LAND NORTH NO 222 | | | CAROL STREAM | IL | 601976106 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 78816 | | | PHOENIX | AZ | 850628816 | |
| BROWNING FERRIS INDUSTRIES | | OAHU OFFICE | | | HONOLULU | HI | 968495077 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 830129 | RICHMOND COMMERCIAL DIST 343 | | BALTIMORE | MD | 21283-0129 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 830039 | BFI OF FREDERICK | | BALTIMORE | MD | 21283-0137 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 912003 | RICHMOND COMMERCIAL DISTRICT | | ORLANDO | FL | 32891-2003 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 912015 | | | ORLANDO | FL | 32891-2015 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 912021 | PIEDMONT TRIAD DISTRICT | | ORLANDO | FL | 32891-2021 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 912022 | | | ORLANDO | FL | 32891-2022 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 912023 | | | ORLANDO | FL | 32891-2023 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 912025 | AUGUSTA DISTRICT | | ORLANDO | FL | 32891-2025 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 912036 | | | ORLANDO | FL | 32891-2036 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 912043 | | | ORLANDO | FL | 32891-2043 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 912051 | ORLANDO DISTRICT | | ORLANDO | FL | 32891-2051 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 912062 | | | ORLANDO | FL | 32891-2062 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 9001207 | CHICAGO DISTRICT NO 0733 | | LOUISVILLE | KY | 40290-1207 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 9001267 | | | LOUISVILLE | KY | 40290-1267 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 9001487 | | | LOUISVILLE | KY | 40290-1487 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 9001495 | | | LOUISVILLE | KY | 40290-1495 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 4372 | LOUISVILLE DISTRICT | | CAROL STREAM | IL | 60197-4372 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 6106 | CHICAGO LAND NORTH NO 222 | | CAROL STREAM | IL | 60197-6106 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 78816 | NATIONAL ACCT SALES & SVC CTR | | PHOENIX | AZ | 85062-8816 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 31000 | OAHU OFFICE | | HONOLULU | HI | 96849-5077 | |
| BROWNING FLOWERS | | 2008 S ELIZABETH ST | | | KOKOMO | IN | 46902 | |
| BROWNING GARY K | | 9722 E KNOWLES AVE | | | MESA | AZ | 85212 | |
| BROWNING II, FRANK DOUGLAS | | ADDRESS ON FILE | | | | | | |
| BROWNING, ALEX MADIGAN | | ADDRESS ON FILE | | | | | | |
| BROWNING, ANTHONY | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| BROWNING, BRIAN EDWARD | | ADDRESS ON FILE | | | | | | |
| BROWNING, CHAD MICHAEL | | ADDRESS ON FILE | | | | | | |
| BROWNING, DONNA J | | ADDRESS ON FILE | | | | | | |
| BROWNING, ELIZABET S | | 11717 INNISBROOK CIR | | | FREDERICKSBURG | VA | 22407-7103 | |
| BROWNING, JACOB EDWARD | | ADDRESS ON FILE | | | | | | |
| BROWNING, JEFF | | ADDRESS ON FILE | | | | | | |
| BROWNING, JOHN TUCKER | | ADDRESS ON FILE | | | | | | |
| BROWNING, JONATHAN KEITH | | ADDRESS ON FILE | | | | | | |
| BROWNING, JONATHAN YORK | | ADDRESS ON FILE | | | | | | |
| BROWNING, JONATHON ASHTON | | ADDRESS ON FILE | | | | | | |
| BROWNING, KIMBERLY | | 1980 COUNTRYWOOD BLVD | | | JACKSONVILLE | NC | 28540-3211 | |
| BROWNING, KIMBERLY C | | ADDRESS ON FILE | | | | | | |
| BROWNING, KIMBERLY C | | 1980 COUNTRYWOOD BLVD | | | JACKSONVILLE | NC | 28540-3211 | |
| BROWNING, KRISTI M | | ADDRESS ON FILE | | | | | | |
| BROWNING, LESLIE SCHELENE | | ADDRESS ON FILE | | | | | | |
| BROWNING, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | |
| BROWNING, MELISSA ANN | | ADDRESS ON FILE | | | | | | |
| BROWNING, MICHAEL J | | 22715 E BELLEVIEW PLACE | | | AURORA | CO | 80015 | |
| BROWNING, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| BROWNING, MICHAEL T | | 114 BINKLEY DR | TV VCR CAM SERVICE | | KNOX | IN | 46534 | |
| BROWNING, MICHAEL T | | 114 BINKLEY DR | | | KNOX | IN | 46534 | |
| BROWNING, NATHAN | | ADDRESS ON FILE | | | | | | |
| BROWNING, PHILLIP TODD | | ADDRESS ON FILE | | | | | | |
| BROWNING, PHYLLIS L | | 2240 CHARTSTONE DR | | | MIDLOTHIAN | VA | 23113 | |
| BROWNING, RACHEL ELIZABETH | | ADDRESS ON FILE | | | | | | |
| BROWNING, ROBERT R | | PO BOX 8248 | CHAPTER 13 TRUSTEE | | GREENVILLE | NC | 27835 | |
| BROWNING, RYAN SHANE | | ADDRESS ON FILE | | | | | | |
| BROWNING, TRAVIS LEE | | ADDRESS ON FILE | | | | | | |
| BROWNING, TRISTIN PAUL | | ADDRESS ON FILE | | | | | | |
| BROWNING, WHITNEY | | 6153 RD J | | | DUMAS | TX | 79029 | |
| BROWNING, WHITNEY NICHOLE | | ADDRESS ON FILE | | | | | | |
| BROWNINGS OF WASHINGTON INC | | 500 WEST MAIN | | | CENTRAL IA | WA | 98531 | |
| BROWNJR, FLOYD | | 3813 CHARLES DR | | | CHALMETTE | LA | 70043-0000 | |
| BROWNJR, MICHAEL | | 2901 TALL PINES | | | PINE HILL | NJ | 08021-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWNLEE, ANTOINE CARL | | ADDRESS ON FILE | | | | | | |
| BROWNLEE, CHRISTEN | | 13007 SILVER CREST RD | | | CHESTER | VA | 238314331 | |
| BROWNLEE, JEANNIE | | 13007 SILVER CREST RD | | | CHESTER | VA | 23831 | |
| BROWNLEE, KALYN CHRISTINE | | ADDRESS ON FILE | | | | | | |
| BROWNLEE, KEVIN ANDREW | | ADDRESS ON FILE | | | | | | |
| BROWNLEE, MICHAEL DANIEL | | ADDRESS ON FILE | | | | | | |
| BROWNLEE, STEVEN MILTON | | ADDRESS ON FILE | | | | | | |
| BROWNLEE, THOMAS | | 38869 PLUMBROOK DR | | | FARMINGTON HILLS | MI | 48331 | |
| BROWNLIE, SCOTT ALAN | | ADDRESS ON FILE | | | | | | |
| BROWNLOW, JESSICA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| BROWNMILLER GROUP, THE | | 312 GRANITE AVE | | | RICHMOND | VA | 23226 | |
| BROWNRIGG, ANDREA | | 134 ISLAND DR | | | OCEAN RIDGE | FL | 33435-3310 | |
| BROWNS APPLIANCE | | PO BOX 13258 | | | FLORENCE | SC | 29504 | |
| BROWNS APPLIANCE | | 204 S MAIN ST | | | BRIGHTON | CO | 80621 | |
| BROWNS CHICKEN & PASTA INC | | 439 N BOLINGBROOK DR | | | BOLINGBROOK | IL | 60440 | |
| BROWNS LAWN SERVICE INC | | 1980 HOGUE AVE | | | DAYTON | OH | 45414 | |
| BROWNS LOCK & SAFE LLC | | PO BOX 2 | | | CHARLOTTESVILLE | VA | 22902 | |
| BROWNS LOCK SHOP | | 736 TARBORO HWY | | | ROCKY MOUNT | NC | 27801 | |
| BROWNS OFFICE SPECIAL SERVICE | | 4212 ALAINA CIRCLE | | | AUSTELL | GA | 30001 | |
| BROWNS PERMIAN ELEC CO INC | | PO BOX 5073 | | | MIDLAND | TX | 79704 | |
| BROWNS ROOFING INC | | 377A LOWER LANDING RD | | | BLACKWOOD | NJ | 08012 | |
| BROWNS SPIRITUAL, BETTY | | 410 S MAIN ST | | | CULPEPER | VA | 22701 | |
| BROWNS STEALTH INVESTIGATIONS | | 928 ARNOLD AVE | | | PT PLEASANT | NJ | 08742 | |
| BROWNS TREE SERVICE | | STE 9 11 | | | WARRENSVILLE | OH | 441284257 | |
| BROWNS TREE SERVICE | | 19701 SOUTH MILES RD | STE 9 11 | | WARRENSVILLE | OH | 44128-4257 | |
| BROWNS TROPHIES INC | | 140 S MOON AVE | | | BRANDON | FL | 33511 | |
| BROWNS TRUE VALUE | | 221 S BRIDGE | | | WINNEMUCCA | NV | 89445 | |
| BROWNSBERGER, DOROTHY J | C O WALTER L BROWNSBERGER | 15015 MELROSE | | | OVERLAND PARK | KS | 66221 | |
| BROWNSBERGER, JON MASON | | ADDRESS ON FILE | | | | | | |
| BROWNSELL, LINDSAY MARIE | | ADDRESS ON FILE | | | | | | |
| BROWNSON, BENJAMIN | | ADDRESS ON FILE | | | | | | |
| BROWNSON, ZACHARY DAVID | | ADDRESS ON FILE | | | | | | |
| BROWNSTEIN, KURT ROBIN | | ADDRESS ON FILE | | | | | | |
| BROWNSTONE PUBLISHERS INC | | 149 FIFTH AVE | | | NEW YORK | NY | 100106801 | |
| BROWNSVILE MEDICAL CENTER | | PO BOX 200723 | | | HOUSTON | TX | 772160723 | |
| BROWNSVILLE GMS LTD | | PO BOX 8518 | | | BROWNSVILLE | TX | 78521-8518 | |
| BROWNSVILLE HERALD | | TANYA HERNANDEZ | 1101 ASH AVE | | MCALLEN | TX | 78501 | |
| BROWNSVILLE HERALD, THE | | 1135 E VAN BUREN BOX 351 | | | BROWNSVILLE | TX | 78520 | |
| BROWNSVILLE ISD | C O SETH MOORE | BEIRNE MAYNARD & PARSONS LLP | 1700 PACIFIC AVE STE 4400 | | DALLAS | TX | 75201 | |
| BROWNSVILLE ISD TAX OFFICE | | PO BOX 4050 | | | BROWNSVILLE | TX | 785234050 | |
| BROWNSVILLE ISD TAX OFFICE | | 1860 PRICE RD | PO BOX 4050 | | BROWNSVILLE | TX | 78523-4050 | |
| BROWNSVILLE POLICE DEPT | | 600 E JACKSON ST | | | BROWNSVILLE | TX | 78520 | |
| BROWNSVILLE PUBLIC UTILITIES | | BOARD PO BOX 3270 | | | BROWNSVILLE | TX | 785233270 | |
| BROWNSVILLE PUBLIC UTILITIES | | PO BOX 4710 | | | EDINBURG | TX | 78540-4710 | |
| BROWNSVILLE PUBLIC UTILITIES BOARD | | PO BOX 660566 | | | DALLAS | TX | 75266-0566 | |
| BROWNSVILLE PUBLIC UTILITIES BOARD | C O MELIDA PINALES COLLECTIONS SUPERVISOR | 1425 ROBINDHOOD BLVD | | | BROWNSVILLE | TX | 78521 | |
| BROWNVILLE PROBATE, COUNTY OF | | 974 E HARRISON | | | BROWNVILLE | TX | 78520 | |
| BROWNYARD, ERIK E | | ADDRESS ON FILE | | | | | | |
| BROXTERMAN, STEVEN ROBERT | | ADDRESS ON FILE | | | | | | |
| BROXTON, CHRISTOPHER DOUGLASS | | ADDRESS ON FILE | | | | | | |
| BROXTON, DAVID ALLEN | | ADDRESS ON FILE | | | | | | |
| BROY, JOHN T | | 1770 S RANDELL | | | GENEVA | IL | 60134-0122 | |
| BROYLES AUTO & WRECKER SVC INC | | 1601 MOUNTAIN RD | | | GLEN ALLEN | VA | 23060 | |
| BROYLES, CLAYTON KEITH | | ADDRESS ON FILE | | | | | | |
| BROYLES, JAMES PHILLIP | | ADDRESS ON FILE | | | | | | |
| BROYLES, MICHAEL RYAN | | ADDRESS ON FILE | | | | | | |
| BROYLES, STERLING COMPTON | | ADDRESS ON FILE | | | | | | |
| BROYLES, TAMESHA RENEE | | ADDRESS ON FILE | | | | | | |
| BROYLES, WHITNEY ELLEN | | ADDRESS ON FILE | | | | | | |
| BROYLES, WHITNEY ELLEN | | ADDRESS ON FILE | | | | | | |
| BROZEK, CHRISTOPHER THOMAS | | ADDRESS ON FILE | | | | | | |
| BROZEK, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| BROZEK, NICHOLAS | | 2239 N 76TH AVE | | | ELMWOOD PARK | IL | 60707-0000 | |
| BROZENEC, ANDREW JOHN | | ADDRESS ON FILE | | | | | | |
| BROZENEC, TIM | | ADDRESS ON FILE | | | | | | |
| BROZOVIC, MICHAEL | | 2920 CLAIREMONT DR APT 30 | | | SAN DIEGO | CA | 92117-6765 | |
| BRQAY, LARCIDA | | PO BOX 13499 | | | AUSTIN | TX | 787113499 | |
| BRQAY, LARCIDA | | C/O PAG | PO BOX 13499 | | AUSTIN | TX | 78711-3499 | |
| BRUAL, ANTHONY | | ADDRESS ON FILE | | | | | | |
| BRUBAKER & ASSOCIATES INC | | 7626 HAMMERLY BLVD | | | HOUSTON | TX | 77055 | |
| BRUBAKER, CHRISTOPHER MACKEY | | ADDRESS ON FILE | | | | | | |
| BRUBAKER, JOSH LEE | | ADDRESS ON FILE | | | | | | |
| BRUBAKER, KAREN JANNETH | | ADDRESS ON FILE | | | | | | |
| BRUBAKER, MICHAEL JON | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRUBAKER, SHAWN MATTHEW | | ADDRESS ON FILE | | | | | | |
| BRUBAKER, TIMOTHY SHAWN | | ADDRESS ON FILE | | | | | | |
| BRUCATO, GARRETT THOMAS | | ADDRESS ON FILE | | | | | | |
| BRUCATO, JOE | | 2319 OAKPARK AVE | | | BERWYN | IL | 60402 | |
| BRUCATO, LILY F | | ADDRESS ON FILE | | | | | | |
| BRUCCI, MIKE L | | ADDRESS ON FILE | | | | | | |
| BRUCCOLIERE, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | |
| BRUCCOLIERE, KYLE F | | ADDRESS ON FILE | | | | | | |
| BRUCCOLIERE, NICOLE | | ADDRESS ON FILE | | | | | | |
| BRUCE & JACK AUTOMOTIVE | | 12 EAST POPLAR | | | STOCKTON | CA | 95202 | |
| BRUCE A JOHNSON | JOHNSON BRUCE A | 1013 GILMORE AVE | | | NASHVILLE | TN | 37204-2523 | |
| BRUCE AKMAN, LESLIE | | ADDRESS ON FILE | | | | | | |
| BRUCE AUTO PARTS | | 8218 MECHANICSVILLE PIKE | | | MECHANICSVILLE | VA | 23111 | |
| BRUCE CLAY INC | | 207 W LOS ANGELES AVE | STE 277 | | MOORPARK | CA | 93021 | |
| BRUCE CONSTRUCTION CO INC | | 4588 PINE ST | | | SMYRNA | GA | 30080 | |
| BRUCE D BLANK | BLANK BRUCE D | 234 LAKESHORE DR APT 3 | | | PLEASANT VALLEY | NY | 12569-5605 | |
| BRUCE DAVERN TV | | 9201 LEXINGTON AVE N | | | CIRCLE PINES | MN | 55014 | |
| BRUCE DAVIS | | 76 WEBWOOD CIR | | | ROCHESTER | NY | 14626 | |
| BRUCE ELECTRIC SERVICE INC | | PO BOX 945 | | | MARION | IL | 62959 | |
| BRUCE ENTERPRISES | | 603 MANUEL DR | | | NOVATO | CA | 94945 | |
| BRUCE FIRE SAFETY EQUIP INC | | 176 WOODLANE CIRCLE | | | TALLAHASSEE | FL | 32315 | |
| BRUCE FIRE SAFETY EQUIP INC | | PO BOX 3362 | 176 WOODLANE CIRCLE | | TALLAHASSEE | FL | 32315 | |
| BRUCE FOUTS | FOUTS BRUCE | 1882 N CORNE PLACE | | | ANAHEIM | CA | 92807 | |
| BRUCE HICKS | | PO BOX 148 | | | PELZER | SC | 29669 | |
| BRUCE III, EDWARD ROGERS | | ADDRESS ON FILE | | | | | | |
| BRUCE LOWELLS TRUCKING INC | | 13 PAYNE RD FT ETHAN ALLEN | | | COLCHESTER | VT | 05446 | |
| BRUCE PHELPS | PHELPS BRUCE | 11024 PUMPKIN PL | | | FAIRFAX | VA | 22030-5538 | |
| BRUCE S  MCDONALD  DC | | 8018 MENAUL BLVD | NE | | ALBUQUERQUE | NM | 87110 | |
| BRUCE SENATOR | C O NANCY LEE | 10502 LAMPSON AVE | | | GARDEN GROVE | CA | 92840 | |
| BRUCE SENATOR | C O NANCY LEE | 10502 LAMPSON AVE | | | GARDEN GROVE | CA | 92840 | |
| BRUCE SENATOR | BRUCE SENATOR F 99302 | CALIFORNIA MENS COLONY | PO BOX 8103 | | SAN LUIS OBISPO | CA | 93403-8103 | |
| BRUCE TAGOE, EDWIN | | ADDRESS ON FILE | | | | | | |
| BRUCE TELEVISION | | 5 FREEDOM RD | | | PLEASANT VALLEY | NY | 12569 | |
| BRUCE W PRINCE | PRINCE BRUCE W | 1262 NATIONAL HWY | | | LAVALE | MD | 21502-7607 | |
| BRUCE, AARON CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| BRUCE, ALEX | | 5277 HEATHGLEN CIR | | | VIRGINIA BEACH | VA | 23456-6342 | |
| BRUCE, ANDREWS | | 1424 REDBUD TRL | | | AUSTIN | TX | 78746-4339 | |
| BRUCE, ANNA DANIELA | | ADDRESS ON FILE | | | | | | |
| BRUCE, ARTHUR | | ADDRESS ON FILE | | | | | | |
| BRUCE, ASHLEY | | 2957 N CHRISTIAN WY | | | MERIDIAN | ID | 83646-0000 | |
| BRUCE, ASHLEY ADELE | | ADDRESS ON FILE | | | | | | |
| BRUCE, BEYER | | 28037 VILLAGE RD | | | LAUREL | DE | 19956-0000 | |
| BRUCE, BILLY JOE | | ADDRESS ON FILE | | | | | | |
| BRUCE, BRANDON | | 6735 BATTLE RD | | | FAYETTEVILLE | NC | 28314 | |
| BRUCE, BRANDON SCOTT | | ADDRESS ON FILE | | | | | | |
| BRUCE, BRITTANY NICOLE | | ADDRESS ON FILE | | | | | | |
| BRUCE, CHAD | | ADDRESS ON FILE | | | | | | |
| BRUCE, CHANDLER WESLEY | | ADDRESS ON FILE | | | | | | |
| BRUCE, CHRISTOPHER | | 11 CABOT CT | | | EVERETT | MA | 02149 | |
| BRUCE, CHRISTOPHER M | | 11 CABOT CT | | | EVERETT | MA | 02149 | |
| BRUCE, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| BRUCE, DAVID D | | 1002 GREYSTONE DR APT 3B | | | FREDERICK | MD | 21701 | |
| BRUCE, DAVID DWIGHT | | ADDRESS ON FILE | | | | | | |
| BRUCE, ELIZABETH JANE | | ADDRESS ON FILE | | | | | | |
| BRUCE, ELKANAH A | | 728 HOLLAND RD | | | SIMPSONVILLE | SC | 29681 | |
| BRUCE, ELKANAH AINSWORTH | | ADDRESS ON FILE | | | | | | |
| BRUCE, EWELL | | P O BOX 905 | | | MILLERSVILLE | PA | 17551-0000 | |
| BRUCE, HOLLISTER JAHRED | | ADDRESS ON FILE | | | | | | |
| BRUCE, JAMIN LA DOW | | ADDRESS ON FILE | | | | | | |
| BRUCE, JOHNATHAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| BRUCE, JOSHUA LEE | | ADDRESS ON FILE | | | | | | |
| BRUCE, JUSTIN DANIEL | | ADDRESS ON FILE | | | | | | |
| BRUCE, KATELYNN NICOLE | | ADDRESS ON FILE | | | | | | |
| BRUCE, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| BRUCE, MILLER | | 202 EMILY LN | | | ASHEVILLE | NC | 28806-0000 | |
| BRUCE, MILLER | | 260 FARM TO MARKET 477 | | | SEGUIN | TX | 78155-0000 | |
| BRUCE, PAULA | | LOC NO 0713 PETTY CASH | 1200 MERCANTILE LN STE 105 | | LARGO | MD | 20774 | |
| BRUCE, QUINCY | | ADDRESS ON FILE | | | | | | |
| BRUCE, ROBERT | | 1014 PINEBURR RD | | | JAMESTOWN | NC | 27282-0000 | |
| BRUCE, ROBERT LOREN | | ADDRESS ON FILE | | | | | | |
| BRUCE, SAMUEL G & MARIA N | | 13511 BAILEY BRIDGE RD | | | MIDLOTHIAN | VA | 23112-1515 | |
| BRUCE, SCOTT MICHAEL | | ADDRESS ON FILE | | | | | | |
| BRUCE, SEXTON | | 16900 S 4170 RD | | | CLAREMORE | OK | 74017-0000 | |
| BRUCE, SIDNEY ULYSSES | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRUCE, WADE | | ADDRESS ON FILE | | | | | | |
| BRUCE, WAYNE | | ADDRESS ON FILE | | | | | | |
| BRUCE, WILLIAM CHASON | | ADDRESS ON FILE | | | | | | |
| BRUCE, WILLIAM M | | ADDRESS ON FILE | | | | | | |
| BRUCE, ZACHARY SCOTT | | ADDRESS ON FILE | | | | | | |
| BRUCES ELECTRONIC SERVICE CTR | | 1048 W MAIN ST | | | MERCED | CA | 95340-4521 | |
| BRUCES TIRE INC | | 1315 N 10TH ST | | | SAN JOSE | CA | 95112 | |
| BRUCES TV & VCR SERVICE | | 20888 RD E RT 1 PO BOX 96 | | | CONTINENTAL | OH | 45831 | |
| BRUCES TV & VCR SERVICE | | PO BOX 96 | 20888 RD E RT 1 | | CONTINENTAL | OH | 45831 | |
| BRUCIA, CHRIS | | PMB 143 1700 7TH AVE NO 116 | | | SEATTLE | WA | 98101 | |
| BRUCK, STEPHEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| BRUCKART, WALTER E | | 12110 ASHTON PARK DR | | | GLEN ALLEN | VA | 23059-7129 | |
| BRUCKER, DAVID ANDREW | | ADDRESS ON FILE | | | | | | |
| BRUCKER, EDWARD | | 510 EAST CALDER WAYAPT 710 | | | STATE COLLEGE | PA | 16802-0000 | |
| BRUCKER, EDWARD JAMES | | ADDRESS ON FILE | | | | | | |
| BRUCKER, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| BRUCKER, REBECCA LYNN | | ADDRESS ON FILE | | | | | | |
| BRUCKNER TILLETT & ROSSI INC | | 110 LINDEN OAKS STE B | | | ROCHESTER | NY | 146253 | |
| BRUCKNER, JOCHANAN | | 2136 FAIRMOUNT BLVD | | | EUGENE | OR | 97403 | |
| BRUCKNER, JOCHANAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| BRUCKS, DANIEL A | | ADDRESS ON FILE | | | | | | |
| BRUCKSCH, SCOTT RAY | | ADDRESS ON FILE | | | | | | |
| BRUDENT, GODWIN | | ADDRESS ON FILE | | | | | | |
| BRUEAKER, CATHI | | 480 BIG HOLLOW RD | | | STATE COLLEGE | PA | 16803 | |
| BRUECK, RYAN J | | ADDRESS ON FILE | | | | | | |
| BRUEGEMAN, CANDICE MARIE | | ADDRESS ON FILE | | | | | | |
| BRUEGGER, JUSTIN | | 1675 SEVEN PINES RD | | | SPRINGFIELD | IL | 62704 | |
| BRUEGGER, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| BRUEGGERT, BRITTNEY LEA | | ADDRESS ON FILE | | | | | | |
| BRUEN, DAWN MARIE | | ADDRESS ON FILE | | | | | | |
| BRUENN, MICHAEL | | ADDRESS ON FILE | | | | | | |
| BRUENNING, IAN D | | ADDRESS ON FILE | | | | | | |
| BRUESHABER, MARC W | | ADDRESS ON FILE | | | | | | |
| BRUESSOW, TIFFANY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| BRUFFETT, DUSTIN R | | ADDRESS ON FILE | | | | | | |
| BRUFFEY, MIKE | | 6036 WAINWRIGHT DR | | | RICHMOND | VA | 23225 | |
| BRUFFEY, RACHAEL | | ADDRESS ON FILE | | | | | | |
| BRUGETTI, VITO DOMINIC | | ADDRESS ON FILE | | | | | | |
| BRUGGEMAN, JASON | | 208 CARTON | | | MONMOUTH | OR | 97361 | |
| BRUGGEMAN, JASON SCOTT | | ADDRESS ON FILE | | | | | | |
| BRUGGEMEYER, JOANNE ELAINE | | ADDRESS ON FILE | | | | | | |
| BRUGGER, MICHELLE ALYSSA | | ADDRESS ON FILE | | | | | | |
| BRUGGERS, CAROL | | 1345 YUMA ST | | | SALT LAKE CITY | UT | 84108-2258 | |
| BRUGGISSER, ARTHUR | | P O BOX 297202 | | | PEMBROKE PINES | FL | 33029 | |
| BRUGMAN, MICHAEL ARTHUR | | ADDRESS ON FILE | | | | | | |
| BRUHA, JONATHAN | | ADDRESS ON FILE | | | | | | |
| BRUHN, JAMES | | ADDRESS ON FILE | | | | | | |
| BRUHN, ROBERT C | | ADDRESS ON FILE | | | | | | |
| BRUHNKE, ZACH FOLEY | | ADDRESS ON FILE | | | | | | |
| BRUINGTON, KENNETH M | | ADDRESS ON FILE | | | | | | |
| BRUINS, AARON B | | ADDRESS ON FILE | | | | | | |
| BRUKART BARBARA | | 12110 ASHTON PARK DR | | | GLEN ALLEN | VA | 23059 | |
| BRULE COUNTY CIRCUIT COURT | | CLERK OF COURT | | | CHAMBERLAIN | SD | 573251599 | |
| BRULE COUNTY CIRCUIT COURT | | 300 S COURTLAND 111 | CLERK OF COURT | | CHAMBERLAIN | SD | 57325-1599 | |
| BRULIN & COMPANY | | 2935 45 COLUMBIA DR | | | INDIANAPOLIS | IN | 46205 | |
| BRULIN CORPORATION | | PO BOX 66235 | | | INDIANAPOLIS | IN | 46266 | |
| BRULIN CORPORATION | | PO BOX 66235 | | | INDIANAPOLIS | IN | 46266-0335 | |
| BRULL, ROBERT H | | 123 33 83RD AVE | | | KEW GARDENS | NY | 11415 | |
| BRULOTTE, MATTHEW | | ADDRESS ON FILE | | | | | | |
| BRULTE, FRIENDS OF JIM | | PO BOX 846 | | | RANCHO CUCAMONGA | CA | 91729 | |
| BRUM, PATRICK S | | PSC 76 BOX 5598 | | | APO | AP | 96319-0034 | |
| BRUMAGIN, AMY L | | ADDRESS ON FILE | | | | | | |
| BRUMBACK JR, MICHAEL DEAN | | ADDRESS ON FILE | | | | | | |
| BRUMBACK, KRYSTAL JO | | ADDRESS ON FILE | | | | | | |
| BRUMBACK, STEPHANIE | | 6000 EAST 61ST AVE | | | COMMERCE CITY | CO | 80022 | |
| BRUMBAUGH & QUANDAHL PC | | 6910 PACIFIC STE 200 | | | OMAHA | NE | 68106 | |
| BRUMBAUGH, CHRISTOPHER M | | ADDRESS ON FILE | | | | | | |
| BRUMBAUGH, GARY N | | ADDRESS ON FILE | | | | | | |
| BRUMBAUGH, HEATHER NICOLE | | ADDRESS ON FILE | | | | | | |
| BRUMBAUGH, WILLIAM GLENN | | ADDRESS ON FILE | | | | | | |
| BRUMBELOW, ALAN | | ADDRESS ON FILE | | | | | | |
| BRUMBLE, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| BRUMELOW, ERICA | | 460 TOLBERT RD | | | ROCKMART | GA | 30153-0000 | |
| BRUMELOW, ERICA CHAYNE | | ADDRESS ON FILE | | | | | | |
| BRUMETT, TONYA | | 20800 N SR 3 N | | | EATON | IN | 47338- | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRUMFIELD, ALEXANDRA LEE | | ADDRESS ON FILE | | | | | | |
| BRUMFIELD, AMBER LYNN | | ADDRESS ON FILE | | | | | | |
| BRUMFIELD, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | |
| BRUMFIELD, DENNIS THOMAS | | ADDRESS ON FILE | | | | | | |
| BRUMFIELD, DURWOOD KADE | | ADDRESS ON FILE | | | | | | |
| BRUMFIELD, EBONY MAE | | ADDRESS ON FILE | | | | | | |
| BRUMFIELD, GENEZERETTE | | 1214 KINGSWAY DR | | | PICAYUNE | MS | 39466-5408 | |
| BRUMFIELD, JANET | | 308 CORAL HILLS | | | EL PASO | TX | 79912 | |
| BRUMFIELD, KATIE JEAN MARIE | | ADDRESS ON FILE | | | | | | |
| BRUMFIELD, KENDRICK ANTHONY | | ADDRESS ON FILE | | | | | | |
| BRUMFIELD, KIMBERLY F | | ADDRESS ON FILE | | | | | | |
| BRUMFIELD, LAMALCOM | | 16726 LOST QUAIL DR | | | MISSOURI CITY | TX | 77489-5343 | |
| BRUMFIELD, XAVIER DOMINIQUE | | ADDRESS ON FILE | | | | | | |
| BRUMIT DIESEL INC | | 1631 NORTH CARLOTTI DR | | | SANTA MARIA | CA | 93454 | |
| BRUMLEY, JEREMY MICHAEL | | ADDRESS ON FILE | | | | | | |
| BRUMLEY, JONATHAN DAVID | | ADDRESS ON FILE | | | | | | |
| BRUMLEY, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| BRUMLOW, SAMUEL J | | ADDRESS ON FILE | | | | | | |
| BRUMMEL, CHRISTOPHER | | 34 NYE AVE | | | NEWARK | NJ | 07112-0000 | |
| BRUMMEL, CHRISTOPHER ANDREW | | ADDRESS ON FILE | | | | | | |
| BRUMMELL, AYANNA MALIKA | | ADDRESS ON FILE | | | | | | |
| BRUMMER, JASON EDWARD | | ADDRESS ON FILE | | | | | | |
| BRUMMETT, BRANDON | | NORMA DR APT 343 | | | EVANSVILLE | IN | 47720 | |
| BRUMMETT, ROSS A | | ADDRESS ON FILE | | | | | | |
| BRUMMITT, KETURAH CHERRISSE | | ADDRESS ON FILE | | | | | | |
| BRUMMS BLOOMIN BARN | | 2540 45TH ST | | | HIGHLAND | IN | 46322 | |
| BRUN, KARLA ELIANE | | ADDRESS ON FILE | | | | | | |
| BRUNACHE, CARL HENRY | | ADDRESS ON FILE | | | | | | |
| BRUNASSO, JONATHAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| BRUNCK, IAN ANDREW | | ADDRESS ON FILE | | | | | | |
| BRUNCO, JASON | | 33 RTE 116 | | | SOMERS | NY | 10589-0000 | |
| BRUNDAGE, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| BRUNDAGE, JA | | 1401 COLLEGE AVE | | | NIAGRA FALLS | NY | 14305 | |
| BRUNDAGE, JA | | THE DRAIN DOCTOR | 1401 COLLEGE AVE | | NIAGRA FALLS | NY | 14305 | |
| BRUNDAGE, NICHOLAS G | | ADDRESS ON FILE | | | | | | |
| BRUNDIDGE, CRAIG | | 552 SUMMER DR | 552 | | ATLANTA | GA | 30328-0000 | |
| BRUNDIDGE, CRAIGORY DENIOR | | ADDRESS ON FILE | | | | | | |
| BRUNDIDGE, NICK | | 674 ROYALE DR | | | BILOXI | MS | 39532 | |
| BRUNDIDGE, NICK MARVIN | | ADDRESS ON FILE | | | | | | |
| BRUNDIGE GLASS | | PO BOX 9415 | | | BREA | CA | 928229415 | |
| BRUNDRETT PAINTING & CONST | | 61 STANLEY ST | JAMES BRUNDRETT | | EAST HARTFORD | CT | 06108 | |
| BRUNDRETT PAINTING & CONST | | 61 STANLEY ST | | | EAST HARTFORD | CT | 06108 | |
| BRUNE, WILLIAM BRANDON | | ADDRESS ON FILE | | | | | | |
| BRUNEAU, MARTIN CARL | | ADDRESS ON FILE | | | | | | |
| BRUNEAU, TERRY | | 58 COLONY WY | | | ALISO VIEJO | CA | 92656 | |
| BRUNEAU, TERRY R | | ADDRESS ON FILE | | | | | | |
| BRUNELL APPRAISALS | | PO BOX 205 | | | ROGERS | AR | 72757 | |
| BRUNELLA, ERIC JAY | | ADDRESS ON FILE | | | | | | |
| BRUNELLE, SHERRY ANNE | | ADDRESS ON FILE | | | | | | |
| BRUNELLI, DAVID JAMES | | ADDRESS ON FILE | | | | | | |
| BRUNELLI, DAVID JAMES | | ADDRESS ON FILE | | | | | | |
| BRUNER, ADAM E | | ADDRESS ON FILE | | | | | | |
| BRUNER, BRITNEY NICOLE | | ADDRESS ON FILE | | | | | | |
| BRUNER, BRYAN LYNN | | ADDRESS ON FILE | | | | | | |
| BRUNER, JASON | | 307 SCHNEIDER DR | | | BROOKSVILLE | FL | 34601-2025 | |
| BRUNER, MARTIN | | 8128 W ELIZABETH AVE | | | NILES | IL | 60714 | |
| BRUNER, MATTHEW FREDERICK | | ADDRESS ON FILE | | | | | | |
| BRUNER, MICHAEL R | | ADDRESS ON FILE | | | | | | |
| BRUNER, RICHARD | | 1000 E PLEASANT RUN 5012 | | | CEDAR HILL | TX | 75104 | |
| BRUNER, STEPHAN | | 3217 CAVE HILL RD | | | NEW SALISBURY | IN | 47161 | |
| BRUNER, STEPHAN J | | ADDRESS ON FILE | | | | | | |
| BRUNER, STEPHAN J | | 880 SETTLERS TRCE NW | | | CORYDON | IN | 47112-6891 | |
| BRUNET, CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| BRUNET, GILBERT PAUL | | ADDRESS ON FILE | | | | | | |
| BRUNET, WAYNE ANTHONY | | ADDRESS ON FILE | | | | | | |
| BRUNETTE, MITCHEL JEREMIAH | | ADDRESS ON FILE | | | | | | |
| BRUNETTE, PAUL | | 3971 KINGSTON DR | | | SARSOTA | FL | 34238 | |
| BRUNETTE, RONALD A | | ADDRESS ON FILE | | | | | | |
| BRUNETTI, ZACH | | ADDRESS ON FILE | | | | | | |
| BRUNEY, JEREMY P | | ADDRESS ON FILE | | | | | | |
| BRUNGARD REFRIGERATION | | 225 BUTTERCUP DR | | | PAGOSA SPRINGS | CO | 81147 | |
| BRUNGARDT, ADAM ROBERT | | ADDRESS ON FILE | | | | | | |
| BRUNGARDT, RYAN | | 600 LINCOLN ST | | | BELLINGHAM | WA | 98229 | |
| BRUNGARDT, RYAN EUGENE | | ADDRESS ON FILE | | | | | | |
| BRUNGART, BILL | | 3306 ST DAVIDS RD | | | NEWTOWN SQUARE | PA | 19073 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRUNGER, CASEY ALLEN | | ADDRESS ON FILE | | | | | | |
| BRUNI, JOSE H | | ADDRESS ON FILE | | | | | | |
| BRUNI, PETE E | | ADDRESS ON FILE | | | | | | |
| BRUNI, VAL | | 136 EXCELSIOR AVE | | | MIDDLETOWN | NY | 10940 | |
| BRUNI, VAL | | PO BOX 864 | | | MIDDLETOWN | NY | 10940 | |
| BRUNINI GRANTHAM GROWER ET AL | | 248 E CAPITOL ST | PO BOX 119 | | JACKSON | MS | 39205 | |
| BRUNINI GRANTHAM GROWER ET AL | | PO BOX 119 | | | JACKSON | MS | 39205 | |
| BRUNJES, OJ | | 10751 SW 27TH ST | | | DAVIE | FL | 33328-1036 | |
| BRUNK III, EVERT EUGENE | | ADDRESS ON FILE | | | | | | |
| BRUNK, ANDREW | | 3595 COLEBROOK COURT | | | MIDDLETOWN | MD | 21769 | |
| BRUNK, JOSHUA DUANE | | ADDRESS ON FILE | | | | | | |
| BRUNK, ROBERT W | | ADDRESS ON FILE | | | | | | |
| BRUNKE, CRYSTAL STAR | | ADDRESS ON FILE | | | | | | |
| BRUNKER, NICK WILLIAM | | ADDRESS ON FILE | | | | | | |
| BRUNKOW, JONATHAN | | ADDRESS ON FILE | | | | | | |
| BRUNKOW, JONATHAN | | 2545 E 98TH PL | | | THORNTON | CO | 80229 | |
| BRUNKOW, MATT J | | ADDRESS ON FILE | | | | | | |
| BRUNNER ELECTRONICS REPAIR INC | | 4429 MILWAUKEE ST | | | MADISON | WI | 53714 | |
| BRUNNER, DANIEL H | | PO BOX 1003 | CHAPTER 13 TRUSTEE | | MEMPHIS | TN | 38101-1003 | |
| BRUNNER, JARAD PARNELL | | ADDRESS ON FILE | | | | | | |
| BRUNNER, JOSEPH JAMES | | ADDRESS ON FILE | | | | | | |
| BRUNNER, JOSEPH JAMES | JOSEPH BRUNNER | 1304 N DORIS ST | | | WICHITA | KS | 67212 | |
| BRUNNETT, AMANDA LYNNE | | ADDRESS ON FILE | | | | | | |
| BRUNO REPORTING CO | | 899 LOGAN ST STE 208 | | | DENVER | CO | 80203 | |
| BRUNO, ANGELICA LYN | | ADDRESS ON FILE | | | | | | |
| BRUNO, BRIAN | | ADDRESS ON FILE | | | | | | |
| BRUNO, COREY | | 4053 STEPHANIE LN | | | MEMPHIS | TN | 38128-0000 | |
| BRUNO, COREY BLAKE | | ADDRESS ON FILE | | | | | | |
| BRUNO, DANIEL WAYNE | | ADDRESS ON FILE | | | | | | |
| BRUNO, DERICK | | ADDRESS ON FILE | | | | | | |
| BRUNO, DUSTIN | | ADDRESS ON FILE | | | | | | |
| BRUNO, FALENS MAURICE | | ADDRESS ON FILE | | | | | | |
| BRUNO, JASON S | | ADDRESS ON FILE | | | | | | |
| BRUNO, JOSEPH MARK | | ADDRESS ON FILE | | | | | | |
| BRUNO, MARK ANTHONY | | ADDRESS ON FILE | | | | | | |
| BRUNO, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | |
| BRUNO, MITCHEL | | 13249 STATE PARK AVE | | | SOUTH ROCKWOOD | MI | 48179-9732 | |
| BRUNO, NICHOLAS MATTHEW | | ADDRESS ON FILE | | | | | | |
| BRUNO, PATRICK BYRON | | ADDRESS ON FILE | | | | | | |
| BRUNO, SANTO F | | ADDRESS ON FILE | | | | | | |
| BRUNO, SHELBY | | 2109 OAKHAMPTON PLACE | | | RICHMOND | VA | 23233 | |
| BRUNO, STEPHEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| BRUNO, STEVEN ANTHONY | | ADDRESS ON FILE | | | | | | |
| BRUNO, TERRI | | 7573 LANGLEY CYN RD | | | SALINAS | CA | 93907 | |
| BRUNO, TOM | | 26 LODGE PL | | | NORTH BABYLON | NY | 11704 | |
| BRUNO, TONY | | ADDRESS ON FILE | | | | | | |
| BRUNO, TRAVIS JOHN | | ADDRESS ON FILE | | | | | | |
| BRUNORI, MATTHEW | | 110 MONTEREY RD APTNO 4 | | | PACIFICA | CA | 94044 | |
| BRUNORI, MATTHEW C | | ADDRESS ON FILE | | | | | | |
| BRUNOW, JASON ALLEN | | ADDRESS ON FILE | | | | | | |
| BRUNS, CHAD | | ADDRESS ON FILE | | | | | | |
| BRUNS, CHELSEA NOEL | | ADDRESS ON FILE | | | | | | |
| BRUNS, DAVON | | ADDRESS ON FILE | | | | | | |
| BRUNS, MIKKI | | ADDRESS ON FILE | | | | | | |
| BRUNS, NORMAN L | | 4531 W JEAN ST | | | TAMPA | FL | 33614 | |
| BRUNSKOLE, THOMAS | | 7168 CREEKBEND DR | | | PENDLETON | NY | 14120 | |
| BRUNSMAN, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| BRUNSON III, ARTHUR | | ADDRESS ON FILE | | | | | | |
| BRUNSON, ANTHONY JAMES | | ADDRESS ON FILE | | | | | | |
| BRUNSON, CERENA SHERAY | | ADDRESS ON FILE | | | | | | |
| BRUNSON, DWAYNE | | ADDRESS ON FILE | | | | | | |
| BRUNSON, JOSEPH WILLIAM | | ADDRESS ON FILE | | | | | | |
| BRUNSON, NANCY DAYLIN LAINE | | ADDRESS ON FILE | | | | | | |
| BRUNSON, RANAE TINA | | ADDRESS ON FILE | | | | | | |
| BRUNSON, SHAUN KEVIN | | ADDRESS ON FILE | | | | | | |
| BRUNSON, SHAVON | | 188 35 120TH RD | | | SAINT ALBANS | NY | 11412-0000 | |
| BRUNSON, SHAVON NICOLE | | ADDRESS ON FILE | | | | | | |
| BRUNSON, SYLBIA | | 14401 FONTAINE CT | | | DALE CITY | VA | 22193 | |
| BRUNSON, TYLER MICHAEL | | ADDRESS ON FILE | | | | | | |
| BRUNSON, VICTORIA MYBRITT | | ADDRESS ON FILE | | | | | | |
| BRUNSTAD, MARK | | ADDRESS ON FILE | | | | | | |
| BRUNSTETTER, MARCUS JUDE | | ADDRESS ON FILE | | | | | | |
| BRUNSWICK BOWLING & BILLARDS | | 4330 THOUSAND OAKS DR | | | SAN ANTONIO | TX | 78219 | |
| BRUNSWICK CHILD SUPPORT | | PO BOX 1355 | | | BRUNSWICK | GA | 31521 | |
| BRUNSWICK COMBINED COURT | | PO BOX 66 | | | LAWRENCEVILLE | VA | 23868-0066 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRUNSWICK COUNTY TREASURER | | 228 N MAIN ST RM 104 | | | LAWRENCEVILLE | VA | 23868-0000 | |
| BRUNSWICK GLYNN COUNTY, GA | | 700 GLOUCESTER ST STE 300 | | | BRUNSWICK | GA | 31520 | |
| BRUNSWICK NEWS | | HEATH SLAPIKAS | P O BOX 1557 | | BRUNSWICK | GA | 31521 | |
| BRUNSWICK NEWS | | PO BOX 1557 | 3011 ALTAMA AVE | | BRUNSWICK | GA | 31521 | |
| BRUNSWICK NEWS | | PO BOX 1557 | | | BRUNSWICK | GA | 31521 | |
| BRUNSWICK OVERHEAD DOOR | | 214 ROSE DR | | | BRUNSWICK | GA | 31520 | |
| BRUNSWICK PARTY CENTER | | 1480 PEARL RD | | | BRUNSWICK | OH | 44212 | |
| BRUNSWICK PEACHTREE LANES | | 6345 SPALDING DR | | | NORCROSS | GA | 30092 | |
| BRUNSWICK RAILROADERS LL | | 2516 W BOSS ARNOLD RD | LITTLE LEAGUE | | KNOXVILLE | MD | 21758 | |
| BRUNSWICK, CITY OF | | PO BOX 550 | | | BRUNSWICK | GA | 31521 | |
| BRUNSWICK, CITY OF | | WATER AND WASTE MANAGEMENT | | | BRUNSWICK | GA | 315210550 | |
| BRUNSWICK, CITY OF | | PO BOX 550 ATTN BILL POWELL | WATER AND WASTE MANAGEMENT | | BRUNSWICK | GA | 31521-0550 | |
| BRUNSWICK, JARRID WALTER | | ADDRESS ON FILE | | | | | | |
| BRUNTON, CHARLES SHAWN | | ADDRESS ON FILE | | | | | | |
| BRUNTON, JACE DAVID | | ADDRESS ON FILE | | | | | | |
| BRUNTON, SARAH ELIZABETH | | ADDRESS ON FILE | | | | | | |
| BRUNTZ, JESSICA | | 101 CORONA CT | | | CORRALITOS | CA | 95076-0000 | |
| BRUNTZ, JESSICA IRENE | | ADDRESS ON FILE | | | | | | |
| BRUSCA, DAVID ERIC | | ADDRESS ON FILE | | | | | | |
| BRUSH, JOE ALLEN | | ADDRESS ON FILE | | | | | | |
| BRUSH, MATTHEW | | 8625 E BELLEVIEW PL UNIT 1049 | | | SCOTTSDALE | AZ | 85257 | |
| BRUSHABER, ALEXANDER MARK | | ADDRESS ON FILE | | | | | | |
| BRUSINI, THERYN ALLEN | | ADDRESS ON FILE | | | | | | |
| BRUSKE PRODUCTS | | DIV OF BRUSKE ENTERPRISES INC | | | TINLEY PARK | IL | 604770669 | |
| BRUSKE PRODUCTS | | PO BOX 669 7447 DUVAN DR | DIV OF BRUSKE ENTERPRISES INC | | TINLEY PARK | IL | 60477-0669 | |
| BRUSNIAK MCCOOL & BLACKWELL PC | | 17400 DALLAS PKWY STE 112 | | | DALLAS | TX | 75287-7305 | |
| BRUSOE, WILLIAM | | 7802 ALLSPICE CIR W | | | JACKSONVILLE | FL | 32244 | |
| BRUSOE, WILLIAM F | | ADDRESS ON FILE | | | | | | |
| BRUSOKAS, LAURA | | 16118 MUSKET | | | MACOMB TWP | MI | 48044-0000 | |
| BRUSS, THOMAS | | 6820 GARNER AVE | | | ST LOUIS | MO | 63139 | |
| BRUSS, THOMAS G | | ADDRESS ON FILE | | | | | | |
| BRUSSE, GERRIT | | 504 WILMA COURT | | | OLD HICKORY | TN | 37138 | |
| BRUSSE, GERRIT WILLIAMS | | ADDRESS ON FILE | | | | | | |
| BRUSSO, VADA C | | ADDRESS ON FILE | | | | | | |
| BRUSSTAR, DANIEL KEVIN | | ADDRESS ON FILE | | | | | | |
| BRUSTAD, NICHOLAS ROSS | | ADDRESS ON FILE | | | | | | |
| BRUSTOFSKI, DAVID | | ADDRESS ON FILE | | | | | | |
| BRUTON, ADAM JOHN FREDRICK | | ADDRESS ON FILE | | | | | | |
| BRUTON, NELSON LEE | | ADDRESS ON FILE | | | | | | |
| BRUTON, NICHOLAS | | 5631 RIDGE RD W | | | SPENCERPORT | NY | 14559 | |
| BRUTON, NICK M | | ADDRESS ON FILE | | | | | | |
| BRUTON, PATRICK | | 1139 STONEHAM DR | | | ORLANDO | FL | 32811-0000 | |
| BRUTON, RANDY WILLIAM | | ADDRESS ON FILE | | | | | | |
| BRUTON, ROBERT LOVELL | | ADDRESS ON FILE | | | | | | |
| BRUTON, RODNEY DENNIS ALEXANDER | | ADDRESS ON FILE | | | | | | |
| BRUTON, WILLIAM K | | ADDRESS ON FILE | | | | | | |
| BRUTSCHEA, MICHAEL | | ADDRESS ON FILE | | | | | | |
| BRUTTO, JOSEPH PATRICK | | ADDRESS ON FILE | | | | | | |
| BRUTUS, BRADLEY | | ADDRESS ON FILE | | | | | | |
| BRUTUS, DAPHNE | | ADDRESS ON FILE | | | | | | |
| BRUTUS, GARDY | | ADDRESS ON FILE | | | | | | |
| BRUYETTE, SCOT DANIEL | | ADDRESS ON FILE | | | | | | |
| BRUZEK, ELLIOT | | ADDRESS ON FILE | | | | | | |
| BRUZZESE, LISA | | 23 PEACHTREE ST | | | CORTLANDT MANOR | NY | 10566 | |
| BRYAN & COMPANY | | 780 PILOT HOUSE DR | BLDG 500 STE A | | NEWPORT NEWS | VA | 23606 | |
| BRYAN A BRIERTON | BRIERTON BRYAN A | 3679 MILL GLEN DR | | | DOUGLASVILLE | GA | 30135-2565 | |
| BRYAN A CARBONE | | 160 N HICKORY ST | | | MASSAPEQUA | NY | 11758-3039 | |
| BRYAN ALBANO | | NONE | NONE | | | CA | | |
| BRYAN CAVE | | JP MORGAN CHASE TOWER | 2200 ROSS AVE STE 3300 | | DALLAS | TX | 75201 | |
| BRYAN CAVE LLP | AMY SIMPSON ESQ | PO BOX 419914 | | | KANSAS CITY | MO | 641416914 | |
| BRYAN CAVE LLP | | PO BOX 503089 | | | ST LOUIS | MO | 63150-3089 | |
| BRYAN CAVE LLP | WILLIAM C CRENSHAW | VSB NO 16803 | 901 NEW YORK AVE NW | | WASHINGTON | DC | 20001 | |
| BRYAN CAVE LLP | ATTN KEITH AURZADA | 2200 ROSS AVE STE 3300 | | | DALLAS | TX | 75201 | |
| BRYAN COLLEGE STA EAGLE | | 1729 BRIARCREST DR | P O BOX 3000 | | BRYAN | TX | 77805 | |
| BRYAN COLLEGE STA EAGLE | | P O BOX 3000 | | | BRYAN | TX | 77805 | |
| BRYAN CUSICK & HAROLD KETCHERSIDE & LAVERNA WOODS EX | CUSICK BRYAN | EST WILLIAM L CUSICK | C/O BRYAN CUSICK | PO BOX 1853 | BUNA | TX | 77612-1853 | |
| BRYAN D ARLEDGE | ARLEDGE BRYAN D | 2025 FLAMMING ARROW CT | | | CASSELBERRY | FL | 32730 | |
| BRYAN E MILLER | MILLER BRYAN E | 1813 HARVARD RD | | | RICHMOND | VA | 23226-3524 | |
| BRYAN EXHAUST SERVICE INC | | 2808 N NAOMI ST | | | BURBANK | CA | 91504 | |
| BRYAN JAMES P | | 300 LUMAN RD | NO 161 | | PHOENIX | OR | 97535 | |
| BRYAN PRESS | | 1011 S STIMSON AVE | | | CITY OF INDUSTRY | CA | 91745 | |
| BRYAN S CARR | CARR BRYAN S | 124 PAPAYA DR | | | ORMOND BEACH | FL | 32174-6196 | |

Circuit
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRYAN STANHILL | STANHILL BRYAN | 9671 N AVON CT | | | FRESNO | CA | 93720-1351 | |
| BRYAN, AARON SULAK | | ADDRESS ON FILE | | | | | | |
| BRYAN, ADRIAN RICARDO | | ADDRESS ON FILE | | | | | | |
| BRYAN, ANDREW | | 2673 WEST 119TH AVE | | | WESTMINSTER | CO | 80234-0000 | |
| BRYAN, ANDREW ALAN | | ADDRESS ON FILE | | | | | | |
| BRYAN, ANITA FAY | | ADDRESS ON FILE | | | | | | |
| BRYAN, ANTOINE PAUL | | ADDRESS ON FILE | | | | | | |
| BRYAN, BOATMAN | | 3012 PARKWAY BLVD | | | KISSIMMEE | FL | 34747-0000 | |
| BRYAN, BRADLEY AARON | | ADDRESS ON FILE | | | | | | |
| BRYAN, BRADLEY STEVE | | ADDRESS ON FILE | | | | | | |
| BRYAN, BRITTANY | | ADDRESS ON FILE | | | | | | |
| BRYAN, CARIS MARIAH | | ADDRESS ON FILE | | | | | | |
| BRYAN, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| BRYAN, DALE H | | 300 LUMAN RD | NO 161 | | PHOENIX | OR | 97535 | |
| BRYAN, DANE | | ADDRESS ON FILE | | | | | | |
| BRYAN, DAVID EMMANUEL | | ADDRESS ON FILE | | | | | | |
| BRYAN, DEREK | | 2900 NEW ENGLAND ST | NO 102 | | SARASOTA | FL | 34231-6126 | |
| BRYAN, DEREK BRADLEY | | ADDRESS ON FILE | | | | | | |
| BRYAN, DERRICK ANTHONY | | ADDRESS ON FILE | | | | | | |
| BRYAN, EDWENA | | ADDRESS ON FILE | | | | | | |
| BRYAN, GARETT ROBERT | | ADDRESS ON FILE | | | | | | |
| BRYAN, GARRETT | | 2301 NW 122ND ST 314 | | | OKLAHOMA CITY | OK | 73120-8448 | |
| BRYAN, GARTH | | ADDRESS ON FILE | | | | | | |
| BRYAN, GEORGE F | | ADDRESS ON FILE | | | | | | |
| BRYAN, GOOD | | 225 RECTOR PL APT 917 | | | NEW YORK | NY | 10280-1116 | |
| BRYAN, HEATHER NICOLE | | ADDRESS ON FILE | | | | | | |
| BRYAN, JAMES | | 300 LUMAN RD NO 161 | | | PHOENIX | OR | 97535 | |
| BRYAN, JAMES FREDERICK | | ADDRESS ON FILE | | | | | | |
| BRYAN, JARED | | ADDRESS ON FILE | | | | | | |
| BRYAN, JEANNETTE RHENE | | ADDRESS ON FILE | | | | | | |
| BRYAN, JOCELYN ANN | | ADDRESS ON FILE | | | | | | |
| BRYAN, JOHN PARKER | | 113 COLLIER PL APT 2B | | | CARY | NC | 27513 | |
| BRYAN, JOSEPH MARTIN | | ADDRESS ON FILE | | | | | | |
| BRYAN, JOSH CLAYTON | | ADDRESS ON FILE | | | | | | |
| BRYAN, KASEY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| BRYAN, KATINA | | ADDRESS ON FILE | | | | | | |
| BRYAN, KENNETH | | 1033 N LAWLER | | | CHICAGO | IL | 60641-0000 | |
| BRYAN, KRISTIE LYNN | | ADDRESS ON FILE | | | | | | |
| BRYAN, LINTON | | 225 RED SCHOOL LN | | | PHILLIPSBURG | NJ | 08865-2208 | |
| BRYAN, MARK J | | 4025 STOCKDALE DR | | | VANDAIS HEIGHTS | MN | 55127 | |
| BRYAN, MARK JOSEPH | | ADDRESS ON FILE | | | | | | |
| BRYAN, MARSCHELLE | | ADDRESS ON FILE | | | | | | |
| BRYAN, NANCY K | | 2309 SW 82 | | | OKLAHOMA CITY | OK | 73159 | |
| BRYAN, NICOLE | | 142 MARSDEN ST | | | SPRINGFIELD | MA | 01109-0000 | |
| BRYAN, NICOLE A | | ADDRESS ON FILE | | | | | | |
| BRYAN, OLIVER | | ADDRESS ON FILE | | | | | | |
| BRYAN, SHENIKA | | ADDRESS ON FILE | | | | | | |
| BRYAN, SONYA J | | ADDRESS ON FILE | | | | | | |
| BRYAN, STEPHEN R | | 979 DOWNING CIRCLE | | | LINCOLN | CA | 95648 | |
| BRYAN, STEPHEN RAY | | ADDRESS ON FILE | | | | | | |
| BRYAN, STEVE | | 979 DOWNING CIR | | | LINCOLN | CA | 95648 | |
| BRYAN, STEVEN | | 670 LAKEMONT DR | | | BRANDON | FL | 33510-2570 | |
| BRYAN, TANNER S | | ADDRESS ON FILE | | | | | | |
| BRYAN, TAREN RAE TANIELLE | | ADDRESS ON FILE | | | | | | |
| BRYAN, THOMAS HASTINGS | | ADDRESS ON FILE | | | | | | |
| BRYAN, TRENTON | | ADDRESS ON FILE | | | | | | |
| BRYAN, WILLIAM | | 1732 MCKNIGHT | | | WICHITA | KS | 67211 | |
| BRYAN, WILLIAM JENNINGS | | ADDRESS ON FILE | | | | | | |
| BRYAN, WILLIAM T | | 9709 W PROVIDENCE RD | | | RICHMOND | VA | 23236 | |
| BRYAN, ZACH W | | ADDRESS ON FILE | | | | | | |
| BRYANS | | 13519 ATWOOD AVE | | | OMAHA | NE | 68144-3566 | |
| BRYANS SMOKEHOUSE, SONNY | | 5220 MCKINNEY AVE STE 200 | | | DALLAS | TX | 75205 | |
| BRYANS, BETHANY M | | ADDRESS ON FILE | | | | | | |
| BRYANT & ASSOC INC, ROBERT D | | 5514 S LEWIS AVE | | | TULSA | OK | 74105 | |
| BRYANT APPLIANCE | | 345 KING ST | | | BREVARD | NC | 28712 | |
| BRYANT DURHAM ELECTRICAL INC | | PO DRAWER 2597 | | | DURHAM | NC | 27715 | |
| BRYANT ELECTRICAL COMPANY | | PO BOX 3464 | | | SAN ANGELO | TX | 76903 | |
| BRYANT ELECTRICAL COMPANY | | PO BOX 3464 | | | SAN ANGELO | TX | 76902-3464 | |
| BRYANT H TAITE | TAITE BRYANT H | 6481 MAUVILLA DR W | | | EIGHT MILE | AL | 36613-9354 | |
| BRYANT HUTCHINS | HUTCHINS BRYANT | 6089 LEWIS AVE | | | LONG BEACH | CA | 90805-3055 | |
| BRYANT III, JOSEPH ANDREW | | ADDRESS ON FILE | | | | | | |
| BRYANT III, WILLIE SAMUEL | | ADDRESS ON FILE | | | | | | |
| BRYANT JONES, JARRELL | | 5811 FISHER RD 102 | | | TEMPLE HILLS | MD | 20748 | |
| BRYANT JR , GREGORY WILLIE | | ADDRESS ON FILE | | | | | | |
| BRYANT JR, CHARLES | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRYANT JR, CLIFTON | | ADDRESS ON FILE | | | | | | |
| BRYANT LAW FIRM PLLC | | 100 W 5TH ST STE 1100 | | | TULSA | OK | 74103-4217 | |
| BRYANT NATL SALES & SVCE CO | | 217 MAIN ST | | | BINGHAMTON | NY | 13905 | |
| BRYANT PLUMBING & HEATING | | PO BOX 4151 | | | MARTINSVILLE | VA | 24115 | |
| BRYANT, AAMES THOMAS | | ADDRESS ON FILE | | | | | | |
| BRYANT, ADAM GREGORY | | ADDRESS ON FILE | | | | | | |
| BRYANT, ADAM JOSEPH | | ADDRESS ON FILE | | | | | | |
| BRYANT, ADDIE | | 13901 N FLORIDA AVE | | | TAMPA | FL | 33613-0000 | |
| BRYANT, ADRIENNE NICOLE | | ADDRESS ON FILE | | | | | | |
| BRYANT, ALAN CRAIG | | ADDRESS ON FILE | | | | | | |
| BRYANT, ALDBRIDGE | | 5280 MILLENNIA BLVD NO 204 | | | ORLANDO | FL | 32839-0000 | |
| BRYANT, ALEXANDER | | 214 WILLOUGHBY BLVD | | | GREENSBORO | NC | 27408 | |
| BRYANT, ALTON LAURENCE | | ADDRESS ON FILE | | | | | | |
| BRYANT, AMANDA MARIE | | ADDRESS ON FILE | | | | | | |
| BRYANT, ANDREW DOUGLAS | | ADDRESS ON FILE | | | | | | |
| BRYANT, ANTHONY MCDANIEL | | ADDRESS ON FILE | | | | | | |
| BRYANT, AUSTIN EDWARD | | ADDRESS ON FILE | | | | | | |
| BRYANT, BART HAMPTON | | ADDRESS ON FILE | | | | | | |
| BRYANT, BRADFORD DANIEL | | ADDRESS ON FILE | | | | | | |
| BRYANT, BRANDON JASON | | ADDRESS ON FILE | | | | | | |
| BRYANT, BRANDON JOSHUA | | ADDRESS ON FILE | | | | | | |
| BRYANT, BRIANA STARTERIA | | ADDRESS ON FILE | | | | | | |
| BRYANT, CALVIN | | 5731 LEISURE LN | | | FAYETTEVILLE | NC | 28314-2276 | |
| BRYANT, CARLOS A | | ADDRESS ON FILE | | | | | | |
| BRYANT, CEDRIC | | 711 LAKE HARBOUR | | | RIDGELAND | MS | 39157-0000 | |
| BRYANT, CEDRIC GERALD | | ADDRESS ON FILE | | | | | | |
| BRYANT, CHANYEL | | 1914 W CENTURY BLVD | | | LOS ANGELES | CA | 90047 | |
| BRYANT, CHARLES | | 531 ARTHUR | | | PONTIAC | MI | 48341 | |
| BRYANT, CHARLES KENNETH | | ADDRESS ON FILE | | | | | | |
| BRYANT, CHARLIE | | 1513 BROOKVALE DR APT 1 | | | SAN JOSE | CA | 95129 | |
| BRYANT, CHERYL | | 433 PARKLOW ST | | | PITTSBURGH | PA | 15210-1403 | |
| BRYANT, CHRIS ROBERT | | ADDRESS ON FILE | | | | | | |
| BRYANT, CHRIS W | | ADDRESS ON FILE | | | | | | |
| BRYANT, CHRISTIAN M | | ADDRESS ON FILE | | | | | | |
| BRYANT, CHRISTOPHER ALLAN | | ADDRESS ON FILE | | | | | | |
| BRYANT, CHRISTOPHER PAUL | | ADDRESS ON FILE | | | | | | |
| BRYANT, CONNIE L | | ADDRESS ON FILE | | | | | | |
| BRYANT, COREY | | 2315 MERCURY BLVD | | | MURFREESBORO | TN | 37127-0000 | |
| BRYANT, COREY LAMONT | | ADDRESS ON FILE | | | | | | |
| BRYANT, COREY MICHAEL | | ADDRESS ON FILE | | | | | | |
| BRYANT, COULTER JAMES | | ADDRESS ON FILE | | | | | | |
| BRYANT, DANIEL ERIC | | ADDRESS ON FILE | | | | | | |
| BRYANT, DANIELLE SOPHIA | | ADDRESS ON FILE | | | | | | |
| BRYANT, DARNELLE | | ADDRESS ON FILE | | | | | | |
| BRYANT, DARRYL ENNIS | | ADDRESS ON FILE | | | | | | |
| BRYANT, DAVID S | | ADDRESS ON FILE | | | | | | |
| BRYANT, DAVID WAYNE | | ADDRESS ON FILE | | | | | | |
| BRYANT, DEREK | | 17303 PEACH GROVE LN | | | HAZEL CREST | IL | 60429-1521 | |
| BRYANT, DIONTE | | ADDRESS ON FILE | | | | | | |
| BRYANT, DON JOSEPH | | ADDRESS ON FILE | | | | | | |
| BRYANT, DONELL | | ADDRESS ON FILE | | | | | | |
| BRYANT, EDDIE L | | 2645 HAYDEN DR | | | EAST POINT | GA | 30344 | |
| BRYANT, EINN | | ADDRESS ON FILE | | | | | | |
| BRYANT, ELLIS GRANT | | ADDRESS ON FILE | | | | | | |
| BRYANT, ERIC MIN SOO | | ADDRESS ON FILE | | | | | | |
| BRYANT, ERIN JANE | | ADDRESS ON FILE | | | | | | |
| BRYANT, EUNIQUE J | | ADDRESS ON FILE | | | | | | |
| BRYANT, GIA MARIE | | ADDRESS ON FILE | | | | | | |
| BRYANT, IAN ELIJAH | | ADDRESS ON FILE | | | | | | |
| BRYANT, JACKLYNN C | | ADDRESS ON FILE | | | | | | |
| BRYANT, JACOB OWEN | | ADDRESS ON FILE | | | | | | |
| BRYANT, JAMES ALEXANDER | | ADDRESS ON FILE | | | | | | |
| BRYANT, JAMES C | | 4407 SUNSET CAY CIR | | | BOYNTON BEACH | FL | 33436-7738 | |
| BRYANT, JAMES LAVAR | | ADDRESS ON FILE | | | | | | |
| BRYANT, JAMIE MARIE | | ADDRESS ON FILE | | | | | | |
| BRYANT, JAMISON ROBERT | | ADDRESS ON FILE | | | | | | |
| BRYANT, JARED ALLEN | | ADDRESS ON FILE | | | | | | |
| BRYANT, JASMINE LATRICE | | ADDRESS ON FILE | | | | | | |
| BRYANT, JASMINE NICOLE | | ADDRESS ON FILE | | | | | | |
| BRYANT, JASON ALLEN | | ADDRESS ON FILE | | | | | | |
| BRYANT, JASON DAVID | | ADDRESS ON FILE | | | | | | |
| BRYANT, JASON DAVID | | ADDRESS ON FILE | | | | | | |
| BRYANT, JAVONTAY | | 6330 NORTH MACARTHUR | NO 2114 | | IRVING | TX | 75062 | |
| BRYANT, JAYCE ADAM | | ADDRESS ON FILE | | | | | | |
| BRYANT, JEFFREY ALAN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRYANT, JEFFREY MALCOLM | | ADDRESS ON FILE | | | | | | |
| BRYANT, JEFFREY V | | ADDRESS ON FILE | | | | | | |
| BRYANT, JENNIFER B | | ADDRESS ON FILE | | | | | | |
| BRYANT, JESSE R | | ADDRESS ON FILE | | | | | | |
| BRYANT, JESSICA DAWN | | ADDRESS ON FILE | | | | | | |
| BRYANT, JESSICA LETRISE | | ADDRESS ON FILE | | | | | | |
| BRYANT, JOE D | | 2679 LOIS LN SE | | | ATLANTA | GA | 30315-8449 | |
| BRYANT, JOHN | | ADDRESS ON FILE | | | | | | |
| BRYANT, JOHN | | 728 FRANKLIN AVE | | | GRAND HAVEN | MI | 49417 | |
| BRYANT, JOHN | | 1643 E MCKENZIE ST | | | LONG BEACH | CA | 90805-0000 | |
| BRYANT, JOSHUA MARQUIS | | ADDRESS ON FILE | | | | | | |
| BRYANT, JUDITH LETITIA | | ADDRESS ON FILE | | | | | | |
| BRYANT, JUSTIN E | | ADDRESS ON FILE | | | | | | |
| BRYANT, JUSTIN E | | ADDRESS ON FILE | | | | | | |
| BRYANT, KARLA RENEE | | ADDRESS ON FILE | | | | | | |
| BRYANT, KATHRYN ANN | | ADDRESS ON FILE | | | | | | |
| BRYANT, KENDRICK JEVON | | ADDRESS ON FILE | | | | | | |
| BRYANT, KENNETH BERNARD | | ADDRESS ON FILE | | | | | | |
| BRYANT, KENNETH K | | ADDRESS ON FILE | | | | | | |
| BRYANT, KEVYN M | | ADDRESS ON FILE | | | | | | |
| BRYANT, KIMBERLY | | 809 SINCLAIR CT | | | REDLANDS | CA | 92374 | |
| BRYANT, KIMBERLY J | | ADDRESS ON FILE | | | | | | |
| BRYANT, KORDALE LAWRENCE | | ADDRESS ON FILE | | | | | | |
| BRYANT, KYLE | | ADDRESS ON FILE | | | | | | |
| BRYANT, KYLE JAMES | | ADDRESS ON FILE | | | | | | |
| BRYANT, LARRY EDWARD | | ADDRESS ON FILE | | | | | | |
| BRYANT, LATORIA NICOLE | | ADDRESS ON FILE | | | | | | |
| BRYANT, LEE DAVID | | ADDRESS ON FILE | | | | | | |
| BRYANT, LINCOLN TYLER | | ADDRESS ON FILE | | | | | | |
| BRYANT, LIZA DANAE | | ADDRESS ON FILE | | | | | | |
| BRYANT, LONNI | | ADDRESS ON FILE | | | | | | |
| BRYANT, MARC KRISTIAN | | ADDRESS ON FILE | | | | | | |
| BRYANT, MARK WILLIAM | | ADDRESS ON FILE | | | | | | |
| BRYANT, MARVIS DARRELL | | ADDRESS ON FILE | | | | | | |
| BRYANT, MARY BETH | | ADDRESS ON FILE | | | | | | |
| BRYANT, MASARU G | | ADDRESS ON FILE | | | | | | |
| BRYANT, MATTHEW ISAIAH | | ADDRESS ON FILE | | | | | | |
| BRYANT, MICHAEL | | ADDRESS ON FILE | | | | | | |
| BRYANT, MICHAEL E | | ADDRESS ON FILE | | | | | | |
| BRYANT, MICHAEL FREDERICK | | ADDRESS ON FILE | | | | | | |
| BRYANT, MILTON | | ADDRESS ON FILE | | | | | | |
| BRYANT, NASTASSIA VENIECE | | ADDRESS ON FILE | | | | | | |
| BRYANT, NATETASHA LATRICE | | ADDRESS ON FILE | | | | | | |
| BRYANT, NATHANIEL LAMONT | | ADDRESS ON FILE | | | | | | |
| BRYANT, NICHOLAS BRENT | | ADDRESS ON FILE | | | | | | |
| BRYANT, NICHOLE M | | ADDRESS ON FILE | | | | | | |
| BRYANT, NICK LOWELL | | ADDRESS ON FILE | | | | | | |
| BRYANT, NICOLE ALICIA | | ADDRESS ON FILE | | | | | | |
| BRYANT, PAUL M | PAUL BRYANT | 1306 7TH AVE APT E | | | TUSCALOOSA | AL | 35401-0000 | |
| BRYANT, PAUL MICHAEL | | ADDRESS ON FILE | | | | | | |
| BRYANT, PHILLIP GREGORY | | ADDRESS ON FILE | | | | | | |
| BRYANT, PHILLIP M | | ADDRESS ON FILE | | | | | | |
| BRYANT, QUINCY | | ADDRESS ON FILE | | | | | | |
| BRYANT, RASHEED DAQUAY | | ADDRESS ON FILE | | | | | | |
| BRYANT, ROBERT | | 120 WATERLYNN CLUB DR | | | MOORESVILLE | NC | 28117-8196 | |
| BRYANT, RODERICK JR BRANDELL | | ADDRESS ON FILE | | | | | | |
| BRYANT, ROSS ALEXANDER | | ADDRESS ON FILE | | | | | | |
| BRYANT, SCOTT | | ADDRESS ON FILE | | | | | | |
| BRYANT, SHANNON | | ADDRESS ON FILE | | | | | | |
| BRYANT, SHERRILL | | 6373 BROOKSHIRE DR | | | RICHMOND | VA | 23234 | |
| BRYANT, TAQUENAH | | ADDRESS ON FILE | | | | | | |
| BRYANT, TAYLOR ALEXANDER | | ADDRESS ON FILE | | | | | | |
| BRYANT, TED DAVID | | ADDRESS ON FILE | | | | | | |
| BRYANT, TERRENCE | | 3124 TYRE NECK RD | | | CHESAPEAKE | VA | 23321 | |
| BRYANT, TERRENCE ANTONIO | | ADDRESS ON FILE | | | | | | |
| BRYANT, TERRY MAURICE | | ADDRESS ON FILE | | | | | | |
| BRYANT, TIFFANY LAYNE | | ADDRESS ON FILE | | | | | | |
| BRYANT, TIM | | ADDRESS ON FILE | | | | | | |
| BRYANT, TRACIE NASTARCIA | | ADDRESS ON FILE | | | | | | |
| BRYANT, TREZUR DVAIN | | ADDRESS ON FILE | | | | | | |
| BRYANT, VICTOR RISHAUN | | ADDRESS ON FILE | | | | | | |
| BRYANT, VIRGINIA CATHERINE | | ADDRESS ON FILE | | | | | | |
| BRYANT, WALLACE CHADWICK | | ADDRESS ON FILE | | | | | | |
| BRYANT, WESLEY JAMES | | ADDRESS ON FILE | | | | | | |
| BRYANT, YVETTE | | 337 THORNBUSH PKWY | | | DAVENPORT | FL | 33837-5858 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRYANTS RENT ALL INC | | 875 S BROADWAY | | | LEXINGTON | KY | 40504 | |
| BRYANTS TV SERVICE, DWAYNE | | 624C HWY 61 N | | | NATCHEZ | MS | 39120 | |
| BRYAR, RASHED | | 6301 LITTLEFIELD CT | | | CENTREVILLE | VA | 20121 | |
| BRYARLY, AUBREE A | | ADDRESS ON FILE | | | | | | |
| BRYCE | | 16907 W69TH TERRACE | 191 | | SHAWNEE | KS | 66217-0000 | |
| BRYCE, CRAIG R | | ADDRESS ON FILE | | | | | | |
| BRYCE, DAVID ORANDO | | ADDRESS ON FILE | | | | | | |
| BRYCE, DONCHEA CORTEZ | | ADDRESS ON FILE | | | | | | |
| BRYCE, KEVIN JAY | | ADDRESS ON FILE | | | | | | |
| BRYDEN, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| BRYDEN, DAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| BRYDZINSKI, STEPHEN FRANCIS | | ADDRESS ON FILE | | | | | | |
| BRYER, JEFFREY TRAVIS | | ADDRESS ON FILE | | | | | | |
| BRYJA, DANNY EDWARD | | ADDRESS ON FILE | | | | | | |
| BRYJA, DAVID A | | ADDRESS ON FILE | | | | | | |
| BRYLES, AARON MICHAEL | | ADDRESS ON FILE | | | | | | |
| BRYLES, HARLEAN | | 15608 HWY 365 | | | LITTLE ROCK | AR | 72206 | |
| BRYLINKE, JAMES GEORGE | | ADDRESS ON FILE | | | | | | |
| BRYN MAWR TV | | 72 E RT 59 | | | SPRING VALLEY | NY | 10977 | |
| BRYNGELSON, BLAIR R | | ADDRESS ON FILE | | | | | | |
| BRYNING, SCOTT A | | ADDRESS ON FILE | | | | | | |
| BRYNJULSON, BEAU TAYLOR | | ADDRESS ON FILE | | | | | | |
| BRYON L GREENE | GREENE BRYON L | C/O JULIA GREENE | 3 MARTIN RD | | HILLSBORO | NH | 03244-6033 | |
| BRYON, JACKSONN | | 8321 4TH AVE S | | | BIRMINGHAM | AL | 35206-1635 | |
| BRYS, NANCY | | 940 WOODS LN | | | GROSSE PT WDS | MI | 48236-1155 | |
| BRYSON INDUSTRIAL EQUIPMENT | | 4651 36TH ST STE 700 | | | ORLANDO | FL | 32811 | |
| BRYSON JR, JOHN DELBERT | | ADDRESS ON FILE | | | | | | |
| BRYSON, CHRISTOPHER ANDREW | | ADDRESS ON FILE | | | | | | |
| BRYSON, FRANCOISA | | 916 E MAIN ST | | | INDEPENDENCE | KS | 67301-3730 | |
| BRYSON, HALIE NICOLE | | ADDRESS ON FILE | | | | | | |
| BRYSON, JAMES | | 3111 FARM TRAIL RD | | | YORK | PA | 17402 | |
| BRYSON, MALIN THOMAS | | ADDRESS ON FILE | | | | | | |
| BRYSON, RONDA | | 15 TOPAZ CT | | | MERRITT ISLAND | FL | 32953 | |
| BRYSON, SARITA | | ADDRESS ON FILE | | | | | | |
| BRYSON, STEVEN ANDREW | | ADDRESS ON FILE | | | | | | |
| BRYSON, STEVEN M | | ADDRESS ON FILE | | | | | | |
| BRYSON, SUSAN | | 1721 TIMBERLY WAYE | | | RICHMOND | VA | 23233 | |
| BRYSZEWSKI, MARY ANN | | 2500 MCCLELLAN AVE STE 250 | | | PENNSAUKEN | NJ | 08110 | |
| BRYSZEWSKI, MARY ANN | | PETTY CSH LOC 049 | 2500 MCCLELLAN AVE STE 250 | | PENNSAUKEN | NJ | 08110 | |
| BRYTE ENTERPRISES | | 738 MCKEE RD | | | WASHINGTON | PA | 15301 | |
| BRZOSKAZOSKA, SCOTT A | | 1025 CENTRE ST | | | ASHLAND | PA | 17921-1204 | |
| BRZUCHALSKI, GEOFF | | ADDRESS ON FILE | | | | | | |
| BRZUSKA, THADDEUS | | 8298 SW 153TH PLACE RD | | | OCALA | FL | 34473-0000 | |
| BS SALES | | 5115 EXCELSIOR BLVD NO 454 | | | ST LOUIS PARK | MN | 55416 | |
| BS SUN SERVICES | | PO BOX 1591 | | | MESA | AZ | 85211 | |
| BS&T LABS INC | | PO BOX 15360 | | | HARRISBURG | PA | 17105 | |
| BSA APPRAISALS | | PO BOX 871 | | | PAULS VALLEY | OK | 73075 | |
| BSA CO | | PO BOX 3362 | | | BRISTOL | TN | 37625 | |
| BSAFE | | 1920 E OCCIDENTAL ST | | | SANTA ANA | CA | 927055116 | |
| BSC STRIPING & SWEEPING INC | | 4614 THOMAS RD | | | CHEYENNE | WY | 82009 | |
| BSI AMERICA INC | | 13910 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| BSO TASKING | | NORFOLK PLACE | | | DEDHAM | MA | 020264530 | |
| BSO TASKING | | 333 ELM ST | NORFOLK PLACE | | DEDHAM | MA | 02026-4530 | |
| BSQUARE CORP | | 3150 139TH AVE SE STE 500 | | | BELLEVUE | WA | 98005-4081 | |
| BSW ARCHITECTS | | PO BOX 94624 | | | TULSA | OK | 74194 | |
| BSW ARCHITECTS | | DEPT 1908 | | | TULSA | OK | 94182 | |
| BSW ARCHITECTS | | ONE W THIRD ST STE 100 | | | TULSA | OK | 741033505 | |
| BT BLOOMINGTON LLC | | 200 WITMER RD NO 200 | | | HORSHAM | PA | 19044-2213 | |
| BT BLOOMINGTON LLC | SHARON HICKERSON | C/O BET INVESTMENTS INC | 200 WITMER RD NO 200 | | HORSHAM | PA | 19044-2213 | |
| BT BLOOMINGTON LLC | | C O BET INVESTMENTS INC | 200 WITMER RD NO 200 | | HORSHAM | PA | 19044-2213 | |
| BT BLOOMINGTON LLC AN ILLINOIS LIMITED LIABILITY COMPANY AND SUCCESSOR IN INTEREST TO COLONIAL PLAZA ASSOCIATES | JEFFREY KURTZMAN ESQ AND KATHLEEN E TORBIT ESQ | KLEHR HARRISON HARVEY BRANZBURG & ELLERS LLP | 260 S BROAD ST | | PHILADELPHIA | PA | 19102 | |
| BT COMMERCIAL | | 1995 N FIRST ST STE 200 | | | SAN JOSE | CA | 95112 | |
| BT COMMERCIAL | | 1995 N FIRST ST STE 200 | | | SAN JOSE | CA | 95112-4218 | |
| BT CONFERENCING INC | | 150 NEWPORT AVE EXT STE 400 | ACCTS RECEIVABLE DEPT | | QUINCY | MA | 02171-2184 | |
| BT GINNS OFFICE PRODUCTS | | P O BOX 64796 | | | BALTIMORE | MD | 212644796 | |
| BT OFFICE PRODUCTS | | PO BOX 64796 | | | BALTIMORE | MD | 21264 | |
| BT OFFICE PRODUCTS | | 3451 FRASER ST | UNIT 10 | | AURORA | CO | 80011 | |
| BT OFFICE PRODUCTS | | PO BOX 5035 | | | HAYWARD | CA | 94540 | |
| BT OFFICE PRODUCTS | | PO BOX 840181 | | | DALLAS | TX | 752840181 | |
| BT OFFICE PRODUCTS | | PO BOX 53592 | | | PHOENIX | AZ | 85072-3592 | |
| BT OFFICE PRODUCTS | | PO BOX 160 | | | ALBUQUERQUE | NM | 87103-0160 | |
| BT OFFICE PRODUCTS | | FILE 55584 | | | LOS ANGELES | CA | 90074-5584 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BTA SERVICES INC | | STE 115 | | | GARLAND | TX | 75043 | |
| BTA SERVICES INC | | PO BOX 850 | | | ROCKWALL | TX | 75087-0850 | |
| BTB EVENTS INC | | 1319 E ST GERTRUDE PLACE | | | SANTA ANA | CA | 92705 | |
| BTI APPRAISAL | | 605 W OLYMPIA BLVD STE 820 | | | LOS ANGELES | CA | 90015 | |
| BTI ENVIRONMENTAL SERVICES | | 8860 GLADYS ST NW | | | MASSILLON | OH | 44646 | |
| BTI STAFFING INC | | C/O ASSOCIATED REC FUNDING INC | PO BOX 16253 | | GREENVILLE | SC | 29606 | |
| BTJ INC | | 3104 E CAMELBACK RD NO 155 | | | PHOENIX | AZ | 85016 | |
| BTRG INC | | 135 DELAWARE AVE | PENTHOUSE STE | | BUFFALO | NY | 14202 | |
| BTS PROPERTIES LC | | 35 CENTURY PKY 158623 | C/O GENERAL GROWTH PROP INC | | SALT LAKE CITY | UT | 84115 | |
| BTS PROPERTIES LC | | C/O PRICE DEVELOPMENT COMPANY | | | SALT LAKE CITY | UT | 84115 | |
| BTS WEST MIFFLIN LP | | 1720 POST RD | C/O CERUZZI PROPERTIES INC | | FAIRFIELD | CT | 06430 | |
| BTS WEST MIFFLIN LP | | 1720 POST RD | | | FAIRFIELD | CT | 06430 | |
| BU, SELVIN | | 1333 W 49TH PL APT 510 | | | HIALEAH | FL | 33012-3137 | |
| BUAHIN, ANDREWS KWABENA | | ADDRESS ON FILE | | | | | | |
| BUAN, ISAAC | | ADDRESS ON FILE | | | | | | |
| BUARI, SHANON | | ADDRESS ON FILE | | | | | | |
| BUBACZ, CHRISTOPHER MARK | | ADDRESS ON FILE | | | | | | |
| BUBAR, ERIKA LYNN | | ADDRESS ON FILE | | | | | | |
| BUBBERT, ROBERT | | 10929 MORRISON ST NO 13 | | | N HOLLYWOOD | CA | 91601 | |
| BUBBICO, LAUREN NICOLE | | ADDRESS ON FILE | | | | | | |
| BUBECK, JEFFREY PAUL | | ADDRESS ON FILE | | | | | | |
| BUBEL, ANTHONY PATRICK | | ADDRESS ON FILE | | | | | | |
| BUBENDORF, JARED | | ADDRESS ON FILE | | | | | | |
| BUBENZER, KEVIN | | 3500 PARK CIRCLE DR | | | ANDERSON | IN | 46012 | |
| BUBIS, ALAN M | | ADDRESS ON FILE | | | | | | |
| BUBOLZ JR, LESTER W | | ADDRESS ON FILE | | | | | | |
| BUCA DI BEPPO | | 11757 HARBOR BLVD | | | GARDEN GROVE | CA | 92840 | |
| BUCARELLI, DAVID MARK | | ADDRESS ON FILE | | | | | | |
| BUCARO, DIANA LUCIA | | ADDRESS ON FILE | | | | | | |
| BUCARO, LUIS FRANCISCO | | ADDRESS ON FILE | | | | | | |
| BUCARO, MATTHEW | | ADDRESS ON FILE | | | | | | |
| BUCCANEER CHEM DRY | | 8903 BRYN MAR WAY | | | ODESSA | FL | 33556-3010 | |
| BUCCANEER COMMUNICATIONS INC | | 10882 92ND ST N | | | LARGO | FL | 33777 | |
| BUCCANERO, DENA MARIE | | ADDRESS ON FILE | | | | | | |
| BUCCANERO, JOELLE NICOLE | | ADDRESS ON FILE | | | | | | |
| BUCCAT, TINA PRISCILLA | | ADDRESS ON FILE | | | | | | |
| BUCCELLATO, ANTOINETTE MARIE | | ADDRESS ON FILE | | | | | | |
| BUCCHERI, MEGAN DEBRA | | ADDRESS ON FILE | | | | | | |
| BUCCHINO, CHRISTOPHER DAVID | | ADDRESS ON FILE | | | | | | |
| BUCCI JR , VINCENT JOSEPH | | ADDRESS ON FILE | | | | | | |
| BUCCI, ASHLEY | | 130 LINDEN ST | | | WENONAH | NJ | 08090-0000 | |
| BUCCI, ASHLEY H | | ADDRESS ON FILE | | | | | | |
| BUCCI, JOHN GERARD | | ADDRESS ON FILE | | | | | | |
| BUCCI, JONATHAN | | ADDRESS ON FILE | | | | | | |
| BUCCI, SHAY W | | ADDRESS ON FILE | | | | | | |
| BUCCIANTINI, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | |
| BUCCIARELLI, TONY JR | | ADDRESS ON FILE | | | | | | |
| BUCCIERE, TIMOTHY EDWARD | | ADDRESS ON FILE | | | | | | |
| BUCCINI, ALEX F | | ADDRESS ON FILE | | | | | | |
| BUCCINI, LUCI ANNE | | ADDRESS ON FILE | | | | | | |
| BUCCO, EMANUELE | | ADDRESS ON FILE | | | | | | |
| BUCCOLA, BRADLEY DAVID | | ADDRESS ON FILE | | | | | | |
| BUCELWICZ, BRENDA | | 1 ARNOLD ST | | | NEEDHAM | MA | 02494 | |
| BUCH, KERRY C | | ADDRESS ON FILE | | | | | | |
| BUCHACH, TODD | | 1109 MALLARD CREEKS RD | | | LOUISVILLE | KY | 40207 | |
| BUCHANAN & LAND LLP | | 1425 WYNNTON RD | | | COLUMBUS | GA | 31906 | |
| BUCHANAN APPLIANCE, GENE | | PO BOX 360 | OKEEFE HILL RD | | PARKSVILLE | NY | 12768 | |
| BUCHANAN APPLIANCE, GENE | | PO BOX 360 | | | PARKSVILLE | NY | 12768 | |
| BUCHANAN BROS CARPET CLEANING | | PO BOX 625 | | | SPARKS | NV | 89432 | |
| BUCHANAN III, RICHARD CLARK | | ADDRESS ON FILE | | | | | | |
| BUCHANAN INGERSOLL & ROONEY PC | ZAKARIJ O THOMAS ESQ | ONE OXFORD CENTRE | 301 GRANT ST 20TH FL | | PITTSBURGH | PA | 15219 | |
| BUCHANAN INGERSOLL & ROONEY PC | PETER J DUHIG | 1000 W ST STE 1410 | | | WILMINGTON | DE | 19801 | |
| BUCHANAN INGERSOLL & ROONEY PC | ANNEMARIE G MCGAVIN | 1700 K ST NW STE 300 | | | WASHINGTON | DC | 20006-3807 | |
| BUCHANAN IV, JOHN G | | ADDRESS ON FILE | | | | | | |
| BUCHANAN JR , VINCE EMANUEL | | ADDRESS ON FILE | | | | | | |
| BUCHANAN SIGN & FLAG CENTER | | 6755 BEACH BLVD | | | JACKSONVILLE | FL | 32216 | |
| BUCHANAN SOIL MECHANICS INC | | 6198 IMPERIAL LOOP | | | COLLEGE STA | TX | 77845-5765 | |
| BUCHANAN, AHMAD PIERRE BREWER | | ADDRESS ON FILE | | | | | | |
| BUCHANAN, ARTHUR | | 905 6TH ST SW APT 202B | | | WASHINGTON | DC | 20024 3802 | |
| BUCHANAN, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | |
| BUCHANAN, BEN ALAN | | ADDRESS ON FILE | | | | | | |
| BUCHANAN, BENJAMIN | | ADDRESS ON FILE | | | | | | |
| BUCHANAN, BLAKE ROBERT | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUCHANAN, BRANDON JAMES | | ADDRESS ON FILE | | | | | | |
| BUCHANAN, BRENT | | ADDRESS ON FILE | | | | | | |
| BUCHANAN, BRYCE | | 1500 SW 5TH AVE NO 704 | | | PORTLAND | OR | 97201 | |
| BUCHANAN, BRYCE ROBERT | | ADDRESS ON FILE | | | | | | |
| BUCHANAN, CARROLL | | 717 KENYON ST NW APT 201 | | | WASHINGTON | DC | 20010-1575 | |
| BUCHANAN, CHARLES D | | ADDRESS ON FILE | | | | | | |
| BUCHANAN, CODY | | 1503 SAPPHIRE | | | LONGVIEW | TX | 75602 | |
| BUCHANAN, CODY LEE | | ADDRESS ON FILE | | | | | | |
| BUCHANAN, COURTNEY NICOLE | | ADDRESS ON FILE | | | | | | |
| BUCHANAN, DANIELLE LYNNE | | ADDRESS ON FILE | | | | | | |
| BUCHANAN, DONNA JEAN | | ADDRESS ON FILE | | | | | | |
| BUCHANAN, DOUGLAS B | | 5418 BETTY CIR | | | LIVERMORE | CA | 94550-2315 | |
| BUCHANAN, DOUGLAS EVAN | | ADDRESS ON FILE | | | | | | |
| BUCHANAN, DUSTIN LEE | | ADDRESS ON FILE | | | | | | |
| BUCHANAN, DWAYNE R | | ADDRESS ON FILE | | | | | | |
| BUCHANAN, HUGH | | 6616 WHITTED RD | | | FUQUAY VARINA | NC | 27526 | |
| BUCHANAN, IAN | | ADDRESS ON FILE | | | | | | |
| BUCHANAN, IAN | | 243 E GLENN DR | | | PHOENIX | AZ | 85020 | |
| BUCHANAN, JACOB LEROY | | ADDRESS ON FILE | | | | | | |
| BUCHANAN, JAKE LEE | | ADDRESS ON FILE | | | | | | |
| BUCHANAN, JEFF S | | ADDRESS ON FILE | | | | | | |
| BUCHANAN, JESSICA LYNN | | ADDRESS ON FILE | | | | | | |
| BUCHANAN, JOHN E | | 2751 COCONUT AVE | | | MIAMI | FL | 33133-3722 | |
| BUCHANAN, JOHN JOSEPH | | ADDRESS ON FILE | | | | | | |
| BUCHANAN, JOHN JOSEPH | | ADDRESS ON FILE | | | | | | |
| BUCHANAN, JONATHAN W | | ADDRESS ON FILE | | | | | | |
| BUCHANAN, JOSEPH ANTHONY | | ADDRESS ON FILE | | | | | | |
| BUCHANAN, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | |
| BUCHANAN, KATHERINE | KATHERINE S BUCHANAN | 8316 LANSDOWNE RD | | | RICHMOND | VA | 23229 | |
| BUCHANAN, KATHERINE S | | ADDRESS ON FILE | | | | | | |
| BUCHANAN, KRISTINA ANDREA | | ADDRESS ON FILE | | | | | | |
| BUCHANAN, KRISTY LYNN | | ADDRESS ON FILE | | | | | | |
| BUCHANAN, KYLE KENNETH | | ADDRESS ON FILE | | | | | | |
| BUCHANAN, LAKISHA | | 5401 SCENICWOOD RD | 3 | | KNOXVILLE | TN | 37912-0000 | |
| BUCHANAN, LAKISHA RENEE | | ADDRESS ON FILE | | | | | | |
| BUCHANAN, MASON K | | ADDRESS ON FILE | | | | | | |
| BUCHANAN, MATTHEW J | | ADDRESS ON FILE | | | | | | |
| BUCHANAN, MICHAEL | | ADDRESS ON FILE | | | | | | |
| BUCHANAN, MORGAN | | ADDRESS ON FILE | | | | | | |
| BUCHANAN, MORGAN | | ADDRESS ON FILE | | | | | | |
| BUCHANAN, NATHAN J | | ADDRESS ON FILE | | | | | | |
| BUCHANAN, NICHOLAS JAMES | | ADDRESS ON FILE | | | | | | |
| BUCHANAN, PARKER CHASE | | ADDRESS ON FILE | | | | | | |
| BUCHANAN, PATRICK WALTER | | ADDRESS ON FILE | | | | | | |
| BUCHANAN, PAULENE EILENE | | ADDRESS ON FILE | | | | | | |
| BUCHANAN, QUINTON JARELL | | ADDRESS ON FILE | | | | | | |
| BUCHANAN, RACHAEL ELIZABETH | | ADDRESS ON FILE | | | | | | |
| BUCHANAN, ROBERT CLYDE | | ADDRESS ON FILE | | | | | | |
| BUCHANAN, RYAN SCOTT | | ADDRESS ON FILE | | | | | | |
| BUCHANAN, STEVEN ZACHARY | | ADDRESS ON FILE | | | | | | |
| BUCHANAN, TYLER JL | | ADDRESS ON FILE | | | | | | |
| BUCHANAN, WESLEY | | 4013 HILLSBORO/HEMATITE RD | | | HEMATITE | MO | 63047 | |
| BUCHANAN, WESLEY D | | ADDRESS ON FILE | | | | | | |
| BUCHANAN, WILLIAM JOHN | | ADDRESS ON FILE | | | | | | |
| BUCHANANS APPLIANCE SERVICE | | 737 DURHAM RD | | | ROXBORO | NC | 27573 | |
| BUCHANON, YOLANDA | | ADDRESS ON FILE | | | | | | |
| BUCHBAUER, MICHAEL FRANCIS | | ADDRESS ON FILE | | | | | | |
| BUCHBINDER, JOSHUA | | ADDRESS ON FILE | | | | | | |
| BUCHER WILLIS & RATLIFF CORP | | PO BOX 1517 | | | SALINA | KS | 67402-1517 | |
| BUCHER, ALEX | | ADDRESS ON FILE | | | | | | |
| BUCHER, ALEX ANDREW | | ADDRESS ON FILE | | | | | | |
| BUCHER, ALLEN | | ADDRESS ON FILE | | | | | | |
| BUCHER, CORY JOSEPH | | ADDRESS ON FILE | | | | | | |
| BUCHER, CYNTHIA | | 14360 N HWY 6 | | | VALLEY MILLS | TX | 76689 | |
| BUCHER, CYNTHIA | CYNTHIA D BUCHER | 14360 N HWY 6 | | | VALLEY MILLS | TX | 76689 | |
| BUCHER, JEANNETT P | | 8405 LAWLER AVE | | | BURBANK | IL | 60459-2752 | |
| BUCHER, SEAN ALAN | | ADDRESS ON FILE | | | | | | |
| BUCHER, TIMOTHY JAMES | | ADDRESS ON FILE | | | | | | |
| BUCHFUHRER, MURRAY H | | ADDRESS ON FILE | | | | | | |
| BUCHHOLTZ, STEVEN | | 2995 TILLIE RUN | | | CEDAR SPRINGS | MI | 49319 | |
| BUCHHOLTZ, STEVEN D | | ADDRESS ON FILE | | | | | | |
| BUCHHOLZ, ANDREA ROSE | | ADDRESS ON FILE | | | | | | |
| BUCHHOLZ, ANTHONY | | ADDRESS ON FILE | | | | | | |
| BUCHHOLZ, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| BUCHINSKY, FARREL | | 116 GILDA AVE | | | PITTSBURGH | PA | 15217 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUCHMAN, RYAN ANDREW | | ADDRESS ON FILE | | | | | | |
| BUCHOLTZ, JESSICA LYNN | | ADDRESS ON FILE | | | | | | |
| BUCHOLTZ, RALPH | | 5821 SUTHERLAND DR | | | SUTHERLAND | VA | 23885-9361 | |
| BUCHOLTZ, RALPH L | | 5821 SUTHERLAND DR | | | SUTHERLAND | VA | 23885 | |
| BUCHOLZ, ANTHONY AARON | | ADDRESS ON FILE | | | | | | |
| BUCHS, BRANDON KEITH | | ADDRESS ON FILE | | | | | | |
| BUCHTELITE, THE | | 302 EAST BUCHTEL AVE | | | AKRON | OH | 443254602 | |
| BUCHUNAM, RICKY IFEANYI | | ADDRESS ON FILE | | | | | | |
| BUCHYNSKYY, VITALIY A | | ADDRESS ON FILE | | | | | | |
| BUCK CONSULTANTS LLC | | DEPT CH 14061 | | | PALATINE | IL | 60055-4061 | |
| BUCK ELECTRONIC SERVICE INC | | 215 MAIN | | | W KELSO | WA | 98626 | |
| BUCK FUT COJASON DUST | | 18061 HIGHWOODS PRSRV PKWY | | | TAMPA | FL | 33647-1761 | |
| BUCK HILL FABRICATING INC | | PO BOX 6001 | | | CANTON | OH | 44706 | |
| BUCK JR, DAVID D | | 220 S FOURTH AVE | | | KENT | WA | 980325895 | |
| BUCK JR, DAVID D | | 220 S FOURTH AVE | KENT POLICE DEPT | | KENT | WA | 98032-5895 | |
| BUCK SR, TODD | | 16022 CLOSEWOOD TER DR | | | CYPRESS | TX | 77429 | |
| BUCK, AMY JANE | | ADDRESS ON FILE | | | | | | |
| BUCK, ANDREW | | 1152 CAPRICE DR | | | POWDER SPRINGS | GA | 30127 | |
| BUCK, ASHLEY MARIE | | ADDRESS ON FILE | | | | | | |
| BUCK, DANIEL JAMES | | ADDRESS ON FILE | | | | | | |
| BUCK, DUSTIN DAVID | | ADDRESS ON FILE | | | | | | |
| BUCK, EDWARD JOSEPH | | ADDRESS ON FILE | | | | | | |
| BUCK, EDWARD L | | ADDRESS ON FILE | | | | | | |
| BUCK, JAMES PHILLIP | | ADDRESS ON FILE | | | | | | |
| BUCK, JIM R | | ADDRESS ON FILE | | | | | | |
| BUCK, JOHN | | 5582 BURNT BRANCH CIR | | | SARASOTA | FL | 34232 | |
| BUCK, JOHN J | | ADDRESS ON FILE | | | | | | |
| BUCK, JOSH FRANCIS | | ADDRESS ON FILE | | | | | | |
| BUCK, KERRY D | | 308 GOMEZ AVE N | | | TAMPA | FL | 33609 | |
| BUCK, MICHAEL D | | ADDRESS ON FILE | | | | | | |
| BUCK, PHILIP S | | ADDRESS ON FILE | | | | | | |
| BUCK, RICHARD HERBERT | | ADDRESS ON FILE | | | | | | |
| BUCK, RICHARD M | | ADDRESS ON FILE | | | | | | |
| BUCK, RYAN | | ADDRESS ON FILE | | | | | | |
| BUCK, RYAN | | ADDRESS ON FILE | | | | | | |
| BUCK, RYAN | | 21 NOLAN DR | | | WEST LONG BRANCH | NJ | 07764-0000 | |
| BUCK, RYAN | | 3395 SPANGLER DR | | | LEXINGTON | KY | 40517-0000 | |
| BUCK, RYAN COLTER | | ADDRESS ON FILE | | | | | | |
| BUCK, RYAN DANIEL | | ADDRESS ON FILE | | | | | | |
| BUCK, STEPHAN | | ADDRESS ON FILE | | | | | | |
| BUCK, WILLIAM CURTIS | | ADDRESS ON FILE | | | | | | |
| BUCK, ZACHARY ALEXANDER | | ADDRESS ON FILE | | | | | | |
| BUCK, ZEB RYAN | | ADDRESS ON FILE | | | | | | |
| BUCKALEW, BRANDON JOSEPH | | ADDRESS ON FILE | | | | | | |
| BUCKELEW, DILLON G | | ADDRESS ON FILE | | | | | | |
| BUCKELS, GREGORY | | 2142 KENNETH | | | CAPE GIRARDEAU | MO | 63701 | |
| BUCKENBERGER, ANDREW MICHAEL | | ADDRESS ON FILE | | | | | | |
| BUCKERIDGE DOOR CO INC | | 15 E UNIVERSITY DR | | | ARLINGTON HEIGHT | IL | 600041871 | |
| BUCKERT, BETHAN | | 611 MORNING GLORY DR | | | WEBSTER | NY | 14580-0000 | |
| BUCKERT, BETHANY | | 611 MORNING GLORY DR | | | WEBSTER | NY | 14580-0000 | |
| BUCKERT, BETHANY ANN | | ADDRESS ON FILE | | | | | | |
| BUCKETHEAD STUDIO | | 502 N STAFFORD AVE | | | RICHMOND | VA | 23220 | |
| BUCKEYE APPLIANCE & TV CTR INC | | 364 368 EAST WHITTIER ST | | | COLUMBUS | OH | 43206 | |
| BUCKEYE BUSINESS PRODUCTS INC | | PO BOX 70208 | | | CLEVELAND | OH | 44190 | |
| BUCKEYE BUSINESS PRODUCTS INC | | BOX 92340 | | | CLEVELAND | OH | 44193 | |
| BUCKEYE CABINET & SUPPLY INC | | 108 INGRAM RD STE 7 | | | WILLIAMSBURG | VA | 23188 | |
| BUCKEYE CARPET CARE INC | | 1132 N HILL RD | | | PICKERTON | OH | 43147 | |
| BUCKEYE CLEANING CENTER | | PO BOX 17480 | | | ST LOUIS | MO | 63178 | |
| BUCKEYE CLEANING CENTER | | PO BOX 795094 | | | ST LOUIS | MO | 63179-0795 | |
| BUCKEYE CORP | | PO BOX 20216 | | | CANTON | OH | 44701-0216 | |
| BUCKEYE ELECTRIC COMPANY | | 1555 STANLEY AVE | | | DAYTON | OH | 45404 | |
| BUCKEYE ELECTRONICS | | 1557 E STATE ROUTE 73 | | | WAYNESVILLE | OH | 45068 | |
| BUCKEYE HALL OF FAME CAFE | | 1421 OLENTANGY RIVER RD | | | COLUMBUS | OH | 43212 | |
| BUCKEYE LAWN SERVICE INC | | PO BOX 9011 | | | BOARDMAN | OH | 44513 | |
| BUCKEYE LAWN SERVICE INC | | 8696 COLUMBIANA CANFIELD RD | | | CANFIELD | OH | 44406 | |
| BUCKEYE LAWN SERVICE INC | BUCKEYE LAWN SERVICE INC | 8696 COLUMBIANA CANFIELD RD | | | CANFIELD | OH | 44406 | |
| BUCKEYE PACIFIC | | 5063 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| BUCKEYE PLUMBING | | 12343 MARKET AVE N | | | HARTVILLE | OH | 44632 | |
| BUCKEYE STEEMER CARPET CLEANER | | 803 JOSELYN AVE | | | MANSFIELD | OH | 44904 | |
| BUCKHALTER, DEJA LEEANN | | ADDRESS ON FILE | | | | | | |
| BUCKHAM, ISAAC DANIEL | | ADDRESS ON FILE | | | | | | |
| BUCKHANAN, SHANTEL MARIE | | ADDRESS ON FILE | | | | | | |
| BUCKHAULT, LOQUITA | | 1520 DIXIE RD | | | COVINGTON | GA | 30014 | |
| BUCKHAULT, LOQUITA | | 1520 DIXIE RD | | | COVINGTON | GA | 30014-4824 | |
| BUCKHAUT, GEORGE E | | 4201 SW KAZAN ST | | | PORT ST LUCIE | FL | 34953 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUCKHEAD TRIANGLE LP | WILLIAM J DAWKINS ESQ | 1100 SPRING ST NW STE 550 | | | ATLANTA | GA | 30309-2848 | |
| BUCKHEAD TV SERVICE | | 312 PHARR RD NE | | | ATLANTA | GA | 30305 | |
| BUCKHEADS RESTAURANT INC | | 8510 PATTERSON RD | | | RICHMOND | VA | 23229 | |
| BUCKHOLT, CHRISTINA NICOLE | | ADDRESS ON FILE | | | | | | |
| BUCKHOLZ CALDWELL WEBER | | 2932 WOOSTER RD 1ST FL | | | ROCKY RIVER | OH | 44116 | |
| BUCKINGHAM GREENERY INC | | PO BOX 140 | | | BUCKINGHAM | VA | 23921 | |
| BUCKINGHAM GROUP, THE | | 429 STRAWBERRY ST | | | RICHMOND | VA | 23220 | |
| BUCKINGHAM, ALICIA JOANN | | ADDRESS ON FILE | | | | | | |
| BUCKINGHAM, DASHAWN MARQUIS | | ADDRESS ON FILE | | | | | | |
| BUCKINGHAM, KRYSTINE NYKOLE | | ADDRESS ON FILE | | | | | | |
| BUCKINGHAM, RONALD DEREK | | ADDRESS ON FILE | | | | | | |
| BUCKLAND SECURITY SERVICES | | 188 BOSTON RD | | | NORTH BILLERICA | MA | 01862 | |
| BUCKLAND, JOSH MARK | | ADDRESS ON FILE | | | | | | |
| BUCKLAND, NATHAN DEAN | | ADDRESS ON FILE | | | | | | |
| BUCKLE, CJ | | ADDRESS ON FILE | | | | | | |
| BUCKLER, DEREK EDWARD | | ADDRESS ON FILE | | | | | | |
| BUCKLER, JOSEPH | | 13430 DRAKEWOOD RD | | | MIDLOTHIAN | VA | 23113 | |
| BUCKLER, JOSEPH J | | ADDRESS ON FILE | | | | | | |
| BUCKLER, SEAN MCDONALD | | ADDRESS ON FILE | | | | | | |
| BUCKLES & BUCKLES | | PO BOX 1150 | | | BIRMINGHAM | MI | 48012 | |
| BUCKLES SMITH | | 5594 BRISA ST | | | LIVERMORE | CA | 94550 | |
| BUCKLES SMITH | | 801 SAVAKER AVE | | | SAN JOSE | CA | 95126-3712 | |
| BUCKLES, AARON | | ADDRESS ON FILE | | | | | | |
| BUCKLES, BRUCE M | | 634 S ROAN ST | | | ELIZABETHTON | TN | 37643-4229 | |
| BUCKLES, MICHAEL | | ADDRESS ON FILE | | | | | | |
| BUCKLES, WESLEY KEITH | | ADDRESS ON FILE | | | | | | |
| BUCKLEY & COMPANY | | 1420 DONELSON PIKE STE B 1 | AIRPARK CENTER I | | NASHVILLE | TN | 37217 | |
| BUCKLEY & COMPANY | | AIRPARK CENTER I | | | NASHVILLE | TN | 37217 | |
| BUCKLEY APPRAISAL | | 2090 S NOVA RD STE AA11 | | | SOUTH DAYTONA | FL | 32119 | |
| BUCKLEY ROOFING | | 3601 N HYDRAULIC | | | WICHITA | KS | 67219 | |
| BUCKLEY, ALLISON | | PO BOX 44745 | | | TACOMA | WA | 98448-0000 | |
| BUCKLEY, AMENRA | | ADDRESS ON FILE | | | | | | |
| BUCKLEY, BRENDAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| BUCKLEY, CHARLES | | ADDRESS ON FILE | | | | | | |
| BUCKLEY, CHARLES ANDREW | | ADDRESS ON FILE | | | | | | |
| BUCKLEY, CHRISTOPHER | | 18201 43RD ST E | | | LAKE TAPPS | WA | 98391-0000 | |
| BUCKLEY, CHRISTOPHER A | | ADDRESS ON FILE | | | | | | |
| BUCKLEY, CLEOPHUS | | ADDRESS ON FILE | | | | | | |
| BUCKLEY, DANICA ELAINE | | ADDRESS ON FILE | | | | | | |
| BUCKLEY, DANIEL CORNELIUS | | ADDRESS ON FILE | | | | | | |
| BUCKLEY, DAVID M | | ADDRESS ON FILE | | | | | | |
| BUCKLEY, DAVID MITCHELL | | ADDRESS ON FILE | | | | | | |
| BUCKLEY, DENNIS | | 2816 LIBERTY LANDING CT | | | ST LOUIS | MO | 63033 | |
| BUCKLEY, DENNIS M | | ADDRESS ON FILE | | | | | | |
| BUCKLEY, FRANCIS | | 23 KARENA LN | | | TRENTON | NJ | 08648-2813 | |
| BUCKLEY, FRANCIS J | | ADDRESS ON FILE | | | | | | |
| BUCKLEY, JACOB | | 3316 S HARBOUR CIR | | | PANAMA CITY | FL | 32405-1639 | |
| BUCKLEY, JACOB D | | ADDRESS ON FILE | | | | | | |
| BUCKLEY, JAMIE | | ADDRESS ON FILE | | | | | | |
| BUCKLEY, JARRED CULLEN | | ADDRESS ON FILE | | | | | | |
| BUCKLEY, JASON DAVID | | ADDRESS ON FILE | | | | | | |
| BUCKLEY, JASON K | | ADDRESS ON FILE | | | | | | |
| BUCKLEY, JASON M | | ADDRESS ON FILE | | | | | | |
| BUCKLEY, JASON M | | ADDRESS ON FILE | | | | | | |
| BUCKLEY, JOHN | | 6015 N W  101ST  TERR | | | KANSAS CITY | MO | 64154 | |
| BUCKLEY, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | |
| BUCKLEY, JUSTIN | | ADDRESS ON FILE | | | | | | |
| BUCKLEY, KAREN | | 7615 MINERAL SPRING CT | | | SPRINGFIELD | VA | 22153 | |
| BUCKLEY, MATTHEW | | ADDRESS ON FILE | | | | | | |
| BUCKLEY, MEGAN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| BUCKLEY, NATHAN C | | ADDRESS ON FILE | | | | | | |
| BUCKLEY, NATHANAEL H | | ADDRESS ON FILE | | | | | | |
| BUCKLEY, PATRICK | | ADDRESS ON FILE | | | | | | |
| BUCKLEY, ROBERT | | ADDRESS ON FILE | | | | | | |
| BUCKLEY, RYAN | | ADDRESS ON FILE | | | | | | |
| BUCKLEY, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| BUCKLEY, SAMANTHA KATHLEEN | | ADDRESS ON FILE | | | | | | |
| BUCKLEY, SEAN | | 38 MAIN ST | | | LINCOLN PARK | NJ | 07035-0000 | |
| BUCKLEY, SEAN PATRICK | | ADDRESS ON FILE | | | | | | |
| BUCKLEY, SEAN THOMAS | | ADDRESS ON FILE | | | | | | |
| BUCKLEY, SHAN | | 1506 PIRKLE RD NW 2 | | | NORCROSS | GA | 30093 | |
| BUCKLEY, SUSAN THERESA | | ADDRESS ON FILE | | | | | | |
| BUCKLEY, THOMAS | | 712 STUDEBAKER ST | | | MISHAWAKA | IN | 46544-2435 | |
| BUCKLEY, TRACY A | | ADDRESS ON FILE | | | | | | |
| BUCKLEY, TRACY A | | 9604 COUNTRY WAY RD | | | GLEN ALLEN | VA | 23060 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUCKLEYS SECURITYSMITHS | | 124 W BANK ST | | | PETERSBURG | VA | 23803 | |
| BUCKLEYS SECURITYSMITHS | | PO BOX 2140 | | | CHESTERFIELD | VA | 23832 | |
| BUCKLIN, ANTHONY J | | ADDRESS ON FILE | | | | | | |
| BUCKMAN PIPJUNGE, JENNIFER | | 2560 LOCH GATE LN | | | POWHATAN | VA | 23139 | |
| BUCKMAN, KEVIN RYAN | | ADDRESS ON FILE | | | | | | |
| BUCKMAN, MARCUS JAMES | | ADDRESS ON FILE | | | | | | |
| BUCKMASTER, TYLER S | | ADDRESS ON FILE | | | | | | |
| BUCKMON, JAMES LINWOOD | | ADDRESS ON FILE | | | | | | |
| BUCKNAM, STEVE BRIAN | | ADDRESS ON FILE | | | | | | |
| BUCKNER IV, MARION N | | ADDRESS ON FILE | | | | | | |
| BUCKNER JR, RONALD W | | ADDRESS ON FILE | | | | | | |
| BUCKNER, AMBER R | | ADDRESS ON FILE | | | | | | |
| BUCKNER, BLAKE WESLEY | | ADDRESS ON FILE | | | | | | |
| BUCKNER, BRENT R | | 6506 DOE CREEK WAY | | | KNOXVILLE | TN | 37918-5160 | |
| BUCKNER, CHRIS GEORGE | | ADDRESS ON FILE | | | | | | |
| BUCKNER, CLINTON HARLEY | | ADDRESS ON FILE | | | | | | |
| BUCKNER, DAVID | | ADDRESS ON FILE | | | | | | |
| BUCKNER, DESMOND L | | ADDRESS ON FILE | | | | | | |
| BUCKNER, ERIC RYAN | | ADDRESS ON FILE | | | | | | |
| BUCKNER, ERIC RYAN | | ADDRESS ON FILE | | | | | | |
| BUCKNER, HENRY JOSEPH | | ADDRESS ON FILE | | | | | | |
| BUCKNER, JEFF | | 12468 N 57TH DR | | | GLENDALE | AZ | 85304-1806 | |
| BUCKNER, JOSEPH EDWARD | | ADDRESS ON FILE | | | | | | |
| BUCKNER, KAELYN ANIELA | | ADDRESS ON FILE | | | | | | |
| BUCKNER, LATRICE MICHELE | | ADDRESS ON FILE | | | | | | |
| BUCKNER, NICHOLAS | | 1850 RUSSETT WOODS LANE | | | HOOVER | AL | 35244 | |
| BUCKNER, RICHARD MICHAEL | | ADDRESS ON FILE | | | | | | |
| BUCKNER, RYAN JAMES | | ADDRESS ON FILE | | | | | | |
| BUCKNER, SEMAJ EDWARD | | ADDRESS ON FILE | | | | | | |
| BUCKNER, SHAVAR SHARON | | ADDRESS ON FILE | | | | | | |
| BUCKNER, SHAVAR SHARON | | ADDRESS ON FILE | | | | | | |
| BUCKNER, WESLEY ROY | | ADDRESS ON FILE | | | | | | |
| BUCKNER, WESLEY ROY | | ADDRESS ON FILE | | | | | | |
| BUCKNER, WHITNEY JOY | | ADDRESS ON FILE | | | | | | |
| BUCKNERS TV SERVICE | | 5421 WRIGHTSVILLE AVE | | | WILMINGTON | NC | 28403 | |
| BUCKNOR, KELVIE MORTEMA | | ADDRESS ON FILE | | | | | | |
| BUCKRUCKER, JOSHUA | | METHODIST COLLEGE 5400 RA | | | FAYETTEVILLE | NC | 28311-0000 | |
| BUCKRUCKER, JOSHUA BENJAMIN | | ADDRESS ON FILE | | | | | | |
| BUCKS COUNTY CLERK OF COURTS | | BUCKS COUNTY COURTHOUSE | COURT OF COMMON PLEAS CRIMINAL | | DOYLESTOWN | PA | 18901 | |
| BUCKS COUNTY CLERK OF COURTS | | COURT OF COMMON PLEAS CRIMINAL | | | DOYLESTOWN | PA | 18901 | |
| BUCKS COUNTY COURIER TIMES | | STEVE SMEYNE | 8400 ROUTE NO 13 | | LEVITTOWN | PA | 19057 | |
| BUCKS COUNTY COURIER TIMES | | DEPT T | | | LEVITTOWN | PA | 190579983 | |
| BUCKS COUNTY COURIER TIMES | | PO BOX 100 | | | LEVITTOWN | PA | 190590100 | |
| BUCKS COUNTY COURIER TIMES | | 8400 ROUTE 13 | | | LEVITTOWN | PA | 19057-5117 | |
| BUCKS COUNTY COURIER TIMES | | 8400 RTE 13 | | | LEVITTOWN | PA | 19057-5117 | |
| BUCKS COUNTY COURIER TIMES | BUCKS COUNTY COURIER TIMES | 8400 RTE 13 | | | LEVITTOWN | PA | 19057-5117 | |
| BUCKS COUNTY DOMESTIC RELATION | | 30 EAST COURT ST | | | DOYLESTOWN | PA | 18901 | |
| BUCKS COUNTY REG OF WILLS | | 55 E COURT ST | | | DOYLESTOWN | PA | 18901 | |
| BUCKS COUNTY WATER & SEWER | | PO BOX 8457 | | | PHILADELPHIA | PA | 19101 | |
| BUCKS COUNTY WATER & SEWER AUTHORITY 1 | | P O BOX 8457 | | | PHILADELPHIA | PA | 19101 | |
| BUCKS, COUNTY OF | | 50 N MAIN ST WEIGHTS & MEASURE | DEPT OF CONSUMER PROTECTION | | DOYLESTOWN | PA | 18901 | |
| BUCKS, COUNTY OF | | BUCKS COUNTY OF | DEPT OF CONS PROT WGHTS & MEA | 50 N MAIN ST | DOYLESTOWN | PA | 18901 | |
| BUCKS, DARRYL | | 33 SOUTH CALLOWHILL ST | | | TOPTON | PA | 19562 | |
| BUCKS, DARRYL N | | ADDRESS ON FILE | | | | | | |
| BUCKS, SAMUEL MICHAEL | | ADDRESS ON FILE | | | | | | |
| BUCKS, STEVEN CHARLES | | ADDRESS ON FILE | | | | | | |
| BUCKWALTER, TRAVIS LEE | | ADDRESS ON FILE | | | | | | |
| BUCKWAY, BRIEONNA MARIE | | ADDRESS ON FILE | | | | | | |
| BUCSI JOHN | | 24 STRATHAM GREEN | | | STRATHAM | NH | 03885 | |
| BUCZEK, CHRIS | | 4690 PHEASANT RUN CT | | | BETHLEHEM | PA | 18020-0000 | |
| BUCZEK, CHRIS JOHN | | ADDRESS ON FILE | | | | | | |
| BUCZEK, ELIZABETH VICTORIA | | ADDRESS ON FILE | | | | | | |
| BUCZKO, JAMES JACOB | | ADDRESS ON FILE | | | | | | |
| BUD & CATS PRINTING CO INC | | PO BOX 6273 | | | ASHLAND | VA | 23005 | |
| BUDA, RONALD | | 5761 MORRIS RD | | | MARCY | NY | 13403 | |
| BUDA, RONALD J | | ADDRESS ON FILE | | | | | | |
| BUDAK, JOHN | | ADDRESS ON FILE | | | | | | |
| BUDCHUK, JOHN DAVID | | ADDRESS ON FILE | | | | | | |
| BUDD & ASSOC INC, SCOTT | | 4549 S JASPER ST | | | AURORA | CO | 80015 | |
| BUDD PIPER ROOFING CO INC | | PO BOX 708 | 506 RAMSEUR ST | | DURHAM | NC | 27702-0708 | |
| BUDD VAN LINES | | 24 SCHOOL HOUSE RD | | | SOMERSET | NJ | 08875 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUDD, ANDREA | | 214 NE 11TH ST | | | DEERFIELD BEACH | FL | 33441 | |
| BUDD, ANDREW | | 25652 RIMGATE DR | | | LAKE FOREST | CA | 92630-6021 | |
| BUDD, BRETT WILLIAM | | ADDRESS ON FILE | | | | | | |
| BUDD, BRIAN TIMOTHY | | ADDRESS ON FILE | | | | | | |
| BUDD, DANIEL R | | ADDRESS ON FILE | | | | | | |
| BUDD, DREW | | ADDRESS ON FILE | | | | | | |
| BUDD, JAMES RANDALL | | ADDRESS ON FILE | | | | | | |
| BUDD, LUCI | | 4554 GOYA PKWY | | | SACRAMENTO | CA | 958233020 | |
| BUDD, LUKE PALMER | | ADDRESS ON FILE | | | | | | |
| BUDD, REBECCA MARIE | | ADDRESS ON FILE | | | | | | |
| BUDD, STEPHANIE ANN | | ADDRESS ON FILE | | | | | | |
| BUDD, TIFFANY MARIE | | ADDRESS ON FILE | | | | | | |
| BUDD, TONY | | ADDRESS ON FILE | | | | | | |
| BUDD, TONY | | 3707 HARMOND AVE | | | LANDOVER HILLS | MD | 20784-0000 | |
| BUDDE, DAVID ALLAN | | ADDRESS ON FILE | | | | | | |
| BUDDE, JOHN HENRY | | ADDRESS ON FILE | | | | | | |
| BUDDE, JOHNATHAN MYLES | | ADDRESS ON FILE | | | | | | |
| BUDDE, LAUREN NICOLE | | ADDRESS ON FILE | | | | | | |
| BUDDEAU, ANTHONY DOUGLAS | | ADDRESS ON FILE | | | | | | |
| BUDDEN, NEIL DAVID | | ADDRESS ON FILE | | | | | | |
| BUDDINGH, SETH ARON | | ADDRESS ON FILE | | | | | | |
| BUDDINGTON, ELIZABETH N | | ADDRESS ON FILE | | | | | | |
| BUDDO, NADJA CHAUNTAE | | ADDRESS ON FILE | | | | | | |
| BUDDS GARAGE | | ROUTE 115 | | | SALT POINT | NY | 12578 | |
| BUDDY GUYS LEGENDS | | 754 S WABASH | | | CHICAGO | IL | 60605 | |
| BUDDYS APPLIANCE SERVICE | | 3815 SOUTH TEXAAS AVE | | | BRYAN | TX | 778024037 | |
| BUDDYS TV | | 520A BARTOW DR | | | SIERRA VISTA | AZ | 85635-1810 | |
| BUDELMAN, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| BUDENHOLZER, MARK | | ADDRESS ON FILE | | | | | | |
| BUDERVIC, PHILIP A | | 3001 SW 24TH AVE APT 612 | | | OCALA | FL | 34474-7122 | |
| BUDEYSKY, STEVEN M | | 4146 COON LN APT D | | | GLENVIEW | FL | 60025 | |
| BUDGE, EDWIN S | | 1607 40TH AVE | | | SEATTLE | WA | 98122 | |
| BUDGEN, JESSICA RAE | | ADDRESS ON FILE | | | | | | |
| BUDGET | | PO BOX 2396 | | | CAROL STREAM | IL | 60132-2396 | |
| BUDGET & CREDIT COUNSELING | | 55 5TH AVE 13TH FLR | | | NEW YORK | NY | 10003 | |
| BUDGET & CREDIT SOLUTIONS | | 505 E HUNTLAND DR | STE 440 | | AUSTIN | TX | 78752 | |
| BUDGET & CREDIT SOLUTIONS | | STE 440 | | | AUSTIN | TX | 78752 | |
| BUDGET & FINANCE DIRECTOR | | 830 PUNCHBOWL ST | DEPT OF LABOR & INDUSTRIAL REL | | HONOLULU | HI | 96813 | |
| BUDGET & FINANCE DIRECTOR | | 830 PUNCHBOWL ST | | | HONOLULU | HI | 96813 | |
| BUDGET CLEANING SERVICES | | PO BOX 10658 | | | BEDFORD | NH | 03110 | |
| BUDGET CONSULTANTS | | PO BOX 386 | | | BETTENDORF | IA | 52722 | |
| BUDGET COUNSELING & EDUCATION | | 2200 W MEADOWVIEW RD STE C | CENTERS OF NC INC | | GREENSBORO | NC | 27407 | |
| BUDGET COUNSELING & EDUCATION | | CENTERS OF NC INC | | | GREENSBORO | NC | 27407 | |
| BUDGET ELECTRONICS SERVICE | | 3165 SHATTUCK RD | | | SAGINAW | MI | 48603 | |
| BUDGET FAST SERVICE SIGN SHOPS | | 5275 BUFORD HWY | PINETREE SHOPPING CTR | | DORAVILLE | GA | 30340 | |
| BUDGET GROUP INC | | 8855 RENT A CAR RD | | | ORLANDO | FL | 32827 | |
| BUDGET GROUP INC | | PO BOX 74718 | | | CHICAGO | IL | 60694-4718 | |
| BUDGET HOST INN | | 8002 OVERLAND RD | | | BOISE | IA | 83709 | |
| BUDGET HOST INN | | 8002 OVERLAND RD | | | BOISE | ID | 83709 | |
| BUDGET LIGHTING INC | | PO BOX 128 | | | HOPKINGS | MN | 55343 | |
| BUDGET LOCK & KEY | | PO BOX 1103 | | | SCOTTSDALE | AZ | 85252 | |
| BUDGET LOCKSMITH | | 836 INDIANTOWN RD | | | JUPITER | FL | 33458 | |
| BUDGET MANAGEMENT SERVICES | | PO BOX 786 | | | ALEXANDRIA | LA | 713090786 | |
| BUDGET MOBILE LOCKSMITH | | 9813 WATERFALL COVE RD | | | CHESTERFIELD | VA | 23832 | |
| BUDGET MOBILE WASH INC | | 2980 O BANNION ST | | | DELTONA | FL | 32738 | |
| BUDGET OFFICE FURNITURE | | 2244 FIRST AVE SOUTH | | | SEATTLE | WA | 981341408 | |
| BUDGET PACKAGING INC | | 176 13 CENTRAL AVE | | | FARMINGDALE | NY | 11735 | |
| BUDGET PLUMBING CO | | 147 ORCHARD CIR | | | CHARLOTTE | NC | 28217 | |
| BUDGET PLUMBING CO | | 147 ORCHARD CIRCLE | | | CHARLOTTE | NC | 28217 | |
| BUDGET RENT A CAR | | NEWARK INTERNATIONAL AIRPORT | | | NEWARK | NJ | 07114 | |
| BUDGET RENT A CAR | | NEWARK INTERNATIONAL AIRPORT | MONORAIL STATION 02 | | NEWARK | NJ | 07114 | |
| BUDGET RENT A CAR | | 5851 LEWIS RD | | | SANDSTON | VA | 23150 | |
| BUDGET RENT A CAR | | PO BOX 593889 | | | ORLANDO | FL | 32859 | |
| BUDGET RENT A CAR | | 2807 FOWLER ST | | | FT MYERS | FL | 33901 | |
| BUDGET RENT A CAR | | 16020 CHAMBERLIN PKWY SE | | | FT MYERS | FL | 33913 | |
| BUDGET RENT A CAR | | 2520 PLANTSIDE DR | | | LOUISVILLE | KY | 40299 | |
| BUDGET RENT A CAR | | 4000 VERSAILLES RD STE 2 | | | LEXINGTON | KY | 40510 | |
| BUDGET RENT A CAR | | PO BOX 74705 | | | CHICAGO | IL | 60694 | |
| BUDGET RENT A CAR | | PO BOX 95035 | | | CHICAGO | IL | 60694 | |
| BUDGET RENT A CAR | | PO BOX 20603 | | | KANSAS CITY | MO | 64195 | |
| BUDGET RENT A CAR | | 2085 MIDWAY RD | | | CARROLLTON | TX | 75006 | |
| BUDGET RENT A CAR | | PO BOX 60222 | | | GRAND JUNCTION | CO | 81506 | |
| BUDGET RENT A CAR | | WALKER FIELD AIRPORT | | | GRAND JUNCTION | CO | 81506 | |
| BUDGET RENT A CAR | | PO BOX 20368 | | | PHOENIX | AZ | 85036 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUDGET RENT A CAR | | 22005 84TH AVE SO | | | KENT | WA | 98032 | |
| BUDGET RENT A CAR | | 19030 28TH AVE S | | | SEATTLE | WA | 98188 | |
| BUDGET RENT A CAR | | PO BOX 74724 | | | CHICAGO | IL | 60694741 | |
| BUDGET RENT A CAR | | PO BOX 74730 | | | CHICAGO | IL | 606944730 | |
| BUDGET RENT A CAR | | PO BOX 74724 | | | CHICAGO | IL | 606944741 | |
| BUDGET RENT A CAR | | PO BOX 74741 | | | CHICAGO | IL | 60694-4741 | |
| BUDGET RENT A CAR | | PO BOX 95322 | | | CHICAGO | IL | 60694-5322 | |
| BUDGET RENT A CAR | | PO BOX 95667 | | | CHICAGO | IL | 60694-5667 | |
| BUDGET RENT A CAR | | PO BOX 15188 | | | HONOLULU | HI | 96830-0188 | |
| BUDGET RENT A CAR | | | | | | | | |
| BUDGET RENT A CAR ALBERTA | | 4612 95 ST | | | EDMONTON | AB | | CANADA |
| BUDGET RENT A CAR ALBERTA | | EDMONTON | | | ALBERTA | | | CANADA |
| BUDGET RENT A CAR ATLANTA | | PO BOX 20945 | | | ATLANTA | GA | 30320 | |
| BUDGET RENT A CAR BUFFALO | | 3999 GENESEE ST | | | BUFFALO | NY | 14225 | |
| BUDGET RENT A CAR EL PASO | | 6500 CONVAIR RD STE B1 | | | EL PASO | TX | 79925 | |
| BUDGET RENT A CAR GREENVILLE | | PO BOX 5663 | | | GREENVILLE | SC | 29606-5663 | |
| BUDGET RENT A CAR OF KANSAS | | 901 TEL AVIV | | | KANSAS CITY | MO | 64153 | |
| BUDGET RENT A CAR PHOENIX | | 2114 EAST MOHAVE | | | PHOENIX | AZ | 85034 | |
| BUDGET RENT A CAR SYSTEMS INC | | 2525 FERGUSON RD | FT WAYNE AIRPORT | | FORT WAYNE | IN | 46809 | |
| BUDGET SIGN INC | | PO BOX 5116 | | | ROANOKE | VA | 24012 | |
| BUDGET WINDOW TINT INC | | 150 W ELLIOT 4 | | | CHANDLER | AZ | 85225 | |
| BUDGETEL INN CHAMPAIGN | | 302 W ANTHONY DR | | | CHAMPAIGN | IL | 61821 | |
| BUDGETEL INN MADISON | | 8102 EXCELSIOR DR | | | MADISON | WI | 53717 | |
| BUDHEAH, DWANE Q | | ADDRESS ON FILE | | | | | | |
| BUDHRAM, HARRYDATT | | ADDRESS ON FILE | | | | | | |
| BUDHRAM, RICHARD | | ADDRESS ON FILE | | | | | | |
| BUDHU, SARITA | | 20 38 SEMIRT BLVD | | | FAR ROCKAWAY | NY | 11691-0000 | |
| BUDILOV, YAKOV | | 10220 DEDAKER ST | | | PHILADELPHIA | PA | 19116 | |
| BUDINGER & ASSOCIATES | | 1101 N FANCHER RD | | | SPOKANE VLY | WA | 99212-1275 | |
| BUDINGER, ERIC TODD | | ADDRESS ON FILE | | | | | | |
| BUDNICK, DAVID | | CO UPTOWN TALENT | | | RICHMOND | VA | 23242 | |
| BUDNICK, DAVID | | PO BOX 29388 | CO UPTOWN TALENT | | RICHMOND | VA | 23242 | |
| BUDNICK, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| BUDNIKOV, KONSTANTIN Y | | ADDRESS ON FILE | | | | | | |
| BUDNIKOV, KONSTANTINY | | 22222 CAMINITO ARROYO SEC | | | LAGUNA HILLS | CA | 92653-0000 | |
| BUDROS RIB JOINT | | 1606 MCLISH | | | ARDMORE | OK | 73401 | |
| BUDRYK, RICHARD J | | ADDRESS ON FILE | | | | | | |
| BUDS FIRE PROTECTION MAINT CO | | PO BOX 17006 | | | FRESNO | CA | 93744-7006 | |
| BUDWORTH, COLEMAN | | ADDRESS ON FILE | | | | | | |
| BUDZ, TOMASZ MARIAN | | ADDRESS ON FILE | | | | | | |
| BUDZINSKI, MIKE J | | ADDRESS ON FILE | | | | | | |
| BUDZISZEWSKI, MARS | | 1220 MANITOBA AVE | | | SOUTH MILWAUKEE | WI | 53172 | |
| BUDZISZEWSKI, MARS A | | ADDRESS ON FILE | | | | | | |
| BUDZON, JAY BRANDON | | ADDRESS ON FILE | | | | | | |
| BUECHEL, JOSHUA SHAWN | | ADDRESS ON FILE | | | | | | |
| BUECHLER JR, STEPHEN | | 1935 W PATTON PL | | | NIXA | MO | 65714 | |
| BUECHLER JR, STEPHEN L | | ADDRESS ON FILE | | | | | | |
| BUECHLER, JEFF | | ADDRESS ON FILE | | | | | | |
| BUEHLER, JAMES PAUL | | ADDRESS ON FILE | | | | | | |
| BUEHLER, JASON THOMAS | | ADDRESS ON FILE | | | | | | |
| BUEHLER, JOSEPH | | ADDRESS ON FILE | | | | | | |
| BUEHMAN, DANA P | | ADDRESS ON FILE | | | | | | |
| BUEHN, JULIA PAULA | | ADDRESS ON FILE | | | | | | |
| BUEHNER, JEREMY ANDREW | | ADDRESS ON FILE | | | | | | |
| BUEHRER INC | | 1061 EASTSHORE HWY | | | BERKLEY | CA | 94710 | |
| BUEHRLE, MICHAEL | | 711 FRANK BLVD | | | AKRON | OH | 44320-1021 | |
| BUEHRLE, MICHAEL K | | ADDRESS ON FILE | | | | | | |
| BUEHRLE, MICHAEL VICTOR | | ADDRESS ON FILE | | | | | | |
| BUELL, ADAM ROBERT | | ADDRESS ON FILE | | | | | | |
| BUELL, JORDAN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| BUELL, LANCE ALBERT | | ADDRESS ON FILE | | | | | | |
| BUELNA, ANDREYA YVONNE | | ADDRESS ON FILE | | | | | | |
| BUELNA, ERIN ASHLEIGH | | ADDRESS ON FILE | | | | | | |
| BUEMI RICHARD | | 6571 NESHAMINY VALLEY DR | | | BENSALEM | PA | 19020-1834 | |
| BUEN, CHARLENE JOAN | | ADDRESS ON FILE | | | | | | |
| BUEN, DEAN | | ADDRESS ON FILE | | | | | | |
| BUENA PARK PLAQUE & TROPHY | | 6122 BEACH BLVD | | | BUENA PARK | CA | 90621 | |
| BUENA PARK, CITY OF | | FINANCE DEPARTMENT | | | BUENA PARK | CA | 906225009 | |
| BUENA PARK, CITY OF | | BUENA PARK CITY OF | FINANCE DEPARTMENT | 6650 BEACH BLVD PO BOX 5009 | BUENA PARK | CA | 90620 | |
| BUENA PARK, CITY OF | | PO BOX 5009 6650 BEACH BLVD | FINANCE DEPARTMENT | | BUENA PARK | CA | 90622-5009 | |
| BUENA VENTURA CATERING | | 1673 DONLON ST STE 205 | | | VENTURA | CA | 93001 | |
| BUENA VISTA DATACASTING | | 3800 W ALAMEDA AVE | | | BURBANK | CA | 91505 | |
| BUENA VISTA HOME ENTERTAINMENT | | 350 S BUENA VISTA ST | | | BURBANK | CA | 91505 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUENA VISTA HOME ENTERTAINMENT | ATTN CHARLES W MOORE DIRECTOR CREDIT AND COLLECTIONS | 350 S BUENA VISTA ST | | | BURBANK | CA | 91505 | |
| BUENA VISTA HOME ENTERTAINMENT | THE WALT DISNEY CREDIT & COLLECTIONS DEPT | ATTN CHARLES MOORE | 500 S BUENA VISTA ST | | BURBANK | CA | 91521-9750 | |
| BUENA VISTA HOME VIDEO | | 350 SOUTH BUENA VISTA ST | | | BURBANK | CA | 91505 | |
| BUENA VISTA HOME VIDEO | | 5045 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| BUENA VISTA HOME VIDEO | LIZETTE BRADLEY | 500 SOUTH BUENA VISTA ST | | | BURBANK | CA | 91521 | |
| BUENAFE, JOHN ANDREW | | ADDRESS ON FILE | | | | | | |
| BUENAVENTURA, JOHN | | 9628 HAMDEN ST | | | PICO RIVERA | CA | 90660 | |
| BUENCAMINO, VICTORIA ANDREA | | ADDRESS ON FILE | | | | | | |
| BUENDIA, DIOSCORA E | | 256 OLYMPIC WAY APT 9 | | | MELBOURNE | FL | 32901-8270 | |
| BUENDIA, JESICA ELIZETT | | ADDRESS ON FILE | | | | | | |
| BUENDIA, JOSHUA | | ADDRESS ON FILE | | | | | | |
| BUENDIA, SUZETTE SACHIE | | ADDRESS ON FILE | | | | | | |
| BUENDIA, VILLAMOR ESTELLOSO | | ADDRESS ON FILE | | | | | | |
| BUENO ARMENTA, BRENDALYN | | ADDRESS ON FILE | | | | | | |
| BUENO DIAZ JR, ANTHONY WILLIAM | | ADDRESS ON FILE | | | | | | |
| BUENO, ALEJANDRO ISAIA | | ADDRESS ON FILE | | | | | | |
| BUENO, BRAULIO L | | ADDRESS ON FILE | | | | | | |
| BUENO, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| BUENO, JOSE | | ADDRESS ON FILE | | | | | | |
| BUENO, JOSEPH ARTURO | | ADDRESS ON FILE | | | | | | |
| BUENO, NOEL | | ADDRESS ON FILE | | | | | | |
| BUENO, PHILLIP | | 2133 NW 27TH ST | | | OKLAHOMA CITY | OK | 73107-2513 | |
| BUENO, PHILLIP JOHN | | ADDRESS ON FILE | | | | | | |
| BUENO, RACHEL STAR | | ADDRESS ON FILE | | | | | | |
| BUENO, SAUL | | ADDRESS ON FILE | | | | | | |
| BUENO, STEVE ANTHONY | | ADDRESS ON FILE | | | | | | |
| BUENO, TRACEY AGNES | | ADDRESS ON FILE | | | | | | |
| BUENO, VICKI | | 3703 VANNESS LANE | | | DALLAS | TX | 75220 | |
| BUENOARMENTA, BRENDA | | 1180 ARAPAHO DR | | | GILROY | CA | 95020-0000 | |
| BUENROSTRO, DAVID GAPAR | | ADDRESS ON FILE | | | | | | |
| BUENROSTRO, EDGAR | | ADDRESS ON FILE | | | | | | |
| BUENROSTRO, EFRAIN LLAMAS | | ADDRESS ON FILE | | | | | | |
| BUENROSTRO, WENDY ANAYA | | ADDRESS ON FILE | | | | | | |
| BUENTELLO JR , ROMAN | | ADDRESS ON FILE | | | | | | |
| BUENTELLO, MICHAEL RENE | | ADDRESS ON FILE | | | | | | |
| BUENTELLO, SAMUEL | | ADDRESS ON FILE | | | | | | |
| BUENVIAJE, IAN | | 221 SOUTH VINE AVE | | | FULLERTON | CA | 92833-0000 | |
| BUENVIAJE, IAN WARREN | | ADDRESS ON FILE | | | | | | |
| BUERGLER DOMENIC B | | 201 PETALUMA WAY | | | PETALUMA | CA | 94954 | |
| BUERK, ALYSSA LEIGH | | ADDRESS ON FILE | | | | | | |
| BUERKLE, REBECCA | | 506 EAST 5TH ST | | | WEST FRANKFORT | IL | 62896 | |
| BUERKLE, REBECCA A | | ADDRESS ON FILE | | | | | | |
| BUESCHER, AUSTIN | | 3016 DAYTON | B | | JONESBORO | AR | 72401-0000 | |
| BUESCHER, AUSTIN BON | | ADDRESS ON FILE | | | | | | |
| BUESCHER, BRENT B | | ADDRESS ON FILE | | | | | | |
| BUESCHER, JONATHAN NICHOLAS | | ADDRESS ON FILE | | | | | | |
| BUESCHER, KYLE | | ADDRESS ON FILE | | | | | | |
| BUESCHER, RONALD R MD | | 8710 STELLA LINK | | | HOUSTON | TX | 77025 | |
| BUESCHER, SARAH | | 1440 MINORIES DR | | | PLUMAS LAKE | CA | 95961 | |
| BUESCHER, SARAH ELIZABETH | | ADDRESS ON FILE | | | | | | |
| BUESCHER, SOPHIA LAUREN | | ADDRESS ON FILE | | | | | | |
| BUESCHER, TIMOTHY JOHN | | ADDRESS ON FILE | | | | | | |
| BUESCHER, WILLIAM B | | ADDRESS ON FILE | | | | | | |
| BUESE, LEE ARTHUR | | ADDRESS ON FILE | | | | | | |
| BUESING, CHRISTOPHER THOMAS | | ADDRESS ON FILE | | | | | | |
| BUESO, ERMES E | | 112 CABBEL DR | | | MANASSAS PARK | VA | 20111-2360 | |
| BUETER, JASON | | 330 E HERSEY | NO 2 | | ASHLAND | OR | 97520 | |
| BUETTNER, JOE ANTHONY | | ADDRESS ON FILE | | | | | | |
| BUEZO, CARLA DANIELLE | | ADDRESS ON FILE | | | | | | |
| BUFANO, FRANK JAMES | | ADDRESS ON FILE | | | | | | |
| BUFF, JEREMY ANDREW | | ADDRESS ON FILE | | | | | | |
| BUFFALO ATHLETIC,UNIVERSITY OF | | 215 ALUMNI ARENA | ATTN TOM KOLLER | | BUFFALO | NY | 14260 | |
| BUFFALO ATHLETIC,UNIVERSITY OF | TOM KOLLER | | | | BUFFALO | NY | 14260 | |
| BUFFALO COCA COLA | C O SHARED FINANCIAL SERVICES | 1000 GAMMA DR STE 504 | | | PITTSBURGH | PA | 15238 | |
| BUFFALO COCA COLA | | PO BOX 92950 | | | CLEVELAND | OH | 44194 | |
| BUFFALO COCA COLA | BUFFALO COCA COLA | PO BOX 92950 | | | CLEVELAND | OH | 44194 | |
| BUFFALO DRILLING CO INC | | 10440 MAIN ST | | | CLARENCE | NY | 14031 | |
| BUFFALO FLOOR MACHINE INC | | PO BOX 0823 | 2333 MILITARY RD | | TONAWANDA | NY | 14150-0823 | |
| BUFFALO NEWS | BOB SINCLAIR | P O BOX 100 | | | BUFFALO | NY | 14240 | |
| BUFFALO NEWS | | ONE NEWS PLAZA | | | BUFFALO | NY | 14240 | |
| BUFFALO NEWS | | PO BOX 4596 | ONE NEWS PLAZA | | BUFFALO | NY | 14240 | |
| BUFFALO NEWS | | PO BOX 650 | | | BUFFALO | NY | 14240-0650 | |
| BUFFALO NEWSPRESS INC | | PO BOX 648 | | | BUFFALO | NY | 14240-0648 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUFFALO OFFICE SYSTEMS INC | | 5436 MAIN ST | | | WILLIAMSVILLE | NY | 14221 | |
| BUFFALO TECHNOLOGY | | C/O LIENAU ASSOCIATES | 3924 SPRINGFIELD RD | | GLEN ALLEN | VA | 23060 | |
| BUFFALO TECHNOLOGY | | PO BOX 840500 | | | DALLAS | TX | 75284-0500 | |
| BUFFALO TECHNOLOGY | | 11100 METRIC BLVD STE 750 | | | AUSTIN | TX | 78758 | |
| BUFFALO TECHNOLOGY | BUFFALO TECHNOLOGY | 11100 METRIC BLVD STE 750 | | | AUSTIN | TX | 78758 | |
| BUFFALO WELDING SUPPLY CO INC | | 396 GRAND ISLAND BLVD | | | TONAWANDA | NY | 141506596 | |
| BUFFALO, CHARLIE RAY | | ADDRESS ON FILE | | | | | | |
| BUFFALO, UNIVERSITY OF | | FACULTY STUDENT ASSOCIATION | PO BOX 8000 DEPT NO 690 | | BUFFALO | NY | 14267 | |
| BUFFALO, UNIVERSITY OF | | PO BOX 8000 DEPT NO 690 | | | BUFFALO | NY | 14267 | |
| BUFFALOE & SHARP | | 201 4TH AVE N STE 1300 | | | NASHVILLE | TN | 37219 | |
| BUFFALOE & SHARP | | 201 FOURTH AVE N STE 1300 | THIRD NATIONAL BANK BLDG | | NASHVILLE | TN | 37219 | |
| BUFFALOE, JAMES | | 1424 NEWCASTLE WAY | | | PENSACOLA | FL | 32534 | |
| BUFFAMONTE, DANIEL E | | ADDRESS ON FILE | | | | | | |
| BUFFAMONTI, JEANETTE NICOLE | | ADDRESS ON FILE | | | | | | |
| BUFFHAM, CAITLYN MARIE | | ADDRESS ON FILE | | | | | | |
| BUFFINGTON, ERNIE | | 3175 SAND PIPER LANE | | | MULBERRY | FL | 33860 | |
| BUFFINGTON, LEE | | BUFFINGTON LEE | 555 COUNTY CTR 1ST FL | P O BOX 8066 | REDWOOD CITY | CA | 94063 | |
| BUFFINGTON, MATTHEW | | 134 CINDALYN DR | | | NEW HOLLAND | PA | 17557-0000 | |
| BUFFINGTON, MATTHEW ALAN | | ADDRESS ON FILE | | | | | | |
| BUFFINTON, JAMES E | | ADDRESS ON FILE | | | | | | |
| BUFFKIN, BLAKE BISHOP | | ADDRESS ON FILE | | | | | | |
| BUFFO, JOSHUA STEVEN | | ADDRESS ON FILE | | | | | | |
| BUFFONG, DARNELL | | ADDRESS ON FILE | | | | | | |
| BUFFORD, JOY | | 3950 ORCHARD RD | | | CLEVELAND HEIGHTS | OH | 44121 | |
| BUFFUM, JAMES A | | ADDRESS ON FILE | | | | | | |
| BUFORD APPRAISALS | | 3700 VIRGINIA AVE SE | | | CHARLESTON | WV | 25304 | |
| BUFORD PLUMBING CO INC | | PO BOX 8601 | | | JACKSON | MS | 39284 | |
| BUFORD, CITY OF | | 95 SCOTT ST | | | BUFORD | GA | 30518 | |
| BUFORD, DANIEL EDWARD | | ADDRESS ON FILE | | | | | | |
| BUFORD, JAMES A | | ADDRESS ON FILE | | | | | | |
| BUFORD, SPENCER KILLION | | ADDRESS ON FILE | | | | | | |
| BUFORD, TERRENCE L | | 1480 N 1ST AVE | APT 8 | | MELROSE PARK | IL | 60160 | |
| BUFORD, TIARA SARA | | ADDRESS ON FILE | | | | | | |
| BUFORD, WILLIAM D | | ADDRESS ON FILE | | | | | | |
| BUFORDS LOCKSMITH & SECURITY | | 4701 MCFARLAND BLVD E | | | TUSCALOOSA | AL | 35405 | |
| BUG DOCTOR PEST CONTROL | | 21057 CLIVUS DR | | | GRASS VALLEY | CA | 95949 | |
| BUGAJ, MATTHEW | | ADDRESS ON FILE | | | | | | |
| BUGARIN, ANTOINETTE | | 11387 MOUNTAIN VIEW DR | APT 87 | | RANCHO CUCAMONGA | CA | 91730 | |
| BUGARIN, BRITTNEY | | ADDRESS ON FILE | | | | | | |
| BUGARIN, CRISTINA | | ADDRESS ON FILE | | | | | | |
| BUGARIN, CRISTINA | | 7209 N ELDORADO ST | | | STOCKTON | CA | 95207 | |
| BUGARIN, RAFAEL | | ADDRESS ON FILE | | | | | | |
| BUGBEE, WAYNE ALLAN | | ADDRESS ON FILE | | | | | | |
| BUGEAUD, DAVE | | 1402 WEDGEWOOD DR | | | SALINE | MI | 48176 | |
| BUGG JR , WARREN GILBERT | | ADDRESS ON FILE | | | | | | |
| BUGG, ERIC | | ADDRESS ON FILE | | | | | | |
| BUGG, ERIC | | 1813 LANDING DR | E | | SANFORD | FL | 32771-0000 | |
| BUGG, ERIC MONROE | | ADDRESS ON FILE | | | | | | |
| BUGGE PLUMBING INC | | 2702 VILLA MARIA | | | BRYAN | TX | 77802-2031 | |
| BUGGLE, CLINT NEIL | | ADDRESS ON FILE | | | | | | |
| BUGGS II, MICHAEL JAY | | ADDRESS ON FILE | | | | | | |
| BUGGS, KENDRA L | | ADDRESS ON FILE | | | | | | |
| BUGGS, KRISTINA ANNE | | ADDRESS ON FILE | | | | | | |
| BUGGS, ROBERT | | 2326 DRAKE ST | | | MEMPHIS | TN | 38106 8027 | |
| BUGGY, JOHN | | 800 MOOREVILLE RD | | | MILAN | MI | 48160 | |
| BUGHER, JEREMY DEAN | | ADDRESS ON FILE | | | | | | |
| BUGIS, FRED | | 965 GALSTON CT | | | BLUE BELL | PA | 19422 | |
| BUGLER, NICHOLAS RYAN | | ADDRESS ON FILE | | | | | | |
| BUGLIONE, MICHELLE | | 9302 SW 157 LANE | | | DUNNELLON | FL | 34432 | |
| BUGLIONE, MICHELLE A | | ADDRESS ON FILE | | | | | | |
| BUGOSH, DAVID SCOTT | | ADDRESS ON FILE | | | | | | |
| BUHAIN, JOSE | | 577 CORTE AGUACATE | | | CAMARILLO | CA | 93010 | |
| BUHAIN, JOSE M | | ADDRESS ON FILE | | | | | | |
| BUHL, RYAN NEIL | | ADDRESS ON FILE | | | | | | |
| BUHLE, CLINTON THOMAS | | ADDRESS ON FILE | | | | | | |
| BUHLE, DAVID | | 2361 HUBERT MANUL RD | | | GUYS | TN | 38339-5139 | |
| BUHLER ASSOC INC, KEN | | 11 ERITA LN | | | SMITHTOWN | NY | 11787 | |
| BUHLER, BETH | | 2824 CARIBBEAN DR | | | PUNTA GORDA | FL | 33950 | |
| BUHLER, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| BUHR, BENJAMIN | | ADDRESS ON FILE | | | | | | |
| BUHR, SYBILLA | | ADDRESS ON FILE | | | | | | |
| BUHRKE, JOEL C | | ADDRESS ON FILE | | | | | | |
| BUHRMAN & SONS INC | | PO BOX 5305 | | | RICHMOND | VA | 23220 | |
| BUHRMESTER, MARK JOSEPH | | ADDRESS ON FILE | | | | | | |
| BUHRMESTER, NATHAN M | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUHS, KYLE H | | ADDRESS ON FILE | | | | | | |
| BUI THANG Q | | 19920 LANARK ST | | | WINNETKA | CA | 91306 | |
| BUI, ANDREW QUANG | | ADDRESS ON FILE | | | | | | |
| BUI, DAVID | | 1111 WOOLWORTH ST | | | HOUSTON | TX | 77020-7315 | |
| BUI, DUC CONG | | ADDRESS ON FILE | | | | | | |
| BUI, GENE TUAN | | ADDRESS ON FILE | | | | | | |
| BUI, HENRY HUY | | ADDRESS ON FILE | | | | | | |
| BUI, JAMES VIET | | ADDRESS ON FILE | | | | | | |
| BUI, JIMMY | | ADDRESS ON FILE | | | | | | |
| BUI, KHOA NGUYEN | | ADDRESS ON FILE | | | | | | |
| BUI, KHOI MINH | | ADDRESS ON FILE | | | | | | |
| BUI, LONG | | 10881 POINDEXTER AVE | | | GARDEN GROVE | CA | 92840 | |
| BUI, MY T | | 3820 PATRICK DR APT 22 | | | COLORADO SPRINGS | CO | 80916-3484 | |
| BUI, NHUNG | | ADDRESS ON FILE | | | | | | |
| BUI, QUAN X SR | | 9556 APALACHEE PKWY | | | TALLAHASSEE | FL | 32311-3466 | |
| BUI, RYAN | | ADDRESS ON FILE | | | | | | |
| BUI, RYAN | | 2312 TOLBERT CT | | | SAN JOSE | CA | 95122 | |
| BUI, TAI | | 5555 YOUNGSTOWN WARREN RD | | | NILES | OH | 44446-0000 | |
| BUI, THAI HANG | | 11336 WILLOWCREST CT | | | CHESTERFIELD | VA | 23832-2703 | |
| BUI, TRACY TRAM | | ADDRESS ON FILE | | | | | | |
| BUI, TRI | | 6754 NW 191ST TER | | | HIALEAH | FL | 33015-2444 | |
| BUI, TRUNG H | | ADDRESS ON FILE | | | | | | |
| BUI, TRUNG NATHAN T | | ADDRESS ON FILE | | | | | | |
| BUI, TU ANH | | ADDRESS ON FILE | | | | | | |
| BUIE III, JAMES | | 1951 WINDLOCK DR | | | FAYETTEVILLE | NC | 28304 | |
| BUIE, CHRISTOPHER SCOTT | | ADDRESS ON FILE | | | | | | |
| BUIE, REGINALD | | 115 W SUSQUEHANN AVE | | | TOWSON | MD | 21204 | |
| BUIE, SHOLANDA | | ADDRESS ON FILE | | | | | | |
| BUIE, SHOLANDA | | 745 GATES AVE | | | BKLYN | NY | 11221-0000 | |
| BUIKEMA, BROOKE | | 10343 SENTRY RD | | | ZEELAND | MI | 49464 | |
| BUILD A BEAR WORKSHOP | | 1954 INNERBELT BUSINESS CTR DR | | | ST LOUIS | MO | 63114 | |
| BUILDER BOBS INC | | PO BOX 2078 | | | ARDMORE | OK | 73402-2078 | |
| BUILDERS ELECTRIC INC | | 196 MADISON ST | | | EUGENE | OR | 97402-5030 | |
| BUILDERS SERVICE BUREAU INC | | PO BOX 40038 | | | DENVER | CO | 80204-0038 | |
| BUILDERS SQUARE | | PO BOX 660326 | | | DALLAS | TX | 752660326 | |
| BUILDERS SQUARE | | PO BOX 9905 | | | MACON | GA | 31297-9905 | |
| BUILDING & EARTH SCIENCES INC | | 5545 DERBY DR | | | BIRMINGHAM | AL | 35210 | |
| BUILDING & GROUNDS SERVICES | | 1991 SUSAN AVE | | | NEENAH | WI | 54956 | |
| BUILDING & SAFETY, DEPT OF | | FILE 54563 | | | LOS ANGELES | CA | 900744563 | |
| BUILDING & ZONING DIVISION | | DEPARTMENT OF DEVELOPMENT SRVS | 295 RIVERSIDE CR | | NAPLES | FL | 34102 | |
| BUILDING CARE | | PO BOX 162441 | | | SACRAMENTO | CA | 95816 | |
| BUILDING CARE SYSTEMS | | 60 LEVERONI CT STE 200A | | | NOVATO | CA | 94949 | |
| BUILDING ELECTRONIC CONTROLS INC | | 2246 LINDSAY WY | | | GLENDORA | CA | 91740 | |
| BUILDING MAINTENANCE CORP | | 2832 VINELAND SE | | | GRAND RAPIDS | MI | 495083453 | |
| BUILDING MAINTENANCE OF LAS CO | | PO BOX 171746 | | | ARLINGTON | TX | 76003 | |
| BUILDING MATERIALS WHOLESALE | | PO BOX 1269 | | | PELHAM | AL | 35124 | |
| BUILDING PERMIT SERVICES INC | | 12651 S DIXIE HWY STE 315 | | | MIAMI | FL | 33156 | |
| BUILDING PERMITS WEEKLY | | PO BOX 4395 | | | ROANOKE | VA | 24015 | |
| BUILDING SERVICES OF AMERICA | | 11900 W 87TH ST STE NO 135 | | | LENEXA | KS | 66215 | |
| BUILDING SPECIALTIES | | 11066 WASHINGTON HIGHWAY | | | GLEN ALLEN | VA | 23059 | |
| BUILDING SPECIALTIES | | 2001 MAGNOLIA ST | | | RICHMOND | VA | 23223 | |
| BUILDING TECH BOOKSTORE INC | | 8020 SW CIRRUS DR | | | BEAVERTON | OR | 970085986 | |
| BUILDING, COR | | PO BOX 471 | | | UWCHLAND | PA | 19480-0000 | |
| BUILDINGS & DWELLINGS ROOFING | | PO BOX 50028 | | | RENO | NV | 89513 | |
| BUILDINGS, DEPARTMENT OF | | 210 JORALEMON ST | 8TH FL | | BROOKLYN | NY | 11201 | |
| BUILES, SANDRA LUCIA | | ADDRESS ON FILE | | | | | | |
| BUIRKLE, MICHAEL F | | ADDRESS ON FILE | | | | | | |
| BUIS APPLIANCE & FURNITURE INC | | 15065 N HWY 1247 | | | EUBANK | KY | 42567 | |
| BUIS, MATTHEW T | | 613 S LIVE OAK DR | | | ANAHEIM | CA | 92805-4814 | |
| BUISH, SEAN K | | ADDRESS ON FILE | | | | | | |
| BUITRAGO, JOSE FELIPE | | ADDRESS ON FILE | | | | | | |
| BUITTA, SCOTT | | 167 WASHINGTON ST | | | PEMBROKE | MA | 02359 | |
| BUJAK, YVETTE M | | ADDRESS ON FILE | | | | | | |
| BUJALSKI, DOMINIKA | | ADDRESS ON FILE | | | | | | |
| BUJANDA MD, BENJAMIN | | 1801 S 5TH STE 119 | | | MCALLEN | TX | 78501 | |
| BUJDASZ, CHRIS | | ADDRESS ON FILE | | | | | | |
| BUJNOWSKI, JOSEPH ALAN | | ADDRESS ON FILE | | | | | | |
| BUJOL, COREY J | | ADDRESS ON FILE | | | | | | |
| BUKALA, JUSTINE NICOLE | | ADDRESS ON FILE | | | | | | |
| BUKATY & FRITCH L L C | | ONE GALLERIA BLVD | STE 900 | | METAIRIE | LA | 70001 | |
| BUKATY & FRITCH L L C | | STE 900 | | | METAIRIE | LA | 70001 | |
| BUKATY III PLC, EDWARD F | | PO BOX 24852 | | | NEW ORLEANS | LA | 701844852 | |
| BUKATY III PLC, EDWARD F | | ONE GALLERIA BLVD STE 1810 | | | METAIRIE | LA | 70001-2082 | |
| BUKHARI, ALI H | | ADDRESS ON FILE | | | | | | |
| BUKHARI, ATIF | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUKHARI, NAILA FATIMA | | ADDRESS ON FILE | | | | | | |
| BUKHARI, SYED SHARIQ | | ADDRESS ON FILE | | | | | | |
| BUKIETY INC | | 2000 WEST CARROLL STE 104 | | | CHICAGO | IL | 60612 | |
| BUKINA, MARINA | | 2509 CEDAR KNOLL COURT | | | RICHMOND | VA | 23233 | |
| BUKINA, MARINA O | | ADDRESS ON FILE | | | | | | |
| BUKOSKEY, CHAD EDWARD | | ADDRESS ON FILE | | | | | | |
| BUKOSKI, BRYANT A | | ADDRESS ON FILE | | | | | | |
| BUKOVALLI, NASER | | ADDRESS ON FILE | | | | | | |
| BUKOWSKI, JOHN CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| BUKOWSKI, MICHAEL P | | ADDRESS ON FILE | | | | | | |
| BUKOWSKI, TOMASZ | | ADDRESS ON FILE | | | | | | |
| BUKSA, ERIN RENEE | | ADDRESS ON FILE | | | | | | |
| BUKSOONTORN, SAKSITT A | | ADDRESS ON FILE | | | | | | |
| BUKTA JR, IVAN | | ADDRESS ON FILE | | | | | | |
| BUKURAS, PETER ADAM | | ADDRESS ON FILE | | | | | | |
| BUKVA, MUJO | | 1783 QUAIL ST | | | LAKEWOOD | CO | 80215-6201 | |
| BULA, DAWID | | ADDRESS ON FILE | | | | | | |
| BULALAYAO, JORDAN | | ADDRESS ON FILE | | | | | | |
| BULATAO, JUSTIN MACARIOLA | | ADDRESS ON FILE | | | | | | |
| BULB MAN, THE | | 2207 ELMWOOD AVE | | | BUFFALO | NY | 14216 | |
| BULBMAN INC | | PO BOX 12280 | | | RENO | NV | 89510 | |
| BULBTRONICS | | PO BOX 306 | | | FARMINGDALE | NY | 11735 | |
| BULCAO, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | |
| BULDA, JADE IRYNE | | ADDRESS ON FILE | | | | | | |
| BULEA, TIFFANY | | 49000 STATE ROUTE 511 | | | AMHERST | OH | 44001 | |
| BULES, BRIAN B | | III MEFG 3 | | | FPO | AP | 96606-5605 | |
| BULES, JUSTIN CHARLES | | ADDRESS ON FILE | | | | | | |
| BULFIN, MEGAN COLLEEN | | ADDRESS ON FILE | | | | | | |
| BULGAKOV, MAKSIM | | 2711 E 28TH ST UNIT C | | | BROOKLYN | NY | 11235 | |
| BULGER SAFE & LOCK INC | | 11502 LAKE CITY WAY NE | | | SEATTLE | WA | 98125 | |
| BULGER, DAVID | | 194 A FORESIDE RD | | | FALMOUTH | ME | 04105 | |
| BULGER, RENEE | | ADDRESS ON FILE | | | | | | |
| BULIK, CYNTHIA | | MCV FAMILY COUNSELIN | 1600 HUHUENOT RD STE 119 | | MIDLOHIAN | VA | 23113 | |
| BULIN, AMANDA SUZANNE | | ADDRESS ON FILE | | | | | | |
| BULINSKI, JOSEPH DANIEL | | ADDRESS ON FILE | | | | | | |
| BULINSKI, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | |
| BULIT, SERGIO | | ADDRESS ON FILE | | | | | | |
| BULIZAK, SCOTT ROBERT | | ADDRESS ON FILE | | | | | | |
| BULJAN IGOR | | NO 261 | 9025 ALCOSTA BL | | SAN RAMON | CA | 94583 | |
| BULJUBASIC, ANIL | | ADDRESS ON FILE | | | | | | |
| BULKLEY, LEO | | 802 NE 108TH AVE | | | VANCOUVER | WA | 98664 | |
| BULL & BEAR CLUB, THE | | 901 E CARY ST | | | RICHMOND | VA | 23219 | |
| BULL & BEAR CLUB, THE | | PO BOX 2406 | | | RICHMOND | VA | 23218-2406 | |
| BULL MARKET CAFE, THE | | 909 TENTH ST S | | | NAPLES | FL | 34102 | |
| BULL SHIRTS | | PO BOX 793 | | | ALIEF | TX | 77411 | |
| BULL, ALEXANDER JAMES | | ADDRESS ON FILE | | | | | | |
| BULL, BRITTANY | | ADDRESS ON FILE | | | | | | |
| BULL, DAVID G | | ADDRESS ON FILE | | | | | | |
| BULL, JASON TODD | | ADDRESS ON FILE | | | | | | |
| BULL, LESTER ANTHONY | | ADDRESS ON FILE | | | | | | |
| BULL, MICHAEL | | 514 E 42 ST | | | LOVELAND | CO | 80525-0000 | |
| BULL, MICHAEL DOUGLAS | | ADDRESS ON FILE | | | | | | |
| BULL, NICHOLAS | | PO BOX 882 | | | DRACUT | MA | 01826-0000 | |
| BULLA, MICHELLE R | | ADDRESS ON FILE | | | | | | |
| BULLARD, ALEX EUGENE | | ADDRESS ON FILE | | | | | | |
| BULLARD, ASHLEY MARIE | | ADDRESS ON FILE | | | | | | |
| BULLARD, CHERE N | | ADDRESS ON FILE | | | | | | |
| BULLARD, CHRISTY A | | ADDRESS ON FILE | | | | | | |
| BULLARD, DEVLLEN | | ADDRESS ON FILE | | | | | | |
| BULLARD, ELIZABETH HINTON | | ADDRESS ON FILE | | | | | | |
| BULLARD, GLENNA F | | ADDRESS ON FILE | | | | | | |
| BULLARD, JEREMY DAWAUNE | | ADDRESS ON FILE | | | | | | |
| BULLARD, JUSTIN W | | ADDRESS ON FILE | | | | | | |
| BULLARD, KAREEM | | ADDRESS ON FILE | | | | | | |
| BULLARD, MICHAEL G | | ADDRESS ON FILE | | | | | | |
| BULLARD, MIKE 10119372 | | 6811 OLD CANTON RD NO 2601 | | | RIDGELAND | MS | 39157 | |
| BULLARD, MONDREA LASHAWN | | ADDRESS ON FILE | | | | | | |
| BULLARD, TRUMAN | | 364 WEST SOUTH ST | | | CARLISLE | PA | 17013 | |
| BULLDOG INSTALLATIONS | | 69 WEBSTER AVE | | | WEST ISLIP | NY | 11795 | |
| BULLDOG MOVERS | | 5080B HIGHLANDS PKWY | | | SMYRNA | GA | 30082 | |
| BULLDOG PLUMBING & CONSTRUCTIO | | 4822 N ILA | | | FRESNO | CA | 93705 | |
| BULLDOG RACK COMPANY | | 200 FORT STEUBEN | | | WEIRTON | WV | 26062 | |
| BULLDOG RACK COMPANY | | PO BOX 699 | | | STEUBENVILLE | OH | 43952 | |
| BULLDOG RACK COMPANY | DANIEL J GUIDA | GUIDA LAW OFFICES | 3374 MAIN ST | | WEIRTON | WV | 26062 | |
| BULLDOG REPORTER | | 5900 HOLLIS ST STE R2 | | | EMERYVILLE | CA | 94608 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BULLEN, DEREK | | 8622 BUD HAWKINS RD | | | CORRYTON | TN | 37721 | |
| BULLEN, KEFIM AKINTUNDE | | ADDRESS ON FILE | | | | | | |
| BULLEN, MICHAEL F | | ADDRESS ON FILE | | | | | | |
| BULLEN, WARREN G | | 20375 CLIFTONS POINT ST | | | POTOMAC FALLS | VA | 20165-3120 | |
| BULLER, BLAKE | | 6736 GREEN RIVER DR | UNIT H | | HIGHLANDS RANCH | CO | 80130-0000 | |
| BULLER, BLAKE AARON | | ADDRESS ON FILE | | | | | | |
| BULLER, BRADLEY ROSS | | ADDRESS ON FILE | | | | | | |
| BULLER, ERIC | | ADDRESS ON FILE | | | | | | |
| BULLER, ERIC J | | 9607 LYNDONWAY DR | | | RICHMOND | VA | 23229 | |
| BULLEY, KEVIN | | 2627 SOUTH MANSFIELD AVE | | | LOS ANGELES | CA | 90016 | |
| BULLEY, KEVIN L | | ADDRESS ON FILE | | | | | | |
| BULLINGER, DYLAN THOMAS | | ADDRESS ON FILE | | | | | | |
| BULLINGTON, ABBY | | ADDRESS ON FILE | | | | | | |
| BULLINGTON, ABBY | | ADDRESS ON FILE | | | | | | |
| BULLINGTON, AMY M | | ADDRESS ON FILE | | | | | | |
| BULLINGTON, AMY M | | ADDRESS ON FILE | | | | | | |
| BULLINGTON, ASHLEE NICOLE | | ADDRESS ON FILE | | | | | | |
| BULLIS, DAVID | | ADDRESS ON FILE | | | | | | |
| BULLIS, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| BULLITT COUNTY BELTING/SUPPLY | | 170 JIM COURT | | | LOUISVILLE | KY | 40229 | |
| BULLOCH, WILLAM SHANE | | ADDRESS ON FILE | | | | | | |
| BULLOCK III, THOMAS | | C/O HENRICO POLICE CPT BULLOCK | P O BOX 27032 | | RICHMOND | VA | 23273 | |
| BULLOCK III, THOMAS | | P O BOX 27032 | | | RICHMOND | VA | 23273 | |
| BULLOCK, ALEXANDER SQUIRE | | ADDRESS ON FILE | | | | | | |
| BULLOCK, AMANDA MICHELLE | | ADDRESS ON FILE | | | | | | |
| BULLOCK, BRUCE | | 3536 VIA LATO | | | LOMPOC | CA | 93436 | |
| BULLOCK, BRYAN COLE | | ADDRESS ON FILE | | | | | | |
| BULLOCK, BURNELL | | ADDRESS ON FILE | | | | | | |
| BULLOCK, CHERE DAWN | | ADDRESS ON FILE | | | | | | |
| BULLOCK, CHRISTOPHER STEPHON | | ADDRESS ON FILE | | | | | | |
| BULLOCK, CORY ALLEN | | ADDRESS ON FILE | | | | | | |
| BULLOCK, CRAIG ETHAN | | ADDRESS ON FILE | | | | | | |
| BULLOCK, DARIUS L | | ADDRESS ON FILE | | | | | | |
| BULLOCK, DAVID AUSTIN | | ADDRESS ON FILE | | | | | | |
| BULLOCK, DOMINIC | | ADDRESS ON FILE | | | | | | |
| BULLOCK, DOMINIC | | 802 CENNTENIAL | | | CHAMPAIGN | IL | 61820 | |
| BULLOCK, DONNA D | | ADDRESS ON FILE | | | | | | |
| BULLOCK, EMILY C | | 914 POTOMAC DR | | | WILMINGTON | NC | 28411 | |
| BULLOCK, GREGORY | | 12624 BUFFALO NICKEL DR | | | MIDLOTHIAN | VA | 23112 | |
| BULLOCK, GREGORY W | | ADDRESS ON FILE | | | | | | |
| BULLOCK, HAROLD | | ADDRESS ON FILE | | | | | | |
| BULLOCK, HOWARD W | | ADDRESS ON FILE | | | | | | |
| BULLOCK, JAMES H | | BOX 27032 | COUNTY OF HENRICO CLV DIV | | RICHMOND | VA | 23273 | |
| BULLOCK, JAMES H | | COUNTY OF HENRICO CLV DIV | | | RICHMOND | VA | 23273 | |
| BULLOCK, JASMINE OLIVIA | | ADDRESS ON FILE | | | | | | |
| BULLOCK, JOHN | | 130 N CORNWALLIS RD | | | DURHAM | NC | 27707 | |
| BULLOCK, JOHN | | 64 WINTER ST | | | WRENTHAM | MA | 02093-1115 | |
| BULLOCK, JONATHAN DAVID | | ADDRESS ON FILE | | | | | | |
| BULLOCK, KARIM | | 1515 LORD TENNYSON ARCH | | | VIRGINIA BEACH | VA | 23462-0000 | |
| BULLOCK, KARIM LEWIS | | ADDRESS ON FILE | | | | | | |
| BULLOCK, KENNETH FARRELL | | ADDRESS ON FILE | | | | | | |
| BULLOCK, LEELAND BARTIE | | ADDRESS ON FILE | | | | | | |
| BULLOCK, LILIANA E | | ADDRESS ON FILE | | | | | | |
| BULLOCK, MIGUEL L | | ADDRESS ON FILE | | | | | | |
| BULLOCK, MONIQUE SHANTE | | ADDRESS ON FILE | | | | | | |
| BULLOCK, RACQUEL ARACELI | | ADDRESS ON FILE | | | | | | |
| BULLOCK, RANDY CORNELL | | ADDRESS ON FILE | | | | | | |
| BULLOCK, ROBERT | | ADDRESS ON FILE | | | | | | |
| BULLOCK, ROBERT | | 822 SKYLINE DR | | | CLINTON | TN | 37716-0000 | |
| BULLOCK, ROLNATHAN LEE | | ADDRESS ON FILE | | | | | | |
| BULLOCK, SARAH KATHLEEN | | ADDRESS ON FILE | | | | | | |
| BULLOCK, THOMAS JAMES | | ADDRESS ON FILE | | | | | | |
| BULLOCK, THOMAS SCOTT | | ADDRESS ON FILE | | | | | | |
| BULLOCK, TOLIKNA AKILA | | ADDRESS ON FILE | | | | | | |
| BULLOCK, VICTORIA L | | 826 GRANT AVE | | | GRAND HAVEN | MI | 49417 | |
| BULLOCK, WALTER DARRYL | | ADDRESS ON FILE | | | | | | |
| BULLOCK, WILLIAM M | | ADDRESS ON FILE | | | | | | |
| BULLOCKS TOWING INC | | 435 WEST FAYETTE AVE 970 SO | | | SALT LAKE CITY | UT | 84101 | |
| BULLOCKS, RONNIE | | 913 MARINE ST | | | SANTA MONICA | CA | 90405-0000 | |
| BULLOCKS, RONNIE LEON | | ADDRESS ON FILE | | | | | | |
| BULLOUGH, ZACHARY D | | ADDRESS ON FILE | | | | | | |
| BULLS, BRYANT COLLIN | | ADDRESS ON FILE | | | | | | |
| BULLS, JUSTIN RAY | | ADDRESS ON FILE | | | | | | |
| BULLVILLE APPLIANCE PARTS | | PO BOX 304 RTE 17K | | | BULLVILLE | NY | 10915 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BULLY, STEVEN JOSEPH | | ADDRESS ON FILE | | | | | | |
| BULMAHN, MATT | | 1411 REED RD | | | FORT WAYNE | IN | 46815 | |
| BULMAN, CHRISTOPHER GERARD | | ADDRESS ON FILE | | | | | | |
| BULMER, JUSTIN ARTHUR | | ADDRESS ON FILE | | | | | | |
| BULMER, PATRICK JON | | ADDRESS ON FILE | | | | | | |
| BULOS, BRANDON MARCO | | ADDRESS ON FILE | | | | | | |
| BULTEMA, MATTHEW | | 2132 RENEER | | | MUSKEGON | MI | 49441 | |
| BULTEMA, MATTHEW IAN | | ADDRESS ON FILE | | | | | | |
| BULTEMEYER, LYDIA ANN | | ADDRESS ON FILE | | | | | | |
| BULTER, CHRIS | | 956 ISLAND COVE WAY | | | BUFORD | GA | 30518 | |
| BULTER, CHRIS J | | ADDRESS ON FILE | | | | | | |
| BULTHUIS, LUCAS SALVATORE | | ADDRESS ON FILE | | | | | | |
| BULTHUIS, MARILYN | | ADDRESS ON FILE | | | | | | |
| BULTHUIS, RYAN J | | ADDRESS ON FILE | | | | | | |
| BULTINCK, MATTHEW | | ADDRESS ON FILE | | | | | | |
| BULTMAN, JOSEPH J | | 2088 HUNTERS BRANCH CT | | | LAWRENCEVILLE | GA | 30043 | |
| BULZOMI, SALVATORE MICHAEL | | ADDRESS ON FILE | | | | | | |
| BUMA, JOEL C | | ADDRESS ON FILE | | | | | | |
| BUMANGLAG JR, ERNESTO | | ADDRESS ON FILE | | | | | | |
| BUMANN, JENNIFER M | | ADDRESS ON FILE | | | | | | |
| BUMBACK, JOHN CHARLES | | ADDRESS ON FILE | | | | | | |
| BUMBRAY, KRISTOPHER | | ADDRESS ON FILE | | | | | | |
| BUMBULSKY, PETER JOSEPH | | ADDRESS ON FILE | | | | | | |
| BUMBY, STEPHEN | | 4 G | | | GERMANTOWN | WI | 53022-0000 | |
| BUMGARDNER, BROOKE A | | ADDRESS ON FILE | | | | | | |
| BUMGARDNER, THOMAS JAMES | | ADDRESS ON FILE | | | | | | |
| BUMGARDNER, WILLIAM | | 317 DUNHILL DR | | | ANDERSON | SC | 29625-5210 | |
| BUMGARNER INC, M | | PO BOX 30550 | | | STOCKTON | CA | 95213-0550 | |
| BUMGARNER, BRANDON WARREN | | ADDRESS ON FILE | | | | | | |
| BUMGARNER, CHAD | | 2127 SE TACOMA ST | | | PORTLAND | OR | 97202 | |
| BUMGARNER, DAVID WAYNE | | ADDRESS ON FILE | | | | | | |
| BUMGARNER, JARRETT RANDOLPH | | ADDRESS ON FILE | | | | | | |
| BUMGARNER, JENNIFER RENEE | | ADDRESS ON FILE | | | | | | |
| BUMGARNER, JESSICA ELAINE | | ADDRESS ON FILE | | | | | | |
| BUMGARNER, JULIA RAE | | ADDRESS ON FILE | | | | | | |
| BUMHIKO, KUDAKWAS | | 14720 DALLAS PRKWY 1314 | | | DALLAS | TX | 75254-0000 | |
| BUMMER, THOMAS | | ADDRESS ON FILE | | | | | | |
| BUMPAS, ELIZABETH | | 2107 FOUNTAIN DR | | | SUGAR LAND | TX | 77478-6012 | |
| BUMPAS, ELIZABETH G | | ADDRESS ON FILE | | | | | | |
| BUMPAS, ELIZABETH G | | 5010 GROVE WEST BLVD UNIT 1403 | | | STAFFORD | TX | 77477-2622 | |
| BUMPHREY, PAUL KENNETH | | ADDRESS ON FILE | | | | | | |
| BUMPHUS SR, MICHAEL | | 1712 LARKMOOR LANE | | | LOUISVILLE | KY | 40218 | |
| BUMPUS, APRIL DAWN | | ADDRESS ON FILE | | | | | | |
| BUMPUS, CHARLES | | 2101 MONO VALLEY RD SW | | | BIRMINGHAM | AL | 35211 | |
| BUMPUS, LEAH MEAGAN | | ADDRESS ON FILE | | | | | | |
| BUMPUS, SCOTT | | ADDRESS ON FILE | | | | | | |
| BUMSTEAD, HARVEY | | 58 FURGESON RD | | | PIEDMONT | SC | 29673-0000 | |
| BUMSTEAD, HARVEY RICHARD | | ADDRESS ON FILE | | | | | | |
| BUMSTED, ROBERT KURT | | ADDRESS ON FILE | | | | | | |
| BUN, CHESTON KAN | | ADDRESS ON FILE | | | | | | |
| BUN, RATHANAK ROBERT | | ADDRESS ON FILE | | | | | | |
| BUNAC, WHITNEY J | | ADDRESS ON FILE | | | | | | |
| BUNAG, ALEXANDAR | | 2043 WINCHESTER BLVD | | | CAMPBELL | CA | 95008-0000 | |
| BUNAG, ALEXANDAR MAXAMINO | | ADDRESS ON FILE | | | | | | |
| BUNAGAN, JEFF VALENCIA | | ADDRESS ON FILE | | | | | | |
| BUNCE II, GREGORY JOHN | | ADDRESS ON FILE | | | | | | |
| BUNCE, DONALD EDWARD | | ADDRESS ON FILE | | | | | | |
| BUNCE, NICHOLAS CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| BUNCH II, DERRICK KELVIN | | ADDRESS ON FILE | | | | | | |
| BUNCH OF BALLOONS, A | | 2196 VICTORIAN AVE | | | SPARKS | NV | 89431 | |
| BUNCH, AARON | | ADDRESS ON FILE | | | | | | |
| BUNCH, ADAM JOSEPH | | ADDRESS ON FILE | | | | | | |
| BUNCH, BRIAN RICHARD | | ADDRESS ON FILE | | | | | | |
| BUNCH, CARRIE ANN | | ADDRESS ON FILE | | | | | | |
| BUNCH, JANET SUE | | ADDRESS ON FILE | | | | | | |
| BUNCH, JASON ROBERT | | ADDRESS ON FILE | | | | | | |
| BUNCH, JONATHAN CARTER | | ADDRESS ON FILE | | | | | | |
| BUNCH, JUSTIN | | 7408 NW 115TH ST | | | OKLAHOMA CITY | OK | 73127 | |
| BUNCH, PATRICK | | ADDRESS ON FILE | | | | | | |
| BUNCH, TERRI J | | ADDRESS ON FILE | | | | | | |
| BUNCH, TERRIE | | 6021 SURREY SQUARE LANE | | | DISTRICT HEIGHTS | MD | 20747 | |
| BUNCOMBE COUNTY | | P O BOX 580303 | | | CHARLOTTE | NC | 282580303 | |
| BUNCOMBE COUNTY | | PO BOX 1070 DEPT 903 | | | CHARLOTTE | NC | 28201-1070 | |
| BUNCOMBE COUNTY | | BUNCOMBE COUNTY COURTHOUSE | CLERK OF SUPERIOR COURT | | ASHEVILLE | NC | 28801-3582 | |
| BUNCOMBE COUNTY TAX COLLECTOR | | BUNCOMBE COUNTY TAX COLLECTOR | P O BOX 1070 | DEPT NO 903 | CHARLOTTE | NC | 28201-1070 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUNCOMBE COUNTY TAX COLLECTOR | BUNCOMBE COUNTY TAX DEPARTMENT | 60 COURT PLZ RM 320 | | | ASHEVILLE | NC | 28801 | |
| BUNCOMBE COUNTY TAX DEPARTMENT | | 60 COURT PLAZA ROOM 320 | | | ASHEVILLE | NC | 28801 | |
| BUNCUM, OMARI HEATH | | ADDRESS ON FILE | | | | | | |
| BUNDALIAN, VINCENT JOSEPH | | ADDRESS ON FILE | | | | | | |
| BUNDARIN, JOHN PETER | | ADDRESS ON FILE | | | | | | |
| BUNDERSON, KEN CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| BUNDERSON, KRISTENALYNNE MAIRE | | ADDRESS ON FILE | | | | | | |
| BUNDI, MIKE ANTHONY | | ADDRESS ON FILE | | | | | | |
| BUNDLE OF JOY DAY CARE CENTER | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| BUNDLIE, MARK RYAN | | ADDRESS ON FILE | | | | | | |
| BUNDOC, ALAN JOEY | | ADDRESS ON FILE | | | | | | |
| BUNDOC, BRANDON | | ADDRESS ON FILE | | | | | | |
| BUNDRIDGE, SAMUEL | | 357 ORIN ST | | | PITTSBURGH | PA | 15235 | |
| BUNDU, KALILU SAMU | | ADDRESS ON FILE | | | | | | |
| BUNDY & BUNDY | | 360 W BRIDGE ST | | | CATSKILL | NY | 12414 | |
| BUNDY, ANDREW JOHN | | ADDRESS ON FILE | | | | | | |
| BUNDY, ANTONIO JAMAR | | ADDRESS ON FILE | | | | | | |
| BUNDY, BRANDON LESTER | | ADDRESS ON FILE | | | | | | |
| BUNDY, EDWARD FRANK | | ADDRESS ON FILE | | | | | | |
| BUNDY, KENNETH JOEL | | ADDRESS ON FILE | | | | | | |
| BUNDY, KEVIN | | 15712 MOSS FIRE CT | | | MOSELEY | VA | 23120 | |
| BUNDY, KEVIN H | | ADDRESS ON FILE | | | | | | |
| BUNDY, LEWIS | | 136 RIVERSIDE MANOR BLVD | | | FREDERICKSBURG | VA | 22401-4936 | |
| BUNDY, MICHAEL WILLIAM | | ADDRESS ON FILE | | | | | | |
| BUNDY, PATRICIA | | 214 LEVEL | | | TAPPAHANNOCK | VA | 22560 | |
| BUNDY, WILLIE JAMES | | ADDRESS ON FILE | | | | | | |
| BUNESS, RYAN | | ADDRESS ON FILE | | | | | | |
| BUNGART, MARK ADAM | | ADDRESS ON FILE | | | | | | |
| BUNGE, NICHOLAS ALAN | | ADDRESS ON FILE | | | | | | |
| BUNGER, PATRICIA | | 12214 TENNIS LANE | | | RUTHER GLEN | VA | 22546 | |
| BUNHAN, ALAN | | PO BOX 722 | | | DESTREHAN | LA | 70047-0722 | |
| BUNIFF, ROBERT | | ADDRESS ON FILE | | | | | | |
| BUNIGER, MATT | | 609 TWENT EIGHT AND THREE QUAR | | | GRAND JUNCTION | CO | 81505 | |
| BUNIN, BORIS | | ADDRESS ON FILE | | | | | | |
| BUNING EXOTIC GARDENS LLC | | PO BOX 491811 | | | FT LAUDERDALE | FL | 33349 | |
| BUNING THE FLORIST INC | | PO BOX 491950 | | | FT LAUDERDALE | FL | 333491950 | |
| BUNKER, DENNIS | | 16359 SHASTA ST | | | FOUNTAIN VALLEY | CA | 92708-1837 | |
| BUNKER, GRANT M | | ADDRESS ON FILE | | | | | | |
| BUNKER, MICHELLE | | 1195 BORG AVE | | | TEMPERANCE | MI | 48182-9670 | |
| BUNKER, TROY | | CHESTERFIELD CO POLICE DEPT | | | CHESTERFIELD | VA | 23832 | |
| BUNKER, TROY | | PO BOX 148 | CHESTERFIELD CO POLICE DEPT | | CHESTERFIELD | VA | 23832 | |
| BUNKER, WILLIAM ROSS | | ADDRESS ON FILE | | | | | | |
| BUNKIE TRINITE TROPHIES INC | | 12 E GRACE ST | | | RICHMOND | VA | 23219 | |
| BUNKLEY, RODNEY D | | ADDRESS ON FILE | | | | | | |
| BUNKLEY, TERRENCE S | | ADDRESS ON FILE | | | | | | |
| BUNKLEY, TERRENCE SCOTT | | ADDRESS ON FILE | | | | | | |
| BUNN & ASSOCIATES INC | | 4100 W KENNEDY BLVD | | | TAMPA | FL | 33609 | |
| BUNN, AARON F | | ADDRESS ON FILE | | | | | | |
| BUNN, AARON PHILIP | | ADDRESS ON FILE | | | | | | |
| BUNN, DAVID | | ADDRESS ON FILE | | | | | | |
| BUNN, JOE HAROLD | | ADDRESS ON FILE | | | | | | |
| BUNN, PEGGY LYNN | | ADDRESS ON FILE | | | | | | |
| BUNNELL APPLIANCE REPAIR | | PO BOX 695 | | | BUNNELL | FL | 32110 | |
| BUNNELL, ANDREW JOHN | | ADDRESS ON FILE | | | | | | |
| BUNNELL, BRYCE | | 135 POINT EAST | | | WEST LAFAYETTE | IN | 47905-3109 | |
| BUNNELL, EVAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| BUNNELL, KARINA | | ADDRESS ON FILE | | | | | | |
| BUNNELL, TIERNEY RACHEL | | ADDRESS ON FILE | | | | | | |
| BUNNER, JAMIE A | | ADDRESS ON FILE | | | | | | |
| BUNNER, NATOSHA UNTANETTE | | ADDRESS ON FILE | | | | | | |
| BUNNER, NATOSHA UNTANETTE | | ADDRESS ON FILE | | | | | | |
| BUNNY AND ME GIFT BASKETS | | 8992 BECTON RD | C/O MARJORIE JERNIGAN | | GLEN ALLEN | VA | 23060 | |
| BUNNY AND ME GIFT BASKETS | | C/O MARJORIE JERNIGAN | | | GLEN ALLEN | VA | 23060 | |
| BUNNYS TV | | 17 W MAIN ST | | | NEW FREEDOM | PA | 17349 | |
| BUNTEN, BRUCE THOMAS | | ADDRESS ON FILE | | | | | | |
| BUNTEN, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| BUNTIG, BENJAMIN | | 207 KNIGHTSBIDGE RD | | | BLUFFTON | SC | 29910-4115 | |
| BUNTIN, ISABEL | | 206 ROSENEATH RD NO 6 | | | RICHMOND | VA | 23221 | |
| BUNTIN, NICHOLAS M | | ADDRESS ON FILE | | | | | | |
| BUNTING CONSTRUCTION CORP | | 952 NUGENT DR | | | CHESAPEAKE | VA | 23322 | |
| BUNTING TV | | 4712 STADIUM BLVD | | | JONESBORO | AR | 72401 | |
| BUNTING TV | | 4712 STADIUM BLVD | | | JONESBORO | AR | 72401 | |
| BUNTING, CHRISTINE | | 11809 PLEASANTHILL CT | | | RICHMOND | VA | 23236-2596 | |
| BUNTING, DIANE J | UBS FINANCIAL SVC FBO DIANE J BUNTING | ONE COMMERCIAL PL 15TH FL | | | NORFOLK | VA | 23510 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUNTING, DIANE J | | 100 MONITOR RD | | | PORTSMOUTH | VA | 23707 | |
| BUNTING, JACK & GLORIA | | 953 NUGENT DR | | | CHESAPEAKE | VA | 23322 | |
| BUNTING, JASON HARO | | ADDRESS ON FILE | | | | | | |
| BUNTING, JON | | ADDRESS ON FILE | | | | | | |
| BUNTING, JOSHUA | | ADDRESS ON FILE | | | | | | |
| BUNTLEY, TIMOTHY EVANS | | ADDRESS ON FILE | | | | | | |
| BUNTON, JOEL | | 1016 WALTHOUR RD | | | SAVANNAH | GA | 31410 | |
| BUNTROCK, KEVIN L | | 6520 BIRKDALE DR | C/O RED ROCK HOA | | RAPID CITY | SD | 57702 | |
| BUNTY, ANDREW THOMAS | | ADDRESS ON FILE | | | | | | |
| BUNYAD, AHMAD S | | ADDRESS ON FILE | | | | | | |
| BUNYAD, AHMADS | | 7882 HOLT AVE | 4 | | HUNTINGTON BEACH | CA | 92647-0000 | |
| BUNZL DISTRIBUTION NORTHEAST LLC | | 12769 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| BUNZL LOUISVILLE | | PO BOX 5408 | | | INDIANAPOLIS | IN | 462555408 | |
| BUONADONNA, ANTHONY | | 311 S CT ST NO 305 | | | CROWN POINT | IN | 46307 | |
| BUONAGUIDI, LAWRENCE MICHAEL | | ADDRESS ON FILE | | | | | | |
| BUONANOTTE, ALEXANDRA VANILLA | | ADDRESS ON FILE | | | | | | |
| BUONO, JUSTIN | | ADDRESS ON FILE | | | | | | |
| BUONO, MICHAEL JEROME | | ADDRESS ON FILE | | | | | | |
| BUONO, NICOLE | | 15 HAROLD ST | | | CHELMSFORD | MA | 01824-0000 | |
| BUONO, NICOLE JENNELL | | ADDRESS ON FILE | | | | | | |
| BUONO, STEPHANIE PATRICIA | | ADDRESS ON FILE | | | | | | |
| BUONOPANE, MICHAEL | | ADDRESS ON FILE | | | | | | |
| BUONOPANE, VANESSA LEE | | ADDRESS ON FILE | | | | | | |
| BUPP, JUSTIN P | | ADDRESS ON FILE | | | | | | |
| BUQUICCHO, STEVEN | | 4095 EMBASSY SE STE A | | | GRAND RAPIDS | MI | 49546 | |
| BUQUOI, MARC HAROLD | | ADDRESS ON FILE | | | | | | |
| BURAJAS, OMAR | | 2400 WEST LOOP S | | | HOUSTON | TX | 77027 | |
| BURAJE, BONBELLAH | | ADDRESS ON FILE | | | | | | |
| BURAK, ADAM LEITH | | ADDRESS ON FILE | | | | | | |
| BURAK, DAVID | | ADDRESS ON FILE | | | | | | |
| BURAK, MEGAN MARIE | | ADDRESS ON FILE | | | | | | |
| BURALL, TAMARA J | | ADDRESS ON FILE | | | | | | |
| BURALLI, ANDREW SCOTT | | ADDRESS ON FILE | | | | | | |
| BURAS, JON MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| BURBACH, JESSICA A | | ADDRESS ON FILE | | | | | | |
| BURBANK MALL ASSOCIATES LLC | | FILE 57238 | | | LOS ANGELES | CA | 90074-7238 | |
| BURBANK MALL ASSOCIATES LLC | C O STEPHEN WARSH | GENERAL GROWTH PROPERTIES INC | 110 N WACKER DR BSC 1 26 | | CHICAGO | IL | 60606 | |
| BURBANK MALL ASSOCIATES LLC | PAUL S BLILEY JR ESQ WILLIAMS MULLEN | PO BOX 1320 | | | RICHMOND | VA | 23218-1320 | |
| BURBANK MALL ASSOCIATES, LLC | | 18201 VON KARMAN AVE | STE 950 | | IRVINE | CA | 92612 | |
| BURBANK TRANSPORTATION MGMT | | 3500 W OLIVE AVE NO 725 | | | BURBANK | CA | 91505 | |
| BURBANK WATER & POWER | | P O BOX 631 | | | BURBANK | CA | 91503-0631 | |
| BURBANK, CASSANDRA MARIE | | ADDRESS ON FILE | | | | | | |
| BURBANK, CITY OF | | 200 N THIRD ST | BURBANK POLICE ALARM OFFICE | | BURBANK | CA | 91502 | |
| BURBANK, CITY OF | | 275 EAST OLIVE AVE | | | BURBANK | CA | 91510 | |
| BURBANK, CITY OF | | LICENSE DIVISION | P O BOX 6459 | | BURBANK | CA | 91510 | |
| BURBANK, CITY OF | | P O BOX 6459 | | | BURBANK | CA | 91510 | |
| BURBANK, CITY OF | | 200 N THIRD ST | PO BOX 6459 | | BURBANK | CA | 91510-6459 | |
| BURBANK, CITY OF | | BURBANK CITY OF | LICENSE & CODE SERVICES DIV | P O BOX 6459 | BURBANK | CA | 91510-6459 | |
| BURBANK, COLIN PATRICK | | ADDRESS ON FILE | | | | | | |
| BURBANK, DAVID | | ADDRESS ON FILE | | | | | | |
| BURBANK, DAVID | | ADDRESS ON FILE | | | | | | |
| BURBANK, DAVID | | 9 LONG LN | | | MALVERN | PA | 19355-0000 | |
| BURBANK, JAY | | ADDRESS ON FILE | | | | | | |
| BURBANK, MATTHEW DEAN | | ADDRESS ON FILE | | | | | | |
| BURBANO, CHRISTIAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| BURBEY, BRANDON JOSEPH | | ADDRESS ON FILE | | | | | | |
| BURBRIDGE, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | |
| BURBRIDGE, RUTH | | 6001 NW LOOP 410 | | | SAN ANTONIO | TX | 78238 | |
| BURBRIDGE, RUTH J | | 6001 NW LOOP 410 | | | SAN ANTONIO | TX | 78238 | |
| BURBRIDGE, STEFAN DECARLO | | ADDRESS ON FILE | | | | | | |
| BURCAW, MISSINA M | | ADDRESS ON FILE | | | | | | |
| BURCEA, GHEORGHE | | 520 LINDEN | | | UNION | MO | 63084 | |
| BURCENSKI, JACOB THOMAS | | ADDRESS ON FILE | | | | | | |
| BURCENSKI, JORDAN MARTIN | | ADDRESS ON FILE | | | | | | |
| BURCH FOOD SERVICES INC | | PO BOX 1667 | | | SIKESTON | MO | 63801 | |
| BURCH FORD | | 201 N HARBOR BLVD PO BOX 518 | | | LA HABRA | CA | 90631 | |
| BURCH PORTER & JOHNSON | | 130 N COURT AVE | | | MEMPHIS | TN | 38103 | |
| BURCH YELLOW PAGES INC | | 825 NORTH CASS AVE NO 104 | | | WESTMONT | IL | 60559 | |
| BURCH, ALFRED S | | ADDRESS ON FILE | | | | | | |
| BURCH, AUSTIN | | ADDRESS ON FILE | | | | | | |
| BURCH, BRYAN | | 10407 PARK ST | | | BELLFLOWER | CA | 90706-0000 | |
| BURCH, BRYAN ANTHONY | | ADDRESS ON FILE | | | | | | |
| BURCH, CARRIE | | 1810 YAWL RD | | | ANNAPOLIS | MD | 21401-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURCH, CARRIE LYNN | | ADDRESS ON FILE | | | | | | |
| BURCH, CECILY LYNN | | ADDRESS ON FILE | | | | | | |
| BURCH, CHARLES C | | 3668 PRIMROSE LN | | | CASTLE ROCK | CO | 80109-7504 | |
| BURCH, CHRIS TYLER | | ADDRESS ON FILE | | | | | | |
| BURCH, CHRISTOPHER TODD | | ADDRESS ON FILE | | | | | | |
| BURCH, CJADEK | | ADDRESS ON FILE | | | | | | |
| BURCH, CRYSTAL RENE | | ADDRESS ON FILE | | | | | | |
| BURCH, DANIEL J | | ADDRESS ON FILE | | | | | | |
| BURCH, EMILY | | ADDRESS ON FILE | | | | | | |
| BURCH, JAMES C | | 1717 S CHARLES ST | | | PEORIA | IL | 61605-2827 | |
| BURCH, JAMES CALEB | | ADDRESS ON FILE | | | | | | |
| BURCH, LAURA ANN | | ADDRESS ON FILE | | | | | | |
| BURCH, LISA | | 3743 N 56TH ST | | | MILWAUKEE | WI | 53216-2880 | |
| BURCH, MARVIN V | | ADDRESS ON FILE | | | | | | |
| BURCH, MONICA LYNN | | ADDRESS ON FILE | | | | | | |
| BURCH, RYE PAUL | | ADDRESS ON FILE | | | | | | |
| BURCH, SHAWN M | | 35570 N WILSON RD | | | INGLESIDE | IL | 60041 | |
| BURCH, SHAWN MICHEAL | | ADDRESS ON FILE | | | | | | |
| BURCH, TANYA MICHELLE | | ADDRESS ON FILE | | | | | | |
| BURCH, TAYLOR MARIE JALILA | | ADDRESS ON FILE | | | | | | |
| BURCH, TIANA | | 3434 SAN PASQUAL ST | | | PASADENA | CA | 91107-0000 | |
| BURCH, TIANA JENAE | | ADDRESS ON FILE | | | | | | |
| BURCH, TIFFANY MICHELLE | | ADDRESS ON FILE | | | | | | |
| BURCH, TRAVIS | | 5020 PIMLICO RD | | | BALTIMORE | MD | 21215-5337 | |
| BURCH, VINCENT L | | 13833 SARATOGA ST | | | DETROIT | MI | 48205-2854 | |
| BURCHAK, NAZARIY A | | ADDRESS ON FILE | | | | | | |
| BURCHAM, CHARLOTTE | | 35 HUDSON ST | | | WOBURN | MA | 01801 | |
| BURCHAM, KATHRYN | | ADDRESS ON FILE | | | | | | |
| BURCHAM, KELLY WHITT | | ADDRESS ON FILE | | | | | | |
| BURCHARD, ADAM | | ADDRESS ON FILE | | | | | | |
| BURCHARDT, JAMES | | ADDRESS ON FILE | | | | | | |
| BURCHARDT, JOHNATHAN | | 6649 FOXTREE AVE | | | WOODRIDGE | IL | 60517-0000 | |
| BURCHARDT, JOHNATHAN OSCAR | | ADDRESS ON FILE | | | | | | |
| BURCHELL, NICOLE ANN | | ADDRESS ON FILE | | | | | | |
| BURCHELL, STEVIE | | 83 GLEN ABBEY | | | ABILENE | TX | 79606-0000 | |
| BURCHETT & ROBERTS APPRAISERS | | 1605 AVE L | | | PLANO | TX | 75074 | |
| BURCHETT ELECTRONICS | | 6712 BENTON RD | | | PADUCAH | KY | 42003 | |
| BURCHETT, BOB C | | ADDRESS ON FILE | | | | | | |
| BURCHETTE SIGN CORP | | PO BOX 2381 | | | KERNERSVILLE | NC | 27285 | |
| BURCHETTE, JERILYN W | | 3410 COVE CREEK CT | | | CUMMING | GA | 30040-5077 | |
| BURCHFIEL, JOEL ROY | | ADDRESS ON FILE | | | | | | |
| BURCHFIELD, ALEC | | 2042 ELTA COMMERCE DR | | | TERREHAUTE | IN | 47803-0000 | |
| BURCHFIELD, FRANKLIN J | | ADDRESS ON FILE | | | | | | |
| BURCHFIELD, JOSEPH | | ADDRESS ON FILE | | | | | | |
| BURCHFIELD, JOSHUA ADAM | | ADDRESS ON FILE | | | | | | |
| BURCHFIELD, RICHARD M | | 10607 ARRON CT S | | | WALDORF | MD | 20603 | |
| BURCHFIELD, RICHARD MELVIN | | ADDRESS ON FILE | | | | | | |
| BURCHI, KAELYN | | ADDRESS ON FILE | | | | | | |
| BURCHILL, JUSTIN MORSE | | ADDRESS ON FILE | | | | | | |
| BURCHINAL, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | |
| BURCHINS, EDWARD ALEXANDER | | ADDRESS ON FILE | | | | | | |
| BURCHS FRANKFORT METER APPL | | 112 MYRTLE AVE | | | FRANKFORT | KY | 40601 | |
| BURCHSTEAD, JOHN | | ADDRESS ON FILE | | | | | | |
| BURCIAGA, EDUARDO ELIAS | | ADDRESS ON FILE | | | | | | |
| BURCIAGA, GABRIELA | | ADDRESS ON FILE | | | | | | |
| BURCIAGA, ISMAEL | | ADDRESS ON FILE | | | | | | |
| BURCIAGA, ISMAEL | | 8116 NELSON DR | | | DALLAS | TX | 75227-0000 | |
| BURCIAGA, KRYSTAL | | ADDRESS ON FILE | | | | | | |
| BURCIAGA, LORENZO | | ADDRESS ON FILE | | | | | | |
| BURCIAGA, REBECA | | 3709 WATSEKA AVE | | | LOS ANGELES | CA | 90034 | |
| BURCIT, JOSEPH | | 419 PENNSYLVANIA ST | APT 3 | | VALLEJO | CA | 94590 | |
| BURCIU, VIOREL | | 2213 MILLCREEK DR | | | MODESTO | CA | 95351-0000 | |
| BURCKES, RONALD S | | ADDRESS ON FILE | | | | | | |
| BURCKHARD, DAVID RUSSELL | | ADDRESS ON FILE | | | | | | |
| BURCKMAN, MELISSA D | | ADDRESS ON FILE | | | | | | |
| BURD BUILDING CO, THE | | 8 VISTA DR | | | OLD LYME | CT | 06371 | |
| BURD BUILDING CO, THE | | PO BOX 429 | 8 VISTA DR | | OLD LYME | CT | 06371 | |
| BURD, ANDREW | | ADDRESS ON FILE | | | | | | |
| BURD, COURTNEY MARIE | | ADDRESS ON FILE | | | | | | |
| BURD, STEPHEN C | | ADDRESS ON FILE | | | | | | |
| BURDA, RYAN DAVID | | ADDRESS ON FILE | | | | | | |
| BURDALE | PHILLIP  WEBB | 300 FIRST STAMFORD PLACE | | | STAMFORD | CT | 06902 | |
| BURDEN, BENJAMIN ROBERT | | ADDRESS ON FILE | | | | | | |
| BURDEN, CHARLES D | | ADDRESS ON FILE | | | | | | |
| BURDEN, COREY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURDEN, DENEEN | | 1693 CASSELL ST | | | VIRGINIA BEACH | VA | 23454-5652 | |
| BURDEN, ELISE | | 2304 WEST MADISON DR | | | LOUISVILLE | KY | 40211 | |
| BURDEN, JESSIE THOMAS | | ADDRESS ON FILE | | | | | | |
| BURDEN, MATTHEW | | ADDRESS ON FILE | | | | | | |
| BURDEN, STEPHANIE SIMONE | | ADDRESS ON FILE | | | | | | |
| BURDEN, WILLIAM V | | 254 BUTTERWORTH LANE | | | LANGHORNE | PA | 19047 | |
| BURDEN, WILLIAM VALENTINE | | ADDRESS ON FILE | | | | | | |
| BURDETT, GALE | | 5500 KIMBERMERE CT | | | GLEN ALLEN | VA | 23060 | |
| BURDETTE, JENNIFER R MD | | PO BOX 3330 | | | AUGUSTA | GA | 30914 | |
| BURDETTE, LACY | | ADDRESS ON FILE | | | | | | |
| BURDETTE, NICHOLAS CHARLES | | ADDRESS ON FILE | | | | | | |
| BURDETTE, RYAN L | | ADDRESS ON FILE | | | | | | |
| BURDETTE, STEVEN JUSTIN | | ADDRESS ON FILE | | | | | | |
| BURDGE, BETHANY LEEANN | | ADDRESS ON FILE | | | | | | |
| BURDGE, MELISSA KAY | | ADDRESS ON FILE | | | | | | |
| BURDI, ANDREA | | 4261 OLD BUCKINGHAM RD | | | POWHATAN | VA | 23139 | |
| BURDICK, ADAM RYAN | | ADDRESS ON FILE | | | | | | |
| BURDICK, ALEXANDRA LOU | | ADDRESS ON FILE | | | | | | |
| BURDICK, BUD LUCAS | | ADDRESS ON FILE | | | | | | |
| BURDICK, CHAD EDGAR | | ADDRESS ON FILE | | | | | | |
| BURDICK, DALLAS | | 2323 RABY RD | | | EAST LANSING | MI | 48823-7762 | |
| BURDICK, ERIK MATTHEW | | ADDRESS ON FILE | | | | | | |
| BURDICK, JOSHUA | | 2205 BOSTON RD A6 | | | WILBRAHAM | MA | 01095 | |
| BURDICK, KEVIN | | ADDRESS ON FILE | | | | | | |
| BURDICK, MARCUS JOHN | | ADDRESS ON FILE | | | | | | |
| BURDICK, MICHAEL PHILIP | | ADDRESS ON FILE | | | | | | |
| BURDICK, SCOTT ALDEN | | ADDRESS ON FILE | | | | | | |
| BURDINE, LEKAYLE JAMARIO | | ADDRESS ON FILE | | | | | | |
| BURDINE, MILO | | ADDRESS ON FILE | | | | | | |
| BURDINE, PAUL NORMAN | | ADDRESS ON FILE | | | | | | |
| BURDINE, STEPHEN | | 10372 180TH AVE NW | | | ELK RIVER | MN | 55330 | |
| BURDISH, MICHAEL RICHARD | | ADDRESS ON FILE | | | | | | |
| BURDITT, RICK | | 1756 HARTT | | | MEDFORD | OR | 97501 | |
| BURDORF KESSLER INC | | 200 DISTILLERY COMMONS | BURDORF INTERIORS | | LOUISVILLE | KY | 40206 | |
| BURDSALL, ASHLEY | | 7531 OAKHAVEN DR | | | LAKELAND | FL | 33810 | |
| BURDUMY, JIM J | | ADDRESS ON FILE | | | | | | |
| BUREAU OF ABANDONED PROPERTY | PATRICK CARTER DIRECTOR OF FINANCE | PO BOX 605 | JUSTICE OF THE PEACE COURT | | GEORGETOWN | DE | 19947 | |
| BUREAU OF AUTOMOTIVE REPAIR | | 10220 SYSTEMS PKY STE B | ATTN THERESA MONTOYA | | SACRAMENTO | CA | 95827 | |
| BUREAU OF BUSINESS PRACTICE | | PO BOX 70845 | | | CHICAGO | IL | 606730845 | |
| BUREAU OF CITIZENSHIP & IMMIGR | | 75 LOWER WELDEN ST | US DEPT OF JUSTICE | | ST ALBANS | VT | 05479 | |
| BUREAU OF COLLECTION RECOVERY | | 7525 MITCHELL RD | STE 301 | | MINNEAPOLIS | MN | 55344 | |
| BUREAU OF COLLECTION RECOVERY | | RECOVERY INC | 7525 MITCHELL RD STE 301 | | EDEN PRAIRIE | MN | 55344 | |
| BUREAU OF COLLECTION RECOVERY | | 14525 HIGHWAY 7 | | | MINNETONKA | MN | 55345 | |
| BUREAU OF COLLECTIONS | | 455 W HAMILTON ST RM 104 | LEHIGH CO | | ALLENTOWN | PA | 18101 | |
| BUREAU OF COLLECTIONS | | 455 W HAMILTON ST | LEHIGH CO COURTHOUSE RM 100 | | ALLENTOWN | PA | 18101-1614 | |
| BUREAU OF EMPLOYER TAX OPS | | P O BOX 68568 | | | HARRISBURG | PA | 17106-8568 | |
| BUREAU OF FINANCIAL ANALYSIS AND EXAM | | WISCONSIN STATE COMMISIONER | P O BOX 7873 | | MADISON | WI | 53707-7873 | |
| BUREAU OF FIRE PREVENTION | | 1227 GREEN ST | DISTRICT NO 9 LEA 1225 009 | | ISELIN | NJ | 08830 | |
| BUREAU OF LABOR & INDUSTRIES | | CHILD LABOR UNIT STE 1045 | 800 NE OREGON ST | | PORTLAND | OR | 97232-2180 | |
| BUREAU OF MEDICAL ECONOMICS | | 111 NORTH KING ST | STE 403 | | HONOLULU | HI | 96817 | |
| BUREAU OF MEDICAL ECONOMICS | | STE 403 | | | HONOLULU | HI | 96817 | |
| BUREAU OF NATIONAL AFFAIRS | | 1231 25TH ST NW | | | WASHINGTON | DC | 20037 | |
| BUREAU OF NATIONAL AFFAIRS | | 1801 S BELL ST | | | ARLINGTON | VA | 22202 | |
| BUREAU OF NATIONAL AFFAIRS | | PO BOX 64543 | | | BALTIMORE | MD | 21264543 | |
| BUREAU OF NATIONAL AFFAIRS | | P O BOX 7814 | | | EDISON | NJ | 08818-7814 | |
| BUREAU OF REVENUE SERVICES | STANLEY D CAMPBELL DIR | COMPLIANCE DIVISION | PO BOX 9101 | | AUGUSTA | ME | 04332-9101 | |
| BUREAU OF TAX ENFORCEMENT | | 900 E BROAD ST RM 100 | CITY HALL | | RICHMOND | VA | 23219 | |
| BUREAU OF UNCLAIMED PROPERTY | JOHN CHIANG CALIFORNIA STATE CONTROLLER | P O BOX 942850 | | | SACRAMENTO | CA | 94250 | |
| BUREAU OF UNCLAIMED PROPERTY | | P O BOX 942850 | | | SACRAMENTO | CA | 94250 | |
| BUREAU SECURITY & INVEST SERV | | PO BOX 989002 | | | WEST SACRAMENTO | CA | 95798-9002 | |
| BUREAU VERITAS CONSUMER PRODUCT SERVICES | | 100 NORTHPOINTE PKWY | | | BUFFALO | NY | 14228 | |
| BUREAU VERITAS CONSUMER PRODUCT SERVICES | BUREAU VERITAS CONSUMER PRODUCTS SERVICES INC | 14624 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| BUREAU VERITAS CONSUMER PRODUCTS | | 1 F PACIFIC TRADE CENTRE | 2 KAI HING RD KOWLOON BAY | | KOWLOON | | | CHINA |
| BUREAU VERITAS CONSUMER PRODUCTS | | 244 LIBERY ST | | | BROCKTON | MA | 02301 | |
| BUREAU VERITAS CONSUMER PRODUCTS | | GPO PO BOX 27835 | | | NEW YORK | NY | 10087 | |
| BUREAU VERITAS CONSUMER PRODUCTS | | 14630 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| BUREAU VERITAS CONSUMER PRODUCTS | | PO BOX 26987 | | | NEW YORK | NY | 10087-6987 | |
| BUREAU VERITAS CONSUMER PRODUCTS | | 100 NORTHPOINTE PKWY | | | BUFFALO | NY | 14228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUREAU VERITAS CONSUMER PRODUCTS | BUREAU VERITAS CONSUMER PRODUCTS SERVICES INC | 14624 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| BUREAU VERITAS CONSUMER PRODUCTS SERVICES INC | | 14624 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| BUREK, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| BUREN, PATRICK DENNIS | | ADDRESS ON FILE | | | | | | |
| BUREY, WALTER E | | ADDRESS ON FILE | | | | | | |
| BURFICT, LEROY | | 6633 HARRIETT ST | | | FALLS CHURCH | VA | 22042-0000 | |
| BURFICT, LEROY DAVE | | ADDRESS ON FILE | | | | | | |
| BURFIELD, MARK | | 2991 GARDENS BLVD | | | NAPLES | FL | 34105 | |
| BURFIEND, MAURICE MARCEL | | ADDRESS ON FILE | | | | | | |
| BURFITT, NEAL JAMES | | ADDRESS ON FILE | | | | | | |
| BURFOOT, JAMES | | 7806 SUNDAY SILENCE LANE | | | MIDLOTHIAN | VA | 23112 | |
| BURFOOT, JAMES M | | ADDRESS ON FILE | | | | | | |
| BURFORD, PAMELA | | ADDRESS ON FILE | | | | | | |
| BURFORD, REX JULIAN | | ADDRESS ON FILE | | | | | | |
| BURFORD, ROBERT LEE | | ADDRESS ON FILE | | | | | | |
| BURFORD, SHARON M | | 1004 RONSTAN DR | | | KILLEEN | TX | 76542 | |
| BURFORD, SHARON MABLE | | ADDRESS ON FILE | | | | | | |
| BURG, ANTHONY | | 63 VIA PICO PLAZA | | | SAN CLEMENTE | CA | 92672-0000 | |
| BURG, BONNIE | | 355 S WOLF RD | | | DES PLAINES | IL | 60016-3035 | |
| BURG, IRA ANDREW | | ADDRESS ON FILE | | | | | | |
| BURG, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | |
| BURG, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| BURG, SHELLY | | 447 W MCDONEL HALL | | | EAST LANSING | MI | 48825 | |
| BURG, SHELLY | | 447 W MCDONEL HALL | | | EAST LANSING | MI | 48825-1114 | |
| BURGA, DANIEL | | ADDRESS ON FILE | | | | | | |
| BURGAN, EVERETT BOYCE | | ADDRESS ON FILE | | | | | | |
| BURGAN, STEVEN LAMAR | | ADDRESS ON FILE | | | | | | |
| BURGARINO, JOSEPH EMANUEL | | ADDRESS ON FILE | | | | | | |
| BURGDOFF, DANIEL ALLEN | | ADDRESS ON FILE | | | | | | |
| BURGDOLF, ADAM W | | ADDRESS ON FILE | | | | | | |
| BURGDORF, JAYME K | | 43009 CHERBOURG LN | | | LANCASTER | CA | 93536 | |
| BURGDORF, JAYME KATHLEEN | | ADDRESS ON FILE | | | | | | |
| BURGE, ANNA MARIE | | ADDRESS ON FILE | | | | | | |
| BURGE, DARYL H | | ADDRESS ON FILE | | | | | | |
| BURGE, JASON D | | ADDRESS ON FILE | | | | | | |
| BURGE, MATTHEW | | ADDRESS ON FILE | | | | | | |
| BURGE, RYAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| BURGE, SEDRICK LASHAWN | | ADDRESS ON FILE | | | | | | |
| BURGEE, MATTHEW CLAYTON | | ADDRESS ON FILE | | | | | | |
| BURGER LUDWIG | | 14420 HAPPY HILLS RD | | | CHESTER | VA | 23831 | |
| BURGER MEDIA | | 8408 VALLEY WOOD RD | | | RICHMOND | VA | 23229 | |
| BURGER, ALLEN | | ADDRESS ON FILE | | | | | | |
| BURGER, ANTHONY M | | ADDRESS ON FILE | | | | | | |
| BURGER, CHAD | | 3171 ORCHARD RD | | | MOUNT JOY | PA | 17552-0000 | |
| BURGER, CHAD MICHAEL | | ADDRESS ON FILE | | | | | | |
| BURGER, CHRIS | | 519 BELLE GROVE LN | | | RICHMOND | VA | 23229 | |
| BURGER, CHRIS | | 2408 WHITE OAK | | | HOUSOTN | TX | 77009 | |
| BURGER, CHRIS M | | ADDRESS ON FILE | | | | | | |
| BURGER, CHRIS WARREN | | ADDRESS ON FILE | | | | | | |
| BURGER, DENNIS | | 611 44TH ST W | | | BRADENTON | FL | 34209 | |
| BURGER, DENNIS E | | ADDRESS ON FILE | | | | | | |
| BURGER, ERIC JOEL | | ADDRESS ON FILE | | | | | | |
| BURGER, GARY | | PO BOX 282 | | | MARION | PA | 17235-0282 | |
| BURGER, JEFF EDWARD | | ADDRESS ON FILE | | | | | | |
| BURGER, JOHN J | | ADDRESS ON FILE | | | | | | |
| BURGER, JONATHAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| BURGER, JULIE R | | 2526 LAKE ELLEN LN | | | TAMPA | FL | 33618-3206 | |
| BURGER, KING | | 7600 WEST MAKHAM | | | LITTLE ROCK | AR | 72205-0000 | |
| BURGER, LONNIE E | | 2120 FALLBURG WAY | | | HENDERSON | NV | 89015 | |
| BURGER, LUDWIG | | 14420 HAPPY HILL RD | | | CHESTER | VA | 23831 | |
| BURGER, MATTHEW | | 1220 W PROGRESS ST | | | METAMORA | IL | 61548-9737 | |
| BURGER, MATTHEW TAYLOR | | ADDRESS ON FILE | | | | | | |
| BURGER, NICHOLE F | | ADDRESS ON FILE | | | | | | |
| BURGER, WILLIAM KENNITH | | ADDRESS ON FILE | | | | | | |
| BURGERMYER, NICOLE MARIE | | ADDRESS ON FILE | | | | | | |
| BURGERMYER, NICOLE MARIE | | ADDRESS ON FILE | | | | | | |
| BURGERS, BRITTANEY NICOLE | | ADDRESS ON FILE | | | | | | |
| BURGERS, SHAUN ALLEN | | ADDRESS ON FILE | | | | | | |
| BURGES, EVELYN | | RR 1 BOX 207C | | | COPPERHILL | TN | 37317 9710 | |
| BURGESON, GUNNAR KARL | | ADDRESS ON FILE | | | | | | |
| BURGESS & GODWIN APPRAISAL CO | | 1214 MAIN ST | | | SPRINGFIELD | MA | 01103 | |
| BURGESS & ROSSI APPRAISAL CO | | 74 N ST ROOM 619 | | | PITTSFIELD | MA | 01201 | |
| BURGESS ANDERSON & TATE INC | | PO BOX 5263 | | | MORTON | IL | 61550 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURGESS COMMERCIAL CLEANG INC | | 108 CHAPEL LN | | | LYNCHBURG | VA | 24501-6922 | |
| BURGESS JR , ERNEST CRATON | | ADDRESS ON FILE | | | | | | |
| BURGESS JR, LEONARD BRENT | | ADDRESS ON FILE | | | | | | |
| BURGESS PRODUCTIONS INC, MARC | | 5648 AUTUMN CHASE CIR | | | SANFORD | FL | 32773 | |
| BURGESS SR DELBERT G | | 1100 DONEEN LANE | | | GRANTS PASS | OR | 97526 | |
| BURGESS TELEVISION | | PO BOX 499 | | | WINNIE | TX | 77665 | |
| BURGESS TV SERVICE | | 1409 MURCHISON RD | | | FAYETTEVILLE | NC | 28301 | |
| BURGESS, ALICE | | PO BOX 867 | | | URBANNA | VA | 231750867 | |
| BURGESS, ANDREW R | | ADDRESS ON FILE | | | | | | |
| BURGESS, ANTHONY | | 1616 CLINTON PLACE | | | HILLSIDE | NJ | 07205 | |
| BURGESS, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | |
| BURGESS, BARBARA | | ADDRESS ON FILE | | | | | | |
| BURGESS, BRETT EDWARD | | ADDRESS ON FILE | | | | | | |
| BURGESS, BRIAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| BURGESS, BRITTANY RACHEL | | ADDRESS ON FILE | | | | | | |
| BURGESS, BRITTANY THERESA | | ADDRESS ON FILE | | | | | | |
| BURGESS, BRYAN D | | ADDRESS ON FILE | | | | | | |
| BURGESS, CARLA B | | ADDRESS ON FILE | | | | | | |
| BURGESS, CHRIS DEE | | ADDRESS ON FILE | | | | | | |
| BURGESS, CHRISTOPHER JOSEPH | | ADDRESS ON FILE | | | | | | |
| BURGESS, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| BURGESS, COREY JAMES | | ADDRESS ON FILE | | | | | | |
| BURGESS, DANIEL AARON | | ADDRESS ON FILE | | | | | | |
| BURGESS, DAVID | | 13302 CROWNE BROOK CIR | | | FRANKLIN | TN | 37067-0000 | |
| BURGESS, DEREK THOMAS | | ADDRESS ON FILE | | | | | | |
| BURGESS, DUSTIN | | 311 SOUTHWIND AVE | | | MT VERNON | IN | 47620-0000 | |
| BURGESS, DUSTIN KYLE | | ADDRESS ON FILE | | | | | | |
| BURGESS, ERIC TODD | | ADDRESS ON FILE | | | | | | |
| BURGESS, GARY CORNEILOUS | | ADDRESS ON FILE | | | | | | |
| BURGESS, JAMES E | | ADDRESS ON FILE | | | | | | |
| BURGESS, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |
| BURGESS, JAY | | ADDRESS ON FILE | | | | | | |
| BURGESS, JODIE | | ADDRESS ON FILE | | | | | | |
| BURGESS, JOHN N | | ADDRESS ON FILE | | | | | | |
| BURGESS, JOHN O | | ADDRESS ON FILE | | | | | | |
| BURGESS, JONATHAN PIERRE | | ADDRESS ON FILE | | | | | | |
| BURGESS, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | |
| BURGESS, JUSTIN RYAN | | ADDRESS ON FILE | | | | | | |
| BURGESS, KAITLIN NICHOLE | | ADDRESS ON FILE | | | | | | |
| BURGESS, KEVIN | | 6601 ROUND STONE DR APT 205 | | | RALEIGH | NC | 27613 | |
| BURGESS, KIMBERLY SUE | | ADDRESS ON FILE | | | | | | |
| BURGESS, MICHAEL C | | ADDRESS ON FILE | | | | | | |
| BURGESS, MONICA ELAIN | | ADDRESS ON FILE | | | | | | |
| BURGESS, PAUL GLENN | | ADDRESS ON FILE | | | | | | |
| BURGESS, RICHARD N | | 24281 BOLAM AVE | | | WARREN | MI | 48089 | |
| BURGESS, RICHARD NEAL | | ADDRESS ON FILE | | | | | | |
| BURGESS, ROB JOSEPH | | ADDRESS ON FILE | | | | | | |
| BURGESS, ROBERT BENJAMIN | | ADDRESS ON FILE | | | | | | |
| BURGESS, ROBERT DANIEL | | ADDRESS ON FILE | | | | | | |
| BURGESS, RYAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| BURGESS, SCOTT EVERETTE | | ADDRESS ON FILE | | | | | | |
| BURGESS, SETH | | 59 ROCKFERN CT | | | SPRING | TX | 77380 | |
| BURGESS, SETH LOUIS | | ADDRESS ON FILE | | | | | | |
| BURGESS, SUSAN D | | 2710 ELDORA CIR | | | LAS VEGAS | NV | 89146-5436 | |
| BURGESS, TAYLOR | | ADDRESS ON FILE | | | | | | |
| BURGESS, THOMAS MARK | | ADDRESS ON FILE | | | | | | |
| BURGESS, TREY LEWIS | | ADDRESS ON FILE | | | | | | |
| BURGESS, VERA M | | ADDRESS ON FILE | | | | | | |
| BURGESS, WILLIAM | | 813 PARKWAY AVE | | | PITTSBURGH | PA | 15235 | |
| BURGESS, WILLIAM K | | ADDRESS ON FILE | | | | | | |
| BURGESS, ZAKARY MICHAEL | | ADDRESS ON FILE | | | | | | |
| BURGESSJR, LEONARD | | 3463 STATE ST | 253 | | SANTA BARBARA | CA | 93105-0000 | |
| BURGEST, CAMERON JUSTIN | | ADDRESS ON FILE | | | | | | |
| BURGET, ROXANNA M | | ADDRESS ON FILE | | | | | | |
| BURGETT, JAMISON BRADEN | | ADDRESS ON FILE | | | | | | |
| BURGETT, ROBERT BRIAN | | ADDRESS ON FILE | | | | | | |
| BURGETT, STEVE RAY | | ADDRESS ON FILE | | | | | | |
| BURGH, LEORA | | 109 N HIGH ST | | | ZELIENOPLE | PA | 16063-1357 | |
| BURGHARDT, WILLIAM JEFFERY | | ADDRESS ON FILE | | | | | | |
| BURGHART, KATIE | | 9 MALLARD CT | | | ST CHARLES | MO | 63301-0000 | |
| BURGHART, KATIE MARIE | | ADDRESS ON FILE | | | | | | |
| BURGHER, ESTELLE | | 128 MELBOURNE ST | | | VESTAL | NY | 13850 | |
| BURGHER, ROBERT | | 3003 W SHAWNA PL | | | TUCSON | AZ | 85745 | |
| BURGHOFF APPRAISAL CO | | 12209 BIG BEN | | | ST LOUIS | MO | 36122 | |
| BURGHOFF APPRAISAL CO | | 12217 BIG BEND RD | | | ST LOUIS | MO | 63122 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURGHOFF APPRAISAL CO | | 1425 SCHOAL CREEK DR | | | ST PETERS | MO | 63366 | |
| BURGHOLZER, TONY ALLEN | | ADDRESS ON FILE | | | | | | |
| BURGHOUT, BRIAN LANCE | | ADDRESS ON FILE | | | | | | |
| BURGHY, BRITTANY ANN | | ADDRESS ON FILE | | | | | | |
| BURGHY, JESSICA LYNN | | ADDRESS ON FILE | | | | | | |
| BURGIN, CHRISTEL ANN | | ADDRESS ON FILE | | | | | | |
| BURGIN, RICHARD O | | 276 OLD TOLL CIRCLE | | | BLACK MOUNTAIN | NC | 28711 | |
| BURGIN, RICHARD OLIVER | | ADDRESS ON FILE | | | | | | |
| BURGIO CAMPOFELICE | | 2570 WALDEN AVE | | | CHEEKTOWAGA | NY | 14225 | |
| BURGIO, DONALD MICHAEL | | ADDRESS ON FILE | | | | | | |
| BURGIOS TV SALES & SERVICE INC | | 2303 MAIN ST | | | BUFFALO | NY | 14214 | |
| BURGMEIER, JESSICA JEAN | | ADDRESS ON FILE | | | | | | |
| BURGOR, JOLEENA MARIE | | ADDRESS ON FILE | | | | | | |
| BURGOS MERCED, ANTONIO R | | ADDRESS ON FILE | | | | | | |
| BURGOS, ALEXIS | | 1232 VICTORIA AVE | | | NORTH CHICAGO | IL | 60064-1343 | |
| BURGOS, ALEXIS NONE | | ADDRESS ON FILE | | | | | | |
| BURGOS, ANDREW DOUGLAS | | ADDRESS ON FILE | | | | | | |
| BURGOS, BERNICE | | ADDRESS ON FILE | | | | | | |
| BURGOS, CARLOS A | | ADDRESS ON FILE | | | | | | |
| BURGOS, CHRISTIAN M | | ADDRESS ON FILE | | | | | | |
| BURGOS, DANIEL C | | ADDRESS ON FILE | | | | | | |
| BURGOS, ENRIQUE | | 573 S BROADWAY | | | YONKERS | NY | 10705-3740 | |
| BURGOS, ERICKBERTO | | 24 VICTORIA ST | | | SPRINGFIELD | MA | 01104 | |
| BURGOS, FELIX LUIS | | ADDRESS ON FILE | | | | | | |
| BURGOS, FRANLY | | ADDRESS ON FILE | | | | | | |
| BURGOS, HAROLD FRANCISCO | | ADDRESS ON FILE | | | | | | |
| BURGOS, HARRY J | | ADDRESS ON FILE | | | | | | |
| BURGOS, IESHA NATASHA | | ADDRESS ON FILE | | | | | | |
| BURGOS, JASON | | ADDRESS ON FILE | | | | | | |
| BURGOS, JENNY | | 32 LYNMOOR PL | | | HAMDEN | CT | 06517 | |
| BURGOS, JENNY C | | ADDRESS ON FILE | | | | | | |
| BURGOS, JOEY | | ADDRESS ON FILE | | | | | | |
| BURGOS, JOSE | | 108 STILLMANS ST | L3 | | BRIDGEPORT | CT | 06608-0000 | |
| BURGOS, JOSE ANGEL | | ADDRESS ON FILE | | | | | | |
| BURGOS, JOSE L | | ADDRESS ON FILE | | | | | | |
| BURGOS, KARLA V | | 943 DELANO CT | | | KISSIMMEE | FL | 34758-3016 | |
| BURGOS, LUIS FERMIN | | ADDRESS ON FILE | | | | | | |
| BURGOS, MARILYN | | ADDRESS ON FILE | | | | | | |
| BURGOS, MELISSA | | ADDRESS ON FILE | | | | | | |
| BURGOS, PHILLIP BEN | | ADDRESS ON FILE | | | | | | |
| BURGOS, REX XAVIER | | ADDRESS ON FILE | | | | | | |
| BURGOS, RICARDO | | ADDRESS ON FILE | | | | | | |
| BURGOS, ROLAINE MARIE | | ADDRESS ON FILE | | | | | | |
| BURGOS, ROSA | | ADDRESS ON FILE | | | | | | |
| BURGOS, VICTOR VALENTINE | | ADDRESS ON FILE | | | | | | |
| BURGOS, XAVIER MANUEL | | ADDRESS ON FILE | | | | | | |
| BURGOS, YAMILETTE ZOE | | ADDRESS ON FILE | | | | | | |
| BURGOS, YESENIA | | ADDRESS ON FILE | | | | | | |
| BURGOS, YESENIA LISETTE | | ADDRESS ON FILE | | | | | | |
| BURGOS, YOKASTALEEN | | ADDRESS ON FILE | | | | | | |
| BURGOYNE, MATTHEW | | 3165 ZARAGOZA DR | | | SPARKS | NV | 89436-0000 | |
| BURGOYNE, MATTHEW RICHARD | | ADDRESS ON FILE | | | | | | |
| BURGOYNE, ROBERT | | 8280 DIAMOND BACK COVE RD | | | EASTON | MD | 21601-5035 | |
| BURGUIERE, LANCE | | 2126 KURT CT | | | APOPKA | FL | 32703 | |
| BURGUIERE, LANCE DUSTIN | | ADDRESS ON FILE | | | | | | |
| BURGUN, NATHAN WESLEY | | ADDRESS ON FILE | | | | | | |
| BURGUNDER, STACY ANN | | ADDRESS ON FILE | | | | | | |
| BURIAN, CARL | | 2155 FALLBROOKE CT | | | TALLAHASSEE | FL | 32308-9071 | |
| BURIAN, CHRISTOPHER LUIS | | ADDRESS ON FILE | | | | | | |
| BURICKSON, SUE | | 4 W 101 ST NO 69 | | | NEW YORK | NY | 10025 | |
| BURIJON PHD, BARRY | | 5700 OLD RICHMOND AVE A5 | | | RICHMOND | VA | 23226 | |
| BURITSCH, STEVEN | | 356 WINDYOAK DR | | | BALDWIND | MO | 63021 | |
| BURK SR , MICHAEL SCOTT | | ADDRESS ON FILE | | | | | | |
| BURK THE SAFEMAN, JOHN | | 16 MAC GARNER RD | | | TEMPLE | GA | 30179 | |
| BURK THE SAFEMAN, JOHN | | PO BOX 251 | | | WINSTON | GA | 30187 | |
| BURK, ANDREW | | 903 S LOCUST ST | | | CHAMPAIGN | IL | 61820-5995 | |
| BURK, BRANDY | | ADDRESS ON FILE | | | | | | |
| BURK, DAN | | ADDRESS ON FILE | | | | | | |
| BURK, DAVID | | ADDRESS ON FILE | | | | | | |
| BURK, DESARAY LYNN | | ADDRESS ON FILE | | | | | | |
| BURK, JONATHON | | 415 N COOPER ST | | | RUSSIAVILLE | IN | 46979 | |
| BURK, JONATHON LEO | | ADDRESS ON FILE | | | | | | |
| BURK, KRISTIN NICOLE | | ADDRESS ON FILE | | | | | | |
| BURK, NICOLE | | ADDRESS ON FILE | | | | | | |
| BURK, ROBERT LEE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURK, SHANNON MARIE | | ADDRESS ON FILE | | | | | | |
| BURK, STEPHEN | | 2721 SE 24TH BLVD | | | OKEECHOBEE | FL | 34974 | |
| BURK, TYLER DONAVON | | ADDRESS ON FILE | | | | | | |
| BURKARD, MATTHEW JOHN | | ADDRESS ON FILE | | | | | | |
| BURKART, JASON MARC | | ADDRESS ON FILE | | | | | | |
| BURKART, RYAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| BURKE & FREYDIN | | 4433 W TOUHY STE 405 | | | LINCOLNWOOD | IL | 60712 | |
| BURKE & HERBERT BANK & TRUST | | 9311 LEE AVE | | | MANASSAS | VA | 22110 | |
| BURKE & NICKEL | | 336 E 32ND ST STE 217 | | | TULSA | OK | 741354498 | |
| BURKE CO, D | | 1385 HWY 35 PMB 118 | | | MIDDLETON | NJ | 07748 | |
| BURKE COSTANZA & CUPPY LLP | | 8585 BROADWAY STE 600 | | | MERRILLVILLE | IN | 464107092 | |
| BURKE COUNTY SUPERIOR COURT | | COURT CLERK CRIMINAL RECORDS | | | MORGANTON | NC | 28655 | |
| BURKE COUNTY SUPERIOR COURT | | PO BOX 796 | COURT CLERK CRIMINAL RECORDS | | MORGANTON | NC | 28655 | |
| BURKE ELECTRIC | | 13563 S E 27TH PLACE | | | BELLEVUE | WA | 98005 | |
| BURKE ELECTRONICS | | 12780 MARBLESTONE DR | | | WOODBRIDGE | VA | 22192-8311 | |
| BURKE HANSEN INC | | 2 NORTH CENTRAL AVE | STE 700 | | PHOENIX | AZ | 85004 | |
| BURKE HANSEN INC | | STE 700 | | | PHOENIX | AZ | 85004 | |
| BURKE KRAUSE & MINNICH INC | | 1 SANFORD AVE | STE A | | BALTIMORE | MD | 21228 | |
| BURKE KRAUSE & MINNICH INC | | STE A | | | BALTIMORE | MD | 21228 | |
| BURKE MURPHY COSTANZA & CUPPY | | 8585 BROADWAY | STE 610 | | MERRILLVILLE | IN | 46410 | |
| BURKE MURPHY COSTANZA & CUPPY | | STE 610 | | | MERRILLVILLE | IN | 46410 | |
| BURKE TERRENCE L | | 1803 WEATHER VANE CT | | | RICHMOND | VA | 23238 | |
| BURKE, ABBEY | | ADDRESS ON FILE | | | | | | |
| BURKE, ADAM B | | ADDRESS ON FILE | | | | | | |
| BURKE, ADAM ROBERT | | ADDRESS ON FILE | | | | | | |
| BURKE, ALEX G | | ADDRESS ON FILE | | | | | | |
| BURKE, ALEXANDE | | 1127 PINE MEADOWS DR | | | MORROW | GA | 30260-1052 | |
| BURKE, AMANDA ROSE | | ADDRESS ON FILE | | | | | | |
| BURKE, AMBER L | | ADDRESS ON FILE | | | | | | |
| BURKE, ANDREA | | ADDRESS ON FILE | | | | | | |
| BURKE, ANGEL DONTREASE | | ADDRESS ON FILE | | | | | | |
| BURKE, ARMANDO | | ADDRESS ON FILE | | | | | | |
| BURKE, ARMANDO | | 1219 COLLEGE AVE | | | SAN DIEGO | CA | 92124-0000 | |
| BURKE, ASHLEY | | ADDRESS ON FILE | | | | | | |
| BURKE, AUDREY J | | ADDRESS ON FILE | | | | | | |
| BURKE, BAILEY IRENE | | ADDRESS ON FILE | | | | | | |
| BURKE, BART TRAVIS | | ADDRESS ON FILE | | | | | | |
| BURKE, BENJAMIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| BURKE, BILL | | 3721 W 99TH ST | | | LEAWOOD | KS | 66206 | |
| BURKE, BOB | | ADDRESS ON FILE | | | | | | |
| BURKE, BOB | | 5 W BOULDER CT | | | ALOS HILLS | IL | 60465 | |
| BURKE, BRENDAN P | | ADDRESS ON FILE | | | | | | |
| BURKE, BRIAN TIMOTHY | | ADDRESS ON FILE | | | | | | |
| BURKE, CAITLIN PERRY | | ADDRESS ON FILE | | | | | | |
| BURKE, CALEB | | 1586 S E TIFFANY AVE | | | PORT SAINT LUCIE | FL | 34952-0000 | |
| BURKE, CALEB J | | ADDRESS ON FILE | | | | | | |
| BURKE, CAMERON JOSEPH | | ADDRESS ON FILE | | | | | | |
| BURKE, CHARLES E | | ADDRESS ON FILE | | | | | | |
| BURKE, CHARLES EDWARD | | ADDRESS ON FILE | | | | | | |
| BURKE, COBAIA MARTICE | | ADDRESS ON FILE | | | | | | |
| BURKE, COREY PATRICK | | ADDRESS ON FILE | | | | | | |
| BURKE, DANIEL | | 8409 SCHULTZ RD | | | CLINTON | MD | 20735-0000 | |
| BURKE, DANIEL ALEXANDER | | ADDRESS ON FILE | | | | | | |
| BURKE, DAVID | | 9428 HOLLAND RD | | | TAYLOR | MI | 48180-3054 | |
| BURKE, DAVID F | | 15110 N 23RD ST | | | LUTZ | FL | 33549-3630 | |
| BURKE, DEBRA A | | ADDRESS ON FILE | | | | | | |
| BURKE, DEREK | | 39073 VIA LAS SINTRAS | | | MURRIETA | CA | 92562 | |
| BURKE, DEREK STEVEN | | ADDRESS ON FILE | | | | | | |
| BURKE, ERIC TIMOTHY | | ADDRESS ON FILE | | | | | | |
| BURKE, ERIKA | | ADDRESS ON FILE | | | | | | |
| BURKE, GARRETT LEE | | ADDRESS ON FILE | | | | | | |
| BURKE, GWYNNE COPELAND | | ADDRESS ON FILE | | | | | | |
| BURKE, HEATHER M | | ADDRESS ON FILE | | | | | | |
| BURKE, JAMES | | 10362 DIAGONAL LN | | | MANTUA | OH | 44255 | |
| BURKE, JAMES DION | | ADDRESS ON FILE | | | | | | |
| BURKE, JENNIFER MARIE | | ADDRESS ON FILE | | | | | | |
| BURKE, JERMAINE ISAAC | | ADDRESS ON FILE | | | | | | |
| BURKE, JERRY | | 536 BURKE RD | | | JACKSON | NJ | 08527 | |
| BURKE, JERRY T | | ADDRESS ON FILE | | | | | | |
| BURKE, JOANNA LEIGH | | ADDRESS ON FILE | | | | | | |
| BURKE, JOHN | | 3209 DOVE VALLEY LAN | | | MANSFIELD | TX | 76063 | |
| BURKE, JONATHAN ANDREW | | ADDRESS ON FILE | | | | | | |
| BURKE, JONATHON JOSEPH | | ADDRESS ON FILE | | | | | | |
| BURKE, JORDAN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURKE, JOSEPH | | 9536 WEST HIGHWAY 326 | | | OCALA | FL | 34482 | |
| BURKE, JOSEPH ANTHONY | | ADDRESS ON FILE | | | | | | |
| BURKE, JOSEPH G | | ADDRESS ON FILE | | | | | | |
| BURKE, JULIEN GABRIEL | | ADDRESS ON FILE | | | | | | |
| BURKE, JUSTIN | | ADDRESS ON FILE | | | | | | |
| BURKE, JUSTIN DEWAYNE | | ADDRESS ON FILE | | | | | | |
| BURKE, KAI | | 522 W WASHINGTON ST | | | HOWELL | MI | 48843-2142 | |
| BURKE, KALEEM MICHAEL | | ADDRESS ON FILE | | | | | | |
| BURKE, KASSIE ARNETTA | | ADDRESS ON FILE | | | | | | |
| BURKE, KELIN | | ADDRESS ON FILE | | | | | | |
| BURKE, KEVIN | | 2960 CORE DR | | | CLARKSVILLE | TN | 37040 | |
| BURKE, KRYSTAL LEE | | ADDRESS ON FILE | | | | | | |
| BURKE, LOUIS | | 160 CHERRY CIR | | | FOUNTAIN | CO | 80817-1903 | |
| BURKE, LOUIS R | | ADDRESS ON FILE | | | | | | |
| BURKE, LUCIUS EDWARD | | ADDRESS ON FILE | | | | | | |
| BURKE, MAKAYLA MARIE | | ADDRESS ON FILE | | | | | | |
| BURKE, MARYELLYN | | ADDRESS ON FILE | | | | | | |
| BURKE, MICHAEL | | ADDRESS ON FILE | | | | | | |
| BURKE, MICHAEL | | 5200 LEWIS RD APT 85 | | | SANDSTON | VA | 23150-1936 | |
| BURKE, MIKE | | 32 MARGARET RD | | | ORMOND BEACH | FL | 32176-0000 | |
| BURKE, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| BURKE, NICK | | ADDRESS ON FILE | | | | | | |
| BURKE, NORA T | | 5 PEBBLE PL | | | NEWARK | DE | 19702-2408 | |
| BURKE, NYGEL SAMUEL | | ADDRESS ON FILE | | | | | | |
| BURKE, PATRICK | | 254 MARTINE AVE APT S 2 | | | WHITE PLAINS | NY | 10601 | |
| BURKE, PATRICK MICHAEL | | ADDRESS ON FILE | | | | | | |
| BURKE, PHILLIP NATHAN | | ADDRESS ON FILE | | | | | | |
| BURKE, QUINTON JERMAIN | | ADDRESS ON FILE | | | | | | |
| BURKE, RICHARD | | 5900 NEW HARVARD PLACE | | | GLEN ALLEN | VA | 23059 | |
| BURKE, ROBIN JAMES | | ADDRESS ON FILE | | | | | | |
| BURKE, RODNEY LEWIS | | ADDRESS ON FILE | | | | | | |
| BURKE, RYAN WILSON | | ADDRESS ON FILE | | | | | | |
| BURKE, SAUNIE RAE | | ADDRESS ON FILE | | | | | | |
| BURKE, SEAN KEEGAN | | ADDRESS ON FILE | | | | | | |
| BURKE, SEAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| BURKE, SHAWN LAWRENCE | | ADDRESS ON FILE | | | | | | |
| BURKE, STEVE HUNTER | | ADDRESS ON FILE | | | | | | |
| BURKE, TAYLOR NATHANIAL | | ADDRESS ON FILE | | | | | | |
| BURKE, TERENCE | | 1803 WEATHER VANE CT | | | RICHMOND | VA | 23233 | |
| BURKE, TRACY | | 3613 LINDEN DR | | | ISLAND LAKE | IL | 60042-9651 | |
| BURKE, TYLER J K | | ADDRESS ON FILE | | | | | | |
| BURKE, WILLIAM ALLEN | | ADDRESS ON FILE | | | | | | |
| BURKE, WILLIAM B | | ADDRESS ON FILE | | | | | | |
| BURKE, WILLIAM MARSHALL | | ADDRESS ON FILE | | | | | | |
| BURKELAND, TRISHA JO | | ADDRESS ON FILE | | | | | | |
| BURKEMPER, NATOSHA ANNE | | ADDRESS ON FILE | | | | | | |
| BURKENSTOCK, CHRISTOPHER | | 309 WEST WASHINGTON ST | | | WEST CHESTER | PA | 19380-0000 | |
| BURKENSTOCK, CHRISTOPHER ANTHONY | | ADDRESS ON FILE | | | | | | |
| BURKERT, DAVID CRAIG | | ADDRESS ON FILE | | | | | | |
| BURKES, BRANDON DORRELL | | ADDRESS ON FILE | | | | | | |
| BURKES, CALVIN LAWRENCE | | ADDRESS ON FILE | | | | | | |
| BURKETT HOME SERVICES | | 21990 YERBA SANTA DR | | | SONORA | CA | 95370 | |
| BURKETT SIGNS | | 15886 E MICHIGAN AVE | | | CLIMAX | MI | 49034 | |
| BURKETT, EVAN RUSSELL | | ADDRESS ON FILE | | | | | | |
| BURKETT, JOHN HARPER | | ADDRESS ON FILE | | | | | | |
| BURKETT, KRISTEN | | ADDRESS ON FILE | | | | | | |
| BURKETT, RASHELL SUZANNE | | ADDRESS ON FILE | | | | | | |
| BURKETT, ROBERT JASON | | ADDRESS ON FILE | | | | | | |
| BURKETT, THOMAS TROY | | ADDRESS ON FILE | | | | | | |
| BURKETT, TIBARRY NASHAUN | | ADDRESS ON FILE | | | | | | |
| BURKETT, VEE | | 18811 N 19TH AVE APT 1003 | | | PHOENIX | AZ | 85027-5246 | |
| BURKETTE, JAYSON IAN | | ADDRESS ON FILE | | | | | | |
| BURKEY, CHRISTOPHER MICHEAL | | ADDRESS ON FILE | | | | | | |
| BURKEY, SHAWN | | ADDRESS ON FILE | | | | | | |
| BURKEY, WILLIAM MARK | | ADDRESS ON FILE | | | | | | |
| BURKHALTER APPLIANCES | | 216 WEST WALKER ST | | | DOUGLAS | GA | 31533 | |
| BURKHALTER, ADAM LEE | | ADDRESS ON FILE | | | | | | |
| BURKHALTER, ADRIAN DARNELL | | ADDRESS ON FILE | | | | | | |
| BURKHALTER, JASMINE SIMONE | | ADDRESS ON FILE | | | | | | |
| BURKHALTER, JOSHUA HAMES | | ADDRESS ON FILE | | | | | | |
| BURKHALTER, NICK | | ADDRESS ON FILE | | | | | | |
| BURKHAM, KAYLA BETH | | ADDRESS ON FILE | | | | | | |
| BURKHARD, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| BURKHARDT RESIDENTIAL APPR SVC | | 2730 US HWY 1 S STE F | | | ST AUGUSTINE | FL | 32086-6334 | |
| BURKHARDT, BRYAN SHAUN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURKHARDT, DAN R | | ADDRESS ON FILE | | | | | | |
| BURKHARDT, JONATHAN GERHARD | | ADDRESS ON FILE | | | | | | |
| BURKHARDT, JOSHUA | | ADDRESS ON FILE | | | | | | |
| BURKHARDT, MCKELL RYAN | | ADDRESS ON FILE | | | | | | |
| BURKHARDT, RYAN THOMAS | | ADDRESS ON FILE | | | | | | |
| BURKHARDT, STEPHEN | | ADDRESS ON FILE | | | | | | |
| BURKHARDT, VICTORIA ANN | | ADDRESS ON FILE | | | | | | |
| BURKHART, CARL | | 1233 NW 37TH PL | | | CAPE CORAL | FL | 33993 | |
| BURKHART, CATHERINE | | ADDRESS ON FILE | | | | | | |
| BURKHART, CHRIS WILLIAM | | ADDRESS ON FILE | | | | | | |
| BURKHART, DAVID | | 19142 NASHVILLE ST | | | NORTHRIDGE | CA | 91326-0000 | |
| BURKHART, DAVID R | | ADDRESS ON FILE | | | | | | |
| BURKHART, DAVID SCOTT | | ADDRESS ON FILE | | | | | | |
| BURKHART, JARED BRADLEY | | ADDRESS ON FILE | | | | | | |
| BURKHART, JENNIFER RAE | | ADDRESS ON FILE | | | | | | |
| BURKHART, JESSICA LYNNE | | ADDRESS ON FILE | | | | | | |
| BURKHART, JUSTIN LAMAR | | ADDRESS ON FILE | | | | | | |
| BURKHART, KEVIN CHEYNE | | ADDRESS ON FILE | | | | | | |
| BURKHART, RYAN LEWIS | | ADDRESS ON FILE | | | | | | |
| BURKHART, SAMANTHA LOUISE | | ADDRESS ON FILE | | | | | | |
| BURKHART, SHANA | | ADDRESS ON FILE | | | | | | |
| BURKHARTS APPLIANCE | | 364 W PENN AVE | | | ROBESONIA | PA | 195511416 | |
| BURKHEAD, JAMES MARTIN | | ADDRESS ON FILE | | | | | | |
| BURKHEAD, KYMBERLY FRANCHESKA | | ADDRESS ON FILE | | | | | | |
| BURKHOLDER, DAVID S | | ADDRESS ON FILE | | | | | | |
| BURKHOLDER, JOHN R | | 5110 ANETTA DR | | | MIDLAND | TX | 79703 | |
| BURKHOLDER, JOHN RICHARD | | ADDRESS ON FILE | | | | | | |
| BURKHOLDER, MATTHEW SCOTT | | ADDRESS ON FILE | | | | | | |
| BURKI, KHALID | | 8440 EASTON COMMONS NO 611 | | | HOUSTON | TX | 77095 | |
| BURKINSHAW, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| BURKITT, JOANNA MARIE | | ADDRESS ON FILE | | | | | | |
| BURKLAND, BRANDON DANE | | ADDRESS ON FILE | | | | | | |
| BURKLAND, JOSH CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| BURKLAND, JOSHUA A | | ADDRESS ON FILE | | | | | | |
| BURKLAND, MONIQUE | | C/O WIGGINS SEWELL & OGLETREE  3100 OKLAHOMA TOWER | | | OKLAHOMA CITY | OK | 73102 | |
| BURKLAND, MONIQUE | | C/O L  RAY MAPLES  II MAPLES & ASSOC 2908 VIA ESPE | | | EDMOND | OK | 73103 | |
| BURKLAND, SHAWN A | | ADDRESS ON FILE | | | | | | |
| BURKLAND, SHAWN A | | 50 TANNER CIR | | | LONE GROVE | OK | 73443 | |
| BURKLEO, ROGER | | 2173 SE DOLPHIN RD | | | PORT SAINT LUCIE | FL | 34952-4930 | |
| BURKLEY, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | |
| BURKLIN, SKYLAR DOMINIQUE | | ADDRESS ON FILE | | | | | | |
| BURKLUND, JONATHAN GUY | | ADDRESS ON FILE | | | | | | |
| BURKMAN, BRANDON WILSON | | ADDRESS ON FILE | | | | | | |
| BURKMAN, DUSTIN | | ADDRESS ON FILE | | | | | | |
| BURKOT JEFFERY | | 341 FOSTER RD | | | NORTH VERSAILES | PA | 15137 | |
| BURKS TV SERVICE | | 62 JAYNES LN | | | CHUCKY | TN | 37641 | |
| BURKS TV SERVICE | | 62 JAYNES LN | | | CHUCKEY | TN | 37641-740 | |
| BURKS, ALEXANDRA NICOLE | | ADDRESS ON FILE | | | | | | |
| BURKS, BRANDI L | | ADDRESS ON FILE | | | | | | |
| BURKS, CHRIS ALLAN | | ADDRESS ON FILE | | | | | | |
| BURKS, DERRIUS J | | ADDRESS ON FILE | | | | | | |
| BURKS, GINA | | 1945 E  CANTERBURY ST | | | SPRINGFIELD | MO | 65804 | |
| BURKS, JACKIE W | | 202 RITCH LN | | | SHELBYVILLE | TN | 37160-2346 | |
| BURKS, MICHAEL | | ADDRESS ON FILE | | | | | | |
| BURKS, NATHANIEL | | ADDRESS ON FILE | | | | | | |
| BURKS, ROMEO RAFEAL | | ADDRESS ON FILE | | | | | | |
| BURKS, SAMANTHA | | 829 SHADYWOOD LANE | | | BIRMINGHAM | AL | 35206-0000 | |
| BURKS, SAMANTHA JORDAN | | ADDRESS ON FILE | | | | | | |
| BURKS, SEAN | | 1011 PIERCE ST NO 12 | | | LAKEWOOD | CO | 80214 | |
| BURKS, TOM F | | 4406 NW 77TH TERRACE | | | GAINESVILLE | FL | 32606 | |
| BURKS, WANDA | | LOC NO 0082 PETTY CASH | 100 RIVERBEND DR | | ST ROSE | LA | 70087 | |
| BURKWIT, NICK RYAN | | ADDRESS ON FILE | | | | | | |
| BURLAS, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | |
| BURLAS, JOSEPH EARL | | ADDRESS ON FILE | | | | | | |
| BURLEIGH JR, FLOYD | | 2343 RAVEN HOLLOW RD | | | STATE COLLEGE | PA | 16801 | |
| BURLEIGH, JAMELLA OKAN | | ADDRESS ON FILE | | | | | | |
| BURLEIGH, JHEU ANTONIO | | ADDRESS ON FILE | | | | | | |
| BURLEIGH, LUCAS GENRE | | ADDRESS ON FILE | | | | | | |
| BURLEIGH, STEVEN | | ADDRESS ON FILE | | | | | | |
| BURLESON HOLLOWAY, LINDA | | ADDRESS ON FILE | | | | | | |
| BURLESON INDEPENDENT SCHOOL DISTRICT | ELIZABETH BANDA | PERDUE BRANDON FIELDER COLLINS & MOTT LLP | PO BOX 13430 | | ARLINGTON | TX | 76094-0430 | |
| BURLESON, ADAM J | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURLESON, AMY | | HC 62 BOX 710 | | | EUFAULA | OK | 74432 | |
| BURLESON, BRANDON | | 378 SQUIRREL CREEK RD | | | NEWLAND | NC | 28657 | |
| BURLESON, CATHERINE JOANN | | ADDRESS ON FILE | | | | | | |
| BURLESON, GREG JAMES | | ADDRESS ON FILE | | | | | | |
| BURLESON, IAN M | | ADDRESS ON FILE | | | | | | |
| BURLESON, JASON DOUGLAS | | ADDRESS ON FILE | | | | | | |
| BURLESON, JAY | | ADDRESS ON FILE | | | | | | |
| BURLESON, JEFFREY AARON | | ADDRESS ON FILE | | | | | | |
| BURLESON, JODY | | ADDRESS ON FILE | | | | | | |
| BURLESON, JOVON KLINE | | ADDRESS ON FILE | | | | | | |
| BURLETIC, CRAIG ROBERT | | ADDRESS ON FILE | | | | | | |
| BURLEW BROM, WILMA | | 11083 ERLA COURT | | | RANCHO CORDOVA | CA | 95670 | |
| BURLEW, DARREN | | 79 TEANECK RD | APT 19 | | RIDGEFIELD PARK | NJ | 07660 | |
| BURLEW, DARREN S | | ADDRESS ON FILE | | | | | | |
| BURLEW, JON PAUL | | 5701 S CEDARWOOD RD | | | GREENWOOD VILLAGE | CO | 80121 | |
| BURLEY REFRIGERATION APPLIANCE | | 926 OVERLAND AVE | | | BURLEY | ID | 83318 | |
| BURLEY, IVAN ANTJUAN | | ADDRESS ON FILE | | | | | | |
| BURLEY, JENIFER | | 602 COUNTRY LN | | | GRAND PRAIRIE | TX | 75052-6321 | |
| BURLEY, JOSEPH ANTHONEY | | ADDRESS ON FILE | | | | | | |
| BURLEY, RHONDA | | 2551 HAND RD | | | OKLAHOMA CITY | OK | 73130-8002 | |
| BURLINGAME, JUSTIN | | ADDRESS ON FILE | | | | | | |
| BURLINGAME, STEPHEN DANIEL | | ADDRESS ON FILE | | | | | | |
| BURLINGTON BOARD OF HEALTH | | 61 CENTER ST | | | BURLINGTON | MA | 01803 | |
| BURLINGTON BOARD OF HEALTH | | BURLINGTON BOARD OF HEALTH | 61 CENTER ST | | BURLINGTON | MA | 01803 | |
| BURLINGTON CNTY PROBATION DEPT | | 49 RANCOCAS RD | | | MOUNT HOLLY | NJ | 08060 | |
| BURLINGTON CNTY PROBATION DEPT | | COURTS FACILITY 1ST FL | 49 RANCOCAS RD | | MOUNT HOLLY | NJ | 08060 | |
| BURLINGTON COUNTY TIMES | | STEVE SMEYNE | 8400 ROUTE NO 13 | | LEVITTOWN | PA | 19057 | |
| BURLINGTON COUNTY TIMES | | 8400 RT 13 | | | LEVITTOWN | PA | 19057 | |
| BURLINGTON COUNTY TIMES | | ROUTE 130 | | | WILLINGBORO | NJ | 080461482 | |
| BURLINGTON FIRE DEPARTMENT | | 21 CENTER ST | | | BURLINGTON | MA | 01803 | |
| BURLINGTON FREE POST | SVLUCAS | 7950 JONES BRANCH DR | | | MCLEAN | VA | 22107 | |
| BURLINGTON FREE PRESS | | JOHN BLACK | 191 COLLEGE ST | | BURLINGTON | VT | 05401 | |
| BURLINGTON FREE PRESS, THE | | PO BOX 10 | | | BURLINGTON | VT | 054020010 | |
| BURLINGTON FREE PRESS, THE | | 191 COLLEGE ST | PO BOX 10 | | BURLINGTON | VT | 05402-0010 | |
| BURLINGTON POLICE DEP, TOWN OF | | 45 CENTER ST | | | BURLINGTON | MA | 01803 | |
| BURLINGTON SAFETY LABORATORY | | 2009 ROUTE 13 | | | BURLINGTON | VT | 08016 | |
| BURLINGTON SAND AND GRAVEL | | PO BOX 116 | WHEELER RD | | BURLINGTON | MA | 01803 | |
| BURLINGTON SAND AND GRAVEL | | WHEELER RD | | | BURLINGTON | MA | 01803 | |
| BURLINGTON SURROGATES CT | | PO BOX 6000 | | | MT HOLLY | NJ | 08060 | |
| BURLINGTON TIMES INC | | 2241 ROUTE 130 N | | | WILLINGBORO | NJ | 080461482 | |
| BURLINGTON TIMES INC | | 8400 RT 13 | | | LEVITTOWN | PA | 19057 | |
| BURLINGTON TIMES INC | BURLINGTON TIMES INC | 8400 RT 13 | | | LEVITTOWN | PA | 19057 | |
| BURLINGTON, TOWN OF | | 25 CENTER ST | TOWN HALL ANNEX | | BURLINGTON | MA | 01803 | |
| BURLINGTON, TOWN OF | | COLLECTOR OF TAXES | P O BOX 376 | | BURLINGTON | MA | 01803 | |
| BURLINGTON, TOWN OF | | DEPT OF PUBLIC WORKS | 29 CENTER ST | | BURLINGTON | MA | 01803 | |
| BURLINGTON, TOWN OF | | P O BOX 96 | | | BURLINGTON | MA | 01803 | |
| BURLISON III, JAMES C | | ADDRESS ON FILE | | | | | | |
| BURLISON, CHRIS ALLEN | | ADDRESS ON FILE | | | | | | |
| BURLISON, HARVEY EUGENE | | ADDRESS ON FILE | | | | | | |
| BURLO, GEORGEY GREG | | ADDRESS ON FILE | | | | | | |
| BURLOW, ROBERT | | 3100 PINE CONE TRAIL | | | GREENSBORO | NC | 27406 | |
| BURLS, BARRY LYNN | | ADDRESS ON FILE | | | | | | |
| BURMA, BEN | | 3162 THORNCREST SE | | | GRAND RAPIDS | MI | 49546 | |
| BURMAC ROOFING INC | | 322 WORTH ST | | | SPRINGDALE | PA | 15144-1233 | |
| BURMAN, CHAD | | ADDRESS ON FILE | | | | | | |
| BURMAN, DON | | 1456 CEDAR CREEK CT | | | VALPARAISO | IN | 46385 | |
| BURMAN, LARRY | | 7227 S E FLAVEL SPACE 16 | | | PORTLAND | OR | 97206-0000 | |
| BURMAN, LARRY PHILIP | | ADDRESS ON FILE | | | | | | |
| BURMAN, SAMANTHA | | ADDRESS ON FILE | | | | | | |
| BURMEISTER, DONALD JACOB | | ADDRESS ON FILE | | | | | | |
| BURMEISTER, ERIK R | | ADDRESS ON FILE | | | | | | |
| BURMEISTER, JOSHUA | | ADDRESS ON FILE | | | | | | |
| BURMESTER, JOHN CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| BURNASH, ROBERT L | | ADDRESS ON FILE | | | | | | |
| BURNAUGH, KEVIN RICHARD | | ADDRESS ON FILE | | | | | | |
| BURNELL, BRANDON ALEX | | ADDRESS ON FILE | | | | | | |
| BURNELL, DEJUAN A | | ADDRESS ON FILE | | | | | | |
| BURNELL, DESIRE ANNA | | ADDRESS ON FILE | | | | | | |
| BURNELL, ERIC JOHN | | ADDRESS ON FILE | | | | | | |
| BURNELL, MCKLIN ALDAN | | ADDRESS ON FILE | | | | | | |
| BURNELL, PAMELA | | 55 LINE RD | | | READING | MA | 01867-2769 | |
| BURNELL, PAMELA A | | 55 LINE RD | | | READING | MA | 1867 | |
| BURNER III, JOHN FRANKLIN | | ADDRESS ON FILE | | | | | | |
| BURNER, BENJAMIN ELIAS | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURNER, REBECCA CHRISTINE | | ADDRESS ON FILE | | | | | | |
| BURNES, CRAIG | | PO BOX 177 | | | ELWOOD | KS | 66024-0177 | |
| BURNES, RODNEY | | 202 W HERMOSA DR APT A208 | | | TEMPE | AZ | 85282-5026 | |
| BURNES, RODNEY ALVIN | | ADDRESS ON FILE | | | | | | |
| BURNES, THRESA | | 14078 MT EAGLE LN | | | WALDORF | MD | 20601 | |
| BURNESS, MICHAEL | | 2403 MILLPOND DR | | | SOUTH WINDSOR | CT | 06074 | |
| BURNESS, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| BURNESTON, ROBERT CLAYTON | | ADDRESS ON FILE | | | | | | |
| BURNET RELOCATION MANAGEMENT | | 7550 FRANCE AVE S STE 320 | | | MINNEAPOLIS | MN | 55435 | |
| BURNETT BARBARA A | | 7107 COACHMAN LANE | APT 103 | | RICHMOND | VA | 23228 | |
| BURNETT ELECTRIC | | 6S865 SHAW RD | | | BIG ROCK | IL | 60511 | |
| BURNETT JR , ALDO R | | ADDRESS ON FILE | | | | | | |
| BURNETT JR, DOUGLAS D | | ADDRESS ON FILE | | | | | | |
| BURNETT, BRITTANY NICOLE | | ADDRESS ON FILE | | | | | | |
| BURNETT, BRYAN | | ADDRESS ON FILE | | | | | | |
| BURNETT, CANDICE TRACI | | ADDRESS ON FILE | | | | | | |
| BURNETT, CARL N | | ADDRESS ON FILE | | | | | | |
| BURNETT, CARLN | | 2631 TUSCALOOSA ST | | | SAN DIEGO | CA | 92110-0000 | |
| BURNETT, CEETTA | | 1007 GURLEY ST | | | DURHAM | NC | 27701 | |
| BURNETT, CHRIS | | ADDRESS ON FILE | | | | | | |
| BURNETT, CHRIS L | | ADDRESS ON FILE | | | | | | |
| BURNETT, CIERA | | ADDRESS ON FILE | | | | | | |
| BURNETT, CONNIE | | 41491 BELLRIDGE | APT 36 | | BELLEVILLE | MI | 48111 | |
| BURNETT, COREY STEPHEN | | ADDRESS ON FILE | | | | | | |
| BURNETT, COURTNIE RENEE | | ADDRESS ON FILE | | | | | | |
| BURNETT, DARRYL | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| BURNETT, DAVE | | 2770 ALKI AVE | | | SEATTLE | WA | 98116 | |
| BURNETT, DEANDRE DEMETRIUS | | ADDRESS ON FILE | | | | | | |
| BURNETT, DEONTRE MARQUIS | | ADDRESS ON FILE | | | | | | |
| BURNETT, DOUG RUSSELL | | ADDRESS ON FILE | | | | | | |
| BURNETT, EMILIE MARIE | | ADDRESS ON FILE | | | | | | |
| BURNETT, ERIC DAQUAN | | ADDRESS ON FILE | | | | | | |
| BURNETT, EVAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| BURNETT, GREYSON MILES | | ADDRESS ON FILE | | | | | | |
| BURNETT, HEATHER L | | 214 HEMLOCK RD | | | WILLISTON | VT | 05495 | |
| BURNETT, HEATHER LYNN | | ADDRESS ON FILE | | | | | | |
| BURNETT, IAN ANDREW | | ADDRESS ON FILE | | | | | | |
| BURNETT, JAMES BRIAN | | 10001 IRONBRIDGE RD | CHESTERFIELD POLICE DEPT | | CHESTERFIELD | VA | 23832 | |
| BURNETT, JAMES BRIAN | | 10001 IRONBRIDGE RD | | | CHESTERFIELD | VA | 23832 | |
| BURNETT, JASON S | | ADDRESS ON FILE | | | | | | |
| BURNETT, JOE | | 3104 NORDIC DR | | | SAINT LOUIS | MO | 63121-4538 | |
| BURNETT, JOSEPH A | | ADDRESS ON FILE | | | | | | |
| BURNETT, KEITH R | | ADDRESS ON FILE | | | | | | |
| BURNETT, KENNETH R | | ADDRESS ON FILE | | | | | | |
| BURNETT, KIMBERLY DIONNE | | ADDRESS ON FILE | | | | | | |
| BURNETT, LATRICE RENEE | | ADDRESS ON FILE | | | | | | |
| BURNETT, LILIANA RUANE | | ADDRESS ON FILE | | | | | | |
| BURNETT, MALIRA MARIE | | ADDRESS ON FILE | | | | | | |
| BURNETT, MARIO JAMAL | | ADDRESS ON FILE | | | | | | |
| BURNETT, MATT RYAN | | ADDRESS ON FILE | | | | | | |
| BURNETT, MELISSA | | 660 N BARBEE WAY | | | LOUISVILLE | KY | 40217 | |
| BURNETT, MELISSA R | | ADDRESS ON FILE | | | | | | |
| BURNETT, MERIDETH | | I 35 E EXIT 460 | | | LAKE DALLAS | TX | 75065 | |
| BURNETT, MH | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| BURNETT, PAMELA AUNICE | | ADDRESS ON FILE | | | | | | |
| BURNETT, RASHON ANTWON | | ADDRESS ON FILE | | | | | | |
| BURNETT, RICO D | | ADDRESS ON FILE | | | | | | |
| BURNETT, RITA | | 1335 SALE AVE | | | LOUISVILLE | KY | 40215 | |
| BURNETT, RITA J | | ADDRESS ON FILE | | | | | | |
| BURNETT, SHEILA | | 8206 DEVANE DR | | | TAMPA | FL | 33619-0000 | |
| BURNETT, TAYLOR ELAINE | | ADDRESS ON FILE | | | | | | |
| BURNETT, TAYLOR RAY | | ADDRESS ON FILE | | | | | | |
| BURNETT LARRY D | | 3401 SUMMIT COURT N E | | | WASHINGTON | DC | 20018 | |
| BURNETTE, ADAM DENNIS | | ADDRESS ON FILE | | | | | | |
| BURNETTE, CAROL L | | ADDRESS ON FILE | | | | | | |
| BURNETTE, CECELIA J | | ADDRESS ON FILE | | | | | | |
| BURNETTE, CORINTHEA ASHEEA | | ADDRESS ON FILE | | | | | | |
| BURNETTE, DONALD | | 2105 CLINTON CIRCLE | | | ROANOKE | VA | 24017 | |
| BURNETTE, DONALD L | | ADDRESS ON FILE | | | | | | |
| BURNETTE, JESSICA | | ADDRESS ON FILE | | | | | | |
| BURNETTE, KIMBERLY | | ADDRESS ON FILE | | | | | | |
| BURNETTE, RICKY | | 4669 COASTAL HWY | | | CRAWFORDVILLE | FL | 32327 | |
| BURNETTE, SHAWN | | C/O EAST COAST ENTERTAINMENT | | | RICHMOND | VA | 23230 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURNETTE, SHAWN | | PO BOX 11283 | C/O EAST COAST ENTERTAINMENT | | RICHMOND | VA | 23230 | |
| BURNETTE, TAVANDA CAREY | | ADDRESS ON FILE | | | | | | |
| BURNETTER, MARC | | ADDRESS ON FILE | | | | | | |
| BURNEY II, MITCHELL LAMAR | | ADDRESS ON FILE | | | | | | |
| BURNEY, AFRIN F | | ADDRESS ON FILE | | | | | | |
| BURNEY, AMBER NICOLE | | ADDRESS ON FILE | | | | | | |
| BURNEY, ANGELA GERTIE | | ADDRESS ON FILE | | | | | | |
| BURNEY, BRANDON L | | ADDRESS ON FILE | | | | | | |
| BURNEY, MALCOLM JEROD | | ADDRESS ON FILE | | | | | | |
| BURNEY, MONIQUE LACHELLE | | ADDRESS ON FILE | | | | | | |
| BURNEY, ROB | | 46 E JUDSON AVE | | | YOUNGSTOWN | OH | 44507-2004 | |
| BURNEY, SABAH IQBAL | | ADDRESS ON FILE | | | | | | |
| BURNHAM BROWN  DC | | P O BOX 7109 | | | SAN FRANCISCO | CA | 94120-7109 | |
| BURNHAM CORPORATION | | PO BOX 3079 | | | LANCSTER | PA | 17604 | |
| BURNHAM JR, LARRY DANIEL | | ADDRESS ON FILE | | | | | | |
| BURNHAM ONLINE COM | | 111 W WASHINGTON ST STE 450 | | | CHICAGO | IL | 60602 | |
| BURNHAM PACIFIC OPERATING PROP | | PO BOX 51767 LOC 6010 | | | LOS ANGELES | CA | 900516067 | |
| BURNHAM PACIFIC PROP HILLTOP | | CO HILLTOP PLAZA | | | LOS ANGELES | CA | 900516067 | |
| BURNHAM PACIFIC PROP HILLTOP | | PO BOX 51767 LOC 5801 | | | LOS ANGELES | CA | 90051-6067 | |
| BURNHAM REAL ESTATE SERVICES | | 610 W ASH ST | | | SAN DIEGO | CA | 92101 | |
| BURNHAM REAL ESTATE SERVICES | | 4435 EASTGATE MALL STE 200 | | | SAN DIEGO | CA | 92112-1909 | |
| BURNHAM, BENJAMIN | | ADDRESS ON FILE | | | | | | |
| BURNHAM, BENJAMIN | | 26 AUTUMN CT | | | E WINDSOR | CT | 06088-9780 | |
| BURNHAM, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | |
| BURNHAM, BRYAN | | 1844 N BROWNSTOWN RD | | | ENGLISH | IN | 47118-6818 | |
| BURNHAM, DANIEL SR | | 726 W ATHERTON RD | | | FLINT | MI | 48507-2409 | |
| BURNHAM, ERIK S | | 4770 OURAY CT | | | LIBERTY TWP | OH | 45011 | |
| BURNHAM, ERIK SCOTT | | ADDRESS ON FILE | | | | | | |
| BURNHAM, KELSEY LORENE | | ADDRESS ON FILE | | | | | | |
| BURNHAM, LARS | | ADDRESS ON FILE | | | | | | |
| BURNHAM, RICHARD STEPHEN | | ADDRESS ON FILE | | | | | | |
| BURNHAM, STANLEY | | 6130 VADLE LANE | | | COLORADO SPRINGS | CO | 80918 | |
| BURNHAM, STANLEY D | | ADDRESS ON FILE | | | | | | |
| BURNHAM, TIM | | ADDRESS ON FILE | | | | | | |
| BURNHAM, TODD | | 9515 HOLMES PLZ APT 4 | | | OMAHA | NE | 68127 | |
| BURNINGHAM, LISA ANN | | ADDRESS ON FILE | | | | | | |
| BURNLEY, ROBERT M | | ADDRESS ON FILE | | | | | | |
| BURNO, SHIRLEY | | 1358 FRESHET CT | | | RICHMOND | VA | 23231 | |
| BURNO, TERRY MITCHELL | | ADDRESS ON FILE | | | | | | |
| BURNOSKY, CHAD | | ADDRESS ON FILE | | | | | | |
| BURNS & CO INC, LEE C | | 2601 BELLEFONTAINE STE B310 | | | HOUSTON | TX | 77002 | |
| BURNS CLEAN | | 3404 TUBA DR | | | LOUISVILLE | KY | 40216 | |
| BURNS COOLEY DENNIS INC | | 551 SUNNYBROOK RD | | | RIDGELAND | MS | 39157 | |
| BURNS FLORAL & GREENHOUSES | | 801 FAIRLAWN | | | TOPEKA | KS | 66606 | |
| BURNS INTL SECURITY SVCS | | 135 S LASALLE DEPT 1945 | | | CHICAGO | IL | 60674-1945 | |
| BURNS INTL SECURITY SVCS | | PO BOX 1067 | FILE 99477 | | CHARLOTTE | NC | 23201-1067 | |
| BURNS OF BOSTON | | 582 GREAT RD | | | N SMITHFIELD | RI | 02896 | |
| BURNS PEST ELIMINATION INC | | 2224 W DESERT COVE NO 201 | | | PHOENIX | AZ | 85029 | |
| BURNS RENT ALL INC | | 332 W MISHAWAKA AVE | | | MISHAWAKA | IN | 46545 | |
| BURNS SERVICE CO | | 902 S BROAD ST | | | CLINTON | SC | 29325 | |
| BURNS SPORTS & CELEBRITIES | | 1007 CHURCH ST STE 306 | | | EVANSTON | IL | 60201 | |
| BURNS, AARON | | 5004 STERLING | | | TEMPLE | TX | 76502 | |
| BURNS, AARON MATTHEW | | ADDRESS ON FILE | | | | | | |
| BURNS, ADAM CORY | | ADDRESS ON FILE | | | | | | |
| BURNS, ALEXIUS BRANDON | | ADDRESS ON FILE | | | | | | |
| BURNS, ALLISON MARIE | | ADDRESS ON FILE | | | | | | |
| BURNS, ALYSSA MARIE | | ADDRESS ON FILE | | | | | | |
| BURNS, ANDREW M | | ADDRESS ON FILE | | | | | | |
| BURNS, ANDREW MARSHALL | | ADDRESS ON FILE | | | | | | |
| BURNS, ANTHONY RYAN | | ADDRESS ON FILE | | | | | | |
| BURNS, ASHLEY | | 1210 N 171 ST E AVE | | | TULSA | OK | 74116 | |
| BURNS, AUGUSTUS JOHN | | ADDRESS ON FILE | | | | | | |
| BURNS, BENJAMIN | | ADDRESS ON FILE | | | | | | |
| BURNS, BETTY | | 42 N SPRINGS WAY | | | ACWORTH | GA | 30101 | |
| BURNS, BETTY | | 2918 HARWOOD RD | | | BEDFORD | TX | 76021-3773 | |
| BURNS, BRANDI J | | ADDRESS ON FILE | | | | | | |
| BURNS, BRANDON LEE | | ADDRESS ON FILE | | | | | | |
| BURNS, BRANDY RENEE | | ADDRESS ON FILE | | | | | | |
| BURNS, BRENT ANTHONY | | ADDRESS ON FILE | | | | | | |
| BURNS, BRIAN T | | ADDRESS ON FILE | | | | | | |
| BURNS, BRYAN | | 7129 SNUGWATERS ST | | | NAVARRE | FL | 32566 | |
| BURNS, BRYANT LAMAR | | ADDRESS ON FILE | | | | | | |
| BURNS, CAROL ANN | | ADDRESS ON FILE | | | | | | |
| BURNS, CASEY PAUL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURNS, CASSANDRA ASHLEY | | ADDRESS ON FILE | | | | | | |
| BURNS, CEDRIC ELDON | | ADDRESS ON FILE | | | | | | |
| BURNS, CHAD TAYLOR | | ADDRESS ON FILE | | | | | | |
| BURNS, CHADWICK D | | ADDRESS ON FILE | | | | | | |
| BURNS, CHANEL V | | ADDRESS ON FILE | | | | | | |
| BURNS, CHRIS | | ADDRESS ON FILE | | | | | | |
| BURNS, CHRIS M | | ADDRESS ON FILE | | | | | | |
| BURNS, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| BURNS, CHRISTOPHER | | 2509 BELMONT RD | | | PARKERSBURG | WV | 26101 | |
| BURNS, CHRISTOPHER A | | ADDRESS ON FILE | | | | | | |
| BURNS, CODY LYNN | | ADDRESS ON FILE | | | | | | |
| BURNS, COURTNEY | | ADDRESS ON FILE | | | | | | |
| BURNS, CRYSTAL N | | ADDRESS ON FILE | | | | | | |
| BURNS, DANIEL | | 5700 SAGE BLOOM DR | | | ARLINGTON | TX | 76017 | |
| BURNS, DANIEL LEVI | | ADDRESS ON FILE | | | | | | |
| BURNS, DAVID ANTHONY | | ADDRESS ON FILE | | | | | | |
| BURNS, DAVID BRYON | | ADDRESS ON FILE | | | | | | |
| BURNS, DAVID E | | 1150 SWARTHMORE LN | | | SAINT LOUIS | MO | 63130-2035 | |
| BURNS, DAVID MILLER | | ADDRESS ON FILE | | | | | | |
| BURNS, DIANE | | 741 N EXPLORER | | | GILBERT | AZ | 85234-0000 | |
| BURNS, DOMINICK JOSPEH | | ADDRESS ON FILE | | | | | | |
| BURNS, ERIC CHARLES | | ADDRESS ON FILE | | | | | | |
| BURNS, ERIC DANIEL | | ADDRESS ON FILE | | | | | | |
| BURNS, ERIC EDWARD | | ADDRESS ON FILE | | | | | | |
| BURNS, ERIK JOHN | | ADDRESS ON FILE | | | | | | |
| BURNS, EVAN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| BURNS, GARETH A | | ADDRESS ON FILE | | | | | | |
| BURNS, GAVEN | | 2876 MAJESTIC CT | | | TROY | MI | 48083-5723 | |
| BURNS, GEORGE H | | 11110 WOODMEADOW PKWY NO 1405 | | | DALLAS | TX | 972-681-8154 | |
| BURNS, GEORGE HAROLD | | ADDRESS ON FILE | | | | | | |
| BURNS, JACOB DONALD | | ADDRESS ON FILE | | | | | | |
| BURNS, JAKE | | ADDRESS ON FILE | | | | | | |
| BURNS, JAMES P | | 5809 MARCROSS CT | | | GLEN ALLEN | VA | 23059-5371 | |
| BURNS, JASON SCOTT | | ADDRESS ON FILE | | | | | | |
| BURNS, JOE E | | 1021 SAN ANTONIO DR | | | FORNEY | TX | 75126 | |
| BURNS, JOHN C | | PO BOX 39 | | | ARRINGTON | TN | 37014-0039 | |
| BURNS, JOHN CARMIN | | ADDRESS ON FILE | | | | | | |
| BURNS, JOHN ROBERT | | ADDRESS ON FILE | | | | | | |
| BURNS, JONATHON KENNETH | | ADDRESS ON FILE | | | | | | |
| BURNS, JOSHUA LEE | | ADDRESS ON FILE | | | | | | |
| BURNS, JULIE RENEE | | ADDRESS ON FILE | | | | | | |
| BURNS, KARLY | | ADDRESS ON FILE | | | | | | |
| BURNS, KATELYN E | | ADDRESS ON FILE | | | | | | |
| BURNS, KENDALL TYLER | | ADDRESS ON FILE | | | | | | |
| BURNS, KENNETH PATRICK | | ADDRESS ON FILE | | | | | | |
| BURNS, KIM | | 100 SIPES CT | | | ARLINGTON | TX | 76018 | |
| BURNS, KRISTOPHER MARC | | ADDRESS ON FILE | | | | | | |
| BURNS, KRYSTAL KAYE | | ADDRESS ON FILE | | | | | | |
| BURNS, LAURA | | 7270 MT VERNON ST | | | LEMON GROVE | CA | 91945 | |
| BURNS, LAURYN ASHLEY KRI | | ADDRESS ON FILE | | | | | | |
| BURNS, MARIA M | | 4924 GULFSTREAM CIR | | | VIRGINIA BEACH | VA | 23464-2907 | |
| BURNS, MARK T | | ADDRESS ON FILE | | | | | | |
| BURNS, MATTHEW CLAYTON | | ADDRESS ON FILE | | | | | | |
| BURNS, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | |
| BURNS, MATTHEW J | | ADDRESS ON FILE | | | | | | |
| BURNS, MEGAN M | | ADDRESS ON FILE | | | | | | |
| BURNS, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| BURNS, PAMELA | | ADDRESS ON FILE | | | | | | |
| BURNS, PATRIC RYAN | | ADDRESS ON FILE | | | | | | |
| BURNS, PATRICK ANTHONY | | ADDRESS ON FILE | | | | | | |
| BURNS, PHIA A | | ADDRESS ON FILE | | | | | | |
| BURNS, PHILLIP | | 1526 BULLARD PL | | | POWDER SPRINGS | GA | 30127-1111 | |
| BURNS, PHILLIP | PHILLIP MICHAEL BURNS | 1526 BULLARD PL | | | POWDER SPGS | GA | 30127 | |
| BURNS, PHILLIP M | | ADDRESS ON FILE | | | | | | |
| BURNS, QUANTAVIA RAE | | ADDRESS ON FILE | | | | | | |
| BURNS, RACHEL MARIE | | ADDRESS ON FILE | | | | | | |
| BURNS, REBECCA E | | ADDRESS ON FILE | | | | | | |
| BURNS, RESHAYLA DONIQUE | | ADDRESS ON FILE | | | | | | |
| BURNS, RIAN CRAIG | | ADDRESS ON FILE | | | | | | |
| BURNS, RICHARD ALLEN | | ADDRESS ON FILE | | | | | | |
| BURNS, ROBERT | | 25 FLEET ST | | | FORT WALTON BCH | FL | 32548-0000 | |
| BURNS, ROBERT BERNARD | | ADDRESS ON FILE | | | | | | |
| BURNS, RON | | 605 MAIN ST | | | ASBURY | NJ | 08802 | |
| BURNS, RUFUS TERRELL | | ADDRESS ON FILE | | | | | | |
| BURNS, RYAN D | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURNS, SARAH | | ADDRESS ON FILE | | | | | | |
| BURNS, SCOTT T | | 46 JUNIPER CT | | | LAWRENCEVILLE | NJ | 08648 | |
| BURNS, SHAMIYA | | 1605 FULTON ST | NO A312 | | BROOKLYN | NY | 11213-0000 | |
| BURNS, SHAMIYA LINNETTE | | ADDRESS ON FILE | | | | | | |
| BURNS, SHARON | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| BURNS, STEVEN | | ADDRESS ON FILE | | | | | | |
| BURNS, THOMAS BLAKE | | ADDRESS ON FILE | | | | | | |
| BURNS, THOMAS MARTIN | | ADDRESS ON FILE | | | | | | |
| BURNS, TIMOTHY ALLEN | | ADDRESS ON FILE | | | | | | |
| BURNS, TIMOTHY MICHAEL | | ADDRESS ON FILE | | | | | | |
| BURNS, TRENTON ANDREW | | ADDRESS ON FILE | | | | | | |
| BURNS, TURQUOISE KRYSTAL | | ADDRESS ON FILE | | | | | | |
| BURNS, WILL | | ADDRESS ON FILE | | | | | | |
| BURNS, WILL | | 11210 12 AVE NORTH | | | PLYMOUTH | MN | 55441-0000 | |
| BURNS, WILLIAM | | 623 JADINE DR | | | DEFIANCE | OH | 43512 | |
| BURNS, ZACH J | | ADDRESS ON FILE | | | | | | |
| BURNS, ZACHARY COLIN | | ADDRESS ON FILE | | | | | | |
| BURNSIDE, ADAM PADGETT | | ADDRESS ON FILE | | | | | | |
| BURNSIDE, DEVARIO LAKAHN | | ADDRESS ON FILE | | | | | | |
| BURNSIDE, DWAYNE MARK | | ADDRESS ON FILE | | | | | | |
| BURNSIDE, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | |
| BURNSIDE, KEVIN | | 2205 BOXWOOD LANE | | | MECHANICSBURG | PA | 17055-0000 | |
| BURNSIDE, KEVIN ARTHUR | | ADDRESS ON FILE | | | | | | |
| BURNSTAD, KRIS MICHAEL | | ADDRESS ON FILE | | | | | | |
| BURNSTIEN, MARK | | 5641 1ST AVE | | | MINNEAPOLIS | MI | 55417-0000 | |
| BURNSVILLE FLORAL CONCEPT | | COBBKLESTONE COURT | PO BOX 127 | | MAPLE PLAIN | MN | 55359-0127 | |
| BURNSVILLE FLORAL CONCEPT | | PO BOX 127 | | | MAPLE PLAIN | MN | 55359-0127 | |
| BURNSVILLE MARKETPLACE | | 550 QUEEN ST E STE M150 | | | TORONTO | ON | M5A 12 | CANADA |
| BURNSVILLE MARKETPLACE | | 550 QUEEN ST E STE M150 | | | TORONTO | ON | M5A 1V2 | CANADA |
| BURNSVILLE, CITY OF | | 100 CIVIC CENTER PARKWAY | | | BURNSVILLE | MN | 553373817 | |
| BURNTESS, JOHN | | 37 DIAMOND RUN ST | | | LAS VEGAS | NV | 89148 | |
| BURNUP & SIMS INC | | PO BOX 930912 | | | ATLANTA | GA | 311930912 | |
| BURNUP & SONS | | PO BOX 930912 | | | ATLANTA | GA | 311930912 | |
| BURNUP & SONS | | COMMUNICATIONS SERVICES INC | PO BOX 930912 | | ATLANTA | GA | 31193-0912 | |
| BUROWSKI, RAYMOND C | | 4203 CHATHAM CIR | | | ASTON | PA | 19014-0000 | |
| BURR & FORMAN LLP | | PO BOX 830719 | | | BIRMINGHAM | AL | 352830719 | |
| BURR WOLFF LP | | PO BOX 27713 | | | HOUSTON | TX | 772277713 | |
| BURR WOLFF LP | | PO BOX 840575 | | | DALLAS | TX | 75284-0575 | |
| BURR WOLFF, L P | | 3800 BUFFALO SPEEDWAY | | | HOUSTON | TX | | |
| BURR, BRANDON EDWARD | | ADDRESS ON FILE | | | | | | |
| BURR, BRIDGETTE ANNE | | ADDRESS ON FILE | | | | | | |
| BURR, JOHN | | PO BOX 292392 | | | PHELAN | CA | 92329-2392 | |
| BURR, JOSHUA PAUL | | ADDRESS ON FILE | | | | | | |
| BURR, LINDSAY | | ADDRESS ON FILE | | | | | | |
| BURR, PATRICIA | | 2221 26TH ST | | | KENNER | LA | 70062-0000 | |
| BURR, RUSSELL | | 1107 G ST NW | | | ARDMORE | OK | 73401 | |
| BURR, RUSSELL G | | ADDRESS ON FILE | | | | | | |
| BURR, SHEENA CHRISTINE | | ADDRESS ON FILE | | | | | | |
| BURR, THOMAS JOEL | | ADDRESS ON FILE | | | | | | |
| BURR, TIFFANY ARKEYIA | | ADDRESS ON FILE | | | | | | |
| BURRELL ENGINEERING GROUP INC | | 11344 COLOMA RD STE 435 | | | GOLD RIVER | CA | 95670 | |
| BURRELL LEDER BELTECH INC | | DEPT 77 7321 | | | CHICAGO | IL | 606787321 | |
| BURRELL, ALEXIS ASHLEY | | ADDRESS ON FILE | | | | | | |
| BURRELL, ALFRED FRANK | | ADDRESS ON FILE | | | | | | |
| BURRELL, BRANDON SHERWOOD | | ADDRESS ON FILE | | | | | | |
| BURRELL, CHRIS M | | ADDRESS ON FILE | | | | | | |
| BURRELL, CHRISTINA RAQUEL | | ADDRESS ON FILE | | | | | | |
| BURRELL, CHRISTOPHER MICHEAL | | ADDRESS ON FILE | | | | | | |
| BURRELL, DEREK M | | ADDRESS ON FILE | | | | | | |
| BURRELL, DESMOND GREGORY | | ADDRESS ON FILE | | | | | | |
| BURRELL, ERIQCA NICOLE | | ADDRESS ON FILE | | | | | | |
| BURRELL, FRANK D | | ADDRESS ON FILE | | | | | | |
| BURRELL, GIOVIANNA | | ADDRESS ON FILE | | | | | | |
| BURRELL, IDREES Q | | ADDRESS ON FILE | | | | | | |
| BURRELL, JAIRUS KAHLIL | | ADDRESS ON FILE | | | | | | |
| BURRELL, JAMES | | 616 CHERATON RD | | | BALTIMORE | MD | 21225 | |
| BURRELL, JAMES NA | | ADDRESS ON FILE | | | | | | |
| BURRELL, JASMINE MICHELE | | ADDRESS ON FILE | | | | | | |
| BURRELL, KENNETH ANTHONY | | ADDRESS ON FILE | | | | | | |
| BURRELL, LAWRENCE | | 3326 PINE MEADOW DR SE | | | KENTWOOD | MI | 49512-3018 | |
| BURRELL, LINDSEY | | 418 WINDBROOKE CR | | | GREENVILLE | SC | 29615-0000 | |
| BURRELL, MARCQUIE | | 2472 SHIRLEY AVE | | | BALTIMORE | MD | 21215-7050 | |
| BURRELL, MARK JASON | | ADDRESS ON FILE | | | | | | |
| BURRELL, MAURICE | | ADDRESS ON FILE | | | | | | |
| BURRELL, NICHOLAS | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURRELL, NICHOLAS | | 1060 RALPH AVE | | | BROOKLYN | NY | 11236-0000 | |
| BURRELL, PATTY | | 4536 MCCLELLAND COURT | | | BATON ROUGE | LA | 70805 | |
| BURRELL, PATTY | DAVID L DAWSON ATTORNEY | PO BOX 14716 | | | BATON ROUGE | LA | 70898 | |
| BURRELL, SHAHMEL ALEXANDER | | ADDRESS ON FILE | | | | | | |
| BURRELL, SHARON | | 675 CLIFTON RD SE | | | ATLANTA | GA | 30316-2227 | |
| BURRELL, SHAUNN KEITH | | ADDRESS ON FILE | | | | | | |
| BURRELL, VERONICA DENISE | | ADDRESS ON FILE | | | | | | |
| BURRELL, WILLIAMS | | 2324 DEADWOOD DR | | | AUSTIN | TX | 78744-2805 | |
| BURRELLES VMS NEWSALERT | | 75 E NORTHFIELD RD | | | LIVINGSTON | NJ | 07039 | |
| BURRESON, ELIZABETH ELLIOTT | | ADDRESS ON FILE | | | | | | |
| BURRESS, CHRISTIE L | | ADDRESS ON FILE | | | | | | |
| BURRESS, CODY | | ADDRESS ON FILE | | | | | | |
| BURRESS, MARTIN D | | ADDRESS ON FILE | | | | | | |
| BURRILL JR, ROBERT H | | ADDRESS ON FILE | | | | | | |
| BURRILL, CHRISTOPHER A | | ADDRESS ON FILE | | | | | | |
| BURRILL, ROBERT | | 33 PINECREST CIRCLE | | | CONCORD | NH | 03301 | |
| BURRIN, CARL | | 2027 SHOREBIRD DR UNIT 210 | | | FORT COLLINS | CO | 80525-5770 | |
| BURRIN, CARL NELSON | | ADDRESS ON FILE | | | | | | |
| BURRIN, ZACHARY NELSON | | ADDRESS ON FILE | | | | | | |
| BURRIS & ASSOCIATES | | 1831 HERITAGE PARK PLAZA STE 2 | | | MURFREESBORO | TN | 37129 | |
| BURRIS & PRICE TV | | 1402 BURRIS PRICE CT | | | IRVING | TX | 75061 | |
| BURRIS & PRICE TV | | 1402 N BRITAIN RD | | | IRVING | TX | 75061 | |
| BURRIS MARVIN | | 1536 FRESNO ST NW | | | ROANOKE | VA | 24017 | |
| BURRIS, CULLIE QUILLAN | | ADDRESS ON FILE | | | | | | |
| BURRIS, DARIN C | | ADDRESS ON FILE | | | | | | |
| BURRIS, JASON H | | ADDRESS ON FILE | | | | | | |
| BURRIS, JEREMY | | 2177 WATEROAK DR NORTH | | | CLEARWATER | FL | 33764-0000 | |
| BURRIS, JEREMY EDWARD | | ADDRESS ON FILE | | | | | | |
| BURRIS, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | |
| BURRIS, JOSEPH | | 4718 BEALL BLVD | | | ABILENE | TX | 79606-0000 | |
| BURRIS, JOSEPH MATTHEW | | ADDRESS ON FILE | | | | | | |
| BURRIS, JOSHUA ROBERT | | ADDRESS ON FILE | | | | | | |
| BURRIS, KASHA LATISE | | ADDRESS ON FILE | | | | | | |
| BURRIS, KEITH RICHARD | | ADDRESS ON FILE | | | | | | |
| BURRIS, KRISTA | | 2015 WILLOW CIRCLE | | | CENTERVILLE | MN | 55038 | |
| BURRIS, LAURA | | 160 MEADOW VALLEY LOOP | | | JARRELL | TX | 76537-0000 | |
| BURRIS, LAURA ANN | | ADDRESS ON FILE | | | | | | |
| BURRIS, MARCUS LEVAR | | ADDRESS ON FILE | | | | | | |
| BURRIS, MATTHEW PAUL | | ADDRESS ON FILE | | | | | | |
| BURRIS, OSCAR M | | ADDRESS ON FILE | | | | | | |
| BURRIS, RODERICK EDEN | | ADDRESS ON FILE | | | | | | |
| BURRIS, SHAYLA S | | ADDRESS ON FILE | | | | | | |
| BURRIS, VANCE | | 2517 IMPALA DR | | | CINCINNATI | OH | 45231 | |
| BURRIS, WARREN | | 4389 KNOLLTON RD | | | INDIANAPOLIS | IN | 46228-3336 | |
| BURRIS, ZACHERY J | | ADDRESS ON FILE | | | | | | |
| BURRIS, ZACHARY JONATHAN | | ADDRESS ON FILE | | | | | | |
| BURRISS, FREDERICK WILLIAM | | ADDRESS ON FILE | | | | | | |
| BURRISS, MELODY | | 2080 W SAN RAMON | | | FRESNO | CA | 93711 | |
| BURRISS, WILLIAM OSBORNE | | ADDRESS ON FILE | | | | | | |
| BURROSS, MEREDITH L | | 218 N PINE ST | | | LANCASTER | PA | 17603-3435 | |
| BURROUGHS & CHAPIN | TRIPP JOSEY | PO BOX 2095 | | | MYRTLE BEACH | SC | 29578 | |
| BURROUGHS & CHAPIN CO INC | | 2411 N OAK ST STE 402 | | | MYRTLE BEACH | SC | 29577 | |
| BURROUGHS HENRY, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| BURROUGHS, ALANA DENISE | | ADDRESS ON FILE | | | | | | |
| BURROUGHS, CHRISTINE | | 13621 HORSELYDOWN LANE | | | RICHMOND | VA | 23233 | |
| BURROUGHS, DUSTIN TYLER | | ADDRESS ON FILE | | | | | | |
| BURROUGHS, EDGAR WILLIAM | | ADDRESS ON FILE | | | | | | |
| BURROUGHS, FALON MARIE | | ADDRESS ON FILE | | | | | | |
| BURROUGHS, JASON ANTHONY | | ADDRESS ON FILE | | | | | | |
| BURROUGHS, JOSHUA | | ADDRESS ON FILE | | | | | | |
| BURROUGHS, KEITH | | 244 HIGHLAND DR | | | DELTONA | FL | 32738-2264 | |
| BURROUGHS, KERMIT E | | ADDRESS ON FILE | | | | | | |
| BURROUGHS, RYAN JERMAINE | | ADDRESS ON FILE | | | | | | |
| BURROUGHS, WHITNEY A | | ADDRESS ON FILE | | | | | | |
| BURROUGHSHENRY, MICHAEL | | 8521 SONOMA AVE | | | SEBASTOPOL | CA | 95062-0000 | |
| BURROW COMPANY INC, THE | | PO BOX 38365 | | | MEMPHIS | TN | 38183 | |
| BURROW EUNICE P | | 4815 SUECLA DR | | | RICHMOND | VA | 23231 | |
| BURROW, ANDRE | | ADDRESS ON FILE | | | | | | |
| BURROW, BRITTANY LEANNE | | ADDRESS ON FILE | | | | | | |
| BURROW, KENITH | | 9545 HEATHER RIDGE RD | | | RICHMOND | VA | 23237 | |
| BURROWES HUBERT | | 2361 SW MONTERREY LANE | | | PORT ST LUCIE | FL | 34953 | |
| BURROWES, TRACY KEISHA | | ADDRESS ON FILE | | | | | | |
| BURROWS JR, DANIEL WADE | | ADDRESS ON FILE | | | | | | |
| BURROWS, AARON | | ADDRESS ON FILE | | | | | | |
| BURROWS, APRIL C | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURROWS, BRADLEY | | 5420  WESCOTT LANE | | | DALLAS | TX | 75287 | |
| BURROWS, BRADLEY | | 5420 WESCOTT LN | | | DALLAS | TX | 75287 | |
| BURROWS, BRIAN | | 12202 N 22ND ST | | | TAMPA | FL | 03361-2000 | |
| BURROWS, BRIAN E | | ADDRESS ON FILE | | | | | | |
| BURROWS, BRIAN LEE | | ADDRESS ON FILE | | | | | | |
| BURROWS, CHRISSY M | | ADDRESS ON FILE | | | | | | |
| BURROWS, HAROLD WILLIAM | | ADDRESS ON FILE | | | | | | |
| BURROWS, JAMES | | ADDRESS ON FILE | | | | | | |
| BURROWS, KEVIN GARRETT | | ADDRESS ON FILE | | | | | | |
| BURROWS, KEVIN PATRICK | | ADDRESS ON FILE | | | | | | |
| BURROWS, MARK CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| BURROWS, ROBERT CHARLES | | ADDRESS ON FILE | | | | | | |
| BURROWS, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| BURROWS, SPIKE | | 2086 W CARRIZO SPRINGS AVE | | | PUEBLO WEST | CO | 81007-6814 | |
| BURROWS, STEVEN | | ADDRESS ON FILE | | | | | | |
| BURROWS, TYLER | | ADDRESS ON FILE | | | | | | |
| BURRS LOCK SHOP | | 124 RUBBER AVE | | | NAUGATUCK | CT | 06770 | |
| BURRS, ANTHONY | | 4327 NW 202 ST | | | CAROL CITY | FL | 33055-0000 | |
| BURRTEC WASTE INDUSTRIES | | 9820 CHERRY AVE | | | FONTANA | CA | 92335 | |
| BURRUEL, ANDRES JOSE | | ADDRESS ON FILE | | | | | | |
| BURRUS, FRANKLIN J III | | 2322 RUSH ST | | | NORFOLK | VA | 23513-4421 | |
| BURRUS, ZACHARY | | ADDRESS ON FILE | | | | | | |
| BURRUSS, AARON | | 2514 JAMACHA RD | | | EL CAJON | CA | 92019-4366 | |
| BURRY, ANDREW ROSS | | ADDRESS ON FILE | | | | | | |
| BURRY, RICHARD | | ADDRESS ON FILE | | | | | | |
| BURSE, CHRISTOPHER M | | ADDRESS ON FILE | | | | | | |
| BURSE, DAVID A | | ADDRESS ON FILE | | | | | | |
| BURSIAGA, MANUEL A | | ADDRESS ON FILE | | | | | | |
| BURSLEYS HEATING & COOLING | | 1549 TWP RD | | | ASHLAND | OH | 44805 | |
| BURSLEYS HEATING & COOLING | | 1549 TWP RD 1353 | | | ASHLAND | OH | 44805 | |
| BURSMA ELECTRONIC DISTRIBUTING | | 2851 BUCHANAN AVE SW | | | GRAND RAPIDS | MI | 49548 | |
| BURSON, BENJAMIN BRYAN | | ADDRESS ON FILE | | | | | | |
| BURSON, BRIAN STEVEN | | ADDRESS ON FILE | | | | | | |
| BURSON, BRIAN STEVEN | | ADDRESS ON FILE | | | | | | |
| BURSON, ERIN NICOLE | | ADDRESS ON FILE | | | | | | |
| BURSON, JOHNATHON | | ADDRESS ON FILE | | | | | | |
| BURSON, JOHNATHON | | 3581 SNOWMASS LANE | | | TURLOCK | CA | 95382-0000 | |
| BURSON, ROBERT W | | ADDRESS ON FILE | | | | | | |
| BURSON, ZACH TAYLOR | | ADDRESS ON FILE | | | | | | |
| BURST ELECTRONICS INC | | STE 605 | | | HONOLULU | HI | 96813 | |
| BURST ELECTRONICS INC | | 703 KAWAIAHAO ST | | | HONOLULU | HI | 96813-5242 | |
| BURST MEDIA LLC | | 8 NEW ENGLAND PARK | | | BURLINGTON | MA | 01803 | |
| BURST TECHNOLOGY INC | | 9240 BONITA BEACH RD STE 2211 | | | BONITA SPRINGS | FL | 34134 | |
| BURSTEIN, LISA | | 41 WEST 16TH ST | | | DEER PARK | NY | 11729-0000 | |
| BURSTEIN, LISA JOANNE | | ADDRESS ON FILE | | | | | | |
| BURSTEIN, TERRY | | 402 GARDNER ST | | | PHILADELPHIA | PA | 19116 | |
| BURSTELL, GARY | | ADDRESS ON FILE | | | | | | |
| BURSTON, CHALE V | | ADDRESS ON FILE | | | | | | |
| BURT II, BILLY ALAN | | ADDRESS ON FILE | | | | | | |
| BURT III, ROBERT WILLIAM | | ADDRESS ON FILE | | | | | | |
| BURT, BEN RAYMOND | | ADDRESS ON FILE | | | | | | |
| BURT, BRANDON CLARK | | ADDRESS ON FILE | | | | | | |
| BURT, BRENDA LEE | | ADDRESS ON FILE | | | | | | |
| BURT, BRENDAN | | 16 VANDERBILT DR | | | GREAT NECK | NY | 11020 | |
| BURT, CHAD | | ADDRESS ON FILE | | | | | | |
| BURT, CHARLES ROBERT JR | | ADDRESS ON FILE | | | | | | |
| BURT, DONTE D | | ADDRESS ON FILE | | | | | | |
| BURT, EBONIE NICOLE | | ADDRESS ON FILE | | | | | | |
| BURT, JAMIE | | ADDRESS ON FILE | | | | | | |
| BURT, JUSTIN ANDREW | | ADDRESS ON FILE | | | | | | |
| BURT, KEVIN | | 2028 SOUTH I ST | | | ELWOOD | IN | 46036 | |
| BURT, MATTHEW ERNEST | | ADDRESS ON FILE | | | | | | |
| BURT, MELEEKA A | | 9494 E REDFIELD RD APT 1092 | | | SCOTTSDALE | AZ | 85260-3761 | |
| BURT, MELVIN WENDELL | | ADDRESS ON FILE | | | | | | |
| BURT, MICHAEL E | | ADDRESS ON FILE | | | | | | |
| BURT, SHADEENA | | ADDRESS ON FILE | | | | | | |
| BURT, TAMMY LEOLA | | ADDRESS ON FILE | | | | | | |
| BURTCH COPYWRITING, SUSAN T | | 3205 HAWTHORNE AVE | | | RICHMOND | VA | 23222 | |
| BURTCH, JEFFREY RYAN | | ADDRESS ON FILE | | | | | | |
| BURTIII, ROBERT | | 1033 HELEN ST NE | | | GRAND RAPIDS | MI | 49503-0000 | |
| BURTIS, BRIAN SCOTT | | ADDRESS ON FILE | | | | | | |
| BURTLESS, DONALD F | | ADDRESS ON FILE | | | | | | |
| BURTNETT, RYAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| BURTNICK, ANDREW | | ADDRESS ON FILE | | | | | | |
| BURTON & ASSOCIATES, STEPHEN | | 5447 E 5TH ST STE 201 | | | TUCSON | AZ | 85711 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURTON APPRAISALS | | 1874 JEPPSON AVE | | | IDAHO FALLS | ID | 83404 | |
| BURTON CLEANING INC | | 223 RIVER COVE RD | | | WILLISTON | VT | 05495 | |
| BURTON CO, JOE | | 4796 HAMMERMILL RD | | | TUCKER | GA | 30084 | |
| BURTON DINNER/CVRP, JOHN | | 1850 K ST NW STE 500 | | | WASHINGTON | DC | 20006 | |
| BURTON FOR SENATE | | 465 CALIFORNIA ST STE 400 | | | SAN FRANCISCO | CA | 94104 | |
| BURTON FOR SENATE | | 1006 P ST | | | SACRAMENTO | CA | 95814 | |
| BURTON SIGNS & SPECIALTIES | | 1021 FIFTH AVE | | | PITTSBURGH | PA | 15219 | |
| BURTON SOLOMON, CHARELSHE LYN | | ADDRESS ON FILE | | | | | | |
| BURTON, AARON | | 25803 W RIPPLE RD | | | BUCKEY | AZ | 85326-2952 | |
| BURTON, AARON MICHAEL | | ADDRESS ON FILE | | | | | | |
| BURTON, ANDREW ROBERT | | ADDRESS ON FILE | | | | | | |
| BURTON, ANN M | | ADDRESS ON FILE | | | | | | |
| BURTON, ANNA LAURA | | ADDRESS ON FILE | | | | | | |
| BURTON, ANTHONY | | 739 KITTREDGE ST | | | AURORA | CO | 80011-7347 | |
| BURTON, ANTHONY GERARD | | ADDRESS ON FILE | | | | | | |
| BURTON, ANTHONY GERARD | | ADDRESS ON FILE | | | | | | |
| BURTON, ANTHONY QUINN | | ADDRESS ON FILE | | | | | | |
| BURTON, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | |
| BURTON, BENJAMIN SCOTT | | ADDRESS ON FILE | | | | | | |
| BURTON, CALESKA SHENISE | | ADDRESS ON FILE | | | | | | |
| BURTON, CEDRIC LEON | | ADDRESS ON FILE | | | | | | |
| BURTON, CHAD | | ADDRESS ON FILE | | | | | | |
| BURTON, CHRIS | | ADDRESS ON FILE | | | | | | |
| BURTON, CHRISTINA GAIL | | ADDRESS ON FILE | | | | | | |
| BURTON, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| BURTON, CHRISTOPHER KEITH | | ADDRESS ON FILE | | | | | | |
| BURTON, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | |
| BURTON, CHUCK | | 2029 TARAWA BLVD | | | TARAWA TERRACE | NC | 28543 | |
| BURTON, CLIFTON WAYNE | | ADDRESS ON FILE | | | | | | |
| BURTON, COLTON | | ADDRESS ON FILE | | | | | | |
| BURTON, COREY DAVID | | ADDRESS ON FILE | | | | | | |
| BURTON, COREY LEE | | ADDRESS ON FILE | | | | | | |
| BURTON, CURTIS | | 5222 N WAY DR | | | NACOGDOCHES | TX | 75965 | |
| BURTON, D BRIAN | | PO BOX 2373 | | | IDAHO FALLS | ID | 83403 | |
| BURTON, DANIEL | | 1936 LAFAYETTE AVE NE | | | GRAND RAPIDS | MI | 49505 | |
| BURTON, DANIEL J | | ADDRESS ON FILE | | | | | | |
| BURTON, DANIEL SCOTT | | ADDRESS ON FILE | | | | | | |
| BURTON, DANIELLE DAWN | | ADDRESS ON FILE | | | | | | |
| BURTON, DANIELLE MARIE | | ADDRESS ON FILE | | | | | | |
| BURTON, DARIN ROBERT | | ADDRESS ON FILE | | | | | | |
| BURTON, DIONNE RHALETTE | | ADDRESS ON FILE | | | | | | |
| BURTON, DONALD | | 1187 GRISWOLD ST SE | | | GRAND RAPIDS | MI | 49507-3812 | |
| BURTON, ERIC | | ADDRESS ON FILE | | | | | | |
| BURTON, GORDON TAYLOR | | ADDRESS ON FILE | | | | | | |
| BURTON, HAROLD | | ADDRESS ON FILE | | | | | | |
| BURTON, HELEN ROSE | | ADDRESS ON FILE | | | | | | |
| BURTON, HELENA LASHONTE | | ADDRESS ON FILE | | | | | | |
| BURTON, JAMES | | PO BOX 514 | | | HEREFORD | PA | 18056 | |
| BURTON, JAMES DAVID | | ADDRESS ON FILE | | | | | | |
| BURTON, JAMES TREY | | ADDRESS ON FILE | | | | | | |
| BURTON, JARED ANDREW | | ADDRESS ON FILE | | | | | | |
| BURTON, JARROD JEFFREY | | ADDRESS ON FILE | | | | | | |
| BURTON, JEFF | | 2792 ALISOP PL APT 109 | | | TROY | MI | 48084-3464 | |
| BURTON, JENNIFER B | | ADDRESS ON FILE | | | | | | |
| BURTON, JOHN | | 1048 WASHINGTON DR | | | CHESAPEAKE | VA | 23320 | |
| BURTON, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | |
| BURTON, JUAN C | | ADDRESS ON FILE | | | | | | |
| BURTON, JULIE | | 118 CRANE DR | | | GRAND PRAIRIE | TX | 75052-3356 | |
| BURTON, JUSTIN RORIE | | ADDRESS ON FILE | | | | | | |
| BURTON, KAREN R | | ADDRESS ON FILE | | | | | | |
| BURTON, KELLI LYNN | | ADDRESS ON FILE | | | | | | |
| BURTON, KELLY WAYNE | | ADDRESS ON FILE | | | | | | |
| BURTON, KENNETH | | 106 BOWLING AVE | | | COLUMBIA | SC | 29203 | |
| BURTON, KERRY D | | ADDRESS ON FILE | | | | | | |
| BURTON, KEVAN | | 530 BORDEAUX PL | | | HOLLISTER | CA | 95023 | |
| BURTON, KEVAN J | | ADDRESS ON FILE | | | | | | |
| BURTON, KEVIN ANGELO | | ADDRESS ON FILE | | | | | | |
| BURTON, KIANNE TASHA | | ADDRESS ON FILE | | | | | | |
| BURTON, KIRBY E | | ADDRESS ON FILE | | | | | | |
| BURTON, KRISTI NICOLE | | ADDRESS ON FILE | | | | | | |
| BURTON, KYLA RENEE | | ADDRESS ON FILE | | | | | | |
| BURTON, LA SHAYLA RENIE | | ADDRESS ON FILE | | | | | | |
| BURTON, LINDSAY H | | ADDRESS ON FILE | | | | | | |
| BURTON, LINDSAY H | | 2502 STUART AVE APT A | | | RICHMOND | VA | 23220 | |
| BURTON, LORRAINE | | 1306 BASINBROOK DR | | | NORTH LAS VEGAS | NV | 89032-7848 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURTON, MARK LYNDELL | | ADDRESS ON FILE | | | | | | |
| BURTON, MARTELL E | | ADDRESS ON FILE | | | | | | |
| BURTON, MATHEW BRION | | ADDRESS ON FILE | | | | | | |
| BURTON, MATTHEW WAYNE | | ADDRESS ON FILE | | | | | | |
| BURTON, MAURICE JOSEPH | | ADDRESS ON FILE | | | | | | |
| BURTON, MAXIM BROWN | | ADDRESS ON FILE | | | | | | |
| BURTON, MICHAEL | | ADDRESS ON FILE | | | | | | |
| BURTON, MILES | | ADDRESS ON FILE | | | | | | |
| BURTON, MILES P | | 5200 TOWN & COUNTRY | APTNO 1815 | | FRISCO | TX | 75034 | |
| BURTON, MORAJ MORRISON | | ADDRESS ON FILE | | | | | | |
| BURTON, NICHOLAS A | | ADDRESS ON FILE | | | | | | |
| BURTON, NICHOLAS SCOTT | | ADDRESS ON FILE | | | | | | |
| BURTON, ROBERT | | 720 DALTON ST | | | COVINGTON | KY | 41011 | |
| BURTON, RUBY L | | ADDRESS ON FILE | | | | | | |
| BURTON, RYAN | | ADDRESS ON FILE | | | | | | |
| BURTON, SARAH KAY | | ADDRESS ON FILE | | | | | | |
| BURTON, SCOTT ALAN | | ADDRESS ON FILE | | | | | | |
| BURTON, SHANEYA LATRICE | | ADDRESS ON FILE | | | | | | |
| BURTON, SHANNON | | ADDRESS ON FILE | | | | | | |
| BURTON, SHAWN | | 27 S CREEK CT | | | SAN JOSE | CA | 95138 | |
| BURTON, STEPHEN R | | 150 E 10TH ST | | | HOBART | IN | 46342 | |
| BURTON, STEPHEN RAY | | ADDRESS ON FILE | | | | | | |
| BURTON, THOMAS VINCENT | | ADDRESS ON FILE | | | | | | |
| BURTON, TIFFANY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| BURTON, TIFFANY LASHAUN | | ADDRESS ON FILE | | | | | | |
| BURTON, TIJUANA | | 450 W BRAEBURN | | | SAGINAW | MI | 48638 | |
| BURTON, TIJUANA M | | ADDRESS ON FILE | | | | | | |
| BURTON, TIM | | ADDRESS ON FILE | | | | | | |
| BURTON, TIM | | 3412 YUCCA AVE | | | FORT WORTH | TX | 76111-4837 | |
| BURTON, TIMOTHY | | 1201 KING GEORGE BLVD | APT 85 | | SAVANNAH | GA | 31419 | |
| BURTON, WILLIAM B | | 1182 JONES FERRY RD | | | S BOSTON | VA | 24592 | |
| BURTON, WILLIAM JENNINGS | | ADDRESS ON FILE | | | | | | |
| BURTONS, JOE | | 22607 WILD CAT RIDGE RD | | | SONORA | CA | 95370 | |
| BURTONS, JOE | | MOTHER LODE APPLIANCE | 22607 WILD CAT RIDGE RD | | SONORA | CA | 95370 | |
| BURTS, BRENDA | | 512 LEHMAN DR | | | JACKSONVILLE | AR | 72076 | |
| BURTTSCHELL, HEATHER | | P O BOX 6625 | | | CARMEL BY THE SEA | CA | 93921 | |
| BURUIN, ZAKARIA N | | ADDRESS ON FILE | | | | | | |
| BURUIN, ZAKARIAN | | 2749 COUNTY RD E | | | CECIL | WI | 54111-0000 | |
| BURUS, DEVIN JO | | ADDRESS ON FILE | | | | | | |
| BURWELL OIL SERVICE INC | | PO BOX 430 | | | LINCOLN | IL | 62656 | |
| BURWELL, ANTHONY WAYNE | | ADDRESS ON FILE | | | | | | |
| BURWELL, BRANDON | | 950 N DUESENBERG DR 14314 | | | ONTARIO | CA | 91764 | |
| BURWELL, BRANDON LEE | | ADDRESS ON FILE | | | | | | |
| BURWELL, DAWN B | | PO BOX 966 | | | ODESSA | TX | 79760 | |
| BURWELL, JASON LEE | | ADDRESS ON FILE | | | | | | |
| BURWELL, JENNIFER M | | ADDRESS ON FILE | | | | | | |
| BURWELL, MICHEAL E | | 4699 KITTREDGE ST UNIT 123 | | | DENVER | CO | 80239-5758 | |
| BURWICK, JASON SCOTT | | ADDRESS ON FILE | | | | | | |
| BURY & PARTNERS | | 1001 WEST LOOP SOUTH STE 203 | | | HOUSTON | TX | 77027 | |
| BURY, G | | 805 S SYCAMORE NO 204 | | | MESA | AZ | 85202 | |
| BURY, G C | | ADDRESS ON FILE | | | | | | |
| BURY, SPENCER GRANT | | ADDRESS ON FILE | | | | | | |
| BURZANKO, ZACHARY GEORGE | | ADDRESS ON FILE | | | | | | |
| BURZINSKI, THOMAS RICHARD | | ADDRESS ON FILE | | | | | | |
| BURZYNSKI, BRANDY LYNNE | | ADDRESS ON FILE | | | | | | |
| BURZYNSKI, COURTNEY S | | ADDRESS ON FILE | | | | | | |
| BURZYNSKI, JON A | | ADDRESS ON FILE | | | | | | |
| BUS FUR, HOLE | | 3153 BERLIN TPKE | | | NEWINGTON | CT | 06111-4620 | |
| BUSAKA, RICHARD NGADI | | ADDRESS ON FILE | | | | | | |
| BUSALACCHI, JOANNA | | 9501 CREEMORE DR | | | TUJUNGA | CA | 91042 | |
| BUSANO, VITO NICOLA | | ADDRESS ON FILE | | | | | | |
| BUSARD, EMILY CAROL | | ADDRESS ON FILE | | | | | | |
| BUSARD, MARK | | 5745 EAST NIGHTGLOW | | | SCOTTSDALE | AZ | 85262 | |
| BUSAT, AYMAN D | | ADDRESS ON FILE | | | | | | |
| BUSBEE ELECTRONIC SUPPLY CO | | 721 723 WEST BROAD ST | | | RICHMOND | VA | 23220 | |
| BUSBEE, MICHAEL CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| BUSBEE, ROBERT | | 4018 MANOR HOUSE DR | | | CHARLOTTE | NC | 28270 | |
| BUSBIN, JEREMY RAY | | ADDRESS ON FILE | | | | | | |
| BUSBY ELECTRIC INC | | 105 LEWIS ST | | | FT WALTON BEACH | FL | 32547 | |
| BUSBY, BRANDON | | ADDRESS ON FILE | | | | | | |
| BUSBY, DANAE KATHLEEN | | ADDRESS ON FILE | | | | | | |
| BUSBY, DANIEL MATTHEW KYLE | | ADDRESS ON FILE | | | | | | |
| BUSBY, FRANCES | | PO BOX 176 | | | JACKSON | SC | 29831-0176 | |
| BUSBY, GEORGE | | PO BOX 24906 | | | WACO | TX | 76702 | |
| BUSBY, JAMAL A | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUSBY, JOSEPH | | 3705 FORT HUNT DR | | | ARLINGTON | TX | 76016 | |
| BUSBY, JOSEPH ANTHONY | | ADDRESS ON FILE | | | | | | |
| BUSBY, KELLIE MARIE | | ADDRESS ON FILE | | | | | | |
| BUSBY, RONTAE | | ADDRESS ON FILE | | | | | | |
| BUSBY, SUSAN | | 1920 INGRAM RD | | | OLIVE BRANCH | MS | 38654-7339 | |
| BUSBY, TIMOTHY RYAN | | ADDRESS ON FILE | | | | | | |
| BUSBYS INC | | 1236 GORDON PARK RD | | | AUGUSTA | GA | 30901 | |
| BUSCEMI, PAT | | 705 MALUS CT | | | MULLICA HILL | NJ | 08062-9485 | |
| BUSCH ENTERTAINMENT CORP | | 3605 BOUGAINVILLEA AVE | | | TAMPA | FL | 33612 | |
| BUSCH GARDENS | | ONE BUSCH GARDENS BLVD | | | WILLIAMSBURG | VA | 23187 | |
| BUSCH GARDENS | | PO BOX 9158 | | | TAMPA | FL | 33674 | |
| BUSCH, ANDREW C | | ADDRESS ON FILE | | | | | | |
| BUSCH, BRYAN | | 10 GREYLOCK RD 2 | | | ALLSTON | MA | 2134 | |
| BUSCH, CHRISTOPHER RICHARD | | ADDRESS ON FILE | | | | | | |
| BUSCH, CURTIS | | 1115 VALLEY LN | | | SHAWANO | WI | 54166-3633 | |
| BUSCH, ERIC VERNON | | ADDRESS ON FILE | | | | | | |
| BUSCH, HEIDI NOELLE | | ADDRESS ON FILE | | | | | | |
| BUSCH, KRISTIN NICOLE | | ADDRESS ON FILE | | | | | | |
| BUSCH, MATTHEW | | ADDRESS ON FILE | | | | | | |
| BUSCH, MICHAEL GERARD | | ADDRESS ON FILE | | | | | | |
| BUSCH, RYAN | | 6909 EAST 77TH ST | | | TULSA | OK | 74133 | |
| BUSCH, TAYLOR MICHELLE | | ADDRESS ON FILE | | | | | | |
| BUSCH, ZACK | | 1645 E 7TH ST | | | TUCSON | AZ | 85719-5508 | |
| BUSCHE, CRYSTAL LYNN | | ADDRESS ON FILE | | | | | | |
| BUSCHELL, JEREMY LEE | | ADDRESS ON FILE | | | | | | |
| BUSCHICK, ERIC BRUCE | | ADDRESS ON FILE | | | | | | |
| BUSCHUR, BRAD JASON | | ADDRESS ON FILE | | | | | | |
| BUSCONI CORP INC | | 109 RUTLAND ST | | | WATERTOWN | MA | 02472 | |
| BUSE II, TERRY ALLEN | | ADDRESS ON FILE | | | | | | |
| BUSE, TERRY | | 1267 WOODLAND COURT | | | SALINE | MI | 48176 | |
| BUSEMEYER, NATHAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| BUSER, AARON DAVID | | ADDRESS ON FILE | | | | | | |
| BUSER, PHILLIP NEAL | | ADDRESS ON FILE | | | | | | |
| BUSEY PHD, JOSEPH S | | 12945 PEACH TREE LN | | | RED BLUFF | CA | 96080-7807 | |
| BUSEY, DONELL JORDAN | | ADDRESS ON FILE | | | | | | |
| BUSFIELD, JULIA | | 100 MORGAN KEEGAN DR | | | LITTLE ROCK | AR | 72202 | |
| BUSH APPLIANCE & TV | | 111 W COUNTRY CLUB RD | | | ROSWELL | NM | 88201 | |
| BUSH CHENEY 2000 | | PO BOX 1902 | | | AUSTIN | TX | 78767-1902 | |
| BUSH COMMITTEE, GEORGE | | 8208 KERRY RD | C/O FRED BUSH | | CHEVY CHASE | MD | 20815 | |
| BUSH COMMITTEE, GEORGE | | C/O FRED BUSH | | | CHEVY CHASE | MD | 20815 | |
| BUSH INDUSTRIES INC | | PO BOX 460 | | | JAMESTOWN | NV | 14702-0460 | |
| BUSH INDUSTRIES INC | | PO BOX 129 | | | JAMESTOWN | NY | 147020129 | |
| BUSH INDUSTRIES INC | SUE SMITH | ONE MASON DR | | | JAMESTOWN | NY | 14702-0460 | |
| BUSH INDUSTRIES INC | | PO BOX 890720 | | | DALLAS | TX | 75389-0720 | |
| BUSH INDUSTRIES INC | SUE SMITH | ONE MASON DR | | | JAMESTOWN | NY | 14701 | |
| BUSH JOHN G | | 1768 LA MANCHA DR | | | LAWRENCEVILLE | GA | 30044 | |
| BUSH PRINTING SPECIALTIES | | 574 E LAMBERT RD | | | BREA | CA | 92821 | |
| BUSH ROED & HITCHINGS INC | | 2009 MINOR AVE EAST | | | SEATTLE | WA | 98102 | |
| BUSH, AARON W | | ADDRESS ON FILE | | | | | | |
| BUSH, ALAN J | | ADDRESS ON FILE | | | | | | |
| BUSH, ALAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| BUSH, ALISON HOPE | | ADDRESS ON FILE | | | | | | |
| BUSH, ANTHONY DOUGLAS | | ADDRESS ON FILE | | | | | | |
| BUSH, ASHLEY | | ADDRESS ON FILE | | | | | | |
| BUSH, AUSTIN | | 1441 LOMBARDI ST | | | ERIE | CO | 80516-0000 | |
| BUSH, AUSTIN FRANCIS | | ADDRESS ON FILE | | | | | | |
| BUSH, BEATRICE | | 2805 DUMBARTON RD | | | RICHMOND | VA | 23228 | |
| BUSH, BRANDY | | ADDRESS ON FILE | | | | | | |
| BUSH, CHAD E | | ADDRESS ON FILE | | | | | | |
| BUSH, CHRISTY ALICIA | | ADDRESS ON FILE | | | | | | |
| BUSH, CIARA LYDIA | | ADDRESS ON FILE | | | | | | |
| BUSH, DARRELL LEE | | ADDRESS ON FILE | | | | | | |
| BUSH, DAVID B | | ADDRESS ON FILE | | | | | | |
| BUSH, DONALD | | 11606 ANATOLE CRT | | | AUSTIN | TX | 78748 | |
| BUSH, DONALD JACOB | | ADDRESS ON FILE | | | | | | |
| BUSH, DOUGLAS SCOTT | | ADDRESS ON FILE | | | | | | |
| BUSH, ELLEN | | 407 AUBERY RD | | | RICHMOND | VA | 23229-7001 | |
| BUSH, ERIC | | ADDRESS ON FILE | | | | | | |
| BUSH, EUNICE | | 174 LOUISIANA AVE | | | BRIDGEPORT | CT | 06610-1538 | |
| BUSH, JACOB | | 297 WYNLAKE DR | | | ALABASTER | AL | 35007 | |
| BUSH, JACOB R | | ADDRESS ON FILE | | | | | | |
| BUSH, JAMES | | 1905 HEARTLAND DR | | | FORT WALTON | FL | 32547 | |
| BUSH, JAMES N | | 309 COSTA DEL SOL DR | | | SEBRING | FL | 33876 | |
| BUSH, JAMES NATHAN | | ADDRESS ON FILE | | | | | | |
| BUSH, JARROD ADAM | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUSH, JESSE LEE | | ADDRESS ON FILE | | | | | | |
| BUSH, JOHN ISAAC | | ADDRESS ON FILE | | | | | | |
| BUSH, JONATHAN ROBERT | | ADDRESS ON FILE | | | | | | |
| BUSH, JOSEPH CLARENCE | | ADDRESS ON FILE | | | | | | |
| BUSH, JOSHUA CHARLES | | ADDRESS ON FILE | | | | | | |
| BUSH, JUSTIN DANIEL | | ADDRESS ON FILE | | | | | | |
| BUSH, KRISTOPHER HENRY | | ADDRESS ON FILE | | | | | | |
| BUSH, KYLER | | ADDRESS ON FILE | | | | | | |
| BUSH, KYLER | | 1107 ALTADENA RISE | | | BIRMINGHAM | AL | 35242-0000 | |
| BUSH, LINDA MARIE | | ADDRESS ON FILE | | | | | | |
| BUSH, LOGAN THIERRY | | ADDRESS ON FILE | | | | | | |
| BUSH, MACKENZIE LAYNE | | ADDRESS ON FILE | | | | | | |
| BUSH, MARCUS DENNARD | | ADDRESS ON FILE | | | | | | |
| BUSH, MATTHEW L | | ADDRESS ON FILE | | | | | | |
| BUSH, MICHAEL | | ADDRESS ON FILE | | | | | | |
| BUSH, MICHAEL PAUL | | ADDRESS ON FILE | | | | | | |
| BUSH, MICHAEL THOMAS | | ADDRESS ON FILE | | | | | | |
| BUSH, MONICA | | 2214 WHEATON | | | SAINT LOUIS | MO | 63114-0000 | |
| BUSH, MONICA TERESA | | ADDRESS ON FILE | | | | | | |
| BUSH, NATHANIEL R | | ADDRESS ON FILE | | | | | | |
| BUSH, NONALICIA RASHELL | | ADDRESS ON FILE | | | | | | |
| BUSH, RACHARDE DEVON | | ADDRESS ON FILE | | | | | | |
| BUSH, RICHARD ANTHONY | | ADDRESS ON FILE | | | | | | |
| BUSH, RICHARD C | | ADDRESS ON FILE | | | | | | |
| BUSH, RONNIE | | 629 E PLEASANT ST | | | FREEPORT | IL | 61032-5856 | |
| BUSH, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| BUSH, SAMUEL LEE | | ADDRESS ON FILE | | | | | | |
| BUSH, STEPHEN JAMES | | ADDRESS ON FILE | | | | | | |
| BUSH, SYLVESTER | | 3342 HIGHWOOD DR SE | | | WASHINGTON | DC | 20020 | |
| BUSH, TIFFANY | | ADDRESS ON FILE | | | | | | |
| BUSH, TRACEY | | 5123 FLAGSTONE ST | | | LONG BEACH | CA | 90808 | |
| BUSH, TRACEY A | | ADDRESS ON FILE | | | | | | |
| BUSHAW, KYLE JOSEPH | | ADDRESS ON FILE | | | | | | |
| BUSHAW, NICK J | | ADDRESS ON FILE | | | | | | |
| BUSHBAUM, CHARLES MICHAEL | | ADDRESS ON FILE | | | | | | |
| BUSHEE, LYNNE | | 4142 W  LUPINE AVE | | | PHOENIX | AZ | 85029 | |
| BUSHELL, DION JAY | | ADDRESS ON FILE | | | | | | |
| BUSHELL, VICTOR | | 7511 LAS BRISAS DR | | | HOUSTON | TX | 77083 | |
| BUSHELL, VICTOR L | | ADDRESS ON FILE | | | | | | |
| BUSHEY, DARLENE | | 28920 OAK CREEK LAN | | | OCURA HILL | CA | 91301 | |
| BUSHEY, JAMES | | 37180 JUDD RD | | | NEW BOSTON | MI | 48164-9241 | |
| BUSHEY, JORDAN MYCHAEL | | ADDRESS ON FILE | | | | | | |
| BUSHEY, MATHEW LEE | | ADDRESS ON FILE | | | | | | |
| BUSHKAR, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| BUSHNELL CAPLAN FIELDING LLP | | 221 PINE ST STE 600 | | | SAN FRANCISCO | CA | 94104 | |
| BUSHNELL SPORTS OPTICS WRLDWD | | 9200 CODY | | | OVERLAND PARK | KS | 66214 | |
| BUSHNELL, AMANDA LINN | | ADDRESS ON FILE | | | | | | |
| BUSHNELL, BRANDON JOHN | | ADDRESS ON FILE | | | | | | |
| BUSHNELL, KARI LEE | | ADDRESS ON FILE | | | | | | |
| BUSHNELL, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| BUSHNELL, RYAN | | ADDRESS ON FILE | | | | | | |
| BUSHNELL, ZACHARY | | ADDRESS ON FILE | | | | | | |
| BUSHNER, CORY | | ADDRESS ON FILE | | | | | | |
| BUSHONG, CHRISTOPHER | | 11929 BLANDFIELD ST | | | RICHMOND | VA | 23233 | |
| BUSHONG, JAY B | | 11002 W FARMINGTON RD | | | HANNA CITY | IL | 61536-9428 | |
| BUSHOR, JARED CULP | | ADDRESS ON FILE | | | | | | |
| BUSHRE, MADISON | | 3116 PENCOMBE PL | | | FLINT | MI | 48503 | |
| BUSHYEAGER, KISA | | ADDRESS ON FILE | | | | | | |
| BUSHYEAGER, KISA | | 227 W 8TH ST | | | ERIE | PA | 16501-1640 | |
| BUSICK, MARK | | 2532 CUMMINGS DR | | | OKLAHOMA CITY | OK | 73107 | |
| BUSICK, WILLIAM E | | ADDRESS ON FILE | | | | | | |
| BUSIEL, RAYMOND J | | ADDRESS ON FILE | | | | | | |
| BUSIGIN, TIKHON | | ADDRESS ON FILE | | | | | | |
| BUSINESS & HOME ELECTONICS INC | | 2026 CONNECTICUT NO F | | | JOPLIN | MO | 64804 | |
| BUSINESS & INSTITUTIONAL | | 611 N BROADWAY PO BOX 92039 | | | MILWAUKEE | WI | 532020039 | |
| BUSINESS & INSTITUTIONAL | | FURNITURE CO INC | 611 N BROADWAY PO BOX 92039 | | MILWAUKEE | WI | 53202-0039 | |
| BUSINESS & LEGAL REPORTS INC | | 141 MILL ROCK RD E | | | OLD SAYBROOK | CT | 06475 | |
| BUSINESS & LEGAL REPORTS INC | | 39 ACADEMY ST | | | MADISON | CT | 064431513 | |
| BUSINESS & PRO REGS, DEPT OF | | PO BOX 5700 | BEREAU OF ELEVATOR SAFETY | | TALLAHASSEE | FL | 32316-5700 | |
| BUSINESS & PRO REGS, DEPT OF | | 1940 N MONROE ST | | | TALLAHASSEE | FL | 32399-1012 | |
| BUSINESS 2 0 | | 3000 UNIVERSITY CTR DR | | | TAMPA | FL | 33612-6480 | |
| BUSINESS 2 0 | | PO BOX 60700 | | | TAMPA | FL | 33660-0700 | |
| BUSINESS ALTERNATIVES INC | | 630 PLUM INDUSTRIAL CT | | | PITTSBURGH | PA | 15239 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUSINESS ALTERNATIVES INC | | 4530 WILLIAM PENN HWY PMB 430 | | | MURRYSVILLE | PA | 15668-2000 | |
| BUSINESS ARCHIVES INC | | 4451 GEORGIA PACIFIC BLVD | | | FREDERICK | MD | 21704 | |
| BUSINESS CENTER INTERNATIONAL | | 4860 COX RD STE 200 | | | GLEN ALLEN | VA | 23060 | |
| BUSINESS COM | | DEPT LA 22473 | | | PASADENA | CA | 91185 | |
| BUSINESS COMMUNICATIONS INC | | G P O 9352 | | | NEW YORK | NY | 10087 | |
| BUSINESS COMMUNICATIONS INC | | 85 OCEAN AVE | | | VALLEY STREAM | NY | 11580 | |
| BUSINESS COMMUNICATIONS OF VA | | 400 N NINTH ST | RICHMOND GENERAL DISTRICT CT | | RICHMOND | VA | 23219 | |
| BUSINESS COMMUNICATIONS OF VA | | 4301 E PARHAM RD | HENRICO GENERAL DISTRICT COURT | | RICHMOND | VA | 23228 | |
| BUSINESS COMMUNICATIONS REVIEW | | 999 OAKMONT PLZ DR 100 | | | WESTMONT | IL | 60559 | |
| BUSINESS COMMUNICATIONS REVIEW | | 950 YORK RD STE 203 | | | HINSDALE | IL | 605212939 | |
| BUSINESS COUNCIL OF ALABAMA | | PO BOX 76 | | | MONTGOMERY | AL | 361010076 | |
| BUSINESS COURIER | | 35 E SEVENTH ST STE 700 | | | CINCINNATI | OH | 45202 | |
| BUSINESS DEVELOPMENT ASSOC INC | | 8601 GEORGIA AVE | STE 205 | | SILVER SPRING | MD | 20910 | |
| BUSINESS DEVELOPMENT ASSOC INC | | STE 205 | | | SILVER SPRING | MD | 20910 | |
| BUSINESS ELECTRONICS SOLDERING | | 3603 EDISON PL | | | ROLLING MEADOWS | IL | 60008 | |
| BUSINESS EQUIPMENT & SYSTEMS | | PO BOX 11553 | | | RICHMOND | VA | 23230 | |
| BUSINESS EQUIPMENT CENTER | | 8012 MIDLOTHIAN TNPKE | | | RICHMOND | VA | 23235 | |
| BUSINESS EQUIPMENT INC | | 3118 EAST MCDOWELL RD | | | PHOENIX | AZ | 85008 | |
| BUSINESS EVENT MANAGEMENT INC | | PO BOX 4679 | | | GLEN ALLEN | VA | 23058 | |
| BUSINESS FIRST | | PO BOX 249 | | | LOUISVILLE | KY | 40201 | |
| BUSINESS FIRST | | PO BOX 36188 | | | CHARLOTTE | NC | 28236-6188 | |
| BUSINESS FIRST | | PO BOX 52250 | | | BOULDER | CO | 80322-2250 | |
| BUSINESS FURNITURE MART | | 3574 E KEMPER | | | CINCINNATI | OH | 45241 | |
| BUSINESS GAZETTE | | 1200 QUINCE ORCHARD BLVD | | | GAITHERSBURG | MD | 20878 | |
| BUSINESS HORIZONS | | 1046 PAMPLIN HALL | VIRGINIA TECH | | BLACKSBURG | VA | 24061 | |
| BUSINESS HORIZONS | | VIRGINIA TECH | | | BLACKSBURG | VA | 24061 | |
| BUSINESS HYGIENE | | PO BOX 13219 | | | ARLINGTON | TX | 76094-0219 | |
| BUSINESS IMAGING SYSTEMS | | 2202 W HUNTINGTON DR | | | TEMPE | AZ | 85282 | |
| BUSINESS IMPACT GROUP | | 18760 LAKE DR E | | | CHANHASSEN | MN | 55317 | |
| BUSINESS INFORMATION CORP | | 6924 E ALOMA AVE | | | WINTER PARK | FL | 32792 | |
| BUSINESS INFORMATION SERVICES | | PO BOX 2081 | | | MARIETTA | GA | 30061 | |
| BUSINESS INSURANCE | | SUBSCRIPTION DEPT 641390 | | | DETROIT | MI | 482641390 | |
| BUSINESS INSURANCE | | PO BOX 64000 | SUBSCRIPTION DEPT 641390 | | DETROIT | MI | 48264-1390 | |
| BUSINESS INSURANCE | | DEPT 77940 | SUBSCRIBER SERVICES | | DETROIT | MI | 48277-0940 | |
| BUSINESS INTELLIGENCE SERVICES | | 36495 TREASURY CENTER | | | CHICAGO | IL | 60694-6400 | |
| BUSINESS INVIRONS INC | | 1084 CROMWELL AVE | | | ROCKY HILL | CT | 06067 | |
| BUSINESS JOURNAL | | 4350 WEST CYPRESS ST STE 400 | | | TAMPA | FL | 33607 | |
| BUSINESS JOURNAL | | 41 E WASHINGTON ST 200 | | | INDIANAPOLIS | IN | 46204 | |
| BUSINESS JOURNAL | | 2910 N CENTRAL AVE | | | PHOENIX | AZ | 85012 | |
| BUSINESS JOURNAL, THE | | PO BOX 14490 | | | PORTLAND | OR | 97293 | |
| BUSINESS LANGUAGE CONSULTANT | | 1803 BETTY LN | | | RICHMOND | VA | 23226 | |
| BUSINESS LAWS INC | | 11630 CHILLCOTHE RD | | | CHESTERLAND | OH | 44026 | |
| BUSINESS MACHINE SPECIALISTS | | 1258 S BASCOM AVE | | | SAN JOSE | CA | 95128 | |
| BUSINESS MACHINES INC | | 549 PYLON DR | | | RALEIGH | NC | 27606-1414 | |
| BUSINESS MAIL EXPRESS INC | | 257 GREAT VALLEY PARKWAY | | | MALVERN | PA | 193551329 | |
| BUSINESS NEWS PUBLISHING CO | | 755 W BIG BEAVER STE 1000 | | | TROY | MI | 48084 | |
| BUSINESS NEWS PUBLISHING CO | | PO BOX 2600 | | | TROY | MI | 48007-2600 | |
| BUSINESS OBJECTS | ATTN DONALD K LUDMAN | BROWN & CONNERY LLP | 6 NORTH BROAD ST STE 100 | | WOODBURY | NJ | 08096 | |
| BUSINESS OBJECTS AMERICAS | | BUSINESS OBJECTS | PO BOX 2299 | | CAROL STREAM | IL | 60132 | |
| BUSINESS OBJECTS AMERICAS | | 840 CAMBIE ST | C/O BUSINESS OBJECTS CORP | | VANCOUVER | BC | V6B4J2 | CANADA |
| BUSINESS OBJECTS AMERICAS | | 7573 COLLECTION CTR DR | BANK OF AMERICA LOCKBOX 7573 | | CHICAGO | IL | 60693 | |
| BUSINESS OBJECTS AMERICAS | | 2870 ZANKER RD | | | SAN JOSE | CA | 95134 | |
| BUSINESS OBJECTS AMERICAS | | 3030 ORCHARD PKWY | | | SAN JOSE | CA | 95134 | |
| BUSINESS OBJECTS AMERICAS | | 3030 ORCHARD PKY | | | SAN JOSE | CA | 95134 | |
| BUSINESS OBJECTS AMERICAS | | PO BOX 2299 | C/O CITIBANK | | CAROL STREAM | IL | 60132-2299 | |
| BUSINESS OBJECTS AMERICAS | | PO BOX 2872 | | | CAROL STREAM | IL | 60132-2872 | |
| BUSINESS OBJECTS AMERICAS | | 33128 TREASURY CT | | | CHICAGO | IL | 60694-3100 | |
| BUSINESS OFFICE SERVICES INC | | PO BOX 422417 | ATTN TREASURY DEPARTMENT | | ATLANTA | GA | 30342 | |
| BUSINESS OFFICE SERVICES INC | TREASURY DEPARTMENT | | | | ATLANTA | GA | 30342 | |
| BUSINESS OFFICE SYSTEMS | | 8026 LORRAINE AVE 201 | | | STOCKTON | CA | 95210 | |
| BUSINESS PARTNERS USA INC | | 11270 W PARK PL STE 100 | | | MILWAUKEE | WI | 53224 | |
| BUSINESS PARTNERS USA INC | | 11270 W PARK PL STE NO 100 | | | MILWAUKEE | WI | 53224 | |
| BUSINESS PROCESS SOLUTIONS | | 4059 2B MINERAL SPRINGS LN | | | GLEN ALLEN | VA | 230604111 | |
| BUSINESS PRODUCTS DISTRIBUTORS | | 10542 CALLE LEE | STE 114 | | LOS ALAMITOS | CA | 90720 | |
| BUSINESS PRODUCTS DISTRIBUTORS | | STE 114 | | | LOS ALAMITOS | CA | 90720 | |
| BUSINESS REAL ESTATE BROKERAGE | | 5050 AVENIDA ENCINAS | STE 150 | | CARLSBAD | CA | 92008 | |
| BUSINESS REAL ESTATE BROKERAGE | | STE 150 | | | CARLSBAD | CA | 92008 | |
| BUSINESS REVENUE SYSTEMS INC | | PO BOX 13077 | | | DES MOINES | IA | 5031003077 | |
| BUSINESS REVENUE SYSTEMS INC | | PO BOX 13077 | | | DES MOINES | IA | 5031003077 | |
| BUSINESS ROUNDTABLE, THE | | 1615 L ST NW STE 1100 | | | WASHINGTON | DC | 20036 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUSINESS SERVICES CENTER | | 23011 MOULTON PARKWAY BLDG C 2 | | | LAGUNA HILLS | CA | 926531282 | |
| BUSINESS STUDENT COUNCIL | | 116A WEHNER BUILDING | | | COLLEGE STATION | TX | 778434118 | |
| BUSINESS SYSTEMS INC | | 42 GRANT RD E | | | DAWSONVILLE | GA | 30534 | |
| BUSINESS TECHNOLOGY ASSOC | | 12411 WORNALL RD | | | KANSAS CITY | MO | 64145 | |
| BUSINESS TECHNOLOGY INTEGRATN | | 221 N MAIN ST | | | CHATHAM | IL | 62629 | |
| BUSINESS TO BUSINESS SOLUTIONS | | 3420 PUMP RD NO 406 | | | RICHMOND | VA | 23233-1111 | |
| BUSINESS TO BUSINESS SOLUTIONS, LLC | | 12101 STERLINGWOOD CT | | | RICHMOND | VA | 23233 | |
| BUSINESS WEEK | | PO BOX 644 | | | HIGHTSTOWN | NJ | 08520 | |
| BUSINESS WEEK | | PO BOX 658 | | | HIGHTSTOWN | NJ | 08520 | |
| BUSINESS WEEK | | PO BOX 645 | | | HIGHTSTOWN | NJ | 085200645 | |
| BUSINESS WEEK | | MCGRAW HILL COMPANIES | PO BOX 7247 8822 | | PHILADELPHIA | PA | 19170-8822 | |
| BUSINESS WEEK | | 1200 G ST NW STE 250 | | | WASHINGTON | DC | 20005-3802 | |
| BUSINESS WEEK | | PO BOX 8420 | | | RED OAK | IA | 51591-5420 | |
| BUSINESS WEEK | | PO BOX 53230 | | | BOULDER | CO | 80322-3230 | |
| BUSINESS WIRE | | 44 MONTGOMERY ST 39TH FL | ACCOUNT RECEIVABLE | | SAN FRANCISCO | CA | 94104 | |
| BUSKEN CONSTRUCTION | | PO BOX 1166 | | | FLORISSANT | MO | 63031 | |
| BUSKEY, SHARYL | | 5518 GAILLARD DR | | | MOBILE | AL | 36608 | |
| BUSKEY, SHARYL A | | ADDRESS ON FILE | | | | | | |
| BUSKEY, TRISHA SUDIE | | ADDRESS ON FILE | | | | | | |
| BUSKIRK, JOSHUA | | PO BOX 4517 | | | PARKERSBURG | WV | 261044517 | |
| BUSKIRK, JOSHUA E | | ADDRESS ON FILE | | | | | | |
| BUSKIRK, PAUL AUSTIN | | ADDRESS ON FILE | | | | | | |
| BUSKIRK, TRAVIS IAN | | ADDRESS ON FILE | | | | | | |
| BUSKIRK, WILLIAM JAMES | | ADDRESS ON FILE | | | | | | |
| BUSKUHL, CURT PAUL | | ADDRESS ON FILE | | | | | | |
| BUSLER, BROOKE ERIN | | ADDRESS ON FILE | | | | | | |
| BUSLER, SHANNON JOYCE | | ADDRESS ON FILE | | | | | | |
| BUSLINK USA INC | | 434 CLOVERLEAF DR | | | BALDWIN PARK | CA | 91706 | |
| BUSS SHELGER ASSOCIATES | | 865 S FIGUEROA ST STE 3300 | | | LOS ANGELES | CA | 90017 | |
| BUSS, BRITTANY NICOLE | | ADDRESS ON FILE | | | | | | |
| BUSS, DILLON MICHAEL | | ADDRESS ON FILE | | | | | | |
| BUSS, ERIC | | ADDRESS ON FILE | | | | | | |
| BUSS, JOHN M | | ADDRESS ON FILE | | | | | | |
| BUSS, JOSEPH & LORI | | 7188 PERIWINKLE DR | | | MACUNGIE | PA | 18062 | |
| BUSS, JOSHUA M | | ADDRESS ON FILE | | | | | | |
| BUSS, WAYNE | | 1114 MADISON AVE | | | CHEYENNE | WY | 82001-6705 | |
| BUSSARD, ASHLEY MARIE | | ADDRESS ON FILE | | | | | | |
| BUSSARD, GRETCHEN ANNE | | ADDRESS ON FILE | | | | | | |
| BUSSE, DANIEL DRAKE | | ADDRESS ON FILE | | | | | | |
| BUSSE, MICHAEL F | | ADDRESS ON FILE | | | | | | |
| BUSSE, THERAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| BUSSELL, BRANDON TYLER | | ADDRESS ON FILE | | | | | | |
| BUSSELL, RANDALL KEITH | | ADDRESS ON FILE | | | | | | |
| BUSSELL, THOMAS W | | 105 HILLSIDE DR | | | GEORGETOWN | KY | 40324-2106 | |
| BUSSELLS, DANA | | 2406 GOOD LUCK RD | | | MAIDENS | VA | 23102 | |
| BUSSER, EDWARD E | | ADDRESS ON FILE | | | | | | |
| BUSSER, JASON | | ADDRESS ON FILE | | | | | | |
| BUSSEY JR, HAROLD | | ADDRESS ON FILE | | | | | | |
| BUSSEY, BILLY | | ADDRESS ON FILE | | | | | | |
| BUSSEY, DANIELL MARIE | | ADDRESS ON FILE | | | | | | |
| BUSSEY, PARIS PATRICE | | ADDRESS ON FILE | | | | | | |
| BUSSEY, PETER CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| BUSSEY, POCCO S | | ADDRESS ON FILE | | | | | | |
| BUSSEY, POCCOS | | 1850 STELLA LANE | 426 | | FORT WALTON BEACH | FL | 32548-0000 | |
| BUSSEY, POCCOS | POCCO S BUSSEY | 5913A KAMIAKIN TRL | | | FAIRCHILD | WA | 99011 | |
| BUSSICULO, STEPHEN | | ADDRESS ON FILE | | | | | | |
| BUSSMANN, IAN MCQUEEN | | ADDRESS ON FILE | | | | | | |
| BUSTAMANTE, ADAM ANDREW | | ADDRESS ON FILE | | | | | | |
| BUSTAMANTE, ASHLEY | | ADDRESS ON FILE | | | | | | |
| BUSTAMANTE, CARLOS EMILIO | | ADDRESS ON FILE | | | | | | |
| BUSTAMANTE, EDWIN | | 6026 ST ANTHONY AVE | | | NEW ORLEANS | LA | 70122 | |
| BUSTAMANTE, GABRIEL | | ADDRESS ON FILE | | | | | | |
| BUSTAMANTE, JAINA A | | 13480 PRECIADO AVE | | | CHINO | CA | 91710 | |
| BUSTAMANTE, JAINA ALAINE | | ADDRESS ON FILE | | | | | | |
| BUSTAMANTE, JOSE MARTINEZ | | ADDRESS ON FILE | | | | | | |
| BUSTAMANTE, KAREN ANICETO | | ADDRESS ON FILE | | | | | | |
| BUSTAMANTE, PAUL A | | ADDRESS ON FILE | | | | | | |
| BUSTAMANTE, PAUL MATTHEW | | ADDRESS ON FILE | | | | | | |
| BUSTAMANTE, RAYMOND | | ADDRESS ON FILE | | | | | | |
| BUSTAMANTE, ROMEO GERARDO | | ADDRESS ON FILE | | | | | | |
| BUSTAMANTE, ULISES RUFINO | | ADDRESS ON FILE | | | | | | |
| BUSTAMANTE, YELITZA | | ADDRESS ON FILE | | | | | | |
| BUSTAMENTE TOLBE, RYAN K | | ADDRESS ON FILE | | | | | | |
| BUSTARD, ALLISON ELIZABETH | | ADDRESS ON FILE | | | | | | |
| BUSTARD, MELINDA | | 3440 N GOLDENROD RD | APT 115 | | WINTER PARK | FL | 32792 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUSTARD, MELINDA DAWN | | ADDRESS ON FILE | | | | | | |
| BUSTEED, PETER GLENN | | ADDRESS ON FILE | | | | | | |
| BUSTER, AARON MICHAEL | | ADDRESS ON FILE | | | | | | |
| BUSTER, EDGAR | | 205 SUTHERLAND DR | | | SOUTH CHARLESTON | WV | 25303 | |
| BUSTER, EDGAR | | 205 SUTHERLAND DR | | | SOUTH CHARLESTON | WV | 25303-1713 | |
| BUSTER, JIMMY RICHARD | | ADDRESS ON FILE | | | | | | |
| BUSTILLO HERNANDEZ, ROBERTO | | PO BOX 194145 | | | SAN JUAN | PR | 00919-4145 | |
| BUSTILLOS, ANDREW | | 25399 THE OLD RD | 302 | | SANTA CLARITA | CA | 91381-0000 | |
| BUSTILLOS, ANDREW ROBERT | | ADDRESS ON FILE | | | | | | |
| BUSTILLOS, CARLOS MAURICIO | | ADDRESS ON FILE | | | | | | |
| BUSTILLOS, LUIS L | | ADDRESS ON FILE | | | | | | |
| BUSTILLOS, RANDY | | 1515 CLAY ST STE 801 | | | OAKLAND | CA | 94612-1499 | |
| BUSTILLOS, RANDY | | 1115 W MESQUITE ST | | | GILBERT | AZ | 85233 | |
| BUSTILLOS, RANDY | | 1585 MEADOW LARK LN | | | TRACY | CA | 95376 | |
| BUSTILLOS, RYAN ERIC | | ADDRESS ON FILE | | | | | | |
| BUSTO, ALAIN | | 3000 CAROLINA AVE NE | | | ALBUQUERQUE | NM | 87110 | |
| BUSTO, ALAIN F | | ADDRESS ON FILE | | | | | | |
| BUSTOS RAMOS, FRANCISCO | | ADDRESS ON FILE | | | | | | |
| BUSTOS, ALDEN S | | ADDRESS ON FILE | | | | | | |
| BUSTOS, CHRIS R | | ADDRESS ON FILE | | | | | | |
| BUSTOS, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| BUSTOS, CYNTHIA | | 319 CORNELL DR | | | BURBANK | CA | 91504 | |
| BUSTOS, EDWARD | | ADDRESS ON FILE | | | | | | |
| BUSTOS, JUAN CARLOS | | ADDRESS ON FILE | | | | | | |
| BUSTOS, YULY | | ADDRESS ON FILE | | | | | | |
| BUSTOS, ZULEYMA JADERY | | ADDRESS ON FILE | | | | | | |
| BUSZ, JUSTIN ANDREW | | ADDRESS ON FILE | | | | | | |
| BUSZKA, MICHAEL | | 3 TEXAS LN | | | LONGMONT | CO | 80501-6923 | |
| BUSZKIEWICZ, MICHAEL CAMERON | | ADDRESS ON FILE | | | | | | |
| BUTALA, ANISH ATUL | | ADDRESS ON FILE | | | | | | |
| BUTALA, ANNA MARIE | | ADDRESS ON FILE | | | | | | |
| BUTALEWICZ, CAROL A | | ADDRESS ON FILE | | | | | | |
| BUTALIA, SURINDER SINGH | | ADDRESS ON FILE | | | | | | |
| BUTALIA, VARINDER S | | ADDRESS ON FILE | | | | | | |
| BUTASH, MICHAEL RICHARD | | ADDRESS ON FILE | | | | | | |
| BUTCH, BRIAN | | 12602 HICKORY LAKES DR S | | | JACKSONVILLE | FL | 32225 | |
| BUTCHEE, BRIAN | | 32ND MEDLOGBN | | | FORT BRAGG | NC | 28310 | |
| BUTCHER, ALEXANDRIA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| BUTCHER, CHRIS A | | ADDRESS ON FILE | | | | | | |
| BUTCHER, CRAIG | | 3648 RT 151 | | | ALIQUIPPA | PA | 15001-0000 | |
| BUTCHER, DARRYL XAVIER | | ADDRESS ON FILE | | | | | | |
| BUTCHER, JAMES BERNARD | | ADDRESS ON FILE | | | | | | |
| BUTCHER, JANE E | | ADDRESS ON FILE | | | | | | |
| BUTCHER, JEREMY L | | ADDRESS ON FILE | | | | | | |
| BUTCHER, JEREMY L | | ADDRESS ON FILE | | | | | | |
| BUTCHER, KIERAN | | ADDRESS ON FILE | | | | | | |
| BUTCHER, KIRK MICHAEL | | ADDRESS ON FILE | | | | | | |
| BUTCHER, LANCE XAVIER | | ADDRESS ON FILE | | | | | | |
| BUTCHER, LEVI RICHARD | | ADDRESS ON FILE | | | | | | |
| BUTCHER, MARIO D | | ADDRESS ON FILE | | | | | | |
| BUTCHER, MARQUES PARNELL | | ADDRESS ON FILE | | | | | | |
| BUTCHER, MELVIN JONATHAN | | ADDRESS ON FILE | | | | | | |
| BUTCHER, MICHAEL PATRICK | | ADDRESS ON FILE | | | | | | |
| BUTCHER, NEIL | | ADDRESS ON FILE | | | | | | |
| BUTCHER, RANDYE | | ADDRESS ON FILE | | | | | | |
| BUTCHER, RANDYE C | | 11221 ARBOR CREEK DR APT 437 | | | RICHMOND | VA | 23233-0206 | |
| BUTCHER, ROY DON | | ADDRESS ON FILE | | | | | | |
| BUTCHER, SHANE T | | ADDRESS ON FILE | | | | | | |
| BUTCHER, TODD THOMAS | | ADDRESS ON FILE | | | | | | |
| BUTCHKO, JOHN C | | 1497 MAIN ST NO 183 | | | DUNEDIN | FL | 34698-4612 | |
| BUTCOFSKY, CASSIE LYNN | | ADDRESS ON FILE | | | | | | |
| BUTCOFSKY, JASON ANTHONY | | ADDRESS ON FILE | | | | | | |
| BUTEAU, JOSEPH HALEY | | ADDRESS ON FILE | | | | | | |
| BUTENSKY, DANIEL | | ADDRESS ON FILE | | | | | | |
| BUTER, AARON RYNE | | ADDRESS ON FILE | | | | | | |
| BUTERA, DANIEL | | 5 GALEHURST LANE | | | SAINT JAMES | NY | 11780-0000 | |
| BUTERA, DANIEL J | | ADDRESS ON FILE | | | | | | |
| BUTERA, JAMES JOSEPH | | ADDRESS ON FILE | | | | | | |
| BUTERA, JENNIFER FLORENCE | | ADDRESS ON FILE | | | | | | |
| BUTERAKOS, JEFF | | 5980 HUNTINGTON DR | | | YPSILANTI | MI | 48197 | |
| BUTERBAUGH, JOHN VERNON ROS | | ADDRESS ON FILE | | | | | | |
| BUTH ALAN | | 4251 VIA LARGO | | | CYPRESS | CA | 90630 | |
| BUTH, JENNA KRISTEN | | ADDRESS ON FILE | | | | | | |
| BUTHKER, SASHA | | ADDRESS ON FILE | | | | | | |
| BUTKOVICH, GREGORY M | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUTLAND, ANGELA MARIE | | ADDRESS ON FILE | | | | | | |
| BUTLAND, CHRISTINA MARIE | | ADDRESS ON FILE | | | | | | |
| BUTLER & ASSOCIATES | | 3706 S TOPEKA BLVD STE 300 | | | TOPEKA | KS | 66609 | |
| BUTLER CO COURT OF COMMON PLEA | | 101 HIGH ST | DIV OF DOMESTIC RELATIONS | | HAMILTON | OH | 45011 | |
| BUTLER CO COURT OF COMMON PLEA | | DIV OF DOMESTIC RELATIONS | | | HAMILTON | OH | 45011 | |
| BUTLER COLOR PRESS | | PO BOX 31 | | | BUTLER | PA | 16003 | |
| BUTLER COLOR PRESS | | PO BOX 400240 | | | PITTSBURGH | PA | 15268-0240 | |
| BUTLER COLOR PRESS | | P O BOX 271 | BONNIE BROOK INDUSTRIAL | | BUTLER | PA | 16001 | |
| BUTLER COUNTY CLERK OF COURT | | COURTHOUSE | CRIMINAL RECORDS | | HAMILTON | OH | 45011 | |
| BUTLER COUNTY CLERK OF COURT | | CRIMINAL RECORDS | | | HAMILTON | OH | 45011 | |
| BUTLER COUNTY COURT 3 | | 9113 CINN DAYTON RD | | | WEST CHESTER | OH | 45069 | |
| BUTLER COUNTY DOMESTIC REL | | CHILD SUPPORT DEPARTMENT | | | HAMILTON | OH | 450119974 | |
| BUTLER COUNTY DOMESTIC REL | | 210 S SECOND ST | CHILD SUPPORT DEPARTMENT | | HAMILTON | OH | 45011-9974 | |
| BUTLER ELECTRONICS | | 3601 ACTION HWY STE 1 | | | GRANBURY | TX | 76049 | |
| BUTLER ELECTRONICS | | 3601 ACTON HWY STE 1 | | | GRANBURY | TX | 76049 | |
| BUTLER FIELD, RYAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| BUTLER II, GERALD | | 510 WESTWOOD DR | | | LOUISVILLE | KY | 40243 | |
| BUTLER III, DONALD ODELL | | ADDRESS ON FILE | | | | | | |
| BUTLER III, JOSEPH HOLLIS | | ADDRESS ON FILE | | | | | | |
| BUTLER JR , ANDRE LIONEL | | ADDRESS ON FILE | | | | | | |
| BUTLER JR , RONALD LEE | | ADDRESS ON FILE | | | | | | |
| BUTLER JR LOUIS V | | 520 E NORTH AVE | | | MCALESTER | OK | 74501 | |
| BUTLER JR, LARRY R | | ADDRESS ON FILE | | | | | | |
| BUTLER JR, ROLAND J | | 2809 ARDEN FOREST LN | | | BOWIE | MD | 20716 | |
| BUTLER LAND & TIMBER | | PO BOX 3578 | C/O PERRINE & WHEELER RE CO | | NORFOLK | VA | 23514 | |
| BUTLER LAND & TIMBER | | C/O MALCOLM W BATES CPM | | | RICHMOND | VA | 232193308 | |
| BUTLER MYERS, KYLE A | | ADDRESS ON FILE | | | | | | |
| BUTLER PUBLISHING CO INC, TB | | PO BOX 2030 | | | TYLER | TX | 75710 | |
| BUTLER ROTHOLZ, ABRAHAM | | ADDRESS ON FILE | | | | | | |
| BUTLER SUPPLY INC | | PO BOX 17415 | | | ST LOUIS | MO | 63178-7415 | |
| BUTLER WILLIAMS SKILLING PC | | 100 SHOCKOE SLIP 4TH FL | | | RICHMOND | VA | 23219 | |
| BUTLER, ADAM | | ADDRESS ON FILE | | | | | | |
| BUTLER, ADAM | | 186 GRANFIELD AVE | | | BRIDGEPORT | CT | 06610-0000 | |
| BUTLER, ADAM RAY | | ADDRESS ON FILE | | | | | | |
| BUTLER, ADRIAN | | 6 GODBOLD COURT | | | COLUMBIA | SC | 29204 | |
| BUTLER, ALEXIS CHARLES | | ADDRESS ON FILE | | | | | | |
| BUTLER, ANDREA L | | ADDRESS ON FILE | | | | | | |
| BUTLER, ANDREW AARON | | ADDRESS ON FILE | | | | | | |
| BUTLER, ANDREW PATRICK | | ADDRESS ON FILE | | | | | | |
| BUTLER, ANN ELIZABETH | | 5808 RIDGE POINT RD | | | MIDLOTHIAN | VA | 23112 | |
| BUTLER, ASHLEE NICOLE | | ADDRESS ON FILE | | | | | | |
| BUTLER, ASHLEY D | | ADDRESS ON FILE | | | | | | |
| BUTLER, ASHLEY JEANINE | | ADDRESS ON FILE | | | | | | |
| BUTLER, AUSTIN ANTHONY | | ADDRESS ON FILE | | | | | | |
| BUTLER, BARBARA ANN | | 710 S 34TH AVE | | | HATTIESBURG | MS | 39402 | |
| BUTLER, BETHANY MAY | | ADDRESS ON FILE | | | | | | |
| BUTLER, BOBBY | | 5381 STATE ROUTE 14 | | | RAVENNA | OH | 44266-8888 | |
| BUTLER, BRADLEY | | 99 JADE AVE | | | DANVILLE | PA | 17821-1231 | |
| BUTLER, BRANDALYNN NICOLE | | ADDRESS ON FILE | | | | | | |
| BUTLER, BRANDON J | | ADDRESS ON FILE | | | | | | |
| BUTLER, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | |
| BUTLER, BRENTON TYLER | | ADDRESS ON FILE | | | | | | |
| BUTLER, BRIAN | | 12820 N LAMAR BLVD | | | AUSTIN | TX | 78753-1200 | |
| BUTLER, BRIAN KENNETH | | ADDRESS ON FILE | | | | | | |
| BUTLER, BRIANNA RENEE | | ADDRESS ON FILE | | | | | | |
| BUTLER, BRITNEY | | ADDRESS ON FILE | | | | | | |
| BUTLER, BRYAN JARED | | ADDRESS ON FILE | | | | | | |
| BUTLER, CAITLYN S | | ADDRESS ON FILE | | | | | | |
| BUTLER, CALEB R | | ADDRESS ON FILE | | | | | | |
| BUTLER, CALVIN E | | ADDRESS ON FILE | | | | | | |
| BUTLER, CAMERON HORATIO | | ADDRESS ON FILE | | | | | | |
| BUTLER, CAMILLA J | | 8218 S 15TH ST | | | PHOENIX | AZ | 85042 | |
| BUTLER, CAROLE | | 19031 KENTFIELD | | | DETROIT | MI | 48219 | |
| BUTLER, CEDRIC | | ADDRESS ON FILE | | | | | | |
| BUTLER, CHARLES JOSEPH | | ADDRESS ON FILE | | | | | | |
| BUTLER, CHRIS | | P O BOX 277 | | | LYNN HAVEN | FL | 32444 | |
| BUTLER, CHRIS M | | ADDRESS ON FILE | | | | | | |
| BUTLER, CHRISTIAN J | | ADDRESS ON FILE | | | | | | |
| BUTLER, CHRISTINE | | 502 COUGAR VILLAGE | | | EDWARDSVILLE | IL | 62025-0000 | |
| BUTLER, CHRISTINE CANDACE | | ADDRESS ON FILE | | | | | | |
| BUTLER, CHRISTOPHER H | | ADDRESS ON FILE | | | | | | |
| BUTLER, CHRISTOPHER PAUL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUTLER, CHRISTOPHER S | | ADDRESS ON FILE | | | | | | |
| BUTLER, CHRISTOPHER TREY | | ADDRESS ON FILE | | | | | | |
| BUTLER, CITY OF | | PO BOX 455 | | | BUTLER | AL | 36904 | |
| BUTLER, CLINTON NICK | | ADDRESS ON FILE | | | | | | |
| BUTLER, COREY | | 675 KULA GULF WAY | | | ALBANY | CA | 94706-0000 | |
| BUTLER, COREY D | | ADDRESS ON FILE | | | | | | |
| BUTLER, COREY DANIEL | | ADDRESS ON FILE | | | | | | |
| BUTLER, COREY MICHAEL | | ADDRESS ON FILE | | | | | | |
| BUTLER, DAVID A | | 14124 RED RIVER DR | | | CENTREVILLE | VA | 20121 | |
| BUTLER, DAVID G | | ADDRESS ON FILE | | | | | | |
| BUTLER, DAVID LEE | | ADDRESS ON FILE | | | | | | |
| BUTLER, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| BUTLER, DAWN | | 11930 COURSER AVE | | | LA MIRADA | CA | 90638 | |
| BUTLER, DEBRA | | 14004 NE 10TH ST | | | VANCOUVER | WA | 98684-7310 | |
| BUTLER, DELVON NOEL | | ADDRESS ON FILE | | | | | | |
| BUTLER, DEMITRI RAMON | | ADDRESS ON FILE | | | | | | |
| BUTLER, DEMITRIR | | 1433 CLEVELAND ST | B104D | | GREENVILLE | SC | 29607-0000 | |
| BUTLER, DERRICK ANTONIO | | ADDRESS ON FILE | | | | | | |
| BUTLER, DEVIN CHARLES | | ADDRESS ON FILE | | | | | | |
| BUTLER, DONNIE ANDREW | | ADDRESS ON FILE | | | | | | |
| BUTLER, DUNCAN K | | ADDRESS ON FILE | | | | | | |
| BUTLER, DWAYNE ANTONIO | | ADDRESS ON FILE | | | | | | |
| BUTLER, ERIC SCOTT | | ADDRESS ON FILE | | | | | | |
| BUTLER, ERIN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| BUTLER, ERIN LESLIE | | ADDRESS ON FILE | | | | | | |
| BUTLER, ERROL | | 1823 TOWN D | | | BIRDS LANDING | CA | 94512 | |
| BUTLER, EZELLE K | | 3502 RANDOLPH AVE | | | OAKLAND | CA | 94602 | |
| BUTLER, FRANCIS D | | 79 ERTICSON RD | | | CONDOVA | TN | 38016- | |
| BUTLER, FRANK A | | ADDRESS ON FILE | | | | | | |
| BUTLER, GOFERY RAMOUD | | ADDRESS ON FILE | | | | | | |
| BUTLER, GRADY | | ADDRESS ON FILE | | | | | | |
| BUTLER, HEATHER M | | 1035 S ELKHAETWY UNIT 204 | | | AURORA | CO | 80012 | |
| BUTLER, HOLLY ANN | | ADDRESS ON FILE | | | | | | |
| BUTLER, JAMES | | 322 HOOKER RD | | | BRIDGEPORT | CT | 06610 | |
| BUTLER, JAMES | | 100 CEDAR ST APT A24 | | | DOBBS FERRY | NY | 10522-1017 | |
| BUTLER, JAMIE | | ADDRESS ON FILE | | | | | | |
| BUTLER, JANINE | | ADDRESS ON FILE | | | | | | |
| BUTLER, JEFF D | | 8405 GLENDALE DR | | | RICHMOND | VA | 23229-6411 | |
| BUTLER, JERMAINE ALEXANDER | | ADDRESS ON FILE | | | | | | |
| BUTLER, JERRY | | ADDRESS ON FILE | | | | | | |
| BUTLER, JHIMARON | | 104 TIGER WOODS PL | | | NEW BERN | NC | 28560-8490 | |
| BUTLER, JOHN | | 24525 HARPER AVE STE TWO | | | ST CLAIR SHORES | MI | 48080 | |
| BUTLER, JOHN | | ADDRESS ON FILE | | | | | | |
| BUTLER, JOHN | | 3470 CR200 | | | TIPLERSVILLE | MS | 38674-0000 | |
| BUTLER, JOHN G | | ADDRESS ON FILE | | | | | | |
| BUTLER, JOHN K | | ADDRESS ON FILE | | | | | | |
| BUTLER, JOHN T | | 1647 W WASECA PL | | | CHICAGO | IL | 60643-4317 | |
| BUTLER, JON E | | ADDRESS ON FILE | | | | | | |
| BUTLER, JORDAN L | | ADDRESS ON FILE | | | | | | |
| BUTLER, JOSHUA | | ADDRESS ON FILE | | | | | | |
| BUTLER, JOSHUA WHILES | | ADDRESS ON FILE | | | | | | |
| BUTLER, JR | | ADDRESS ON FILE | | | | | | |
| BUTLER, JUSTIN | | ADDRESS ON FILE | | | | | | |
| BUTLER, JUSTIN H | | ADDRESS ON FILE | | | | | | |
| BUTLER, KEMRON M | | ADDRESS ON FILE | | | | | | |
| BUTLER, KEVIN | | 11930 COURSER AVE | | | LA MIRADA | CA | 90638 | |
| BUTLER, KRISTEN | | ADDRESS ON FILE | | | | | | |
| BUTLER, KRISTOPHER LEWIS | | ADDRESS ON FILE | | | | | | |
| BUTLER, KYLE | | ADDRESS ON FILE | | | | | | |
| BUTLER, LAKEISHA M | | 10736 LEWIS CT | | | WESTMINSTER | CO | 80021-3622 | |
| BUTLER, LARRY | | 702 CLAIRNET ST | | | ELKHART | IN | 46516 | |
| BUTLER, LAUREEL LATRICE | | ADDRESS ON FILE | | | | | | |
| BUTLER, LAVELLE CHRIS | | ADDRESS ON FILE | | | | | | |
| BUTLER, LAWRENCE | | ADDRESS ON FILE | | | | | | |
| BUTLER, LINDSEY MAY | | ADDRESS ON FILE | | | | | | |
| BUTLER, LOTTIE | | 538 14TH ST SE | | | WASHINGTON | DC | 20003-3011 | |
| BUTLER, MACKENZIE ALYSE | | ADDRESS ON FILE | | | | | | |
| BUTLER, MANDELL JOSEPH | | ADDRESS ON FILE | | | | | | |
| BUTLER, MARIE | | 3502 NORTON ST | | | HOPEWELL | VA | 23860-1735 | |
| BUTLER, MATT | | 1725 PALA MISSION RD | | | PALA | CA | 92059 | |
| BUTLER, MATTHEW PAUL | | ADDRESS ON FILE | | | | | | |
| BUTLER, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | |
| BUTLER, MATTHEW THOMAS | | ADDRESS ON FILE | | | | | | |
| BUTLER, MICHAEL | | 18622 N 45TH AVE | | | GLENDALE | AZ | 85308 | |
| BUTLER, MICHAEL A | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUTLER, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| BUTLER, MICHAEL DEMETRI | | ADDRESS ON FILE | | | | | | |
| BUTLER, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| BUTLER, MICHAEL JORDAN | | ADDRESS ON FILE | | | | | | |
| BUTLER, MICHAEL SCOTT | | ADDRESS ON FILE | | | | | | |
| BUTLER, MICHAELA N | | ADDRESS ON FILE | | | | | | |
| BUTLER, MYRON | | 1527 OFFENBACKER RD | | | ELKTON | VA | 22827 | |
| BUTLER, NATASHA SHONTAYA | | ADDRESS ON FILE | | | | | | |
| BUTLER, NATHAN JAHMAAL | | ADDRESS ON FILE | | | | | | |
| BUTLER, NEIL DYLAN | | ADDRESS ON FILE | | | | | | |
| BUTLER, NICOLE AMANDA | | ADDRESS ON FILE | | | | | | |
| BUTLER, NINA ASHLEY | | ADDRESS ON FILE | | | | | | |
| BUTLER, NITZA ELYSE | | ADDRESS ON FILE | | | | | | |
| BUTLER, NOAH JEROME | BARBARA BUTLER | 710 S 34TH AVE | | | HATTIESBURG | MS | 39402 | |
| BUTLER, ONTTONEEO | | ADDRESS ON FILE | | | | | | |
| BUTLER, PAMELA A | | ADDRESS ON FILE | | | | | | |
| BUTLER, PHILANDER CONWAY | | ADDRESS ON FILE | | | | | | |
| BUTLER, PHILIP | | 3420 HIRAM ST APT C2 | | | SAINT CHARLES | MO | 63301 | |
| BUTLER, PHILIP D | | ADDRESS ON FILE | | | | | | |
| BUTLER, QUALON BERNARD | | ADDRESS ON FILE | | | | | | |
| BUTLER, RANDALL SCOTT | | ADDRESS ON FILE | | | | | | |
| BUTLER, RASHAWN ROBERT | | ADDRESS ON FILE | | | | | | |
| BUTLER, RAYCHEL A | | ADDRESS ON FILE | | | | | | |
| BUTLER, RICHARD VENNING | | ADDRESS ON FILE | | | | | | |
| BUTLER, ROBERT | | PO BOX 2206 | | | APPLE VALLEY | CA | 92307 | |
| BUTLER, RUTH | | 18 SPRINGTOWNE CIR | | | BALTIMORE | MD | 21234 | |
| BUTLER, SANDRA L | | LOC NO 0034 PETTY CASH | 3737B DUNCANVILLE RD | | DALLAS | TX | 75236 | |
| BUTLER, SAVANNAH MICHELLE | | ADDRESS ON FILE | | | | | | |
| BUTLER, SEAN D | | ADDRESS ON FILE | | | | | | |
| BUTLER, SHALE | | 369 15TH AVE | | | SAN FRANCISCO | CA | 94118-0000 | |
| BUTLER, SHANTELL M | | 504 FLORIDA CIR S | | | APOLLO BEACH | FL | 33572-2531 | |
| BUTLER, SHAQUAN J | | ADDRESS ON FILE | | | | | | |
| BUTLER, SHARON Y | | ADDRESS ON FILE | | | | | | |
| BUTLER, SHAWN KERWICK | | ADDRESS ON FILE | | | | | | |
| BUTLER, SHEYEAST L | | ADDRESS ON FILE | | | | | | |
| BUTLER, SHEYEAST L | | ADDRESS ON FILE | | | | | | |
| BUTLER, SOPHIA L | | ADDRESS ON FILE | | | | | | |
| BUTLER, STEPHANIE M | | ADDRESS ON FILE | | | | | | |
| BUTLER, STEPHEN LUCAS | | ADDRESS ON FILE | | | | | | |
| BUTLER, SUSAN | | 1601 CRAWFORD WOOD DR | | | MIDLOTHIAN | VA | 23114 | |
| BUTLER, TANISHA | | ADDRESS ON FILE | | | | | | |
| BUTLER, TARA KATHLEEN | | ADDRESS ON FILE | | | | | | |
| BUTLER, TARA LYNN | | ADDRESS ON FILE | | | | | | |
| BUTLER, TARA NICOLE | | ADDRESS ON FILE | | | | | | |
| BUTLER, TAYLOR CHARLES | | ADDRESS ON FILE | | | | | | |
| BUTLER, TERENCE ANDREW | | ADDRESS ON FILE | | | | | | |
| BUTLER, TIMOTHY | | ADDRESS ON FILE | | | | | | |
| BUTLER, TIMOTHY EDWARD | | ADDRESS ON FILE | | | | | | |
| BUTLER, TIMOTHY RYAN | | ADDRESS ON FILE | | | | | | |
| BUTLER, TOM WILLIAM | | ADDRESS ON FILE | | | | | | |
| BUTLER, TOWN OF | | BUTLER TOWN OF | PO BOX 455 | | BUTLER | AL | | |
| BUTLER, TRAVIS ALEXANDER | | ADDRESS ON FILE | | | | | | |
| BUTLER, TREVOR JONATHAN | | ADDRESS ON FILE | | | | | | |
| BUTLER, WANDA | | ADDRESS ON FILE | | | | | | |
| BUTLER, WILLIAM MATTHEW | | ADDRESS ON FILE | | | | | | |
| BUTLER, WILMA | | 230 W 73RD TER | | | KANSAS CITY | MO | 64114-5712 | |
| BUTLER, ZACHARY S | | ADDRESS ON FILE | | | | | | |
| BUTLERROTHOLZ, ABRAHAM | | 2030 HOOVER AVE | | | PLEASANT HILL | CA | 94523-0000 | |
| BUTLERS EYE | | 1200 CRESTWOOD CT | | | ROYAL PALM BEACH | FL | 33411-0000 | |
| BUTLERS PANTRY, THE | | PO BOX 414 ROUTE 202 | | | FAR HILLS | NJ | 07931 | |
| BUTNER & SON INC, CARSTON E | | PO BOX 25598 | | | RICHMOND | VA | 23260 | |
| BUTNER, ANTHONY WAYNE | | ADDRESS ON FILE | | | | | | |
| BUTOR, RYAN J | | ADDRESS ON FILE | | | | | | |
| BUTOYY, HENDEL | | 4177 BROWN BRIDGE RD SE | | | DALTON | GA | 30721-5877 | |
| BUTOYY, HENDEL S | | 4177 BROWN BRIDGE RD SE | | | DALTON | GA | 30721 | |
| BUTRIMAS, BRON ROY | | ADDRESS ON FILE | | | | | | |
| BUTRON, KENNETH M | | 305 RAVENSTONE DR | | | CARY | NC | 27518 | |
| BUTRON, KENNETH MANUEL | | ADDRESS ON FILE | | | | | | |
| BUTRUM, JACK P | | ADDRESS ON FILE | | | | | | |
| BUTSON, ROBERT | | 345 MATHILDA DR | | | GOLETA | CA | 93117 | |
| BUTT, ARTHUR | | 47469 MEADOW RIDGE CT | | | STERLING | VA | 20165-3113 | |
| BUTT, FARHAN TANVEER | | ADDRESS ON FILE | | | | | | |
| BUTT, MOHAMMAD B | | 949 DAISY LN | | | EAST LANSING | MI | 48823-5103 | |
| BUTT, MUHAMMAD MUTEHIR | | ADDRESS ON FILE | | | | | | |
| BUTTAR, GURSIMRAN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUTTARO II, DANIEL JOHN | | ADDRESS ON FILE | | | | | | |
| BUTTARS, JESSICA MAE | | ADDRESS ON FILE | | | | | | |
| BUTTE COUNTY | | PO BOX 237 | CIRCUIT COURT | | BELLE FOURCHE | SD | 57717 | |
| BUTTE COUNTY FAMILY TRUST FUND | | PO BOX 989067 | | | W SACRAMENTO | CA | 95798-9067 | |
| BUTTE COUNTY SHERIFFS OFFICE | | CIVIL DIVISION | COUNTY CENTER DR | | OROVILLE | CA | 95965 | |
| BUTTE COUNTY TAX COLLECTOR | | 25 COUNTY CENTER DR STE 125 | | | OROVILLE | CA | 95965 | |
| BUTTE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 25 COUNTY CENTER DR | | OROVILLE | CA | | |
| BUTTE, COUNTY OF | | 25 COUNTY CENTER DR | | | OROVILLE | CA | 959653384 | |
| BUTTE, COUNTY OF | | ATTENTION DICK PUELICHER | 25 COUNTY CENTER DR | | OROVILLE | CA | 95965-3384 | |
| BUTTE, COUNTY OF | | DIRECTOR OF WEIGHTS & MEASURES | 316 NELSON AVE | | OROVILLE | CA | 95965-3318 | |
| BUTTEDAL, JOSEPH ROBERT | | ADDRESS ON FILE | | | | | | |
| BUTTELL, ANTHONY H | | 7683 EAST MONTE TESORO DR | | | KINGMAN | AZ | 86401 | |
| BUTTELMAN, MIA | | ADDRESS ON FILE | | | | | | |
| BUTTERBRODT, ANDREA RITA | | ADDRESS ON FILE | | | | | | |
| BUTTERFIELD, ARIUS TY | | ADDRESS ON FILE | | | | | | |
| BUTTERFIELD, ARRON MICHEAL | | ADDRESS ON FILE | | | | | | |
| BUTTERFIELD, CODY CLOUD | | ADDRESS ON FILE | | | | | | |
| BUTTERFIELD, CORI ANNE | | ADDRESS ON FILE | | | | | | |
| BUTTERFIELD, DAWAUN | | ADDRESS ON FILE | | | | | | |
| BUTTERFIELD, GEOFFREY ALLEN | | ADDRESS ON FILE | | | | | | |
| BUTTERFIELD, GUY FRANK | | ADDRESS ON FILE | | | | | | |
| BUTTERFIELD, JACOB | | ADDRESS ON FILE | | | | | | |
| BUTTERFIELD, JESSE | | ADDRESS ON FILE | | | | | | |
| BUTTERFIELD, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | |
| BUTTERFIELD, TERRY GAIL | | ADDRESS ON FILE | | | | | | |
| BUTTERFIELD, WYATT | | ADDRESS ON FILE | | | | | | |
| BUTTERMORE, KYLE R | | ADDRESS ON FILE | | | | | | |
| BUTTERNICK, JOHN | | 1727 W AVE K NO 102 | | | LANCASTER | CA | 98534 | |
| BUTTERS, ERIKA | | ADDRESS ON FILE | | | | | | |
| BUTTERWORTH, DANIEL LANDON | | ADDRESS ON FILE | | | | | | |
| BUTTERWORTH, MEREDITH KENDALL | | ADDRESS ON FILE | | | | | | |
| BUTTERWORTH, STEVEN | | 309 S ALEXANDER ST | | | SAGINAW | MI | 48602-3067 | |
| BUTTERWORTH, TERRY LEE | | ADDRESS ON FILE | | | | | | |
| BUTTERWORTH, TREVOR | | ADDRESS ON FILE | | | | | | |
| BUTTERY, RICHARD COLBY | | ADDRESS ON FILE | | | | | | |
| BUTTERY, ROCKY SHANE | | ADDRESS ON FILE | | | | | | |
| BUTTLER, LANCE | | 7825 BAYMEADOWS WAY STE 300B | FIRST UNION NATIONAL BANK | | JACKSONVILLE | FL | 32256 | |
| BUTTON, ALLISON DANIELLE | | ADDRESS ON FILE | | | | | | |
| BUTTON, BILLY TOMPOS | | ADDRESS ON FILE | | | | | | |
| BUTTON, BRUCE ALLEN | | ADDRESS ON FILE | | | | | | |
| BUTTON, CATHERINE KELLI | | ADDRESS ON FILE | | | | | | |
| BUTTON, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| BUTTON, DOUGLAS | | 3426 DAVIS FORD RD | | | MARYVILLE | TN | 37804 | |
| BUTTON, ELEASHA ANN | | ADDRESS ON FILE | | | | | | |
| BUTTON, FRANKLIN THOMAS | | ADDRESS ON FILE | | | | | | |
| BUTTON, HEATHER L | | 100 ROSE AVE | | | CLERMONT | FL | 34711 | |
| BUTTON, LAURA FAYE | | ADDRESS ON FILE | | | | | | |
| BUTTON, MATTHEW ALLEN | | ADDRESS ON FILE | | | | | | |
| BUTTREY RENTAL SERVICES INC | | 216 W OGDEN AVE | | | WESTMONT | IL | 60559 | |
| BUTTROS, PAUL | | 34 LIL CHESTER RD | | | HOPATCONG | NJ | 7842 | |
| BUTTROS, PAUL JOSEPH | | ADDRESS ON FILE | | | | | | |
| BUTTRY, TERRY JOSEPH | | ADDRESS ON FILE | | | | | | |
| BUTTS FORD, ED | | PO BOX 507 | | | LA PUENTE | CA | 91747 | |
| BUTTS JR, CHARLES I | | ADDRESS ON FILE | | | | | | |
| BUTTS, ANDREW L | | ADDRESS ON FILE | | | | | | |
| BUTTS, BIANCA SHARI | | ADDRESS ON FILE | | | | | | |
| BUTTS, BRIAN | | 30 DEME RD | | | WALLINGFORD | CT | 06492 | |
| BUTTS, BRIAN T | | ADDRESS ON FILE | | | | | | |
| BUTTS, BRIANA CHARMAINE | | ADDRESS ON FILE | | | | | | |
| BUTTS, CHARLOTTE M | | ADDRESS ON FILE | | | | | | |
| BUTTS, COREY DANIEL | | ADDRESS ON FILE | | | | | | |
| BUTTS, DARRIUS DONTE | | ADDRESS ON FILE | | | | | | |
| BUTTS, GREG ALAN | | ADDRESS ON FILE | | | | | | |
| BUTTS, JARED WALTER | | ADDRESS ON FILE | | | | | | |
| BUTTS, JEFFREY ALLEN | | ADDRESS ON FILE | | | | | | |
| BUTTS, JONATHAN LAFAYETTE | | ADDRESS ON FILE | | | | | | |
| BUTTS, MACHELLE RENA | | ADDRESS ON FILE | | | | | | |
| BUTTS, MICHAEL | | ADDRESS ON FILE | | | | | | |
| BUTTS, MICHELLE M | | 3933 GOSTAGE WAY | | | STOCKTON | CA | 95206 | |
| BUTTS, MICHELLE MARIA | | ADDRESS ON FILE | | | | | | |
| BUTTS, MONTEZ LAMAR | | ADDRESS ON FILE | | | | | | |
| BUTTS, RADFORD DOUGLAS | | ADDRESS ON FILE | | | | | | |
| BUTTS, RENARD W | | ADDRESS ON FILE | | | | | | |
| BUTTS, SAMANTHA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUTTS, THOMAS | | ADDRESS ON FILE | | | | | | |
| BUTTS, TINEKA SHANTA | | ADDRESS ON FILE | | | | | | |
| BUTTS, TYMOND PIERRE | | ADDRESS ON FILE | | | | | | |
| BUTTURINI, STEPHEN KENNETH | | ADDRESS ON FILE | | | | | | |
| BUTWIN, LOUIS L | | 109 RICE ST | | | TRUCKSVILLE | PA | 18708 | |
| BUTWIN, LOUIS LEO | | ADDRESS ON FILE | | | | | | |
| BUTZ, BENJAMIN JAMES | | ADDRESS ON FILE | | | | | | |
| BUTZ, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | |
| BUTZ, JOSHUA | | ADDRESS ON FILE | | | | | | |
| BUTZ, LOUIS MICHAEL | | ADDRESS ON FILE | | | | | | |
| BUTZ, THOMAS CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| BUTZER, RYAN | | 642 HAMAKER RD | | | MANHEIM | PA | 17545 | |
| BUTZER, RYAN M | | ADDRESS ON FILE | | | | | | |
| BUVEL, JOSEPH C | | ADDRESS ON FILE | | | | | | |
| BUXBAUM, CARTER E | | ADDRESS ON FILE | | | | | | |
| BUXMANN, TRAVIS J | | ADDRESS ON FILE | | | | | | |
| BUXTON ACQUISITION COMPANY | | 45 PLAINFIELD ST | | | CHICOPEE | MA | 01013 | |
| BUXTON APPRAISALS | | 2638 N TEE TIME CT | | | WICHITA | KS | 67205 | |
| BUXTON COMPANY | | 2651 S POLARIS DR | | | FORT WORTH | TX | 76137 | |
| BUXTON, CATRINA LYNN | | ADDRESS ON FILE | | | | | | |
| BUXTON, DAN | | PO BOX 524 | | | MILFORD | ME | 04461 | |
| BUXTON, JARROD | | 25 W REMINGTON LANE | APT  NO 302 | | SCHAUMBURG | IL | 60195 | |
| BUXTON, NATHAN LOUIS | | ADDRESS ON FILE | | | | | | |
| BUY GITOMER INC | | 705 ROYAL CT STE 100 | | | CHARLOTTE | NC | 28202 | |
| BUY RITE VIDEO GAMES INC | | 3132 CALVARY DR 107 | | | RALEIGH | NC | 27604 | |
| BUYAR, VITALIY | | ADDRESS ON FILE | | | | | | |
| BUYCKS, SHINDA FOLUKE | | ADDRESS ON FILE | | | | | | |
| BUYERS, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | |
| BUYERSEDGE | | 101 HUDSON ST STE 3501 | | | JERSEY CITY | NJ | 07302 | |
| BUYNA, ROBERT A | | ADDRESS ON FILE | | | | | | |
| BUYS, DAVID JAY | | ADDRESS ON FILE | | | | | | |
| BUYUND STANLEY, KHALIDAH SHAKIBA | | ADDRESS ON FILE | | | | | | |
| BUZA, LASZLO | | ADDRESS ON FILE | | | | | | |
| BUZA, LASZLO | | 1710 NW SLUMAN RD | | | VANCOUVER | WA | 98665-0000 | |
| BUZADZHI, VITALIY | | ADDRESS ON FILE | | | | | | |
| BUZAR, JIAN PAOLO B | | ADDRESS ON FILE | | | | | | |
| BUZARD, ANDREW | | 1765 EAST SUMMER FALLS DR | | | MERIDIAN | ID | 83642 | |
| BUZARD, JERRY | | 4265 TISTON RD | | | JACKSONVILLE | FL | 32210-4761 | |
| BUZAS, KAITLIN | | ADDRESS ON FILE | | | | | | |
| BUZBEE, IAN ANDREW | | ADDRESS ON FILE | | | | | | |
| BUZBY, AMANDA | | ADDRESS ON FILE | | | | | | |
| BUZDUGAN, PAUNA A | | 259 OAKWOOD DR | | | WOOD DALE | IL | 60191-1953 | |
| BUZIN, DANIELLE MARIE | | ADDRESS ON FILE | | | | | | |
| BUZIN, JEFFREY | | ADDRESS ON FILE | | | | | | |
| BUZIN, NICOLE | | ADDRESS ON FILE | | | | | | |
| BUZZARD BROOK INC | | RT 2 BOX 5990 | | | DILLWYN | VA | 23936 | |
| BUZZARD, BETSY | | 1915 SHAWHAN RD | | | MORROW | OH | 45152 | |
| BUZZARD, DANIEL CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| BUZZARD, JUANITA | | 235 SPARKS ST | | | MARKLE | IN | 46770 | |
| BUZZELL, DUANE E | | ADDRESS ON FILE | | | | | | |
| BUZZELL, KIRT | | RR 3 BOX 217AB | | | SUSQUEHANNA | PA | 18847-9536 | |
| BUZZELL, PHILIP | | 23 SHEPHERD RD | | | WESTBORO | MA | 01581 | |
| BUZZELL, PHILIP J | | ADDRESS ON FILE | | | | | | |
| BUZZEOS CATERING | | 31 16 36TH AVE | | | LONG ISLAND CITY | NY | 11106 | |
| BUZZIZ, TAYMA | | ADDRESS ON FILE | | | | | | |
| BUZZS ELECTRONCS AND STUFF | | PO BOX 262 | | | DAYTON | VA | 22821 | |
| BUZZY, PAMELA A | | 3403 S 5TH AVE APT 111 | | | WHITEHALL | PA | 18052-3046 | |
| BV ELECTRONICS | | 8100 CHARLES PAGE BLVD | | | TULSA | OK | 74127 | |
| BVAC INC | | PO BOX 7198 | | | SAN CARLOS | CA | 940707198 | |
| BVAC INC | | BARBARA V ANDERSON | PO BOX 7198 | | SAN CARLOS | CA | 94070-7198 | |
| BVS INC | | PO BOX 5702 | | | MIDLOTHIAN | VA | 23112 | |
| BW HITCHING POST INN | | 1700 W LINCOLNWAY | | | CHEYENNE | WY | 82001 | |
| BW MAINTENANCE INC | | PO BOX 1174 | | | BENTON | IL | 62812 | |
| BWF CONSULTING ENGINEERS | | 510 MYRTLE AVE | STE 100 | | S SAN FRANCISCO | CA | 94080 | |
| BWF CONSULTING ENGINEERS | | STE 100 | | | S SAN FRANCISCO | CA | 94080 | |
| BWI AIRPORT MARRIOTT | | 1743 W NURSERY RD | | | BALTIMORE | MD | 21240 | |
| BY DESIGN CONSTRUCTION | | 16436 FRED J PETRICH RD | | | TOMBALL | TX | 77377 | |
| BY FOOT UNDERGROUND | | PO BOX 213 | | | FOUNTAIN | CO | 80817 | |
| BY FOOT UNDERGROUND | | 4351 E PLATTE AVE | | | COLORADO SPRINGS | CO | 80915 | |
| BY GEORGE INC | | 610 JACK RABBIT RD STE 3 | | | VIRGINIA BEACH | VA | 23451 | |
| BY HIS DESIGN INC T/A LIFEGATE | | 2026 BOULDER RUN DR | | | RICHMOND | VA | 232336803 | |
| BY PASS DEVELOPMENT CO LLC | | 2220 N MERIDAN | | | INDIANAPOLIS | IN | 46208 | |
| BY PASS DEVELOPMENT CO LLC | | 2220 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46208 | |
| BY PASS DEVELOPMENT COMPANY LLC | JESSICA AMMERMAN ACCOUNTS RECEIVABLE | 2220 N MERIDAN | | | INDIANAPOLIS | IN | 46208 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BY PASS DEVELOPMENT COMPANY LLC | JESSICA AMMERMAN | 2220 N  MERIDAN | | | INDIANAPOLIS | IN | 46208 | |
| BY REFERRAL LAWN SERVICE | | 3909 SAN PABLO RD SOUTH | | | JACKSONVILLE | FL | 32224 | |
| BYAM, JESSICA ELAINE | | ADDRESS ON FILE | | | | | | |
| BYAM, RANDALL EDWARD | | ADDRESS ON FILE | | | | | | |
| BYARD DYE, FAUSTINE Y | | ADDRESS ON FILE | | | | | | |
| BYARD, CORNELIUS | | ADDRESS ON FILE | | | | | | |
| BYARD, JASON | | 7901 N HOLLY ST | | | N LITTLE ROCK | AR | 72117 | |
| BYARD, JOEY | | 1549 HIGDON RD | | | HOLLLY SPRINGS | MS | 38635 | |
| BYARD, STEVEN HAKEEM | | ADDRESS ON FILE | | | | | | |
| BYARS, ALISHA FAYE | | ADDRESS ON FILE | | | | | | |
| BYARS, BARBARA | | 16030 RUFFIN LANE | | | AMELIA | VA | 23002 | |
| BYARS, CHRISTOPHER | | 3335 WARD ST | | | VIDOR | TX | 77662 | |
| BYARS, JOEL | | PO BOX 10 | | | HOGANSVILLE | GA | 30230 | |
| BYARS, LENDSAY ALEXANDER | | ADDRESS ON FILE | | | | | | |
| BYARS, MATT JOSEPH | | ADDRESS ON FILE | | | | | | |
| BYAS, WESLEY JR | | ADDRESS ON FILE | | | | | | |
| BYBEE STUDIOS & MARKETING LLC | | 9499 MILL STATION RD | | | SEBASTOPOL | CA | 95472 | |
| BYBEE, NATESSA RENEE | | ADDRESS ON FILE | | | | | | |
| BYBEE, NICOLE KAY | | ADDRESS ON FILE | | | | | | |
| BYCE, TAMMY C | | ADDRESS ON FILE | | | | | | |
| BYCZEK, RYAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| BYDALEK, BOBBY J | | ADDRESS ON FILE | | | | | | |
| BYDALEK, DAVID | | ADDRESS ON FILE | | | | | | |
| BYDRS, KATHERLEAN C | | 4961 ALGONQUIN TRL | | | ANTIOCH | TN | 37013-3501 | |
| BYE DICKERSON, SAWYER BRYANT | | ADDRESS ON FILE | | | | | | |
| BYE, JEFFREY | | 5643 CARLTON WAY | APT NO 24 | | HOLLYWOOD | CA | 90028 | |
| BYE, JEFFREY A | | ADDRESS ON FILE | | | | | | |
| BYE, JOHN A | | ADDRESS ON FILE | | | | | | |
| BYE, MICHAEL RYAN | | ADDRESS ON FILE | | | | | | |
| BYER, DAVID THOMAS | | ADDRESS ON FILE | | | | | | |
| BYERLEY, LUCAS S | | ADDRESS ON FILE | | | | | | |
| BYERLEY, SHANE MICHAEL | | ADDRESS ON FILE | | | | | | |
| BYERLY FORD NISSAN | | 4041 DIXIE HWY | | | LOUISVILLE | KY | 40216 | |
| BYERLY, DANIEL | | 4617 CANDLELIGHT CT | | | GLEN ALLEN | VA | 23060 | |
| BYERLY, DANIEL A | | ADDRESS ON FILE | | | | | | |
| BYERLY, LEE ALLEN | | ADDRESS ON FILE | | | | | | |
| BYERS APPLIANCE | | 1875 HOULIHAN | | | SAGINAW | MI | 48601 | |
| BYERS ENTERPRISES INC | | 11773 SLOW POKE LN | | | GRASS VALLEY | CA | 95945 | |
| BYERS TIMOTHY | | P O BOX 7586 | | | LAGUNA NIGUEL | CA | 92607 | |
| BYERS, CRYSTALYN C | | ADDRESS ON FILE | | | | | | |
| BYERS, DONALD GRANT | | ADDRESS ON FILE | | | | | | |
| BYERS, EDDIE | | ADDRESS ON FILE | | | | | | |
| BYERS, JAKE DANIEL | | ADDRESS ON FILE | | | | | | |
| BYERS, JAMES | J  TRENTON BOND | REAUD  MORGAN & QUINN  L L P | 801 LAUREL ST | P O  BOX 26005 | BEAUMONT | TX | 77720-6005 | |
| BYERS, JASON DANIEL | | ADDRESS ON FILE | | | | | | |
| BYERS, JEFF | | 13300 EAST VIA LINDA | | | SCOTTSDALE | AZ | 85259 | |
| BYERS, JEREMY EWING | | ADDRESS ON FILE | | | | | | |
| BYERS, KERI BETH | | ADDRESS ON FILE | | | | | | |
| BYERS, LACIE SPRING | | ADDRESS ON FILE | | | | | | |
| BYERS, LAURIE KAY | | ADDRESS ON FILE | | | | | | |
| BYERS, MICHAEL | | ADDRESS ON FILE | | | | | | |
| BYERS, NOLAN DEAN | | ADDRESS ON FILE | | | | | | |
| BYERS, SARAH J | | 3636 BRAMBLEVINE CIR | | | LITHONIA | GA | 30038-2914 | |
| BYERS, SHANE | | ADDRESS ON FILE | | | | | | |
| BYERS, STEVEN ANTHONY | | ADDRESS ON FILE | | | | | | |
| BYERS, TYLER | | B CO 2 325AFR | | | FORT BRAGG | NC | 28310 | |
| BYERS, WAYLON JARED | | ADDRESS ON FILE | | | | | | |
| BYERSON JR , TERRENCE D | | ADDRESS ON FILE | | | | | | |
| BYES, LARRY | | PO BOX 36100 | | | GROSSE POINTE | MI | 48236 | |
| BYFIELD, KELLI | | 21150 NW 14 PL | | | MIAMI | FL | 33169-0000 | |
| BYFIELD, KELLI ANN J | | ADDRESS ON FILE | | | | | | |
| BYHRING, JASON | | ADDRESS ON FILE | | | | | | |
| BYHRING, JASON | | 2670 LORRAINE CIRCLE | | | GENEVA | IL | 60134-0000 | |
| BYHRING, JORDAN REED | | ADDRESS ON FILE | | | | | | |
| BYINGTON, ASHLEY DANIELLE | | ADDRESS ON FILE | | | | | | |
| BYINGTON, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| BYINGTON, HEATHER | | ADDRESS ON FILE | | | | | | |
| BYKKONEN, BRAD | | 8710 82ND ST APT 107 | | | PLEASANT PRAIRI | WI | 53158-2608 | |
| BYLER, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | |
| BYLER, KARYN | | 8835 W  HOLLY ST | | | PHOENIX | AZ | 85037 | |
| BYNE, JOSEPH DAVID | | ADDRESS ON FILE | | | | | | |
| BYNE, VICTOR | | 1990 OLYMPIA CRES | | | OTTAWA | ON | K1G 2B4 | CANADA |
| BYNUM JR, MAJOR | | ADDRESS ON FILE | | | | | | |
| BYNUM PLUMBING INC | | 2175 HIGHPOINT RD 112 | | | SNELLVILLE | GA | 30078 | |
| BYNUM, COLE | | 4907 102TH ST | | | LUBBOCK | TX | 79424 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BYNUM, COLE B | | ADDRESS ON FILE | | | | | | |
| BYNUM, DREW | | ADDRESS ON FILE | | | | | | |
| BYNUM, DWIGHT | | ADDRESS ON FILE | | | | | | |
| BYNUM, FLORENCE A | | ADDRESS ON FILE | | | | | | |
| BYNUM, HAROLD E | | ADDRESS ON FILE | | | | | | |
| BYNUM, JENEL CHRISTINE | | ADDRESS ON FILE | | | | | | |
| BYNUM, JOHN | | 107 PIPPIN DR | | | SUFFOLK | VA | 23434 | |
| BYNUM, KEVIN BERNARD | | ADDRESS ON FILE | | | | | | |
| BYNUM, LENELL | | ADDRESS ON FILE | | | | | | |
| BYNUM, MELVIN F | | 405 BRITT LN | | | LA VERGNE | TN | 37086-2095 | |
| BYNUM, MICHAEL | | 2459 MORNING DEW PL | | | LAWRENCEVILLE | GA | 30044 | |
| BYNUM, NATARSHA LYNNE | | ADDRESS ON FILE | | | | | | |
| BYNUM, NICK PATRICK | | ADDRESS ON FILE | | | | | | |
| BYNUM, TERRY KILWAK | | ADDRESS ON FILE | | | | | | |
| BYNUN, DEANA | | 7104 SO 92 E AVE | APT 2907 | | TULSA | OK | 74133 | |
| BYOUS BEVERLY J | | PO BOX 465 | | | BUFFALO | IN | 47925-0465 | |
| BYRAM, BRITTANY TAYLOR | | ADDRESS ON FILE | | | | | | |
| BYRAM, CAMERON WILLIAM | | ADDRESS ON FILE | | | | | | |
| BYRAM, JACOB ANDREW | | ADDRESS ON FILE | | | | | | |
| BYRAM, JOHN PEIRCE | | ADDRESS ON FILE | | | | | | |
| BYRAMS RESTAURANT | | 3215 WEST BROAD ST | | | RICHMOND | VA | 23230 | |
| BYRANCE, REGINALD I | | ADDRESS ON FILE | | | | | | |
| BYRD AUPPERLE & ASSOC INC | | 2130 N 33RD ST | | | WACO | TX | 76708-3106 | |
| BYRD II, ISAIAH | | ADDRESS ON FILE | | | | | | |
| BYRD JR , LARRY L | | ADDRESS ON FILE | | | | | | |
| BYRD NEWBORN, KEYA NIKKOL | | ADDRESS ON FILE | | | | | | |
| BYRD, ALLEN THOMAS | | ADDRESS ON FILE | | | | | | |
| BYRD, ANDRE FRANCIS | | ADDRESS ON FILE | | | | | | |
| BYRD, ANGEL DIONE | | ADDRESS ON FILE | | | | | | |
| BYRD, ANGELA | | 1611 ORLANDO ST | | | WINSTON SALEM | NC | 27105 | |
| BYRD, ANNE | | ADDRESS ON FILE | | | | | | |
| BYRD, ARCELLAS | | ADDRESS ON FILE | | | | | | |
| BYRD, BRANDON RAY | | ADDRESS ON FILE | | | | | | |
| BYRD, BRENDAN LEE | | ADDRESS ON FILE | | | | | | |
| BYRD, BROCK JEFFERY | | ADDRESS ON FILE | | | | | | |
| BYRD, CAROLYN BALDWIN | | 2839 PACES FERRY RD STE 810 | GLOBAL TECH FINANCIAL LLC | | ATLANTA | GA | 30339 | |
| BYRD, CAROLYN BALDWIN | | 2839 PACES FERRY RD STE 810 | | | ATLANTA | GA | 30339 | |
| BYRD, CAROLYN H | | ADDRESS ON FILE | | | | | | |
| BYRD, CHENIKA HAYES | | ADDRESS ON FILE | | | | | | |
| BYRD, CHRISTINE | | 1223 PARSON ISLAND RD | | | CHESTER | MD | 21619 | |
| BYRD, CHRISTINE | | 20026 DENTVILLE RD | | | HAZLEHURST | MS | 39083 | |
| BYRD, CHRISTINE D | | ADDRESS ON FILE | | | | | | |
| BYRD, CODY | | ADDRESS ON FILE | | | | | | |
| BYRD, CRYSTAL | | ADDRESS ON FILE | | | | | | |
| BYRD, DANTE AARON | | ADDRESS ON FILE | | | | | | |
| BYRD, DAVID | | 7557 E WARREN CIR APT 5 201 | | | DENVER | CO | 80231-5346 | |
| BYRD, DAVID DREW | | ADDRESS ON FILE | | | | | | |
| BYRD, DAVID SHANE | | ADDRESS ON FILE | | | | | | |
| BYRD, DEREK JOHNATHAN | | ADDRESS ON FILE | | | | | | |
| BYRD, DESHAWN D | | ADDRESS ON FILE | | | | | | |
| BYRD, DONALD | | 1351 AIRPORT RD | | | JACKSONVILLE | FL | 32218-0000 | |
| BYRD, DONALD M | | ADDRESS ON FILE | | | | | | |
| BYRD, DWAINE M | | ADDRESS ON FILE | | | | | | |
| BYRD, EDDIE | | 4574 N 50TH ST | | | MILWAUKEE | WI | 53218-5129 | |
| BYRD, ELENA | | 391 KINNIE RD | | | FRANKLIN | TN | 37069-1905 | |
| BYRD, ERICA DAWN | | ADDRESS ON FILE | | | | | | |
| BYRD, EURIQUE CORINE | | ADDRESS ON FILE | | | | | | |
| BYRD, EURIQUE CORINE | | ADDRESS ON FILE | | | | | | |
| BYRD, GREGORY R | | ADDRESS ON FILE | | | | | | |
| BYRD, JASMIN | | 115 STOCKADE CT | | | SALISBURY | NC | 28147 | |
| BYRD, JASMIN SAMUEL | | ADDRESS ON FILE | | | | | | |
| BYRD, JENNIFER | | ADDRESS ON FILE | | | | | | |
| BYRD, JENNIFER BROOKE | | ADDRESS ON FILE | | | | | | |
| BYRD, JERAMIE L | | 720 N JOE WILSON 212 | | | CEDAR HILL | TX | 75104 | |
| BYRD, JEREMY | | ADDRESS ON FILE | | | | | | |
| BYRD, JESSICA P | | ADDRESS ON FILE | | | | | | |
| BYRD, JOHN | | ADDRESS ON FILE | | | | | | |
| BYRD, JOHN BLAKE | | ADDRESS ON FILE | | | | | | |
| BYRD, JOHN M | | 1348 DOWNSBERRY DR | | | MT PLEASANT | SC | 29466-6813 | |
| BYRD, JOSHUA A | | ADDRESS ON FILE | | | | | | |
| BYRD, JOSHUA EUGENE | | ADDRESS ON FILE | | | | | | |
| BYRD, KATHRYN | | | | | | | | |
| BYRD, KEITH | | 495 E 19TH ST STE 3A | | | PATERSON | NJ | 07514 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BYRD, KEITH F | | 495 E 19TH ST STE 3A | | | PATERSON | NJ | 07514 | |
| BYRD, KNORPHE | | ADDRESS ON FILE | | | | | | |
| BYRD, KRAIG ALLAN | | ADDRESS ON FILE | | | | | | |
| BYRD, LARRY | | 10  PINOAK COURT | | | PICAYUNE | MS | 39466 | |
| BYRD, LARRY | | 1894 PRUITT ST | | | LEESBURG | FL | 34748 | |
| BYRD, MARK J | | 104A SPAR MILL RD | | | ERWIN | TN | 37650-1041 | |
| BYRD, MARKELL ERIC | | ADDRESS ON FILE | | | | | | |
| BYRD, MARQUIS | | ADDRESS ON FILE | | | | | | |
| BYRD, MARSHAUN | | ADDRESS ON FILE | | | | | | |
| BYRD, NATHAN J | | ADDRESS ON FILE | | | | | | |
| BYRD, NATHAN RYAN | | ADDRESS ON FILE | | | | | | |
| BYRD, RANDY | | 26 CARRIAGE DR | | | ERLANGER | KY | 41018 | |
| BYRD, RENEE | | 10134 S STATE | | | CHICAGO | IL | 60628 | |
| BYRD, RENEE K | | ADDRESS ON FILE | | | | | | |
| BYRD, RUSSELL | | ADDRESS ON FILE | | | | | | |
| BYRD, SARAH ELIZABETH | | ADDRESS ON FILE | | | | | | |
| BYRD, STEPHANIE NICOLE | | ADDRESS ON FILE | | | | | | |
| BYRD, STEPHEN | | 4570 HOLLY PLACE | | | ST LOUIS | MO | 63115-0000 | |
| BYRD, STEPHEN MADISON | | ADDRESS ON FILE | | | | | | |
| BYRD, STEVEN RAY | | ADDRESS ON FILE | | | | | | |
| BYRD, TYLER JAMES | | ADDRESS ON FILE | | | | | | |
| BYRD, WILLIAM | | ADDRESS ON FILE | | | | | | |
| BYRD, WILLIAM FRANCIS | | ADDRESS ON FILE | | | | | | |
| BYRD, WILLIAM JAMES | | ADDRESS ON FILE | | | | | | |
| BYRD, WILLIAM JAMES | | ADDRESS ON FILE | | | | | | |
| BYRDS APPLIANCE SERVICE | | 1664 COTTAGEVILLE HWY | | | WALTERBORO | SC | 29488 | |
| BYRDS APPLIANCE SERVICE | | 2260 WICHMAN ST | 1664 COTTAGEVILLE HWY | | WALTERBORO | SC | 29488 | |
| BYRDS TV SERVICE | | 400 W DARLINGTON ST | | | FLORENCE | SC | 29501 | |
| BYREM, MATTHEW TODD | | ADDRESS ON FILE | | | | | | |
| BYRN, RICHARD HARRIS | | ADDRESS ON FILE | | | | | | |
| BYRN, RYAN K | | ADDRESS ON FILE | | | | | | |
| BYRNE ELECTRONIC SERVICE CTR | | 159 EASTERN AVE | | | ST JOHNSBURY | VT | 05819 | |
| BYRNE, AMY K MA | | 101 BERRINGTON CT | | | RICHMOND | VA | 23221 | |
| BYRNE, BRANDON | | ADDRESS ON FILE | | | | | | |
| BYRNE, BRIAN L | | ADDRESS ON FILE | | | | | | |
| BYRNE, BRUCE | | 1809 DUBLIN RD | | | DELTONA | FL | 32738-0000 | |
| BYRNE, BRUCE JOHN | | ADDRESS ON FILE | | | | | | |
| BYRNE, CHERYL | | 16588 WELLINGTON LAKES CIR | | | FORT MYERS | FL | 33908-7620 | |
| BYRNE, CHERYL L | | 16588 WELLINGTON LAKES CIR | | | FT MYERS | FL | 33908 | |
| BYRNE, CHERYL L | | 16588 WELLINGTON LAKES CIR | | | FT MYERS | FL | 33908-7620 | |
| BYRNE, CHRISTOPHER | | 10360 CARRIN RD | | | SPRING HILL | FL | 34608-0000 | |
| BYRNE, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | |
| BYRNE, GARRETT J | | ADDRESS ON FILE | | | | | | |
| BYRNE, JAMES PAUL | | ADDRESS ON FILE | | | | | | |
| BYRNE, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |
| BYRNE, KEVIN | | ADDRESS ON FILE | | | | | | |
| BYRNE, RAYMOND LAWRENCE | | ADDRESS ON FILE | | | | | | |
| BYRNE, ROGER LEE | | ADDRESS ON FILE | | | | | | |
| BYRNE, ROGER LEE | | ADDRESS ON FILE | | | | | | |
| BYRNE, RYAN | | ADDRESS ON FILE | | | | | | |
| BYRNE, RYAN | | 1002 SE CAMELOT GARDENS B | | | PORT SAINT LUCIE | FL | 34952-0000 | |
| BYRNE, SEAN | | ADDRESS ON FILE | | | | | | |
| BYRNE, SHAWN | | 6535 E LONESOME TRAIL | | | CAVE CREEK | AZ | 85331 | |
| BYRNE, ZACHARY ALAN | | ADDRESS ON FILE | | | | | | |
| BYRNES ELECTRIC INC | | PO BOX 532 | | | BEL AIR | MD | 210140532 | |
| BYRNES, JENNIFER | | 1215 WINDSOR AVE | | | RICHMOND | VA | 23227 | |
| BYRNES, JONATHAN | | 21 MUZZEY ST | | | LEXINGTON | MA | 02421 | |
| BYRNES, MATTHEW MICHAEL | | ADDRESS ON FILE | | | | | | |
| BYRNES, STEPHEN J | | 1749 VIA ALLENA | | | OCEANSIDE | CA | 92056 | |
| BYRNES, STEPHEN JOHN | | ADDRESS ON FILE | | | | | | |
| BYRO, JONATHAN | | ADDRESS ON FILE | | | | | | |
| BYRON A DAVIS | DAVIS BYRON A | 3827 COBBLERIDGE DR | | | CHARLOTTE | NC | 28215-3903 | |
| BYRON D KRENEK | KRENEK BYRON D | 3964 N 2975 W | | | FARR WEST | UT | 84404-9477 | |
| BYRON FOR DELEGATE, KATHY | | 523 LEESVILLE RD | | | LYNCHBURG | VA | 24502 | |
| BYRON J SMITH | SMITH BYRON J | 7548 PRESTON RD NO 141 128 | | | FRISCO | TX | 75034-5683 | |
| BYRON JR, ROBERT EDWARD | | ADDRESS ON FILE | | | | | | |
| BYRON WELLS | WELLS BYRON | 3742 PEACE PIPE DR | | | ORLANDO | FL | 32829-8407 | |
| BYRON, AARON STARR | | ADDRESS ON FILE | | | | | | |
| BYRON, BILLY | | 1108 NE 15TH AVE APT NO 8 | | | FT LAUDERDALE | FL | 33304 | |
| BYRON, FRIENDS OF KATHY | | PO BOX 4409 | 523 LEESVILLE RD | | LYNCHBURG | VA | 24502 | |
| BYRON, ROCHA | | 87 07 39TH AVE 1A | | | JACKSON HEIGHTS | NY | 11372-0000 | |
| BYRON, TOMASINA LENA | | ADDRESS ON FILE | | | | | | |
| BYRON, WESLEY CALVIN | | ADDRESS ON FILE | | | | | | |
| BYRSKI, JOEY DAVID | | ADDRESS ON FILE | | | | | | |
| BYRUM, MARK | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BYRUM, NICHOLAS RYAN | | ADDRESS ON FILE | | | | | | |
| BYRUM, VICTORIA P | | ADDRESS ON FILE | | | | | | |
| BYRUMS FLORIST INC | | 2329 THE PLAZA | | | CHARLOTTE | NC | 28205 | |
| BYSTROM, KERRI | | ADDRESS ON FILE | | | | | | |
| BYTE | | P O BOX 552 | | | HIGHTSTOWN | NJ | 085200552 | |
| BYTE | | MCGRAW HILL INFO SVCS CO | P O BOX 552 | | HIGHTSTOWN | NJ | 08520-0552 | |
| BYTE & FLOPPY COMPUTERS INC | | 7636 CLAREMONT MESA BLVD | | | SAN DIEGO | CA | 92111 | |
| BYTE BY BYTE INC | | 11115 W 80TH PL | | | LAGRANGE | IL | 60525-5206 | |
| BYTHWOOD, ALICHIA D | | ADDRESS ON FILE | | | | | | |
| BYTWERK, STEPHEN G | | 4 US HIGHWAY 20 | | | SUMMERTOWN | TN | 38483-7617 | |
| BYUN, IN O | | 812 WHITE ROCK TRL | | | SUWANEE | GA | 30024-6912 | |
| BYWATER, KATIE GRACE | | ADDRESS ON FILE | | | | | | |
| BZB CORPORATION | | PO BOX 59257 | | | POTOMAC | MD | 20859 | |
| BZDUCH, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| C & A CONSULTING | FIRES EXPLOSIONS FAILURE ANALYSIS TESTING | 5125 BELLE DR | | | METAIRIE | LA | 70006 | |
| C & A CONSULTING | MARINE CONSULTING SERVICES INC DBA C & A CONSULTING | 5125 BELLE DR | | | METAIRIE | LA | 70006 | |
| C & C FENCE CO INC | | 12822 SHERMAN WAY | | | NO HOLLYWOOD | CA | 91605 | |
| C & C LANDSCAPE INC | | PO BOX 682526 | | | FRANKLIN | TN | 37068-2526 | |
| C & M APPLIANCE REPAIR INC | | 1354 JOHN EVERALL RD | | | LANCASTER | SC | 29720 | |
| C & M PARTY PROPS | | 1942 MT DIABLO BLVD | | | WALNUT CREEK | CA | 94596 | |
| C & M SATELLITE ENTERPRISES IN | | 24 NIDA DR | | | NORTHFORD | CT | 06472 | |
| C & M TV SERVICE | | 4606 34TH ST | | | LUBBOCK | TX | 79410 | |
| C & R CLOTHIERS INC | C R CLOTHIERS INC | ATT JOEL ADELMAN | 8660 HAYDEN PL | | CULVER CITY | CA | 90232-2902 | |
| C & R CLOTHIERS INC, | | ATT JOEL ADELMAN | 8660 HAYDEN PL | | | | | |
| C & S PLUMBING/HEATING/SEWER | | 6032 STATE RD | | | PARMA | OH | 44134 | |
| C , PETER | | 6305 WOODMAN AVE | ERIKSON CENTER | | VAN NUYS | CA | 91401 | |
| C A WOODS INC | | 2318 E 5TH ST | | | TYLER | TX | 75701 | |
| C AIR & ODORITE OF S CENTRAL | | PO BOX 7473 | | | PADUCAH | KY | 42002 | |
| C BBB INC | | DEPT 023 | | | WASHINGTON | DC | 200420023 | |
| C C HAMBURG NY PARTNERS, LLC | LINDA HEFFNER GENER | C/O I REISS & SON | 200 EAST 61ST ST STE 29F | | NEW YORK | NY | 10021 | |
| C C HAMBURG NY PARTNERS, LLC | LINDA HEFFNER | C/O I REISS & SON | 200 EAST 61ST ST STE 29F | | NEW YORK | NY | 10021 | |
| C COM INC | | 196 HAWTHORNE DR | | | HERSHEY | PA | 17033 | |
| C D BECK & ASSOCIATES INC | | P O BOX 3651 | | | SEATTLE | WA | 98124 | |
| C E SPITZER INC | | 2100 N HAMILTON ST | | | RICHMOND | VA | 23230 | |
| C E SUNBER CO | | 14105 13TH AVE NORTH | | | PLYMOUTH | MN | 55441 | |
| C E SUNDBERG CO | | 8233 S PRINCETON AVE | | | CHICAGO | IL | 606201718 | |
| C H A | | PO BOX 18768 | | | IRVINE | CA | 926138768 | |
| C H A | | C HOELZLE ASSOCS INC | PO BOX 18768 | | IRVINE | CA | 92613-8768 | |
| C JARRELL, WILLIAM | | 5060 SAMET DR | | | HIGH POINT | NC | 27265-3527 | |
| C JOSEPH LIBRANDI & ANDERSON | | CONVERSE & FENNICK | 1423 E MARKET ST | | YORK | PA | 17403 | |
| C K COFFEE SERVICE INC | | 1200 SATHERS DR | | | PITTSTON | PA | 186409542 | |
| C K NEWSOME CENTER | | 100 E WALNUT ST | | | EVANSVILLE | IN | 477131999 | |
| C N COPELAND ELECTRIC | | 3804B NORTH BROADWAY | | | KNOXVILLE | TN | 37917 | |
| C O DAVID J DANSKY ESQ | CHAMBERS DANSKY & MULVAHILL LLC | 1601 BLAKE ST NO 500 | | | DENVER | CO | 80202 | |
| C O SEATONE HUSK LP | | 2240 GALLOWS RD | | | VIENNA | VA | 22182 | |
| C P RADIO & TV SERVICE | | 405 EAST 12TH ST | | | DUMAS | TX | 79029 | |
| C P SMITH | | 10372 CHAMBERLAYNE RD | | | MECHANICSVILLE | VA | 23116 | |
| C P SMITH | | C/O CARTOVER PROG SVC | 10372 CHAMBERLAYNE RD | | MECHANICSVILLE | VA | 23116 | |
| C PLUS | | PO BOX 6888 | | | WARNER ROBINS | GA | 31095 | |
| C R A F T CARPET | | 486 GLEN TERRACE RD | | | AUBURN | GA | 30203 | |
| C TAP LLC | | PO BOX 4653 | | | OAK BROOK | IL | 60522 | |
| C TAP LLC | | 500 E OGDEN AVE STE 204 | | | NAPERVILLE | IL | 60563 | |
| C TECH ELECTRIC | | 11848 ALTADENA RD | | | LAKESIDE | CA | 92040 | |
| C TRAMELENTAL | | | | | | | | |
| C TRAVIS REALTOR & APPRAISER | | 335 INCA PKY | | | BOULDER | CO | 80303-3517 | |
| C&A NAVARRA RANCH INC | | 475 W BLEWETT RD | | | TRACY | CA | 95376 | |
| C&C APPLIANCE SERVICE | | 331 E MAIN ST | | | SENECA | SC | 29678 | |
| C&C AUDIO/VIDEO/APPLIANCES | | 3426 RYAN ST | SERVICE DEPARTMENT | | LAKE CHARLES | LA | 70605 | |
| C&C AUDIO/VIDEO/APPLIANCES | | SERVICE DEPARTMENT | | | LAKE CHARLES | LA | 70605 | |
| C&C CONTRACTORS | | PO BOX 297 | | | TOBACCOVILLE | NC | 270500297 | |
| C&C HEATING & A/C CO | | 29420 GROESBECK HWY | | | ROSEVILLE | MI | 48066 | |
| C&C IRRIGATION | | 117 BRYANT ST | | | LONGVIEW | TX | 75605 | |
| C&C JANITORIAL SUPPLY | | 4633 N LOIS AVE | | | TAMPA | FL | 33614 | |
| C&C OXYGEN CO | | 3615 ROSSVILLE BLVD | | | CHATTANOOGA | TN | 37407 | |
| C&D RENTAL | | 25923 S STONEY ISLAND AVE | | | CRETE | IL | 60417 | |
| C&D SECURITY | | 306 DELAWARE | | | COLORADO SPRINGS | CO | 80909 | |
| C&D TECHNOLOGIES INC | | 10 LIGHT ST | C/O NATIONSBANK NA | | BALTIMORE | MD | 21202 | |
| C&D TECHNOLOGIES INC | | C/O NATIONSBANK NA | | | BALTIMORE | MD | 21202 | |
| C&D TECHNOLOGIES INC | | 3869 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| C&D TECHNOLOGIES INC | | PO BOX 630536 | | | BALTIMORE | MD | 212630536 | |
| C&DS TV | | 515 W 5TH ST | | | CLARE | MI | 48617 | |
| C&E APPLIANCE SERVICE | | 8 PILGRIM LN | | | SANDY HOOK | CT | 06482 | |
| C&E APPLIANCE SERVICE | | PO BOX 3859 | | | NORTH MYRTLE BCH | SC | 29582 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C&E NICHOLS APPLIANCE SERVICE | | 14 PILGRIM LANE | | | SANDY HOOK | CT | 06482 | |
| C&F ELECTRONICS | | 525 12TH ST | | | LAKE CHARLES | LA | 70601 | |
| C&G INTERSTATE TRUCK & AUTO | | 8696 TYLER BLVD | | | MENTOR | OH | 44060 | |
| C&G PLUMBING CO INC | | 8400 SIDBURY RD | | | WILMINGTON | NC | 28405 | |
| C&G PUBLISHING | | 13650 ELEVEN MILE RD | | | WARREN | MI | 48089 | |
| C&H DISTRIBUTORS | | PO BOX 53031 | | | MILWAUKEE | WI | 53288 | |
| C&H DISTRIBUTORS | | PO BOX 88031 | | | MILWAUKEE | WI | 53288-0031 | |
| C&H DISTRIBUTORS | | BOX 88863 | C&H BUSINESS FURNITURE | | MILWAUKEE | WI | 53288-0863 | |
| C&H DISTRIBUTORS | | 22133 NETWORK PL | | | CHICAGO | IL | 60673-1133 | |
| C&H ENTERPRISES | | 566 W LANCASTER BLVD 18 | | | LANCASTER | CA | 935342564 | |
| C&H METAL PRODUCTS INC | | 2207 CHICO AVE | | | SOUTH EL MONTE | CA | 91733 | |
| C&H PAINTING | | 3491 PALL MALL RD UNIT 205 | | | JACKSONVILLE | FL | 32257 | |
| C&H PAINTING | | 618 FREMONT ST | | | ANOKA | MN | 55303 | |
| C&J COMMUNICATIONS | | 4121 PLANK RD 413 | | | FREDERICKSBURG | VA | 22407 | |
| C&J ELECTRONICS INC | | 5750 W GRAND | | | CHICAGO | IL | 60639 | |
| C&J SATELLITE SERVICES | | 4121 PLANK RD 413 | | | FREDERICKSBURG | VA | 22407 | |
| C&J TRUCKING INC | | 117 LONDONDERRY TURNPIKE | | | HOOKSETT | NH | 031060217 | |
| C&K METAL WORKS INC | | PO BOX 1703 | | | LONE GROVE | OK | 73443 | |
| C&K SYSTEMS INC | | FILE 72934 | | | SAN FRANCISCO | CA | 941602934 | |
| C&K SYSTEMS INC | | PO BOX 60000 | FILE 72934 | | SAN FRANCISCO | CA | 94160-2934 | |
| C&K SYSTEMS INC | | 107 WOODMERE RDE | | | FOLSOM | CA | 95630 | |
| C&L COATINGS INC | | 1113 W COLUMBUS AVE | | | BAKERSFIELD | CA | 93301 | |
| C&L CUSTOM LETTERING | | 9161 WALKER ST | | | CYPRESS | CA | 90630 | |
| C&L ELECTRIC INC | | 3400 LANSING RD | | | LANSING | MI | 48917 | |
| C&L ELECTRONICS INC | | 520 BAILEY RD | | | CRYSTAL CITY | MO | 63019 | |
| C&L LANDSCAPING INC | | PO BOX 23425 | | | JACKSONVILLE | FL | 32241 | |
| C&L LOCKSMITH & SON | | 1006 CHIPPEWA BLVD | | | SALISBURY | MD | 21801 | |
| C&L MAINTENANCE INC | | 2636 N HAYMOND AVE | | | RIVER GROVE | IL | 60171 | |
| C&L PARKING LOT MAINT LLC | | 74 ANN DR S | | | FREEPORT | NY | 11520-5707 | |
| C&L PARKING LOT MAINTENANCE | | 7 NEWTON BLVD STE 110 | | | FREEPORT | NY | 11520 | |
| C&L SNOW REMOVAL | | 7130 W GRAND AVE | | | CHICAGO | IL | 60707 | |
| C&L TOWING | | 5071 TARBELL RD | | | EDINBORO | PA | 16412 | |
| C&L TRUCKING | | 304 CW COLLINS ST | | | SCREVEN | GA | 31560 | |
| C&M 50TH ANNIVERSARY GALA | | 15109 BITTERROOT WAY | C/O DAVID E MARTIN | | ROCKVILLE | MD | 20853 | |
| C&M APPLIANCE INC | | PO BOX 8605 | | | JACKSONVILLE | FL | 32239 | |
| C&M APPLIANCE SALES & SERVICE | | 1010 N LYNHURST | | | SPEEDWAY | IN | 46224 | |
| C&M CLEANING INC | | PO BOX 2430 | | | THOMASVILLE | NC | 27360 | |
| C&M CLEANING INC | | PO BOX 2430 | | | THOMASVILLE | NC | 273612430 | |
| C&M DIVERSIFIED | | 23 N BOXWOOD ST | | | HAMPTON | VA | 23669 | |
| C&M LANDSCAPING | | 2517 VAN GIESEN | | | RICHLAND | WA | 99352 | |
| C&M LAWN CARE | | 9601 SIMS RD | | | CHRISTIANA | TN | 37037 | |
| C&M REGRIGERATION CO | | 3805 PIKESWOOD DR | | | RANDALLSTOWN | MD | 21133 | |
| C&M TV INC | | 125 E REYNOLDS RD STE 125 | | | LEXINGTON | KY | 40517 | |
| C&N PLUMBING COMPANY INC | | 2776 LANDINGTON WAY | | | DULUTH | GA | 30136 | |
| C&P SATELLITE & PHONE | | 4801 BENECIA LN | | | DUMFRIES | VA | 22026 | |
| C&P SATELLITE & PHONE | | 117 JIB DR | | | STAFFORD | VA | 22554 | |
| C&P SATELLITES & PHONE INC | | 117 JIB DR | | | STAFFORD | VA | 22554 | |
| C&P PLUMBING CO INC | | 3019 E POINT ST | | | EAST POINT | GA | 30344 | |
| C&R REALTY & MANAGEMENT CO INC | | PO BOX 23144 | | | NEWARK | NJ | 07189-0001 | |
| C&R S | | 1619 BUFORD RD | | | RICHMOND | VA | 23235 | |
| C&S AUTO ELECTRIC | | 7017 MABLETON PKY | | | MABLETON | GA | 30126 | |
| C&S AUTO ELECTRIC | | 7017A MABLETON PKY | | | MABLETON | GA | 30126 | |
| C&S ELEVATOR CO INC | | 7931 E 23RD ST | | | WESTMINSTER | CA | 92683 | |
| C&S FUN CENTER | | 3919 JACKSBORO HWY | | | WICHITA FALLS | TX | 76302 | |
| C&S HYDRAULIC & WELDING SVCS | | PO BOX 267 | | | JOPPA | MD | 210850267 | |
| C&S INSTALLATIONS | | PO BOX 763 | | | DELAWARE WATER GAP | PA | 18327 | |
| C&S SALES INC | | 150 W CARPENTER AVE | | | WHEELING | IL | 60090 | |
| C&S TECHNOLOGIES INC | | 830 HILLVIEW CT STE 250 | ESMART PAYROLL DEPT | | MILPITAS | CA | 95035 | |
| C&S TV VCR | | 5448 ROSEVILLE RD | | | N HIGHLANDS | CA | 95660 | |
| C&T JANITORIAL & MAINTENANCE | | 3562 PAPERMILL RD | | | WINCHESTER | VA | 22602 | |
| C&W OIL CO INC | | PO BOX 828 | | | MONROE | CT | 06468 | |
| C, KRIS | | | | | | TX | | |
| C, MALONE | | 60 RICH ST | | | ORANGE | NJ | 07050-0000 | |
| C, RICK | | 4112 ROBERTSON CT | | | INDIANAPOLIS | IN | 46228-6737 | |
| C1 WEST MASON STREET LLC | C O MINDY A MORA | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | 200 S BISCAYNE BLVD STE 2500 | | MIAMI | FL | 33131 | |
| CA AT DAVIS, UNIVERSITY OF | | 1 SHIELDS AVE | 1120 HARING HALL | | DAVIS | CA | 95616 | |
| CA ECKSTEIN INC | | 264 STILLE DR | | | CINCINNATI | OH | 45233 | |
| CA EMER PHYS ST BERNARDINE OH | | NO D | | | MODESTO | CA | 953586403 | |
| CA EMER PHYS ST BERNARDINE OH | | 1601 CUMMINS DR | NO D | | MODESTO | CA | 95358-6403 | |
| CA FRANCHISE TAX BOARD | | P O BOX 942867 | | | SACRAMENTO | CA | 942670051 | |
| CA NEW PLAN ASSET PARTNERSHIP | | 3901 BELLAIRE BLVD | | | HOUSTON | TX | 77025 | |
| CA NEW PLAN ASSET PARTNERSHIP | | CO CENTRO NP LLC | PO BOX 841530 | | DALLAS | TX | 75284-1530 | |
| CA NEW PLAN ASSET PARTNERSHIP IV, LLP | | C/O NEW PLAN EXCEL REALTY TRUST  INC | 3901 BELLAIRE BLVD | | HOUSTON | TX | 77025 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CA ONE SERVICES INC | | RICHMOND INTERNATIONAL AIRPORT | 1 RICHARD E BYRD TERMINAL DR 103 | | RICHMOND | VA | 23250 | |
| CA SERVICES | | PO BOX 5654 | | | ELGIN | IL | 60121 | |
| CA SHOPPING CART RETRIEVAL | | DEPT 2650 | | | LOS ANGELES | CA | 90084-2650 | |
| CA SHOPPING CART RETRIEVAL | | 1600 SACRAMENTO INN WAY STE 201 | | | SACRAMENTO | CA | 95815-3460 | |
| CA STEBNER APPRAISAL SERVICES | | 13105 ROUNDING RUN CR | | | HERNDON | VA | 20107 | |
| CAA REAL PROPERTY SERVICE INC | | 1 CHICK SPRINGS RD STE 111 | | | GREENVILLE | SC | 29609 | |
| CAAL, CARLOS | | ADDRESS ON FILE | | | | | | |
| CAALIM, WALTER JAY | | ADDRESS ON FILE | | | | | | |
| CAAMANO, GABRIEL | | ADDRESS ON FILE | | | | | | |
| CAASI, JOSHUA EVANS | | ADDRESS ON FILE | | | | | | |
| CAASI, ROLANDO | | 1706 BEACON HILL DR | | | SALINAS | CA | 93906 | |
| CAASI, ROLANDO | | 1706 BEACON HILL DR | | | SALINAS | CA | 93906 | |
| CAASI, ROLANDO B | | ADDRESS ON FILE | | | | | | |
| CAAWAY, MICHAEL RAYMOND | | ADDRESS ON FILE | | | | | | |
| CAB POOL | | 7103 COACHMAN LN 201 | | | RICHMOND | VA | 23228 | |
| CAB, SANDRO | | ADDRESS ON FILE | | | | | | |
| CABAB, JOEL CRUZ | | ADDRESS ON FILE | | | | | | |
| CABADAS, MARTEL JR | | ADDRESS ON FILE | | | | | | |
| CABADING, CANDICE | | ADDRESS ON FILE | | | | | | |
| CABAJ, PETER MARTIN | | ADDRESS ON FILE | | | | | | |
| CABAK ROONEY JORDAN ASSOCIATES | | 1080 OBRIEN DR | | | MENLO PARK | CA | 94025 | |
| CABALLERO, ARLENY | | ADDRESS ON FILE | | | | | | |
| CABALLERO, DIEGO RIVERA | | ADDRESS ON FILE | | | | | | |
| CABALLERO, EMMANUEL D | | 1515 W HOWARD ST APT AE | | | CHICAGO | IL | 60626-1707 | |
| CABALLERO, ERIC | | 138 SANDYBROOK DR | | | LANGHORNE | PA | 19047-5744 | |
| CABALLERO, GIRLIE | | ADDRESS ON FILE | | | | | | |
| CABALLERO, HECTOR | | ADDRESS ON FILE | | | | | | |
| CABALLERO, ISABEL | | 4764 RUSH SPG | | | LAS VEGAS | NV | 89139-0000 | |
| CABALLERO, JAVIER ALEXANDER | | ADDRESS ON FILE | | | | | | |
| CABALLERO, JESUS | | 10135 TORRINGTON | | | HOUSTON | TX | 77075 | |
| CABALLERO, JESUS ROBERT | | ADDRESS ON FILE | | | | | | |
| CABALLERO, JOHN | | ADDRESS ON FILE | | | | | | |
| CABALLERO, JORGE | | 10773 NW 58TH ST | | | MIAMI | FL | 33178-2801 | |
| CABALLERO, JOSE | | ADDRESS ON FILE | | | | | | |
| CABALLERO, JOSE ALFREDO | | ADDRESS ON FILE | | | | | | |
| CABALLERO, KELSEY MARIE | | ADDRESS ON FILE | | | | | | |
| CABALLERO, KRYSTLE C | | ADDRESS ON FILE | | | | | | |
| CABALLERO, LAURA PATRICIA | | ADDRESS ON FILE | | | | | | |
| CABALLERO, LISA A | | 4001 S WEST SHORE BLVD APT 705 | | | TAMPA | FL | 33611-1018 | |
| CABALLERO, LORENA MARIE | | ADDRESS ON FILE | | | | | | |
| CABALLERO, MARLENIA SOSA | | ADDRESS ON FILE | | | | | | |
| CABALLERO, MICHAEL MONTRALE | | ADDRESS ON FILE | | | | | | |
| CABALLERO, ORLANDO | | 1955 SW 5TH AVE | | | MIAMI | FL | 33129-1304 | |
| CABALLERO, ROBERT ANTONIO | | ADDRESS ON FILE | | | | | | |
| CABALLERO, RYAN P | | 15111 NORDHOFF ST | | | NORTH HILLS | CA | 91343 | |
| CABALLERO, RYAN PLOICAR | | ADDRESS ON FILE | | | | | | |
| CABALLERO, SILVIA | | 652 CASCADE FALLS DR | | | FORT LAUDERDALE | FL | 33327-1211 | |
| CABALLERO, YASSIEL | | ADDRESS ON FILE | | | | | | |
| CABALLEROS, DAISY | | ADDRESS ON FILE | | | | | | |
| CABALLO ASSOCIATES | | 4519 E PALO VERDE DR | ATTN LARRY SCOTT | | PHOENIX | AZ | 85018 | |
| CABALLO ASSOCIATES | | 4519 E PALO VERDE DR | | | PHOENIX | AZ | 85018 | |
| CABAN, JACKELINE | | ADDRESS ON FILE | | | | | | |
| CABAN, JESUS MANUEL | | ADDRESS ON FILE | | | | | | |
| CABAN, JOE A | | ADDRESS ON FILE | | | | | | |
| CABAN, JOSEPH PAUL | | ADDRESS ON FILE | | | | | | |
| CABAN, LUIS ALBERTO | | ADDRESS ON FILE | | | | | | |
| CABAN, MATTHEW | | ADDRESS ON FILE | | | | | | |
| CABAN, TONY | | 2136 N LAWDALE | | | CHICAGO | IL | 60647-3443 | |
| CABAN, YOLANDA | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| CABANA, JOSHUA IVAN | | ADDRESS ON FILE | | | | | | |
| CABANA, MICHAEL P | | 2496 FRANTZ ST | | | NORTH PORT | FL | 34286-6029 | |
| CABANAG, CHRISTOPHER BAUTISTA | | ADDRESS ON FILE | | | | | | |
| CABANAS, DAVID | | 7354 BROCKLEY | | | HOUSTON | TX | 77087 | |
| CABANBAN, EDGAR BERNABE | | ADDRESS ON FILE | | | | | | |
| CABANGON, KRISTIAN SANTIAGO | | ADDRESS ON FILE | | | | | | |
| CABANILLA, CHRIS | | ADDRESS ON FILE | | | | | | |
| CABANILLA, DEVIN ISRAEL | | ADDRESS ON FILE | | | | | | |
| CABANILLA, ORLANDO L | | PSC 476 BOX 352 | | | FPO | AP | 96322-1199 | |
| CABANISS JOHNSON GARDNER ET AL | | 2001 PARK PL TOWER STE 700 | | | BIRMINGHAM | AL | 35203 | |
| CABANLIT, JAMMIE L | | 235 ROSS AVE APT 3 | | | FREEDOM | CA | 95019 | |
| CABANLIT, JAMMIE LYNN | | ADDRESS ON FILE | | | | | | |
| CABANLIT, MARLENA | | ADDRESS ON FILE | | | | | | |
| CABANO, ALAN K | | 1501 PRECINCT LINE RD | | | HURST | TX | 76054 | |
| CABANY, GEORGE | | 7305 CENUISE CIR | | | WESTWOOD | NJ | 07675-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CABARCAS JR, JOHN | | 8 AZALEA LN | | | SOMERSET | NJ | 08873 | |
| CABARRUS COUNTY TAX COLLECTOR | | PO BOX 707 | | | CONCORD | NC | 28026 | |
| CABARRUS, CARLETON LEE | | ADDRESS ON FILE | | | | | | |
| CABARRUS, COUNTY OF | | PO BOX 580347 | TAX COLLECTOR | | CHARLOTTE | NC | 28258-0347 | |
| CABARRUS, COUNTY OF | CABARRUS COUNTY TAX COLLECTOR | PO BOX 707 | | | CONCORD | NC | 28026 | |
| CABATIC, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| CABAUATAN, JENESH J | | ADDRESS ON FILE | | | | | | |
| CABAUATAN, JERRY LT | | ADDRESS ON FILE | | | | | | |
| CABBAGE KEY INC | | PO BOX 200 | | | PINELAND | FL | 33945 | |
| CABBAGE, JERRAD MATTHEW | | ADDRESS ON FILE | | | | | | |
| CABBAGE, JERROD | | 102 DELANCY ST | | | LOCUST | NC | 28097-9432 | |
| CABBELL, NICOLE J | | ADDRESS ON FILE | | | | | | |
| CABBLE, CARLOS RICKY | | ADDRESS ON FILE | | | | | | |
| CABE, GLENN D | | 1035 WILIKI DR | | | HONOLULU | HI | 96818 | |
| CABE, JACQUELYN ELESE | | ADDRESS ON FILE | | | | | | |
| CABE, JONATHAN | | 16362 TYLER STATION RD | | | BEAVERDAM | VA | 23015 | |
| CABELL CO SHERIFF TREASURER | | COUNTY COURTHOUSE | | | HUNTINGTON | WV | 25721 | |
| CABELL CO SHERIFF TREASURER | | PO BOX 2114 | COUNTY COURTHOUSE | | HUNTINGTON | WV | 25721 | |
| CABELL COUNTY CLERK OF COURT | | CRIMINAL RECORDS | | | HUNTINGTON | WV | 25711 | |
| CABELL COUNTY CLERK OF COURT | | PO BOX 0545 | CRIMINAL RECORDS | | HUNTINGTON | WV | 25710-0545 | |
| CABELL COUNTY COMMUNITY SVCS | | 724 10TH AVE | | | HUNTINGTON | WV | 25701 | |
| CABELL COUNTY, CLERK OF | | CRIMINAL RECORDS | | | HUNTINGTON | WV | 25711 | |
| CABELL COUNTY, CLERK OF | | USE V NO 1007812 | CRIMINAL RECORDS | | HUNTINGTON | WV | 25711 | |
| CABELL, BAKISHA BARTRICE | | ADDRESS ON FILE | | | | | | |
| CABELL, CHASON VAENTINO | | ADDRESS ON FILE | | | | | | |
| CABELL, GEORGE RYAN | | ADDRESS ON FILE | | | | | | |
| CABELL, JERNETTA MARIAN | | ADDRESS ON FILE | | | | | | |
| CABELLO, EDWARD | | ADDRESS ON FILE | | | | | | |
| CABELLO, JOSE | | 66834 ACOMA AVE | | | DESSERT HOT SPG | CA | 92240-0000 | |
| CABELLO, MARTIN B | | ADDRESS ON FILE | | | | | | |
| CABELLO, RODOLFO | | ADDRESS ON FILE | | | | | | |
| CABELLO, THEREZITA | | ADDRESS ON FILE | | | | | | |
| CABERA, DOMINGO | | 113 DIAMOND RIDGE BLVD | | | AUBURNDALE | FL | 33823-8608 | |
| CABESAS, FELIPE JESUS | | ADDRESS ON FILE | | | | | | |
| CABETSJR, JAMES | | 423 S WEBSTER AVE | | | SCRANTON | PA | 18505-1337 | |
| CABEZA, BENJAMIN VILLARAZA | | ADDRESS ON FILE | | | | | | |
| CABEZA, HECTOR | | 9537 11TH AVE | | | ORLANDO | FL | 32824-0000 | |
| CABEZAS, LUIS GUILLERMO | | ADDRESS ON FILE | | | | | | |
| CABEZAS, MARLENE ALEXANDRA | | ADDRESS ON FILE | | | | | | |
| CABEZAS, ROSA C | | 738 S 8TH ST | | | ALLENTOWN | PA | 18103-3239 | |
| CABI LP | | 425 S CREEKSIDE DR | | | PALATINE | IL | 60074 | |
| CABINESS, ALFRED | | 2926 DODIER | | | ST LOUIS | MO | 63107 | |
| CABINESS, ALFRED L | | ADDRESS ON FILE | | | | | | |
| CABINET BEDE | AUDREY MOINEAU | BOULEVARD GENERAL WAHIS 15 | | | BRUSSELS | | 1030 | BELGIUM |
| CABINO, AMELIA | | 1934 S 37TH ST | | | MILWAUKEE | WI | 53215 2016 | |
| CABISCA, ADRIAN BENJAMEN | | ADDRESS ON FILE | | | | | | |
| CABLE & TELEVISION ASSOCIATION FOR MARKETING 2007 | | 201 NORTH UNION ST | STE 440 | | ALEXANDRIA | VA | 22314 | |
| CABLE & WIRELESS USA INC | | PO BOX 371968 | | | PITTSBURGH | PA | 152507968 | |
| CABLE & WIRELESS USA INC | | PO BOX 382025 | | | PITTSBURGH | PA | 15250-8025 | |
| CABLE & WIRELESS USA INC | | BOX 382041 | | | PITTSBURGH | PA | 15250-8041 | |
| CABLE & WIRELESS USA INC | | PO BOX 650096 | | | DALLAS | TX | 75265-0096 | |
| CABLE & WIRELESS USA INC | | PO BOX 650781 | | | DALLAS | TX | 75265-0781 | |
| CABLE 2000 | | 2150 N ROBIN DR | | | BONFIELD | IL | 609137268 | |
| CABLE ADVERTISING | | 500 EXECUTIVE BLVD | | | OSSINING | NY | 10562 | |
| CABLE ADVERTISING | | 2975 COURTYARDS DR | | | NORCROSS | GA | 300711597 | |
| CABLE ADVERTISING | | PO BOX 930814 | | | ATLANTA | GA | 31193-0814 | |
| CABLE ALABAMA CORP | | PO BOX 2153 | | | BIRMINGHAM | AL | 352871127 | |
| CABLE ALABAMA CORP | | DEPT 1127 | PO BOX 2153 | | BIRMINGHAM | AL | 35287-1127 | |
| CABLE BUSTERS | | 1288 NW FEDERAL HWY | | | STUART | FL | 34994 | |
| CABLE CONNECTION LLC | | 601 BUSINESS LOOP 70 W | STE 216 I | | COLUMBIA | MO | 65203 | |
| CABLE DIRECT TECHNOLOGIES | | 4611B BROAD RIVER RD | | | COLUMBIA | SC | 29210 | |
| CABLE EXPRESS INC | | LOCATION 490 | | | CINCINNATI | OH | 45264 | |
| CABLE KINGS | | 47 CENTRAL AVE | PO BOX 2014 | | PASSAIC | NJ | 07055 | |
| CABLE KINGS | | PO BOX 2014 | | | PASSAIC | NJ | 07055 | |
| CABLE NETWORKS INC | | PO BOX 19301 | | | NEWARK | NJ | 00719 | |
| CABLE NETWORKS INC | | PO BOX 19252 | | | NEWARK | NJ | 07195 | |
| CABLE PHOTO SYSTEMS | | STE RR | | | BLOOMINGTON | MN | 55420 | |
| CABLE PHOTO SYSTEMS | | 14260 STAPLES ST NE | | | HAM LAKE | MN | 55304-4284 | |
| CABLE REP MIDDLE GEORGIA | | 595 HOLT AVE | | | MACON | GA | 31204 | |
| CABLE RUNNERS SATELLITE | | 4307 E GARLAND AVE | | | FRESNO | CA | 93726 | |
| CABLE TELEVISION LABORATORIES, INC | | 400 CENTENNIAL PKWY | | | LOUISVILLE | CO | 80027 | |
| CABLE WORLD | | PO BOX 850942 | | | BRAINTREE | MA | 02185 | |
| CABLE, BONNIE L | | SVC 1 7 FA CMR 457 BOX 2003 | | | APO | AE | 09033 | |
| CABLE, BRYAN | | 12570 AVE 419 | | | OROSI | CA | 93647 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CABLE, BRYAN ALLEN | | ADDRESS ON FILE | | | | | | |
| CABLE, JAY L | | ADDRESS ON FILE | | | | | | |
| CABLE, JENNIFER NICOLE | | ADDRESS ON FILE | | | | | | |
| CABLEBUSTERS | | 150 BRITTAIN RD | | | AKRON | OH | 44305 | |
| CABLEBUSTERS | | 10052 CENTRAL AVE | | | GARDEN GROVE | CA | 92843 | |
| CABLECON TESORO CABLE SERVICES | | 44425 N SIERRA HWY STE ONE | | | LANCASTER | CA | 93534 | |
| CABLEDOTSAT LLC | | 112 W MAIN ST STE 210 | | | DURHAM | NC | 27701 | |
| CABLEREP ADVERTISING | | 5400 FALLOWATER LN SW | | | ROANOKE | VA | 24014 | |
| CABLEREP ADVERTISING | | PO BOX 13726 | | | ROANOKE | VA | 24036 | |
| CABLEREP ADVERTISING | | PO BOX 50333 | | | SAN DIEGO | CA | 92165-0333 | |
| CABLES N MOR INC | | 22660 EXECUTIVE DR STE 122 | | | STERLING | VA | 20166-9534 | |
| CABLES UNLIMITED | | PO BOX 80590 | | | SAN MARINO | CA | 91118-8590 | |
| CABLES UNLIMITED | | 2500 BISSO LN STE 200 | | | CONCORD | CA | 94520-4826 | |
| CABLES UNLIMITED INC | | 211 KNICKBROCKER AVE | | | BOHEMIA | NY | 11716 | |
| CABLESAT | | 7570 SPRAGUE | | | ODESSA | TX | 79764 | |
| CABLETECH | | 838 N BROADWAY | | | MASSAPEQUA | NY | 11758 | |
| CABLETIME OF SAN FRANCISCO | | 601 MONTGOMERY ST STE 850 | | | SAN FRANCISCO | CA | 94111 | |
| CABLETRON SYSTEMS | | PO BOX 93499 | | | CHICAGO | IL | 606733499 | |
| CABLEVIEW INC | | 528 COTTAGE OAKES DR | | | STONE MOUNTAIN | GA | 30087 | |
| CABLEVISION | | PO BOX 70803 | | | CHARLOTTE | NC | 282720803 | |
| CABLEVISION CAROL STREAM | | PO BOX 6174 | | | CAROL STREAM | IL | 601976174 | |
| CABLEVISION INDUSTRIES | | PO BOX 79220 | | | CITY OF INDUSTRY | CA | 917169220 | |
| CABLEVISION OF GREENSBORO | | PO BOX 5487 | | | CHARLOTTE | NC | 274350487 | |
| CABLEVISION RIVERTON | | PO BOX 10727 | | | RIVERTON | NJ | 08076 | |
| CABLEVISION SYSTEM CORP | | 1111 STEWART AVE | | | BETHPAGE | NY | 11714 | |
| CABLEVISION SYSTEMS CORP | | 1111 STEWART AVE | | | BETHPAGE | NY | 11714 | |
| CABLEVISION SYSTEMS CORP | | 1600 MOTOR PARKWAY | | | HAUPPAUGE | NY | 117880616 | |
| CABLLHE, LUCHO | | 10 MIRA SEGAS | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| CABO, MARC DOMINIQUE | | ADDRESS ON FILE | | | | | | |
| CABONI, JAMES BRANDON | | ADDRESS ON FILE | | | | | | |
| CABOT LODGE | | 3726 SW 40TH BLVD | | | GAINSVILLE | FL | 32608 | |
| CABOTAJE, AARON FRANCIS | | ADDRESS ON FILE | | | | | | |
| CABRAL DE MELO, FERNANDA MONTEIRO | | ADDRESS ON FILE | | | | | | |
| CABRAL JR , JOHN A | | 139 BRIGGS RD HOUSE | | | WESTPORT | MA | 02790 | |
| CABRAL JR , JOHN ANDREW | | ADDRESS ON FILE | | | | | | |
| CABRAL, ASHLEY P | | ADDRESS ON FILE | | | | | | |
| CABRAL, BETH ANNE | | 2251 CARDIFF WAY | | | RICHMOND | VA | 23236 | |
| CABRAL, BILLY JOE | | ADDRESS ON FILE | | | | | | |
| CABRAL, BRIAN | | 36 KENNEDY ST | | | FALL RIVER | MA | 02721 | |
| CABRAL, BRIAN JASON | | ADDRESS ON FILE | | | | | | |
| CABRAL, CHRIS MARK | | ADDRESS ON FILE | | | | | | |
| CABRAL, COREY | | ADDRESS ON FILE | | | | | | |
| CABRAL, DONALD J | | ADDRESS ON FILE | | | | | | |
| CABRAL, EDWARDT STEVEN | | ADDRESS ON FILE | | | | | | |
| CABRAL, ELVIS | | ADDRESS ON FILE | | | | | | |
| CABRAL, JEFFREY TAVARES | | ADDRESS ON FILE | | | | | | |
| CABRAL, JOHN | | 3200 PUMA WAY | | | DALY CITY | CA | 94537-0000 | |
| CABRAL, JONATHAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| CABRAL, JUDY | | ADDRESS ON FILE | | | | | | |
| CABRAL, KEVIN MELO | | ADDRESS ON FILE | | | | | | |
| CABRAL, LISA DEFATIMA | | ADDRESS ON FILE | | | | | | |
| CABRAL, MAGDALENA | | ADDRESS ON FILE | | | | | | |
| CABRAL, MARIO | | 100 MYRTLE AVE | | | WHITMAN | MA | 02382 | |
| CABRAL, MELANIE ROSIE | | ADDRESS ON FILE | | | | | | |
| CABRAL, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| CABRAL, PAUL M | | ADDRESS ON FILE | | | | | | |
| CABRAL, SASHA C | | ADDRESS ON FILE | | | | | | |
| CABRAL, STEVEN SANTOS | | ADDRESS ON FILE | | | | | | |
| CABRAL, SUSANA | | 10552 KIBBEE AVE | | | WHITTIER | CA | 90603 | |
| CABRAL, SUSANA E | | ADDRESS ON FILE | | | | | | |
| CABRAL, WHITNEY | | ADDRESS ON FILE | | | | | | |
| CABRALES, MANUEL F | | 588 HURON AVE | | | SAN FRANCISCO | CA | 94112 | |
| CABRALES, PATRICIA ALEECE | | ADDRESS ON FILE | | | | | | |
| CABREJOS, CHARLES BRODEUR | | ADDRESS ON FILE | | | | | | |
| CABRERA JR, JESUS | | 5929 AMANGANI ST | | | NORTH LAS VEGAS | NV | 89081-0000 | |
| CABRERA JUAN | | 13936 SW 90 AVE | APT CC 108 | | MIAMI | FL | 33176-7153 | |
| CABRERA TV & VCR | | 1008 S 6TH ST | | | BROWNFIELD | TX | 79316 | |
| CABRERA TV & VCR | | 113 N 5TH ST | | | BROWNFIELD | TX | 79316 | |
| CABRERA, ALAN | | ADDRESS ON FILE | | | | | | |
| CABRERA, ANDRES FELIPE | | ADDRESS ON FILE | | | | | | |
| CABRERA, ANTONIO | | 1350 W 29TH ST APT 20 | | | HIALEAH | FL | 33012-5589 | |
| CABRERA, ARIOLFO S | | ADDRESS ON FILE | | | | | | |
| CABRERA, BONIFACIO ADEMAR | | ADDRESS ON FILE | | | | | | |
| CABRERA, CAROLINE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CABRERA, CHRIS ADAM | | ADDRESS ON FILE | | | | | | |
| CABRERA, CHRISTY LEIGH | | ADDRESS ON FILE | | | | | | |
| CABRERA, CRISTINA | | ADDRESS ON FILE | | | | | | |
| CABRERA, DANI EDRIC | | ADDRESS ON FILE | | | | | | |
| CABRERA, DANIELA CUMANDA | | ADDRESS ON FILE | | | | | | |
| CABRERA, DANIER EVELIO | | ADDRESS ON FILE | | | | | | |
| CABRERA, ELVIN | | ADDRESS ON FILE | | | | | | |
| CABRERA, EMMANUEL | | ADDRESS ON FILE | | | | | | |
| CABRERA, FIDEL | | 6900 GIBBS DR | | | SPOTSYLVANIA | VA | 22553 | |
| CABRERA, GLENNIS | | ADDRESS ON FILE | | | | | | |
| CABRERA, GLENNYS | | ADDRESS ON FILE | | | | | | |
| CABRERA, GRETCHEN CELESTE | | ADDRESS ON FILE | | | | | | |
| CABRERA, HENRY | | ADDRESS ON FILE | | | | | | |
| CABRERA, HENRY | | 11720 SW 12 ST | | | PEMBROKE PINES | FL | 33025 | |
| CABRERA, HENRY V | | ADDRESS ON FILE | | | | | | |
| CABRERA, IAN JOSE | | ADDRESS ON FILE | | | | | | |
| CABRERA, JANEL | | ADDRESS ON FILE | | | | | | |
| CABRERA, JASMINE | | ADDRESS ON FILE | | | | | | |
| CABRERA, JESENIA | | ADDRESS ON FILE | | | | | | |
| CABRERA, JOHN | | 9138 W 81ST PLACE | | | SCHERERVILLE | IN | 46375 | |
| CABRERA, JOSHUA RONALD | | ADDRESS ON FILE | | | | | | |
| CABRERA, JUAN RAFAEL | | ADDRESS ON FILE | | | | | | |
| CABRERA, JULIAN GABRIEL | | ADDRESS ON FILE | | | | | | |
| CABRERA, JUNIOR | | 2540 OAK ST | | | KISSIMMEE | FL | 34744 | |
| CABRERA, JUNIOR ESMIL | | ADDRESS ON FILE | | | | | | |
| CABRERA, KEITH | | ADDRESS ON FILE | | | | | | |
| CABRERA, KEVIN MANUEL | | ADDRESS ON FILE | | | | | | |
| CABRERA, LAURA J | | ADDRESS ON FILE | | | | | | |
| CABRERA, LAZARO | | 11420 SW 59 TERR | | | MIAMI | FL | 33173-1020 | |
| CABRERA, MARIA | | 11827 S FIGUEROA ST | | | LOS ANGELES | CA | 90061-1450 | |
| CABRERA, MARIBEL | | ADDRESS ON FILE | | | | | | |
| CABRERA, MARIO MANUEL | | ADDRESS ON FILE | | | | | | |
| CABRERA, MOISES ANTONIO | | ADDRESS ON FILE | | | | | | |
| CABRERA, NELSON | | ADDRESS ON FILE | | | | | | |
| CABRERA, RAFAEL A | | ADDRESS ON FILE | | | | | | |
| CABRERA, RAUL | | ADDRESS ON FILE | | | | | | |
| CABRERA, ROSENDO | | 830 NW 39TH CIR | | | OKEECHOBEE | FL | 34972-1762 | |
| CABRERA, SAMIR A | | ADDRESS ON FILE | | | | | | |
| CABRERA, SAMUEL | | ADDRESS ON FILE | | | | | | |
| CABRERA, SANDRA | | ADDRESS ON FILE | | | | | | |
| CABRERA, TEOBALDO | | 433 E 17TH ST | | | HIALEAH | FL | 33010-3250 | |
| CABRERA, YESICA | | ADDRESS ON FILE | | | | | | |
| CABRIC, SABIRA | | 1392 W 8780 S | | | SALT LAKE CITY | UT | 84088 | |
| CAC INC | | 610 INDUSTRIAL AVE NE | | | ALBUQUERQUE | NM | 87107 | |
| CAC MECHANICAL SERVICES INC | | PO BOX 988 | | | SALEM | NH | 030790988 | |
| CACABELOS, GABRIEL | | ADDRESS ON FILE | | | | | | |
| CACABELOS, RUSSELL B | | ADDRESS ON FILE | | | | | | |
| CACACE, ANTHONY J | | ADDRESS ON FILE | | | | | | |
| CACCAVALE, JOHN | | ADDRESS ON FILE | | | | | | |
| CACCAVO, DAVID MICHEAL | | ADDRESS ON FILE | | | | | | |
| CACCIOTTI, DAVID J | | ADDRESS ON FILE | | | | | | |
| CACERES JR, FRANCISCO | | ADDRESS ON FILE | | | | | | |
| CACERES, ALAN | | ADDRESS ON FILE | | | | | | |
| CACERES, ARMANDO ISAAC | | ADDRESS ON FILE | | | | | | |
| CACERES, ARMANDO ISAAC | | 3311 NW 208TH ST | | | MIAMI GARDENS | FL | 33056 | |
| CACERES, CARLOS | | 10350 LANDS END DR | 1102 | | HOUSTON | TX | 77099-0000 | |
| CACERES, CARLOS RAUL | | ADDRESS ON FILE | | | | | | |
| CACERES, ELIZABET | | ADDRESS ON FILE | | | | | | |
| CACERES, ERIC ANTHONY | | ADDRESS ON FILE | | | | | | |
| CACERES, JAIME | | 6621 NEFF ST | | | HOUSTON | TX | 77074-0000 | |
| CACERES, JAIME ALFREDO | | ADDRESS ON FILE | | | | | | |
| CACERES, JAZMIN | | ADDRESS ON FILE | | | | | | |
| CACERES, JAZZMARIE | | BOX 8939 SABANA BRANCH | | | VEGA BAJA | PR | 00693 | |
| CACERES, JOSE S | | ADDRESS ON FILE | | | | | | |
| CACERES, MIGUEL | | 220 SW 19TH ST | | | FORT LAUDERDALE | FL | 33315-2128 | |
| CACERES, NICHOLAS CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| CACERES, NICOLLE | | ADDRESS ON FILE | | | | | | |
| CACERES, ORLANDO ANTONIO | | ADDRESS ON FILE | | | | | | |
| CACERES, OSVALDO OMAR | | ADDRESS ON FILE | | | | | | |
| CACERES, PAUL MICHAEL | | ADDRESS ON FILE | | | | | | |
| CACERES, RAFAEL M. | | ADDRESS ON FILE | | | | | | |
| CACEROS, CHRISTOPHER AMAROLIS | | ADDRESS ON FILE | | | | | | |
| CACHA, KRISTINA | | ADDRESS ON FILE | | | | | | |
| CACHERO, RONALD | | ADDRESS ON FILE | | | | | | |
| CACHEUX, MATT TYLER | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CACHIA, MICHAEL PAUL | | ADDRESS ON FILE | | | | | | |
| CACHO, LUIS | | 206 W AVE 37 | | | LOS ANGELES | CA | 90065 | |
| CACHO, LUIS | | 3210 CHAPMAN ST APT 2 | | | LOS ANGELES | CA | 90065-5307 | |
| CACIOPPO, BRIAN JOHN | | ADDRESS ON FILE | | | | | | |
| CACOILO, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | |
| CACOILO, JAMES | | ADDRESS ON FILE | | | | | | |
| CACTUS CLEANING | | 3404 SOUTH MCCLINTOCK | STE NO 843 | | TEMPE | AZ | 85283 | |
| CACTUS CLEANING | | STE NO 843 | | | TEMPE | AZ | 85283 | |
| CACUCCIOLO, ANGELINA NICOLE | | ADDRESS ON FILE | | | | | | |
| CACUCCIOLO, VITO | | 237 DELNLEY AVE | | | SAN DIMAS | CA | 91713 | |
| CADA, JAMES A | | 1024 K ST | | | LINCOLN | NE | 68508 | |
| CADALSO, ALBERTO RUIZ | | COND SOLEMAR APT 11B | WASINGTON ST NO 1 | | SAN JUAN | PR | 00907 | |
| CADALYST | | PO BOX 7673 | | | RIVERTON | NJ | 080777673 | |
| CADAN PHOTOGRAPHY, RICHARD | | 431 82ND ST | | | BROOKLYN | NY | 11209 | |
| CADASSIST | | 5656 SHELL RD | | | VIRGINIA BEACH | VA | 23455 | |
| CADAVID, MICHAEL | | ADDRESS ON FILE | | | | | | |
| CADAVOS, BRYANLEE CAPARAS | | ADDRESS ON FILE | | | | | | |
| CADAY, CHRISTINA C | | ADDRESS ON FILE | | | | | | |
| CADD MICROSYSTEMS INC | | PO BOX 30771 | | | ALEXANDRIA | VA | 223102553 | |
| CADD, JAMES | | 332 STT CIRCLE | | | FOREST HILL | MD | 21050 | |
| CADDELL, BRANDY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| CADDELL, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| CADDELL, TYRONDA VONSHAE | | ADDRESS ON FILE | | | | | | |
| CADDEN, CONOR | | ADDRESS ON FILE | | | | | | |
| CADDEN, PAULA | | 3800 RIVER RD WEST | | | GOOCHLAND | VA | 23063 | |
| CADDO COUNTY CLERK | | 501 TEXAS ST RM 103 | | | SHREVEPORT | LA | 71101 | |
| CADDO PARISH | ATTN CHARLES HENNINGTON | ASSESSOR | P O BOX 20905 | | SHREVEPORT | LA | 71120-0905 | |
| CADDO PARISH CLERK OF COURT | | CRIMINAL DIV COURTHOUSE | | | SHREVEPARH | LA | 711015408 | |
| CADDO PARISH CLERK OF COURT | | 50 TEXAS ST RM 103 | 1ST DISTRICT CT | | SHREVEPORT | LA | 71101-5408 | |
| CADDO PARISH SHERIFF & TAX | | TAX COLLECTOR | | | SHREVEPORT | LA | 71120 0905 | |
| CADDO PARISH SHERIFF & TAX | | PO BOX 20905 | TAX COLLECTOR | | SHREVEPORT | LA | 71120-0905 | |
| CADDO SHREVEPORT PARISH | | PO BOX 104 | SALES & USE TAX COMMISSION | | SHREVEPORT | LA | 71161 | |
| CADDOCK ELECTRONICS INC | | 1717 CHICAGO AVE | | | RIVERSIDE | CA | 92507-2364 | |
| CADDY, JAMES | | 48 HENRIETTE ST APT 102 | | | MANCHESTER | NH | 03102-3353 | |
| CADE, ANTOINETTE M | | ADDRESS ON FILE | | | | | | |
| CADE, ASHTON MACKENZIE | | ADDRESS ON FILE | | | | | | |
| CADE, BRITTNEY JENELLE | | ADDRESS ON FILE | | | | | | |
| CADE, JUNE B | | 725 E IMPERIAL HWY | | | LOS ANGELES | CA | 90059 | |
| CADE, MAURICE | | ADDRESS ON FILE | | | | | | |
| CADE, PRESTON CLARENCE | | ADDRESS ON FILE | | | | | | |
| CADEAU, JEAN | | ADDRESS ON FILE | | | | | | |
| CADEAU, JOSEPH ALLEN | | ADDRESS ON FILE | | | | | | |
| CADEAUX, AUSTIN SUMNER | | ADDRESS ON FILE | | | | | | |
| CADELY, RANDY PIERRE | | ADDRESS ON FILE | | | | | | |
| CADENA GUZMAN, FERNANDO | | ADDRESS ON FILE | | | | | | |
| CADENA, ADRIAN | | 1657 DAVIDSON AVE | | | SAN BERNARDINO | CA | 92411-0000 | |
| CADENA, ADRIAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| CADENA, JAMES JOSHUA | | ADDRESS ON FILE | | | | | | |
| CADENA, JENNIFER LOTTY | | ADDRESS ON FILE | | | | | | |
| CADENA, JUNUEN GOMEZ | | ADDRESS ON FILE | | | | | | |
| CADENA, LUIS EMILIO | | ADDRESS ON FILE | | | | | | |
| CADENA, LUISE | | 4311 FREEDOM | | | LAREDO | TX | 78046 | |
| CADENA, MANUEL | | ADDRESS ON FILE | | | | | | |
| CADENA, MANUEL | | | | | LAREDO | TX | 78041 | |
| CADENA, MARIO JOSEPH | | ADDRESS ON FILE | | | | | | |
| CADENA, MARTIN | | ADDRESS ON FILE | | | | | | |
| CADENA, VERONICA | | ADDRESS ON FILE | | | | | | |
| CADENA, WASHINGTON | | ADDRESS ON FILE | | | | | | |
| CADENASSO, MAX VICTOR | | ADDRESS ON FILE | | | | | | |
| CADENCE | | PO BOX 5028 | | | BRENTWOOD | TN | 370245028 | |
| CADENGO, TOBY | | ADDRESS ON FILE | | | | | | |
| CADET UNIFORM SUPPLY | | 11113 PENROSE ST | | | SUN VALLEY | CA | 91352 | |
| CADET, DAVE R | | ADDRESS ON FILE | | | | | | |
| CADET, JOHNATHO N | | | | | MIAMI | FL | 33161 | |
| CADET, MITCHELL | | ADDRESS ON FILE | | | | | | |
| CADET, SUSIE | | 96 CARROLL AVE | | | VALLEY STREAM | NY | 11580-2916 | |
| CADGER, ANDREW GARRETT | | ADDRESS ON FILE | | | | | | |
| CADI MONROVIA MARKETPLACE LLC DOME MONROVIA MARKETPLACE LLC & NATIONWIDE MONROVIA MARKETPLACE LLC | CADI MONROVIA MARKETPLACE LLC ET AL | C O DAVID M POITRAS PC | JEFFER MANGELS BUTLER & MARMARO LLP | 1900 AVE OF THE STARS 7TH FL | LOS ANGELES | CA | 90067 | |
| CADI MONROVIA MARKETPLACE LLC DOME MONROVIA MARKETPLACE LLC AND NATIONWIDE MONROVIA MARKETPLACE LLC | CADI MONROVIA MARKETPLACE LLC ET AL | C O CAROLINE R DJANG ESQ | JEFFER MANGELS BUTLER & MARMARO LLP | 1900 AVE OF THE STARS 7TH FL | LOS ANGELES | CA | 90067 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CADI MONROVIA MARKETPLACE LLC DOME MONROVIA MARKETPLACE LLC AND NATIONWIDE MONROVIA MARKETPLACE LLC | DAVID M POITRAS PC | CAROLINE R DJANG | JEFFER MANGELS BUTLER & MARMARO LLP | 1900 AVE OF THE STARS SEVENTH FL | LOS ANGELES | CA | 90067 | |
| CADIEUX, KEVIN | | ADDRESS ON FILE | | | | | | |
| CADIEUX, KEVIN PATRICK | | ADDRESS ON FILE | | | | | | |
| CADIEUX, THEODORE | | ADDRESS ON FILE | | | | | | |
| CADIGAN, CHRISTOPHER D | | ADDRESS ON FILE | | | | | | |
| CADIGAN, ERIN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| CADILLA, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | |
| CADILLAC PLASTIC | | PO BOX 70851 | | | CHICAGO | IL | 60673-0851 | |
| CADILLAC SIGN & DECAL | | 4646 POPLAR LEVEL RD | | | LOUISVILLE | KY | 402132319 | |
| CADILLAC, SUPERIOR | | 4264 NORTH COLLEGE | | | FAYETTEVILLE | AR | 72703 | |
| CADIZ, CITY OF | | PO BOX 1465 | | | CADIZ | KY | 42211 | |
| CADIZ, DIONISIO | | 808 ARMOUR ST | | | ALLENTOWN | PA | 18103 | |
| CADLE CO, THE | | HENRICO GENERAL DISTRICT CT | PARHAM & HUNGARY SPRINGS RD | | RICHMOND | VA | 23273 | |
| CADLE CO, THE | | 755 W BIG BEAVER RD STE 310 | | | TROY | MI | 48084 | |
| CADLE JR, HENRY W | | 2040 BOCCIONI LN | | | CLOVES | CA | 93611 | |
| CADLE, ALVIN C | | ADDRESS ON FILE | | | | | | |
| CADLE, JAMES FITZGERALD | | ADDRESS ON FILE | | | | | | |
| CADMAN, DOUGLAS ANDREW | | ADDRESS ON FILE | | | | | | |
| CADMUS PROMOTIONAL PRINT | | PO BOX 751899 | | | CHARLOTTE | NC | 282751899 | |
| CADMUS, ANDREW ROBERT | | ADDRESS ON FILE | | | | | | |
| CADORET, CALVIN CLYDE | | ADDRESS ON FILE | | | | | | |
| CADORET, JUSTIN JAMES | | ADDRESS ON FILE | | | | | | |
| CADORET, NATHAN | | ADDRESS ON FILE | | | | | | |
| CADORETTE, BRIAN THOMAS | | ADDRESS ON FILE | | | | | | |
| CADORETTE, ERIK DANIEL | | ADDRESS ON FILE | | | | | | |
| CADOTTE, JOE | | ADDRESS ON FILE | | | | | | |
| CADOTTE, JOE | | 910 EAGLE DR | 219 | | DENTON | TX | 76201-0000 | |
| CADWALADER WICKERSHAM & TAFT | | PO BOX 5929 | | | NEW YORK | NY | 100875929 | |
| CADWALLADER INC, HP | | 175 RUTH RD | | | HARLEYSVILLE | PA | 19438 | |
| CADWALLADER, ADAM MICHAEL | | ADDRESS ON FILE | | | | | | |
| CADWALLADER, BRANDON WARREN | | ADDRESS ON FILE | | | | | | |
| CADWALLADER, REX | | ADDRESS ON FILE | | | | | | |
| CADWELL, JUSTIN D | | ADDRESS ON FILE | | | | | | |
| CADWELL, MICHELLE RENEE | | ADDRESS ON FILE | | | | | | |
| CADWORKS INCORPORATED | | 1506 WILLOW LAWN DR | STE 207 | | RICHMOND | VA | 23230 | |
| CADWORKS INCORPORATED | | STE 207 | | | RICHMOND | VA | 23230 | |
| CADY, ADAM KEITH | | ADDRESS ON FILE | | | | | | |
| CADY, CHARLIE | | ADDRESS ON FILE | | | | | | |
| CADY, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| CADY, JACK DOUGLAS | | ADDRESS ON FILE | | | | | | |
| CADY, JAMES ARTHUR | | ADDRESS ON FILE | | | | | | |
| CADY, KAITLIN MARIE | | ADDRESS ON FILE | | | | | | |
| CADY, KASEY SCOTT | | ADDRESS ON FILE | | | | | | |
| CADZATION | | 518 SOUTH ROUTE 31 STE 200 | | | MCHENRY | IL | 60050 | |
| CADZOW, AIDAN | | 465 LANCER DR | | | COLUMBIA | PA | 17512-0000 | |
| CADZOW, AIDAN NATHANIEL | | ADDRESS ON FILE | | | | | | |
| CAESAR LIMONTA | LIMONTA CAESAR | 135 PRAIRIE FALCON DR | | | GROVELAND | FL | 34736-8004 | |
| CAESAR, CURT CARLOS | | ADDRESS ON FILE | | | | | | |
| CAESAR, KEONA KATIE | | ADDRESS ON FILE | | | | | | |
| CAESAR, MELVIN | | PO BOX 492 | | | SULPHUR | LA | 706640492 | |
| CAESAR, R | | 7131 BUCHANAN DR | | | RICHMOND | TX | 77469-5968 | |
| CAESAR, ROMAN ANTHONY | | ADDRESS ON FILE | | | | | | |
| CAESAR, RON KENO | | ADDRESS ON FILE | | | | | | |
| CAESAR, SHAWNIQUE | | ADDRESS ON FILE | | | | | | |
| CAESARS INDIANA | | 11999 AVE OF THE EMPERORS | | | ELIZABETH | IN | 47117 | |
| CAESARS INDIANA | | 208 BUSCH PL | | | NEW ALBANY | IN | 47150 | |
| CAESARS PALACE | | 3570 LAS VEGAS BLVD SOUTH | | | LAS VEGAS | NV | 89109 | |
| CAESARS TAHOE | | PO BOX 5800 | | | LAKE TAHOE | NV | 894499905 | |
| CAETANO, MARIO MACHEIL | | ADDRESS ON FILE | | | | | | |
| CAETTA, DIANA L | | 502 SCHOOLHOUSE RD | | | POTTSTOWN | PA | 19465 | |
| CAETTO, BROOKE ARLENA | | ADDRESS ON FILE | | | | | | |
| CAFARELLI, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| CAFARELLI, CHRISTOPHER | | 3116 W VOGEL AVE | C 242 | | PHOENIX | AZ | 85051-0000 | |
| CAFARO GOVERNORS SQUARE PARTNE | | PO BOX 2186 | 2445 BELMONT AVE | | YOUNGSTOWN | OH | 44504 | |
| CAFARO GOVERNORS SQUARE PARTNE | NO NAME SPECIFIED | PO BOX 714090 | | | COLUMBUS | OH | 43271-4090 | |
| CAFARO GOVERNORS SQUARE PARTNERSHIP | | GOVERNORS SQUARE COMPANY | 2445 BELMONT AVE | PO BOX 2196 | YOUNGSTOWN | OH | 44504 | |
| CAFARO GOVERNORS SQUARE PARTNERSHIP | GOVERNORS SQUARE COMPANY | 2445 BELMONT AVE | PO BOX 2196 | | YOUNGSTOWN | OH | 44504 | |
| CAFARO NORTHWEST PARTNERSHIP | | 2445 BELMONT AVE | | | YOUNGSTOWN | OH | 44504 | |
| CAFARO NORTHWEST PARTNERSHIP | | PO BOX 2186 | | | YOUNGSTOWN | OH | 44504-0186 | |
| CAFARO NORTHWEST PARTNERSHIP DBA SOUTH HILL MALL | HIRSCHLER FLEISCHER PC | MICHAEL P FALZONE & SHEILA DELA CRUZ | 2100 E CARY ST | PO BOX 500 | RICHMOND | VA | 23218-0500 | |
| CAFAZZO, ROBERT DANIEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAFE MAX | | PO BOX 1148 | | | ADDISON | TX | 75001 | |
| CAFE MAX | | 2001 MIDWAY RD STE 100 | | | CARROLLTON | TX | 75006 | |
| CAFE MOSAIC | | 3123 WEST CARY ST | | | RICHMOND | VA | 23221 | |
| CAFE PARKWAY | | 1850 PARKWAY PL | | | MARIETTA | GA | 30067 | |
| CAFE VILLA RISTORANTE | | 828 LARGO CTR DR | | | LARGO | MD | 20774 | |
| CAFEMOM | | 401 PARK AVE S 5TH FL | ATTN ACCOUNTS RECEIVABLE | | NEW YORK | NY | 10016 | |
| CAFEO, RYAN | | 11221 ARBOR CREEK DR | | | RICHMOND | VA | 23233 | |
| CAFEO, RYAN | | 11221 ARBOR CREEK DR 427 | | | RICHMOND | VA | 23233 | |
| CAFFARATTI, MELISSA ANN | | ADDRESS ON FILE | | | | | | |
| CAFFAREL, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| CAFFAREL, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| CAFFE DI PAGLIACCI | | 214 N LOMBARDY ST | | | RICHMOND | VA | 23220 | |
| CAFFEE, JODIE | | 2966 BAILEY AVE | | | BUFFALO | NY | 14215 | |
| CAFFEY, CLAY LINCOLN | | ADDRESS ON FILE | | | | | | |
| CAFFEY, CLENSON | | LEGRASS HALL 1 UNIVERSITY | 202 | | ST LOUIS | MO | 63121-0000 | |
| CAFFEY, CLENSON TIMOTHY | | ADDRESS ON FILE | | | | | | |
| CAFFEY, DANIEL THOMAS | | ADDRESS ON FILE | | | | | | |
| CAFFEY, RONALD A | | PO BOX 3507 | | | CARBONDALE | IL | 62902-3507 | |
| CAFFOE, JASON ROBERT | | ADDRESS ON FILE | | | | | | |
| CAFFOTT, STAN | | 17468 RD 25 | | | MADERA | CA | 93638-9635 | |
| CAFFREY, CHRISTOPHER | | 835 PIKE ST | | | CHARLESTOWN | IN | 47111 | |
| CAFFREY, CHRISTOPHER D | | ADDRESS ON FILE | | | | | | |
| CAFIERO, CHARLES DOUGLAS | | ADDRESS ON FILE | | | | | | |
| CAFIERO, JOSHUA KEENAN | | ADDRESS ON FILE | | | | | | |
| CAFIERO, RICHARD | | 255 PARADISE BLVD APT 45 | | | INDIALANTIC | NC | 32903-2469 | |
| CAFILLIO, KEITH E | | ADDRESS ON FILE | | | | | | |
| CAFP | | 900 E BROAD ST 10TH FL | CITY OF RICHMOND FINANCE DEPT | | RICHMOND | VA | 23219 | |
| CAFP | | 5918 BROOKFIELD RD | | | RICHMOND | VA | 23227 | |
| CAGAMPANG, JORDAN PHILIP | | ADDRESS ON FILE | | | | | | |
| CAGE CLASSIC PRAISE TABERNALLE | | 52 ROSWELL RD | | | BUFFALO | NY | 14215 | |
| CAGE CLASSIC PRAISE TABERNALLE | | C/O AL PREVITE | 52 ROSWELL RD | | BUFFALO | NY | 14215 | |
| CAGE, ARIANNA LEEANN | | ADDRESS ON FILE | | | | | | |
| CAGE, CRYSTAL RENEE | | ADDRESS ON FILE | | | | | | |
| CAGE, DURRAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| CAGE, EVELYN D | | 19418 TEMAN RD | | | BEAVERDAM | VA | 23015 | |
| CAGE, JOHN | | ADDRESS ON FILE | | | | | | |
| CAGE, ZACHARY LAWRENCE | | ADDRESS ON FILE | | | | | | |
| CAGGIANO, ANTHONY PAUL | | ADDRESS ON FILE | | | | | | |
| CAGGIANO, ROBERT JOHN | | ADDRESS ON FILE | | | | | | |
| CAGIGAL, CIRO A | | 5820 SW 92ND AVE | | | MIAMI | FL | 33173 | |
| CAGLE II, JON STEPHEN | | ADDRESS ON FILE | | | | | | |
| CAGLE, ESTHER | | 139 SIGNAL HILLS DR | | | CHATTANOOGA | TN | 37405-1829 | |
| CAGLE, J ADAM | | ADDRESS ON FILE | | | | | | |
| CAGLE, MARK DOUGLAS | | ADDRESS ON FILE | | | | | | |
| CAGLE, MISTY | | ADDRESS ON FILE | | | | | | |
| CAGLE, PATRICK SEAN | | ADDRESS ON FILE | | | | | | |
| CAGLE, ROBERT E | | 2912 BUXTON AVE | | | GRANITE CITY | IL | 62040-5807 | |
| CAGLES APPLIANCE | | 114 S CAMPUS | | | ONTARIO | CA | 91761 | |
| CAGLESS BILLIARD SALES INC | | 11408 CRONRIDGE DR UNIT A | 695 TO 795 EXIT 4 EAST | | OWINGS MILLS | MD | 21117 | |
| CAGLESS BILLIARD SALES INC | | 695 TO 795 EXIT 4 EAST | | | OWINGS MILLS | MD | 21117 | |
| CAGNEYS CRABHOUSE | | 950 S E 20TH AVE | | | DEERFIELD BEACH | FL | 33441 | |
| CAGNINA, JEREMY | | 30426 LETTINGWELL CIR | | | TAMPA | FL | 33647-0000 | |
| CAGNINA, VINCENT JOSEPH | | ADDRESS ON FILE | | | | | | |
| CAGNOLI, ERIC STEPHEN | | ADDRESS ON FILE | | | | | | |
| CAGUIAT, REGINALD | | ADDRESS ON FILE | | | | | | |
| CAGUIOA, JARVIS VICENCIO | | ADDRESS ON FILE | | | | | | |
| CAGWIN, DANIEL | | ADDRESS ON FILE | | | | | | |
| CAGWIN, DANIEL | CAGWIN, DANIEL | ADDRESS ON FILE | | | | | | |
| CAGWIN, DANIEL | | 3610 BROAD ST RD | | | GUM SPRING | VA | 23065 | |
| CAHILL APPLIANCE SERVICE | | 40 NORTH RD | | | BEDFORD | MA | 01730 | |
| CAHILL, CHRIS M | | 521 OVERLOOK RD | | | PHILADELPHIA | PA | 19128-2409 | |
| CAHILL, DAWN MARIE | | ADDRESS ON FILE | | | | | | |
| CAHILL, JAMES P | | 1456 WINDSOR PARK LN | | | HAVERTOWN | PA | 19083 | |
| CAHILL, JOHN BRYAN | | ADDRESS ON FILE | | | | | | |
| CAHILL, KYLE | | ADDRESS ON FILE | | | | | | |
| CAHILL, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | |
| CAHILL, MICHAEL LADD | | ADDRESS ON FILE | | | | | | |
| CAHILL, MICKEY ENRICO | | ADDRESS ON FILE | | | | | | |
| CAHILL, SEAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| CAHLIK, GREGORY A | | 7619 MEMPHIS AVE | | | BROOKLYN | OH | 44144 | |
| CAHNERS BUSINESS INFO | | PO BOX 7247 7026 | | | PHILADELPHIA | PA | 19170 | |
| CAHNERS BUSINESS INFO | | 8773 S RIDGELAND BLVD | | | HIGHLAND RANCH | CO | 80126 | |
| CAHNERS BUSINESS INFO | | 8773 S RIDGELINE BLVD | | | HIGHLAND RANCH | CO | 80126 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAHNERS BUSINESS INFO | | PO BOX 10796 | PURCHASING | | RIVERTON | NJ | 08076-5196 | |
| CAHNERS BUSINESS INFO | | PO BOX 7610 | | | HIGHLAND RANCH | CO | 80163-9410 | |
| CAHOON, CRAIG | | 352 FOX MEADOW RD | | | ROCHESTER | NY | 14626-0000 | |
| CAHOON, CRAIG M | | ADDRESS ON FILE | | | | | | |
| CAHOON, DANIELLE | | 1546 COVENTRY COURT LANE | | | CHARLOTTE | NC | 28277 | |
| CAHOON, DAVID | | 2762E 81S | | | IDAHO FALLS | ID | 83406-0000 | |
| CAHOON, DAVID ALLEN | | ADDRESS ON FILE | | | | | | |
| CAHOON, JOEL AARON | | ADDRESS ON FILE | | | | | | |
| CAI, MY HANH JULIE | | ADDRESS ON FILE | | | | | | |
| CAI, YING | | 10123 ARBOR DR | | | SHREWSBURY | MA | 01545 | |
| CAIATI, MICHAEL | | 824 S ROOSEVELT ST | | | GREEN BAY | WI | 54301-0000 | |
| CAIATI, MICHAEL ALBERT | | ADDRESS ON FILE | | | | | | |
| CAIAZZO, CARON | | 612 DOCK POND RD | | | WESTBROOK | ME | 04092 | |
| CAIAZZO, JOSEPH | | ADDRESS ON FILE | | | | | | |
| CAIAZZO, PETER MATTHEW | | ADDRESS ON FILE | | | | | | |
| CAICEDO, ALEX | | 1019 OCEAN AVE NO C | | | SEAL BEACH | CA | 90740 | |
| CAIDO, JOHN ANTHONY PUNZALAN | | ADDRESS ON FILE | | | | | | |
| CAIL, EVAN | | ADDRESS ON FILE | | | | | | |
| CAIL, TIFFANY LAUREN | | ADDRESS ON FILE | | | | | | |
| CAILLER, DAN JACQUES | | ADDRESS ON FILE | | | | | | |
| CAILLET, TAMMY | | 6035 E SAN CRISTOBAL ST | | | TUCSON | AZ | 85715-3039 | |
| CAIMARES, YADINSKY | | ADDRESS ON FILE | | | | | | |
| CAIN & BULTMAN INC | | PO BOX 44276 | | | JACKSONVILLE | FL | 322314276 | |
| CAIN ELECTRONICS INC | | 1530 INGLESIDE RD | | | NORFOLK | VA | 23502 | |
| CAIN HANNAH L | | 7551 W CHARLESTON BLVD APT 52 | | | LAS VEGAS | NV | 89117-1469 | |
| CAIN, ANGIE LEE | | ADDRESS ON FILE | | | | | | |
| CAIN, ANNE | | 2106 TOWNHILL RD APT F | | | BALTIMORE | MD | 21234 | |
| CAIN, ANNE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| CAIN, ANTHONY | | 7718 S WOLCOTT AVE NO H | | | CHICAGO | IL | 60620-5229 | |
| CAIN, BRANDON D | | ADDRESS ON FILE | | | | | | |
| CAIN, BRETT | | 7422 STEEPLECREST CIR | APT 305 | | LOUISVILLE | KY | 40222 | |
| CAIN, CASHTON DEVIN | | ADDRESS ON FILE | | | | | | |
| CAIN, CHIRSTOPH | | 115 BROOKLAND CT APT 12 | | | WINCHESTER | VA | 22602-6173 | |
| CAIN, CHRISTIAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| CAIN, CHRISTOPHER ALLEN | | ADDRESS ON FILE | | | | | | |
| CAIN, CLIFF | | 4635 N 37TH ST | | | MILWAUKEE | WI | 53209-5943 | |
| CAIN, CURTIS CLIFFORD | | ADDRESS ON FILE | | | | | | |
| CAIN, DARA MICHELLE | | ADDRESS ON FILE | | | | | | |
| CAIN, DIANN | | 10261 FIELDSTONE | | | HOUSTON | TX | 77041 | |
| CAIN, DOUGLAS | | 1640 COOPER RD | | | POTEAU | OK | 74953-3455 | |
| CAIN, EVA LOUISE | | ADDRESS ON FILE | | | | | | |
| CAIN, GWEN | | ADDRESS ON FILE | | | | | | |
| CAIN, JASON KAVIKA | | ADDRESS ON FILE | | | | | | |
| CAIN, JASON LEE | | ADDRESS ON FILE | | | | | | |
| CAIN, JASON ROBERT | | ADDRESS ON FILE | | | | | | |
| CAIN, JEFFREY | | ADDRESS ON FILE | | | | | | |
| CAIN, JENNIFER CAITLYNN | | ADDRESS ON FILE | | | | | | |
| CAIN, JENNIFER CAITLYNN | | ADDRESS ON FILE | | | | | | |
| CAIN, JOHN E | | 5662 NC 242 NORTH | | | ELIZABETH | NC | 28337 | |
| CAIN, JONATHAN DOUGLAS | | ADDRESS ON FILE | | | | | | |
| CAIN, JOSEPH | | 440 HOPKINS ST | | | LAKELAND | FL | 33809 | |
| CAIN, JOSH D | | ADDRESS ON FILE | | | | | | |
| CAIN, JOSHUA EUGENE | | ADDRESS ON FILE | | | | | | |
| CAIN, KEVIN | | ADDRESS ON FILE | | | | | | |
| CAIN, LANCE DAVID | | ADDRESS ON FILE | | | | | | |
| CAIN, LAURENCE DEAN | | ADDRESS ON FILE | | | | | | |
| CAIN, LYNDEN | | ADDRESS ON FILE | | | | | | |
| CAIN, MICHAEL | | 4884 KEENELAND PLACE | | | CONCORD | NC | 28027-0000 | |
| CAIN, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| CAIN, NICKOLAS | | 206 SAXONY PL | NO K | | FAYETTEVILLE | NC | 28304 | |
| CAIN, NKENG | | 601 WACO ST | | | BRYAN | TX | 77803 | |
| CAIN, SAMANTHA MARY LOUIS | | ADDRESS ON FILE | | | | | | |
| CAIN, SHANNON EUGENE | | ADDRESS ON FILE | | | | | | |
| CAIN, SHANNON EUGENE | | ADDRESS ON FILE | | | | | | |
| CAIN, STACEY RENA | | ADDRESS ON FILE | | | | | | |
| CAIN, STACIE M | | ADDRESS ON FILE | | | | | | |
| CAIN, STACY | | ADDRESS ON FILE | | | | | | |
| CAIN, THOMAS J | | 515 JADOY RUN RD | | | CLARKSVILLE | TN | 37042-5216 | |
| CAIN, TIA L | | ADDRESS ON FILE | | | | | | |
| CAIN, TIAL | | 3 20 27TH AVE | 1C | | LONG ISLAND CITY | NY | 11102-0000 | |
| CAINE RESIDENTIAL LLC | | PO BOX 2287 | ATTN RELOCATION DEPT | | GREENVILLE | SC | 29602 | |
| CAINE, JACQUELINE | | 1149 MCCOY RD | | | COTTONWOOD | AL | 36320-0000 | |
| CAINE, JACQUELINE J | | ADDRESS ON FILE | | | | | | |
| CAINE, JAMES T | | ADDRESS ON FILE | | | | | | |
| CAINE, MARCIE J | | 320 OLIVE AVE | | | DU BOIS | PA | 15801-1928 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAINE, MICHAEL STEPHEN | | ADDRESS ON FILE | | | | | | |
| CAINE, MYAH J | | ADDRESS ON FILE | | | | | | |
| CAINE, RODERICK DARRELL | | ADDRESS ON FILE | | | | | | |
| CAINES, GREGORY WESLEY | | ADDRESS ON FILE | | | | | | |
| CAINES, KISHMA TERESSA | | ADDRESS ON FILE | | | | | | |
| CAINGLET, IRNA PAYPA | | ADDRESS ON FILE | | | | | | |
| CAINGLET, IRNAPAYPA | | 2125 DEL AMO BLVD | | | TORRANCE | CA | 90501-0000 | |
| CAINS EXECUTIVE COFFEE SERVICE | | PO BOX 26667 | | | OKLAHOMA CITY | OK | 73126-0667 | |
| CAINS TV SERVICE | | 311 S POPLAR ST PO BOX 307 | | | ELIZABETHTOWN | NC | 28337 | |
| CAINS TV SERVICE | | PO BOX 307 | 311 S POPLAR | | ELIZABETHTOWN | NC | 28337 | |
| CAIR | | 1050 17TH ST NW STE 490 | | | WASHINGTON | DC | 20036 | |
| CAIR | | AIRPORT CHANNEL | P O BOX 930266 | | ATLANTA | GA | 31193 | |
| CAIR | | P O BOX 930266 | | | ATLANTA | GA | 31193 | |
| CAIRES, KEITH | | 991 WILDWOOD AVE | | | DALY CITY | CA | 94015 | |
| CAIRNES, FRANCES | | 5959 REACH ST | | | PHILADELPHIA | PA | 19120-1114 | |
| CAIRNS HOLDINGS | | 53 W JACKSON BLVD STE 652 | CAIRNS HOLDINGS | | CHICAGO | IL | 60604 | |
| CAIRNS HOLDINGS | | 12 E OHIO | STE 400 | | CHICAGO | IL | 60611 | |
| CAIRNS, BENJAMIN ARTHUR | | ADDRESS ON FILE | | | | | | |
| CAIRNS, HEATHER DANIELLE | | ADDRESS ON FILE | | | | | | |
| CAIRNS, LYNN D | | 49 STEVENS LN | | | TABERNACLE | NJ | 08088-9205 | |
| CAIRNS, MARK | | 13716 WATKINS GLEN RD | | | MIDLOTHIAN | VA | 23112 | |
| CAIRNS, TIFFANY LACHY | | ADDRESS ON FILE | | | | | | |
| CAIRNS, TYLEE MICHAEL | | ADDRESS ON FILE | | | | | | |
| CAISH, KURT W | | 211 DRIFTWOOD DR | | | CHESAPEAKE | VA | 23320 | |
| CAISIP, DEAN CARLO MENESES | | ADDRESS ON FILE | | | | | | |
| CAISON, ALICIA ANN | | ADDRESS ON FILE | | | | | | |
| CAITO, NICHOLAS STEPHEN | | ADDRESS ON FILE | | | | | | |
| CAIZZA, MIKE | | 3 HYACINTH | | | CREAM RIDGE | NJ | 08514 | |
| CAIZZA, MIKE WILLIAM | | ADDRESS ON FILE | | | | | | |
| CAJAN LLC | | 1321 HEAVEN HILL RD | | | SONOMA | CA | 95476 | |
| CAJANDIG, HEATH C | | 1415 KINLOCH CT | | | COLUMBIA | MO | 65203-5170 | |
| CAJAS CERVANTES, CORINE MARIE | | ADDRESS ON FILE | | | | | | |
| CAJAS, PETER | | 2064 N PALM AVE | | | UPLAND | CA | 91784-0000 | |
| CAJAS, PETER ANARBOL | | ADDRESS ON FILE | | | | | | |
| CAJBON, EDDSON A | | ADDRESS ON FILE | | | | | | |
| CAJCHUN, GABRIEL | | 5561 PEPPERCORN DR | | | BURKE | VA | 22015 | |
| CAJCHUN, GABRIEL ROBERTO | | ADDRESS ON FILE | | | | | | |
| CAJIAS, GREGORY | | 801 SOUTHERN BLVD | | | BRONX | NY | 10459-0000 | |
| CAJIGA, KEVIN DANIEL | | ADDRESS ON FILE | | | | | | |
| CAJIGAS, ERICA PATRICIA | | ADDRESS ON FILE | | | | | | |
| CAJIGAS, FRANCHESCA SOLEDAD | | ADDRESS ON FILE | | | | | | |
| CAJILEMA, IVETTE | | NA267 CROOKED HILL RD | | | BRENTWOOD | NY | 11717 | |
| CAJINA, MARLON | | ADDRESS ON FILE | | | | | | |
| CAJITA, JOSE VICTORIO FLORES | | ADDRESS ON FILE | | | | | | |
| CAJUCOM JR, LEO V | | ADDRESS ON FILE | | | | | | |
| CAJUN ELECTRONIC REPAIR SERVIC | | 1809 BELLVIEW DR | | | SHREVEPORT | LA | 71118 | |
| CAJUN PRO SCAPE LLC | | 14713 CRYSTAL DR | | | PRIDE | LA | 70770 | |
| CAJUSTE, FRED RENAUD | | ADDRESS ON FILE | | | | | | |
| CAKE LADY, THE | | HC 67 BOX 30 | | | MARIETTA | OK | 73448 | |
| CAKE, BRYAN T | | ADDRESS ON FILE | | | | | | |
| CAL AIR INC | | PO BOX 30759 | | | LOS ANGELES | CA | 90030-0759 | |
| CAL AIR INC | | DEPT LA 22105 | | | PASADENA | CA | 91185-2105 | |
| CAL BAY SYSTEMS | | 3070 KERNER BLVD STE B | | | SAN RAFAEL | CA | 94901 | |
| CAL BUSINESS MACHINES | | 3471 NORTH ANDREWS AVE | | | FORT LAUDERDALE | FL | 33309 | |
| CAL CENTRON WHOLESALE DISTR CO | | 3225 TOMAHAWK DR | | | STOCKTON | CA | 95205 | |
| CAL CRIM INC | | PO BOX 62070 | | | CINCINNATI | OH | 45262 | |
| CAL DOR SPECIALISTS INC | | 244 MILLAR AVE | | | EL CAJON | CA | 92020-4219 | |
| CAL IDEAS INC | | 111 S BLAKELY ST | | | DUNMORE | PA | 18512 | |
| CAL LAB CO INC | | 17035 WESTVIEW AVE | | | SOUTH HOLLAND | IL | 60473-2743 | |
| CAL NEVA INC | | 505 PIONEER DR NO 101 | | | LODI | CA | 95240 | |
| CAL OSHA | | PO BOX 603 | | | SAN FRANCISCO | CA | 94101 | |
| CAL OSHA | | DEPT IND RELATIONS OSHA | | | SAN FRANCISCO | CA | 94142 | |
| CAL OSHA | | PO BOX 420603 | DEPT OF INDUSTRIAL RELATIONS | | SAN FRANCISCO | CA | 94142 | |
| CAL OSHA | | DEPT OF INDUSTRIAL RELATIONS | PO BOX 420603 | | SAN FRANCISCO | CA | 94142-0603 | |
| CAL PACIFIC SCALE CO | | STE C | | | SACRAMENTO | CA | 958414121 | |
| CAL PACIFIC SCALE CO | | 4320 ORANGE GROVE AVE | STE C | | SACRAMENTO | CA | 95841-4121 | |
| CAL PROTECTION | | 2505 MIRA MAR AVE | | | LONG BEACH | CA | 90815-1759 | |
| CAL STATE CONTRACTORS SERVICE | | PO BOX 20147 | | | EL CAJON | CA | 92021 | |
| CAL STATE PATROL SERVICE INC | | PO BOX 426740 | | | SAN FRANCISCO | CA | 941426740 | |
| CAL SUPPLY CO INC | | PO BOX 8605 | | | CRANSTON | RI | 02920 | |
| CAL WEST INDUSTRIAL PROPERTIES | | PO BOX 60000 FILE 30022 | | | SAN FRANCISCO | CA | 941600001 | |
| CAL WEST INDUSTRIAL PROPERTIES | | PO BOX 60000 FILE 30022 | SACRAMENTO BUSINESS PARKS | | SAN FRANCISCO | CA | 94160-0001 | |
| CALA, JOVEN MANUIT | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALABREE, LEONARD | | ADDRESS ON FILE | | | | | | |
| CALABREE, LEONARD | | ADDRESS ON FILE | | | | | | |
| CALABRESE, BUD R | | ADDRESS ON FILE | | | | | | |
| CALABRESE, CHRISTOPHER A | | ADDRESS ON FILE | | | | | | |
| CALABRESE, DANIEL | | 1076 LANCASTER BLVD | | | MECHANICSBURG | PA | 17055-4491 | |
| CALABRESE, DANTE MICHAEL | | ADDRESS ON FILE | | | | | | |
| CALABRESE, NICHOLAS | | 519 HARRIS RD | | | RICHMOND HTS | OH | 44143 | |
| CALABRESE, ROBERT | | ADDRESS ON FILE | | | | | | |
| CALABRESE, SAMUEL A | | ADDRESS ON FILE | | | | | | |
| CALABRESE, STEPHEN M | | ADDRESS ON FILE | | | | | | |
| CALABRIA, MELINA | | 9431 FOUNTAIN PATH CR | | | CARIEN | IL | 60561-0000 | |
| CALABRIA, NICK | | ADDRESS ON FILE | | | | | | |
| CALABRO REPORTING SERVICES | | 549 N SIXTH AVE | | | TUCSON | AZ | 857058371 | |
| CALABRO, ADAM | | ADDRESS ON FILE | | | | | | |
| CALABRO, ANTHONY | | ADDRESS ON FILE | | | | | | |
| CALABRO, KIM | | ADDRESS ON FILE | | | | | | |
| CALACCI RUTH | | 14036 NOTREVILLE WAY | | | TAMPA | FL | 33624 | |
| CALACI, AGUSTINA M | | ADDRESS ON FILE | | | | | | |
| CALAHAN, JAY | | 4925 OAK LEAF DR | | | JACKSON | MS | 39212-3323 | |
| CALAIS, CEDRIC JACOB | | ADDRESS ON FILE | | | | | | |
| CALAMAS TELEVISION | | 1756 BROAD ST | | | AUGUSTA | GA | 30904 | |
| CALAMIGOS RANCH | | 327 S LATIGO CANYON RD | | | MALIBU | CA | 90265 | |
| CALAMITO, VITO ANTHONY | | ADDRESS ON FILE | | | | | | |
| CALAMP SOLUTIONS | | PO BOX 51920 UNIT I | | | LOS ANGELES | CA | 90051 | |
| CALAMUNCI, LOUIS | | ADDRESS ON FILE | | | | | | |
| CALANDI, JOSEPH | | 2 FLUELLEN CT | | | CARBONDALE | PA | 18407-2611 | |
| CALANDRA, GASPARE | | ADDRESS ON FILE | | | | | | |
| CALANDRA, NATALE | | ADDRESS ON FILE | | | | | | |
| CALANDRA, PATRICK | | ADDRESS ON FILE | | | | | | |
| CALANDRA, TERESE N | | ADDRESS ON FILE | | | | | | |
| CALANDRINO ESQUIRE, PHILIP K | | 20 N ORANGE AVE | STE 600 | | ORLANDO | FL | 32801 | |
| CALANDRINO ESQUIRE, PHILIP K | | 4802 KENSINGTON PARK BLVD | | | ORLANDO | FL | 32819 | |
| CALANDRINO, CHRISTOPHER RAY | | ADDRESS ON FILE | | | | | | |
| CALANGAN, ADRIAN BORGE | | ADDRESS ON FILE | | | | | | |
| CALANNI, ANGELINA THERESA | | ADDRESS ON FILE | | | | | | |
| CALANOC, ALPHONSO | | ADDRESS ON FILE | | | | | | |
| CALANTE, RAFAEL EMILIO | | ADDRESS ON FILE | | | | | | |
| CALARA, ARMILLA JANE | | ADDRESS ON FILE | | | | | | |
| CALARA, IVAN | | ADDRESS ON FILE | | | | | | |
| CALARIO, MATTHEW | | ADDRESS ON FILE | | | | | | |
| CALARK | | PO BOX 990 | | | MABELVALE | AR | 72103-0990 | |
| CALAS, TATIANA | | ADDRESS ON FILE | | | | | | |
| CALATO, ANGELO ANTHONY | | ADDRESS ON FILE | | | | | | |
| CALAVERAS COUNTY DA FAM SUPP | | PO BOX 1510 | | | SAN ANDREAS | CA | 95249 | |
| CALAWAY, AUSTIN VAL | | ADDRESS ON FILE | | | | | | |
| CALAWAY, ROBERT | | 2707 HOLLY WAY | | | GREEN BAY | WI | 54303 | |
| CALAWAY, ROBERT J | | ADDRESS ON FILE | | | | | | |
| CALBERO, MICHAEL | | 94 952 HIAPO ST | | | WAIPAHU | HI | 96797 | |
| CALBERO, MICHAEL SCOTT | | ADDRESS ON FILE | | | | | | |
| CALBERT, TJ | | ADDRESS ON FILE | | | | | | |
| CALC CANTERBURY | | PO BOX 5667 | | | PARSIPPANY | NJ | 07054 | |
| CALC CANTERBURY | | PO BOX 1477 | | | MORRISTOWN | NJ | 079621477 | |
| CALC TYPE OFFICE EQUIP CO | | 6817 WAYZATA BLVD | | | MINNEAPOLIS | MN | 55426 | |
| CALCAGNI, DENAYA | | ADDRESS ON FILE | | | | | | |
| CALCAGNO, BRENT ANTHONY | | ADDRESS ON FILE | | | | | | |
| CALCANO, JACQUELINE | | ADDRESS ON FILE | | | | | | |
| CALCANO, STEPHANIE | | ADDRESS ON FILE | | | | | | |
| CALCASIEU COUNTY PROBATE | | PO BOX 1030 | | | LAKE CHARLES | LA | 70602 | |
| CALCASIEU PARISH | | CRIMINAL RECORDS | | | LAKE CHARLES | LA | 70602 | |
| CALCASIEU PARISH | | PO BOX 1030 COURT CLERK | CRIMINAL RECORDS | | LAKE CHARLES | LA | 70602 | |
| CALCASIEU PARISH | | COLLECTOR | PO BOX 1450 | | LAKE CHARLES | LA | 70602-1450 | |
| CALCASIEU PARISH | | PO BOX 2050 | SALES & USE TAX DEPT | | LAKE CHARLES | LA | 70602-2050 | |
| CALCASIEU PARISH SHERIFF & TAX COLLECTOR | CALCASIEU PARISH TAX COLLECTOR | DONNA RUBIN CAROLYN PERRY | PO BOX 1787 | | LAKE CHARLES | LA | 70602 | |
| CALCASIEU PARISH SHERIFF & TAX COLLECTOR | TAX COLLECTOR DIVISION | PO BOX 1787 | | | LAKE CHARLES | LA | 70602 | |
| CALCASIEU PARISH SHERIFF & TAX COLLECTOR | TONY MANCUSO SHERIFF | TAX COLLECTOR DIVISION | PO BOX 1787 | 1011 LAKESHORE DR STE 100 | LAKE CHARLES | LA | 70602 | |
| CALCASIEU PARISH SHERIFFS OFFICE | CAROLYN PERRY | DONNA RUBIN | PO BOX 1787 | | LAKE CHARLES | LA | 70602 | |
| CALCASIEU PARISH SHERIFFS OFFICE | TONY MANCUSO SHERIFF | TAX COLLECTOR DIVISION | PO BOX 1787 | 1011 LAKESHORE DR STE 100 | LAKE CHARLES | LA | 70602 | |
| CALCASIEU PARISH TAX COLLECTOR | | ATTN COLLECTORS OFFICE | PO BOX 1450 | | LAKE CHARLES | LA | | |
| CALCASIEU PARISH TAX COLLECTOR | DONNA RUBIN CAROLYN PERRY | PO BOX 1787 | | | LAKE CHARLES | LA | 70602 | |
| CALCATERRA INC, EL | | 24659 SCHOENHERR RD | | | WARREN | MI | 48089 | |
| CALCATERRA, TODD MICHAEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALCIANO & ASSOCIATES | | 1780 POLK ST APT A | | | EUGENE | OR | 97402 | |
| CALCIANO & STERN APPRAISAL | | 22 PINE ST STE 100 | | | BRISTOL | CT | 06010 | |
| CALCO FENCE INC | | 4568 CONTRACTORS PL | | | LIVERMORE | CA | 94551 | |
| CALCO FENCE INC | | PO BOX 1127 | | | LIVERMORE | CA | 94551 | |
| CALCO JR , SAM A | | ADDRESS ON FILE | | | | | | |
| CALCOM TECHNOLOGY INSTALLATION | | 36 BIRCH ST | | | REHOBOTH BCH | DE | 19971 | |
| CALCOM TECHNOLOGY INSTALLATION | | 3393 B CLAYTON RD | | | CONCORD | CA | 94519 | |
| CALCOTE, CHRISTINA L | | ADDRESS ON FILE | | | | | | |
| CALCOTE, GARRIETH BRENT | | ADDRESS ON FILE | | | | | | |
| CALDARONE, MICHAEL GERARD | | ADDRESS ON FILE | | | | | | |
| CALDEIRA, BRAD W | | ADDRESS ON FILE | | | | | | |
| CALDEIRA, BRIAN EDWARD | | ADDRESS ON FILE | | | | | | |
| CALDEIRA, MARIO RICHARDO | | ADDRESS ON FILE | | | | | | |
| CALDEIRA, RENE YVES | | ADDRESS ON FILE | | | | | | |
| CALDER JR, ROBERT E | | ADDRESS ON FILE | | | | | | |
| CALDER, COURTNEY NICOLE | | ADDRESS ON FILE | | | | | | |
| CALDER, DOMINIQUE COFI | | ADDRESS ON FILE | | | | | | |
| CALDER, JAMES DANIEL | | ADDRESS ON FILE | | | | | | |
| CALDER, JERRY | | ADDRESS ON FILE | | | | | | |
| CALDER, KRYSTAL LYNN | | ADDRESS ON FILE | | | | | | |
| CALDER, PATRICK ALLEN | | ADDRESS ON FILE | | | | | | |
| CALDER, ZACHERY THOMAS | | ADDRESS ON FILE | | | | | | |
| CALDERA GRAPHICS | | PO BOX 94 | 25 BLVD WILSON | | STRASBOURG | | | FRANCE |
| CALDERA GRAPHICS | | PO BOX 94 | | | STRASBOURG | | | FRANCE |
| CALDERA, DIANA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| CALDERA, ERICKA | | ADDRESS ON FILE | | | | | | |
| CALDERA, PATRICIA | | ADDRESS ON FILE | | | | | | |
| CALDERA, RENNY MIGUEL | | ADDRESS ON FILE | | | | | | |
| CALDERAS, ESTEVAN | | ADDRESS ON FILE | | | | | | |
| CALDERINI, KELLY RYAN | | ADDRESS ON FILE | | | | | | |
| CALDERON, JEANETTE MARIE | | ADDRESS ON FILE | | | | | | |
| CALDERON ELECTRONICS | | 610 DR FERMIN CALDERON BLVD | | | DEL RIO | TX | 78840 | |
| CALDERON III, CELSO COTA | | ADDRESS ON FILE | | | | | | |
| CALDERON, ADRIAN | | ADDRESS ON FILE | | | | | | |
| CALDERON, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| CALDERON, ANA | | ADDRESS ON FILE | | | | | | |
| CALDERON, AUSTIN GARRICK | | ADDRESS ON FILE | | | | | | |
| CALDERON, BRIAN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| CALDERON, CARLOS ROMAN | | ADDRESS ON FILE | | | | | | |
| CALDERON, CARLOS YADIEL | | ADDRESS ON FILE | | | | | | |
| CALDERON, CHRIS | | ADDRESS ON FILE | | | | | | |
| CALDERON, COMM TO REELECT TOM | | 1700 L ST | C/O ROBERTS & ASSOCIATES | | SACRAMENTO | CA | 95814 | |
| CALDERON, CRISTINA DENISE | | ADDRESS ON FILE | | | | | | |
| CALDERON, DANIEL | | ADDRESS ON FILE | | | | | | |
| CALDERON, DANIEL DAVID | | ADDRESS ON FILE | | | | | | |
| CALDERON, DANIEL TITO | | ADDRESS ON FILE | | | | | | |
| CALDERON, DAVID ANTHONY | | ADDRESS ON FILE | | | | | | |
| CALDERON, DEREK MICHAEL | | ADDRESS ON FILE | | | | | | |
| CALDERON, FRANK | | ADDRESS ON FILE | | | | | | |
| CALDERON, FRANK ANTHONY | | ADDRESS ON FILE | | | | | | |
| CALDERON, GINA ELVIRA | | ADDRESS ON FILE | | | | | | |
| CALDERON, HECTOR LUIS | | ADDRESS ON FILE | | | | | | |
| CALDERON, IVAN | | ADDRESS ON FILE | | | | | | |
| CALDERON, JACQUELINE | | ADDRESS ON FILE | | | | | | |
| CALDERON, JERRY M | | ADDRESS ON FILE | | | | | | |
| CALDERON, JHON ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| CALDERON, JOHN ANTHONY | | ADDRESS ON FILE | | | | | | |
| CALDERON, JONATHAN JAMES | | ADDRESS ON FILE | | | | | | |
| CALDERON, JONATHAN MARZAN | | ADDRESS ON FILE | | | | | | |
| CALDERON, JOSE JESUS | | ADDRESS ON FILE | | | | | | |
| CALDERON, JOSE L | | ADDRESS ON FILE | | | | | | |
| CALDERON, JOSEPH ALBERT | | ADDRESS ON FILE | | | | | | |
| CALDERON, JUAN MANUEL | | ADDRESS ON FILE | | | | | | |
| CALDERON, JULIAN | | 13955 CALLE CUYAMACA | | | DESERT HOT SPRNG | CA | 92240-0000 | |
| CALDERON, LLEWELLYN B | | ADDRESS ON FILE | | | | | | |
| CALDERON, MARCO | | 820 KINGSPORT AVE | | | LA PORTE | IN | 46350- | |
| CALDERON, MICHAEL PAUL PHILLIPS | | ADDRESS ON FILE | | | | | | |
| CALDERON, MONSERRAT | | ADDRESS ON FILE | | | | | | |
| CALDERON, MOSES | | ADDRESS ON FILE | | | | | | |
| CALDERON, NOELLE RENEE | | ADDRESS ON FILE | | | | | | |
| CALDERON, OSCAR | | ADDRESS ON FILE | | | | | | |
| CALDERON, PHILLIP | | ADDRESS ON FILE | | | | | | |
| CALDERON, RANDY | | ADDRESS ON FILE | | | | | | |
| CALDERON, RANDY LEE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALDERON, REBECA TANIA | | ADDRESS ON FILE | | | | | | |
| CALDERON, SALVADOR | | 209 FRANCIS AVE | | | MORRISTOWN | PA | 19401-0000 | |
| CALDERON, SAMUEL | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| CALDERON, SCOTT HENRY | | ADDRESS ON FILE | | | | | | |
| CALDERON, SERGIO F | | ADDRESS ON FILE | | | | | | |
| CALDERON, VERONICA | | ADDRESS ON FILE | | | | | | |
| CALDERON, WALTER JOSE | | ADDRESS ON FILE | | | | | | |
| CALDERON, YASMIN | | ADDRESS ON FILE | | | | | | |
| CALDERONE, JESSE JAMES | | ADDRESS ON FILE | | | | | | |
| CALDERONE, MIKE ELIA | | ADDRESS ON FILE | | | | | | |
| CALDINIA GOLF CLUB | | 369 CALEDONIA DR | | | PAWLEYS ISLAND | SC | 29585-0000 | |
| CALDWAY, ANTIONE LAMAR | | ADDRESS ON FILE | | | | | | |
| CALDWELL CLEANING | | 906 DUVAL CT | | | TEMPLE | TX | 76501 | |
| CALDWELL COUNTY, CLERK OF | | SUPERIOR COURT | | | LENOIR | NC | 286451376 | |
| CALDWELL COUNTY, CLERK OF | | PO BOX 1376 | SUPERIOR COURT | | LENOIR | NC | 28645-1376 | |
| CALDWELL II, ERWIN PEDRO | | ADDRESS ON FILE | | | | | | |
| CALDWELL II, JC | | PO BOX 2145 | | | SPARTANBURG | SC | 29304 | |
| CALDWELL II, JC | | PO BOX 2145 | CALDWELLS APPLIANCES | | SPARTANBURG | SC | 29304-2145 | |
| CALDWELL JR , RALPH ALLEN | | ADDRESS ON FILE | | | | | | |
| CALDWELL JR, RANDALL S | | ADDRESS ON FILE | | | | | | |
| CALDWELL LUTHER F | | 2064 HINES CIRCLE RD | | | STANLEY | NC | 28164 | |
| CALDWELL PARISH | | PO BOX 1327 | 37TH DISTRICT CT CIRCUIT CLERK | | COLUMBIA | LA | 71418 | |
| CALDWELL PLUMBING INC, T M | | 925 10TH ST NE | | | HICKORY | NC | 28601 | |
| CALDWELL TV | | 6568 NE 1ST ST | | | OKEECHOBEE | FL | 34974 | |
| CALDWELL WELDING SUPPLY CO | | 420 N BECKHAM | | | TYLER | TX | 75710 | |
| CALDWELL WELDING SUPPLY CO | | PO BOX 1359 | 420 N BECKHAM | | TYLER | TX | 75710 | |
| CALDWELL, ALSHA | | 1453 CONTINENTAL DR | | | DAYTONA BEACH | FL | 32117-0000 | |
| CALDWELL, ALSHA SHEKERI | | ADDRESS ON FILE | | | | | | |
| CALDWELL, AMANDA | | ADDRESS ON FILE | | | | | | |
| CALDWELL, ANDREA RENEE | | ADDRESS ON FILE | | | | | | |
| CALDWELL, ANTHONY A | | ADDRESS ON FILE | | | | | | |
| CALDWELL, ANTOINE LABREECE | | ADDRESS ON FILE | | | | | | |
| CALDWELL, AUSTIN AARON | | ADDRESS ON FILE | | | | | | |
| CALDWELL, AUSTIN LEE | | ADDRESS ON FILE | | | | | | |
| CALDWELL, BRANDON LEE | | ADDRESS ON FILE | | | | | | |
| CALDWELL, BRANDON SCOTT | | ADDRESS ON FILE | | | | | | |
| CALDWELL, BRANDY LYNN | | ADDRESS ON FILE | | | | | | |
| CALDWELL, BRENDAN J | | 418 BURNS RD | | | KNOXVILLE | TN | 37914 | |
| CALDWELL, BRENDAN JAY | | ADDRESS ON FILE | | | | | | |
| CALDWELL, BRIAN A | | ADDRESS ON FILE | | | | | | |
| CALDWELL, CAMERON MATTHEW | | ADDRESS ON FILE | | | | | | |
| CALDWELL, CECILIA J | | ADDRESS ON FILE | | | | | | |
| CALDWELL, CHASADA SHEILA | | ADDRESS ON FILE | | | | | | |
| CALDWELL, CHRISTOPHER CHARLES | | ADDRESS ON FILE | | | | | | |
| CALDWELL, DAN | | ADDRESS ON FILE | | | | | | |
| CALDWELL, DANA DEVINE | | ADDRESS ON FILE | | | | | | |
| CALDWELL, DANIEL | | 4356 LAKE SHORE DR | | | WACO | TX | 76710 | |
| CALDWELL, DANIEL WAYNE | | ADDRESS ON FILE | | | | | | |
| CALDWELL, DARRELL GENE | | ADDRESS ON FILE | | | | | | |
| CALDWELL, DAVID | | 406 WALSHING DR | | | RICHMOND | VA | 23229 | |
| CALDWELL, DAVID | | 1164 N COUNTY RD 475 E | | | AVON | IN | 46123-8672 | |
| CALDWELL, DAVID BRIAN | | ADDRESS ON FILE | | | | | | |
| CALDWELL, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| CALDWELL, DIXON A | | ADDRESS ON FILE | | | | | | |
| CALDWELL, DIXON A | | PO BOX 11 | | | OVERBROOK | OK | 73493 | |
| CALDWELL, DONDRE L | | 9261 SPRING VALE DR | | | ORLANDO | FL | 32825 | |
| CALDWELL, DONDRE L | | 8048 GOLDEN SANDS DR | | | ORLANDO | FL | 32819 | |
| CALDWELL, ERIC LEO | | ADDRESS ON FILE | | | | | | |
| CALDWELL, GREGORY | | ADDRESS ON FILE | | | | | | |
| CALDWELL, GREGORY ALLEN | | ADDRESS ON FILE | | | | | | |
| CALDWELL, HAROLD | | 6840 W CHURCH ST | | | DOUGLASVILLE | GA | 30134 | |
| CALDWELL, HAROLD | | 3665 DOUGLAS RIDGE TRAIL | | | DOUGLASVILLE | GA | 30135 | |
| CALDWELL, JAKE SCOTT | | ADDRESS ON FILE | | | | | | |
| CALDWELL, JAKSON LEE | | ADDRESS ON FILE | | | | | | |
| CALDWELL, JAMES A | | ADDRESS ON FILE | | | | | | |
| CALDWELL, JAMIE LYN | | ADDRESS ON FILE | | | | | | |
| CALDWELL, JASMINE MICHELLE | | ADDRESS ON FILE | | | | | | |
| CALDWELL, JEREMY R | | ADDRESS ON FILE | | | | | | |
| CALDWELL, JEREMY WAYNE | | ADDRESS ON FILE | | | | | | |
| CALDWELL, JESSICA ANNE MARIE | | ADDRESS ON FILE | | | | | | |
| CALDWELL, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | |
| CALDWELL, JOSHUA ROSS | | ADDRESS ON FILE | | | | | | |
| CALDWELL, JOY M | | ADDRESS ON FILE | | | | | | |
| CALDWELL, JUSTIN PAUL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALDWELL, KRISTIN DANIELLE | | ADDRESS ON FILE | | | | | | |
| CALDWELL, MATTHEW | | ADDRESS ON FILE | | | | | | |
| CALDWELL, MATTHEW | | 5980 W SR 46 | | | BLOOMINGTON | IN | 47404- | |
| CALDWELL, MATTHEW R | | ADDRESS ON FILE | | | | | | |
| CALDWELL, MEAGAN | | ADDRESS ON FILE | | | | | | |
| CALDWELL, MORRIS BERNARD | | ADDRESS ON FILE | | | | | | |
| CALDWELL, MURPHY STEPHEN | | ADDRESS ON FILE | | | | | | |
| CALDWELL, OPHELIA LA TRACY | | ADDRESS ON FILE | | | | | | |
| CALDWELL, PRESTON MARC | | ADDRESS ON FILE | | | | | | |
| CALDWELL, QUANESHA NEOSHA | | ADDRESS ON FILE | | | | | | |
| CALDWELL, SHANE E | | ADDRESS ON FILE | | | | | | |
| CALDWELL, SHEILA A | | ADDRESS ON FILE | | | | | | |
| CALDWELL, STEVEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| CALDWELL, TAMEKA NESHEA | | ADDRESS ON FILE | | | | | | |
| CALDWELL, TERAE MICHELLE | | ADDRESS ON FILE | | | | | | |
| CALDWELL, THOMAS COLIN | | ADDRESS ON FILE | | | | | | |
| CALDWELL, TRISTA L | | 7505 W YALE AVE UNIT 2801 | | | DENVER | CO | 80227-3466 | |
| CALDWELL, ULANDIS VASHUN | | ADDRESS ON FILE | | | | | | |
| CALDWELL, ZACHARY AUSTIN | | ADDRESS ON FILE | | | | | | |
| CALE, EDWARD | | ADDRESS ON FILE | | | | | | |
| CALE, TRAVIS J | | 3546 PASEO VERDE AVE | | | MERCED | CA | 95348 | |
| CALE, TRAVIS JAMES | | ADDRESS ON FILE | | | | | | |
| CALE, TRAVIS JOHN | | ADDRESS ON FILE | | | | | | |
| CALEAST INDUSTRIAL INVESTORS | | 5729 COLLECTIONS DR | TAMPA SABAL PARK | | CHICAGO | IL | 60693 | |
| CALEAST INDUSTRIAL INVESTORS | | 5729 COLLECTIONS DR | | | CHICAGO | IL | 60693 | |
| CALEB, PEBERSEN | | 4303 KINGSWICK DR | | | ARLINGTON | TX | 76016-2344 | |
| CALEB, WEST | | 1011 GADD RD | | | HIKSON | TN | 37343-0000 | |
| CALEB, ZIECHIDIAS | | ADDRESS ON FILE | | | | | | |
| CALEBS HEATING & COOLING | | RT 2 BOX 12C | | | JENKINS | KY | 41537 | |
| CALEDRON, BESSIE | | 5024 W DRUMMOND PL | | | CHICAGO | IL | 60639-1602 | |
| CALEF SAUL | SAUL CALEF | 3306 DANAHA ST | | | TORRANCE | CA | 90505-6927 | |
| CALEF, WILLIAM R | | ADDRESS ON FILE | | | | | | |
| CALEF, WILLIAM R | | 578 CHAMONIX AVE SOUTH | | | LEHIGH ACRES | FL | 33974 | |
| CALEL, ARTURO | | 742 EASTMONT AVE | | | EAST LOS ANGELES | CA | 90022 | |
| CALEL, ARTURO | | 742 EASTMONT AVE | | | EAST LOS ANGELES | CA | 90022-3356 | |
| CALERO, JONATHAN ANDREW | | ADDRESS ON FILE | | | | | | |
| CALERO, LORENA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| CALERO, STEFANIE MADELAINE | | ADDRESS ON FILE | | | | | | |
| CALEY, MITCHELL ADAM | | ADDRESS ON FILE | | | | | | |
| CALFEE HALTER & GRISWOLD | | 800 SUPERIOR AVE | | | CLEVELAND | OH | 441142688 | |
| CALFEE HALTER & GRISWOLD | | 1400 MCDONALD INVESTMENT CTR | 800 SUPERIOR AVE | | CLEVELAND | OH | 44114-2688 | |
| CALFEE, WILLIAM F | | PO BOX 1216 | | | BROOKHAVEN | PA | 19015-0216 | |
| CALFORD TECHNOLOGY LIMITED | | ROOM 409 4TH FL | KINETIC INDUSTRIAL CENTER | 7 WANG KWONG ROAD | | | | HONG KONG |
| CALFY, DANIEL ALEXANDER | | ADDRESS ON FILE | | | | | | |
| CALHOON, DANIEL JAY | | ADDRESS ON FILE | | | | | | |
| CALHOON, JAMES M | | 35227 34TH AVE S | | | AUBURN | WA | 98001 | |
| CALHOUN COUNTY | | PO BOX 25 | CIRCUIT COURT | | PITTSBORO | MS | 38951 | |
| CALHOUN COUNTY | | 161 E MICHIGAN AVE | FRIEND OF THE COURT | | BATTLE CREEK | MI | 49014-4066 | |
| CALHOUN COUNTY CHILD SUPP DIV | | PO BOX 518 | | | ANNISTON | AL | 36202-0518 | |
| CALHOUN COUNTY DIST CLERKS OFF | | 211 S ANN | PAM HARTGROVE | | PORT LAVACA | TX | 77979 | |
| CALHOUN COUNTY JUDGE OF PROBATE | RECORDING DIVISION | 1702 NOBLE ST STE 102 | | | ANNISTON | AL | 36201 | |
| CALHOUN COUNTY SMALL CLAIMS | | 25 W 11TH ST STE 260 | | | ANNISTON | AL | 36201 | |
| CALHOUN COUNTY TAX COLLECTOR | | 1702 NOBLE ST STE 107 | | | ANNISTON | AL | 36201 | |
| CALHOUN COUNTY TAX COLLECTOR | KAREN ROPER | 1702 NOBLE ST STE 104 | | | ANNISTON | AL | 36201 | |
| CALHOUN II, RODNEY H | | ADDRESS ON FILE | | | | | | |
| CALHOUN RADIOLOGY PC | | PO BOX 1007 | | | DECATUR | GA | 30030 | |
| CALHOUN, ALDRIC M | | ADDRESS ON FILE | | | | | | |
| CALHOUN, ARIEUX DWIGHT | | ADDRESS ON FILE | | | | | | |
| CALHOUN, BRANDON | | ADDRESS ON FILE | | | | | | |
| CALHOUN, CALLIE L | | ADDRESS ON FILE | | | | | | |
| CALHOUN, CORY MICHEAL | | ADDRESS ON FILE | | | | | | |
| CALHOUN, CRYSTAL | | 116 BLECKLEY AVE | | | GREENVILLE | SC | 29607-2928 | |
| CALHOUN, CURTIS JAMES | | ADDRESS ON FILE | | | | | | |
| CALHOUN, DANIEL P | | ADDRESS ON FILE | | | | | | |
| CALHOUN, DANIELLE | | 523 E 108TH ST | | | BROOKLYN | NY | 11236-0000 | |
| CALHOUN, DANIELLE DENISE | | ADDRESS ON FILE | | | | | | |
| CALHOUN, DAVID P | | ADDRESS ON FILE | | | | | | |
| CALHOUN, DEBRA | | 201 E ORMSBY ST 3 | | | LOUISVILLE | KY | 40203 | |
| CALHOUN, DISTRICT COURT OF | | 25 WEST 11TH ST RM 260 | | | ANNISTON | AL | 36201 | |
| CALHOUN, DONYELL DOUGLAS O | | ADDRESS ON FILE | | | | | | |
| CALHOUN, ELISHA ZUAN | | ADDRESS ON FILE | | | | | | |
| CALHOUN, GAVIN | | ADDRESS ON FILE | | | | | | |
| CALHOUN, JACOB D | | ADDRESS ON FILE | | | | | | |
| CALHOUN, JASON KYLE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALHOUN, JUSTIN PAUL | | ADDRESS ON FILE | | | | | | |
| CALHOUN, KEVIN ANTHONY | | ADDRESS ON FILE | | | | | | |
| CALHOUN, MICHAEL TERRELL | | ADDRESS ON FILE | | | | | | |
| CALHOUN, NILE EMMANUEL | | ADDRESS ON FILE | | | | | | |
| CALHOUN, PATRICK JOSEPH | | ADDRESS ON FILE | | | | | | |
| CALHOUN, RANDY | | 10002 MOULTRIE RD | | | GLEN ALLEN | VA | 23060 | |
| CALHOUN, REGGIE WAYNE | | ADDRESS ON FILE | | | | | | |
| CALHOUN, ROBERT | | ADDRESS ON FILE | | | | | | |
| CALHOUN, RYAN | | ADDRESS ON FILE | | | | | | |
| CALHOUN, SAMUEL ALLEN | | ADDRESS ON FILE | | | | | | |
| CALHOUN, SHAQUOIA | | ADDRESS ON FILE | | | | | | |
| CALHOUN, TANYA L | | ADDRESS ON FILE | | | | | | |
| CALHOUN, TAYLOR | | ADDRESS ON FILE | | | | | | |
| CALHOUN, TERENCE R | | ADDRESS ON FILE | | | | | | |
| CALHOUN, TONY MARLON | | ADDRESS ON FILE | | | | | | |
| CALHOUN, TYERELL L | | ADDRESS ON FILE | | | | | | |
| CALHOUN, WILLIE JR | | 3605 77TH TER EAST | | | SARASOTA | FL | 34243 | |
| CALI, BLANCA | | 3712 N ROSSER ST NO 101 | | | ALEXANDRIA | VA | 22311 | |
| CALI, JOSEPH ROCCO | | ADDRESS ON FILE | | | | | | |
| CALI, MATTHEW VINCENT | | ADDRESS ON FILE | | | | | | |
| CALIBER EQUIPMENT INC | | 10998 LEADBETTER RD | | | ASHLAND | VA | 23005 | |
| CALIBER PAVING CO | | 2906 SOUTH HALLADAY | | | SANTA ANA | CA | 92705 | |
| CALIBO, JASON ALAN | | ADDRESS ON FILE | | | | | | |
| CALIBRE | | BRADFORD | | | UK | | BD8 76 | GREAT BRITAIN |
| CALIBRE | | CORNWALL HOUSE CORNWALL TERRAC | | | BRADFORD | | BD8 7J6 | GREAT BRITAIN |
| CALIBRUS INC | | 1225 W WASHINGTON ST | STE 213 | | TEMPE | AZ | 85281 | |
| CALICO, MATTHEW GRAHAM | | ADDRESS ON FILE | | | | | | |
| CALICOR INC | | CAPITAL TEMPFUNDS | PO BOX 60839 | | CHARLOTTE | NC | 28260-0839 | |
| CALICUTT, ROBERT ZACH | | ADDRESS ON FILE | | | | | | |
| CALIDONIO, CHRISTINA MARIA | | ADDRESS ON FILE | | | | | | |
| CALIENDO, CASSANDRA MARY | | ADDRESS ON FILE | | | | | | |
| CALIENDO, JAMES | | 5 EAGLE RIDGE LN | | | WEST CREEK | NJ | 080923234 | |
| CALIF ULTIMATE DESIGNS INC | | 750 DEBRA LANE | | | ANAHEIM | CA | 92805 | |
| CALIFANO, PAUL | | 23 N WELLS AVE | | | GLENOLDEN | PA | 19036 | |
| CALIFANO, ROB WILLIAM | | ADDRESS ON FILE | | | | | | |
| CALIFORNIA AGENDA COMMITTEE | | PO BOX 1346 | | | MONTEBELLO | CA | 90640 | |
| CALIFORNIA AIR COMPRESSOR CO | | 1630 COOLIDGE AVE | | | NATIONAL CITY | CA | 91950 | |
| CALIFORNIA AMERICAN | | 2439 WEST HILLCREST DR | | | NEWBURY PARK | CA | 913202202 | |
| CALIFORNIA AMERICAN WATER | | PO BOX 578 | | | ALTON | IL | 62002 | |
| CALIFORNIA AMERICAN WATER | | PO BOX 7144 | | | PASADENA | CA | 911097144 | |
| CALIFORNIA AMERICAN WATER | | PO BOX 7150 | | | PASADENA | CA | 91109-7150 | |
| CALIFORNIA AMERICAN WATER | | 511 FOREST LODGE RD NO 100 | | | PACIFIC GROVE | CA | 93950-5040 | |
| CALIFORNIA AMERICAN WATER COMPANY | | PO BOX 578 | | | ALTON | IL | 62002 | |
| CALIFORNIA AMERICAN WATER COMPANY | | PO BOX 7150 | | | PASADENA | CA | 91109-7150 | |
| CALIFORNIA APPRAISALS | | 120 INDEPENDENCE CIR STE B | | | CHICO | CA | 95973 | |
| CALIFORNIA APPRAISALS | | 120 INDEPENDENCE CIR STE B | PHILADELPHIA SQUARE | | CHICO | CA | 95973 | |
| CALIFORNIA ATTRACTIONS LTD | | 7023 CANOGA AVE STE C | | | CANOGA PARK | CA | 91303 | |
| CALIFORNIA AUTO COLLISION INC | | 18125 EUCLID ST | | | FOUNTAIN VALLEY | CA | 92708 | |
| CALIFORNIA BANKING SYSTEMS | | 5905 LABATH AVE STE 106 | | | ROHNERT PARK | CA | 94928 | |
| CALIFORNIA CABLE TELEVISION | | PO BOX 11080 | 4341 PIEDMONT AVE | | OAKLAND | CA | 94611 | |
| CALIFORNIA CARTAGE COMPANY | | 3545 LONG BEACH BLVD 5TH FL | | | LONG BEACH | CA | 90807 | |
| CALIFORNIA CHAMBER OF COMMERCE | | 3255 RAMOS CIR | | | SACRAMENTO | CA | 95827 | |
| CALIFORNIA CHAMBER OF COMMERCE | | 1332 N MARKET BLVD | | | SACRAMENTO | CA | 95834 | |
| CALIFORNIA CHAMBER OF COMMERCE | | PO BOX 13819 | | | SACRAMENTO | CA | 958523819 | |
| CALIFORNIA CHAMBER OF COMMERCE | | 3255 RAMOS CIR | | | SACRAMENTO | CA | 95827-2501 | |
| CALIFORNIA CHAMBER OF COMMERCE | | PO BOX 526020 | | | SACRAMENTO | CA | 95852-6020 | |
| CALIFORNIA CHAMBER OF COMMERCE | | PO BOX 13819 | | | SACRAMENTO | CA | 95853-3819 | |
| CALIFORNIA CHAMBER OF COMMERCE | | PO BOX 537016 | | | SACRAMENTO | CA | 95853-7016 | |
| CALIFORNIA COMMERCIAL CAPITAL | | 13428 MAXELLA AVE | STE 147 | | MARINA DEL RAY | CA | 90292 | |
| CALIFORNIA COMMERCIAL CAPITAL | | STE 147 | | | MARINA DEL RAY | CA | 90292 | |
| CALIFORNIA COMMERCIAL LIGHTING | | 1375 N BRASHER ST | | | ANAHEIM | CA | 92807 | |
| CALIFORNIA COMMERCIAL SECURITY | | 4241 PONDEROSA AVE STE D | | | SAN DIEGO | CA | 92123 | |
| CALIFORNIA COMMERCIAL WIRING SYSTEMS INC | | 1543 N PLACENTIA AVE | | | ANAHEIM | CA | 92806 | |
| CALIFORNIA COMMUNITY NEWS | | 300 W BAY ST | | | COSTA MESA | CA | 92627 | |
| CALIFORNIA COMMUNITY NEWS | | 330 W BAY ST | | | COSTA MESA | CA | 92627 | |
| CALIFORNIA CONSUMER CREDIT | | 2500 WILSHIRE BLVD | | | LOS ANGELES | CA | 90057 | |
| CALIFORNIA CONSUMER CREDIT | | 2500 WILSHIRE BLVD 1000 | | | LOS ANGELES | CA | 90057 | |
| CALIFORNIA COPIER SERVICES | | 4883 E LAPALMA AVE 506 | | | ANAHEIM | CA | 92807 | |
| CALIFORNIA COURIERS INC | | PO BOX 3940 | | | HAYWARD | CA | 94544 | |
| CALIFORNIA DEBT COUNSELING SVC | | PO BOX 192251 | | | SAN FRANCISCO | CA | 94119-2251 | |
| CALIFORNIA DEPOSITION REPORTERS | | PO BOX 108 | | | COVINA | CA | 91723 | |
| CALIFORNIA DEPT OF INSURANCE | | 320 CAPITOL MALL | | | SACRAMENTO | CA | 958144309 | |
| CALIFORNIA DEPT OF INSURANCE | | PO BOX 1139 | | | SACRAMENTO | CA | 95812-1139 | |
| CALIFORNIA DEPT OF TRANSPORT | | 111 GRAND AVE | ATTN GREDIT MANAGEMENT | | OAKLAND | CA | 94612 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALIFORNIA DIESEL & POWER | | 1909 E ARNOLD INDUSTRIAL WAY | | | CONCORD | CA | 94520 | |
| CALIFORNIA DIVISION OF COLLECTIONS | BUREAU OF UNCLAIMED PROPERTY | PO 942850 | | | SACRAMENTO | CA | 94250-5873 | |
| CALIFORNIA DMV PULL NOTICE DIV | | PO BOX 944231 | INFORMATION SERVICES BRANCH | | SACRAMENTO | CA | 94244-2310 | |
| CALIFORNIA DMV, STATE OF | | PO BOX 932345 | | | SACRAMENTO | CA | 94232-3345 | |
| CALIFORNIA DMV, STATE OF | | PO BOX 942894 | | | SACRAMENTO | CA | 94294-0894 | |
| CALIFORNIA EDD | | PO BOX 942880 | | | SACRAMENTO | CA | 94280 | |
| CALIFORNIA EDD | | PO BOX 826203 MIC 92C | | | SACRAMENTO | CA | 94230-6203 | |
| CALIFORNIA ELECTRONICS | | 929 N YOSEMITE ST | | | STOCKTON | CA | 95203 | |
| CALIFORNIA EMPLOYER DEVELOPMENT DEPT | | P O  BOX 826276 | | | SACRAMENTO | CA | 94230-6276 | |
| CALIFORNIA EMPLOYMENT | DEVELOPMENT DEPT | 800 CAPITOL MALL  MIC 83 | | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA EMPLOYMENT DEVELOPMENT DEPARTMENT | MIKE SCHENK  STAFF TAX AUDITOR  EDD SACRAMENTO AREA AUDIT OFFICE | 3321 | | | SACREMENTO | CA | 95826 | |
| CALIFORNIA FENCE CONCEPTS | | 3017 S HALLADAY | | | SANTA ANA | CA | 92705 | |
| CALIFORNIA FLOOD & RESCUE INC | | 4898 RONSON CT STE B | | | SAN DIEGO | CA | 92111 | |
| CALIFORNIA FRANCHISE TAX BOARD | FRANCHISE TAX BOARD | PO BOX 1468 | | | SACRAMENTO | CA | 95812-1468 | |
| CALIFORNIA FRANCHISE TAX BOARD | BANKRUPTCY | MAIL STOP BE A345 | PO BOX 2952 | | SACRAMENTO | CA | 95812-2952 | |
| CALIFORNIA GENERAL TIRE | | 1312 FULTON AVE | NEXT TO PAYLESS DRUG | | SACRAMENTO | CA | 95825 | |
| CALIFORNIA GENERAL TIRE | | NEXT TO PAYLESS DRUG | | | SACRAMENTO | CA | 95825 | |
| CALIFORNIA HIGHWAY PATROL | | PO BOX 942902 | | | SACRAMENTO | CA | 942982902 | |
| CALIFORNIA HIGHWAY PATROL | | PO BOX 942902 | CHP ACCTG SECTION BIT PROGRAM | | SACRAMENTO | CA | 94298-2902 | |
| CALIFORNIA INFOPLACE INC | | 1674 ORD WAY | | | OCEANSIDE | CA | 92056 | |
| CALIFORNIA INN | | 1030 WIBLE RD | | | BAKERSFIELD | CA | 93304 | |
| CALIFORNIA INN | | 3400 CHESTER LANE | | | BAKERSFIELD | CA | 93309 | |
| CALIFORNIA JANITORIAL SUPPLYCO | | 437 W SAN CARLOS | | | SAN JOSE | CA | 95110 | |
| CALIFORNIA LANDSCAPE MAINT INC | | 5245 E SANTA ANA CANYON RD | STE 100 | | ANAHEIM HILLS | CA | 92807 | |
| CALIFORNIA LANDSCAPE MAINT INC | | PO BOX 9128 | | | BREA | CA | 928229128 | |
| CALIFORNIA MANDATORY POSTER | | 5431 AUBURN BLVD 300 | | | SACRAMENTO | CA | 95841-2801 | |
| CALIFORNIA MAP & TRAVEL CENTER | | 3312 PICO BLVD | | | SANTA MONICA | CA | 90405 | |
| CALIFORNIA MECHANICAL | | 173 CAMINO DR | | | LIVERMORE | CA | 94550 | |
| CALIFORNIA MULTIMODAL INC | | PO BOX 22777 | | | LONG BEACH | CA | 90801 | |
| CALIFORNIA OVERNIGHT | | 2380 W WINTON AVE | | | HAYWARD | CA | 94545 | |
| CALIFORNIA PC PRODUCTS | | 205 APOLLO WAY | | | HOLLISTER | CA | 95023 | |
| CALIFORNIA PRECISION SERVICE INC | | 1714 28TH ST | | | SACRAMENTO | CA | 95816 | |
| CALIFORNIA PRINTING | | 13220 TIERRA CANYON DR | | | MORENO VALLEY | CA | 92553 | |
| CALIFORNIA RADIATOR WORKS | | 328 S CALIFORNIA ST | | | STOCKTON | CA | 95203 | |
| CALIFORNIA RADIATOR WORKS | | 328 S CALIFORNIA ST. | | | STOCKTON | CA | 95203-3502 | |
| CALIFORNIA RADIO RELAY | | 10444 SYLVIA AVE | | | NORTHRIDGE | CA | 91326 | |
| CALIFORNIA RESIDENTIAL APPRAIS | | 16776 BERNARDO CNTR DR 110B | | | SAN DIEGO | CA | 92128 | |
| CALIFORNIA RETAILERS ASSOC | | 980 9TH ST STE 2100 | | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA RETAILERS ASSOC | | STE 2100 | | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA RETROFIT INC | | 1375 N BRASHER ST | | | ANAHEIM | CA | 92807 | |
| CALIFORNIA SECRETARY OF STATE | | PO BOX 944230 | | | SACRAMENTO | CA | 942440230 | |
| CALIFORNIA SELF INSURERS SECURITY FUND | LOUIS J CISZ ESQ AND GINA FORNARIO ESQ | NIXON PEABODY LLP | ONE EMBARCADERO CENTER 18TH FL | | SAN FRANCISCO | CA | 94111 | |
| CALIFORNIA SELF INSURERS SECURITY FUND | LOUISE J CISZ ESQ GINA FORNARIO ESQ | NIXON PEABODY LLP | ONE EMBARCADERO CTR 18TH FL | | SAN FRANCISCO | CA | 94111 | |
| CALIFORNIA SPEEDWAY | | 9300 CHERRY AVE | | | FONTANA | CA | 92335 | |
| CALIFORNIA STATE | BOARD OF EQUALIZATION | P O BOX 942879 | | | SACRAMENTO | CA | 94279-7072 | |
| CALIFORNIA STATE ATTORNEYS GENERAL | EDMUND G JERRY BROWN JR | 1300 I ST | STE 1740 | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA STATE BOARD OF EQUALIZATION | CALIFORNIA WATER SERVICE COMPANY | 1720 N FIRST ST | | | SAN JOSE | CA | 95112 | |
| CALIFORNIA STATE BOARD OF EQUALIZATION | SPECIAL PROCEDURES SECTION MIC 55 | PO BOX 942879 | | | SACRAMENTO | CA | 94279-0055 | |
| CALIFORNIA STUDENT AID COMMISS | | PO BOX 419034 | | | RANCHO CORDOVA | CA | 95741 | |
| CALIFORNIA SUPPLY NORTH INC | | PO BOX 45647 | | | SAN FRANCISCO | CA | 941450647 | |
| CALIFORNIA SUPPLY NORTH INC | | PO BOX 51955 | | | LOS ANGELES | CA | 90051-6255 | |
| CALIFORNIA SURVEYING AND | | 4733 AUBURN BLVD | | | SACRAMENTO | CA | 95841 | |
| CALIFORNIA SURVEYING AND | DRAFTING SUPPLY | 4733 AUBURN BLVD | | | SACRAMENTO | CA | 95841 | |
| CALIFORNIA TEMPORARIES | | 960 W HEDDING AVE STE 125 | | | SAN JOSE | CA | 95126 | |
| CALIFORNIA TOOL & WELDING | | 201 N MAIN | | | RIVERSIDE | CA | 92501 | |
| CALIFORNIA TS | | 1611 UNIVERSITY | | | LUBBOCK | TX | 79401 | |
| CALIFORNIA ULTIMATE DESIGNS | | 750 E DEBRA LANE | | | ANAHEIM | CA | 92650 | |
| CALIFORNIA ULTIMATE DESIGNS | | 3558 ENTERPRISE DR | | | ANAHEIM | CA | 92807 | |
| CALIFORNIA UNEMPLOYMENT | | INSURANCE COUNCIL | | | | CA | | |
| CALIFORNIA VIDEO REPAIR | | 4747 OCEANSIDE BLVD STE G | | | OCEANSIDE | CA | 92056 | |
| CALIFORNIA WATER COOLER SVC | | 21430 STRATHERN ST | UNIT I | | CANOGA PARK | CA | 91304 | |
| CALIFORNIA WATER COOLER SVC | | UNIT I | | | CANOGA PARK | CA | 91304 | |
| CALIFORNIA WATER SERVICE BAKERSFIELD | | P O  BOX 940001 | | | SAN JOSE | CA | 95194-0001 | |
| CALIFORNIA WATER SERVICE BAKERSFIELD | CALIFORNIA WATER SERVICE COMPANY | 1720 N FIRST ST | | | SAN JOSE | CA | 95112 | |
| CALIFORNIA WATER SERVICE CHICO | | P O  BOX 940001 | | | SAN JOSE | CA | 95194-0001 | |
| CALIFORNIA WATER SERVICE CHICO | CALIFORNIA WATER SERVICE COMPANY | 1720 N FIRST ST | | | SAN JOSE | CA | 95112 | |
| CALIFORNIA WATER SERVICE CO | | PO BOX 940001 | | | SAN JOSE | CA | 95194 | |
| CALIFORNIA WATER SERVICE COMPANY | | 1720 N FIRST ST | | | SAN JOSE | CA | 95112 | |
| CALIFORNIA WATER SERVICE SALINAS | | P O BOX 940001 | | | SAN JOSE | CA | 95194-0001 | |
| CALIFORNIA WATER SERVICE SALINAS | CALIFORNIA WATER SERVICE COMPANY | 1720 N FIRST ST | | | SAN JOSE | CA | 95112 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALIFORNIA WATER SERVICE SAN MATEO | | P O  BOX 940001 | | | SAN JOSE | CA | 95194-0001 | |
| CALIFORNIA WATER SERVICE SAN MATEO | CALIFORNIA WATER SERVICE COMPANY | 1720 N FIRST ST | | | SAN JOSE | CA | 95112 | |
| CALIFORNIA WATER SERVICE STOCKTON | | P O BOX 940001 | | | SAN JOSE | CA | 95194-0001 | |
| CALIFORNIA WATER SERVICE STOCKTON | CALIFORNIA WATER SERVICE COMPANY | 1720 N FIRST ST | | | SAN JOSE | CA | 95112 | |
| CALIFORNIA WATER SERVICE VISALIA | | P O  BOX 940001 | | | SAN JOSE | CA | 95194-0001 | |
| CALIFORNIA WHOLESALE MATERIAL SUPPLY LLC | | 8535 E FLORENCE AVE | STE 100 | | DOWNEY | CA | 90240 | |
| CALIFORNIA WHOLESALE MATERIAL SUPPLY LLC | | 8535 E FLORENCE AVE NO 100 | | | DOWNEY | CA | 90240 | |
| CALIFORNIA WORKERS COMPENSATI | | 120 MONTGOMERY ST STE 1300 | | | SAN FRANCISCO | CA | 94104 | |
| CALIFORNIA, MUNICIPAL COURT OF | | 12425 MONTEREY RD | CLERK OF MUNICIPAL COURT | | SAN MARTIN | CA | 95046 | |
| CALIFORNIA, MUNICIPAL COURT OF | | 3836 COFFEE RD | C/O DAVID E BURKE | | MODESTO | CA | 95355 | |
| CALIFORNIA, MUNICIPAL COURT OF | | C/O DAVID E BURKE | | | MODESTO | CA | 95355 | |
| CALIFORNIA, STATE OF | | 1350 FRONT ST RM 5047 | BOARD OF EQUALIZATION | | SAN DIEGO | CA | 92101 | |
| CALIFORNIA, STATE OF | | BOARD OF EQUALIZATION | | | SAN DIEGO | CA | 92101 | |
| CALIFORNIA, STATE OF | | 464 W 4TH ST RM 348 | DIVISION OF LABOR STANDARDS | | SAN BERNADINO | CA | 92401 | |
| CALIFORNIA, STATE OF | | 770 E SHAW AVE STE 315 | DIVISION OF LABOR STANDARDS | | FRESNO | CA | 93710 | |
| CALIFORNIA, STATE OF | | 5070 N 6TH ST 110 | BOARD OF EQUALIZATION | | FRESNO | CA | 93729 | |
| CALIFORNIA, STATE OF | | PO BOX 942850 | CONTROLLER UNCLAIMED PROPERTY | | SACRAMENTO | CA | 94250 | |
| CALIFORNIA, STATE OF | | 100 PASEO DE SAN ANTONIO RM120 | LABOR COMM LABOR STANDARDS | | SAN JOSE | CA | 95113 | |
| CALIFORNIA, STATE OF | | PO BOX 1237 | FRANCHISE TAX BOARD | | RANCHO CORDOVA | CA | 95741 | |
| CALIFORNIA, STATE OF | | 400 R ST STE 2000 TEAM 932 | DEPT OF CONSUMER AFFAIRS | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA, STATE OF | | EMPLOYMENT DEVELOPMENT DEPT | | | SACRAMENTO | CA | 942306276 | |
| CALIFORNIA, STATE OF | | DEPT OF CONSUMER AFFAIRS | PO BOX 942512 | | W SACRAMENTO | CA | 942580512 | |
| CALIFORNIA, STATE OF | | CONSUMER AFFAIRS | | | W SACRAMENTO | CA | 942580578 | |
| CALIFORNIA, STATE OF | | BOARD OF EQUALIZATION | | | SACRAMENTO | CA | 958271731 | |
| CALIFORNIA, STATE OF | | BUREAU AUTO REPAIR LICENSE DIV | | | WEST SACRAMENTO | CA | 987989001 | |
| CALIFORNIA, STATE OF | | PO BOX 903447 | OFFICE OF ATTORNEY GENERAL | | SACRAMENTO | CA | 94203-4470 | |
| CALIFORNIA, STATE OF | | PO BOX 826276 | EMPLOYMENT DEVELOPMENT DEPT | | SACRAMENTO | CA | 94230-6276 | |
| CALIFORNIA, STATE OF | | PO BOX 980578 | CONSUMER AFFAIRS | | W SACRAMENTO | CA | 94258-0578 | |
| CALIFORNIA, STATE OF | | PO BOX 942869 | DMV REGISTRATION | | SACRAMENTO | CA | 94269-0001 | |
| CALIFORNIA, STATE OF | | 31 EAST CHANNEL ST RM 219 | | | STOCKTON | CA | 95202-2394 | |
| CALIFORNIA, STATE OF | | CA EPA | PO BOX 806 | | SACRAMENTO | CA | 95812-0806 | |
| CALIFORNIA, STATE OF | | 9823 OLD WINERY PLACE STE 1 | BOARD OF EQUALIZATION | | SACRAMENTO | CA | 95827-1731 | |
| CALIFORNIA, STATE OF | | PO BOX 989001 | BUREAU AUTO REPAIR LICENSE DIV | | WEST SACRAMENTO | CA | 98798-9001 | |
| CALIFORNIA, STATE OF | | CALIFORNIA STATE OF | DEPT OF CONSUMER AFFAIRS | P O BOX 942512 | WEST SACRAMENTO | CA | 94258-0512 | |
| CALIFORNIA, STATE OF | | CALIFORNIA STATE OF | DEPT OF CONSUMER AFFAIRS | PO BOX 942512 | WEST SACRAMENTO | CA | 94258-0512 | |
| CALIFORNIA, STATE OF | | PO BOX 980578 | DEPT OF CONSUMER AFFAIRS BEAR LICENSING | | W SACRAMENTO | CA | 95798-0578 | |
| CALIFORNIA, SUPERIOR COURT OF | | 301 BICENTENNIAL CIR RM 300 | SACRAMENTO CNTY SMALL CLAIMS | | SACRAMENTO | CA | 95826-2701 | |
| CALIFORNIAN, THE | | PO BOX 81091 | | | SALINAS | CA | 939128109 | |
| CALIFORNIAN, THE | | PO BOX 81091 | | | SALINAS | CA | 93912-1091 | |
| CALIFORNIANS FOR PERSONAL | | PO BOX 2306 | | | SACRAMENTO | CA | 958122306 | |
| CALIFORNIANS FOR PERSONAL | | RESPONSIBILITY | PO BOX 2306 | | SACRAMENTO | CA | 95812-2306 | |
| CALIMAG, MANUEL LOUISE M | | ADDRESS ON FILE | | | | | | |
| CALIMBAS, MATTHEW DEQUINA | | ADDRESS ON FILE | | | | | | |
| CALIMLIM, CHRISTOPHER GANANCIAL | | ADDRESS ON FILE | | | | | | |
| CALINGO, MAURO | | ADDRESS ON FILE | | | | | | |
| CALIO, BRENDEN LEE | | ADDRESS ON FILE | | | | | | |
| CALIPER INC | | PO BOX 2574 | | | VIRGINA BEACH | VA | 23450-2574 | |
| CALIPER, JERRY | | 613 KNIPP DR | | | MASCOUTAH | IL | 62258-1308 | |
| CALIRI, KEN JAMES | | ADDRESS ON FILE | | | | | | |
| CALISE, DANIEL PAUL | | ADDRESS ON FILE | | | | | | |
| CALISTOGA PROCESSING CENTER | | PO BOX 52237 | | | PHOENIX | AZ | 850722237 | |
| CALITRI, NICHOLAS ALEXANDER | | ADDRESS ON FILE | | | | | | |
| CALIX, CARLOS ALBERTO | | ADDRESS ON FILE | | | | | | |
| CALIXTE, JOSEPH JEROME | | ADDRESS ON FILE | | | | | | |
| CALIXTE, MAXIM HENRI | | ADDRESS ON FILE | | | | | | |
| CALIXTE, MCKENZIE LUKE | | ADDRESS ON FILE | | | | | | |
| CALIXTE, PATRICK | | ADDRESS ON FILE | | | | | | |
| CALIXTE, VLADIMIR FRED | | ADDRESS ON FILE | | | | | | |
| CALIXTE, WILNER | | ADDRESS ON FILE | | | | | | |
| CALIXTO, JOANNE ESTHER | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALIXTO, JUAN | | ADDRESS ON FILE | | | | | | |
| CALIXTO, RENE JOVANNY | | ADDRESS ON FILE | | | | | | |
| CALIXTO, SALINA T | | ADDRESS ON FILE | | | | | | |
| CALIZ AGUILAR, FRANCO JAVIER | | ADDRESS ON FILE | | | | | | |
| CALJEAN VENDING MACHINE SVC | | 446 MAIN ST | | | ARCHBALD | PA | 18403 | |
| CALKINS, BETTY | | 1414 WEST LABURNUM AVE | | | RICHMOND | VA | 23227 | |
| CALKINS, CHRISTINA DENISE | | ADDRESS ON FILE | | | | | | |
| CALKINS, DERRICK BRANDAN | | ADDRESS ON FILE | | | | | | |
| CALKINS, KURTIS W | | ADDRESS ON FILE | | | | | | |
| CALKINS, KYLE DALE | | ADDRESS ON FILE | | | | | | |
| CALKINS, MATTHEW EDWARD | | ADDRESS ON FILE | | | | | | |
| CALKINS, RONALD F | | ADDRESS ON FILE | | | | | | |
| CALKINS, TIMOTHY JEREMIAH | | ADDRESS ON FILE | | | | | | |
| CALL CENTER DEMO & CONFRENCE 2000 | | 12 W 21ST ST | | | NEW YORK | NY | 10010 | |
| CALL CENTER ENTERPRISES | | 130 EDINBURGH SOUTH STE 104 | | | CARY | NC | 27511 | |
| CALL CENTER JOBS INC | | 2700 GLADES CIR STE 104 | | | WESTON | FL | 33327 | |
| CALL CENTER MAGAZINE | | 1265 INDUSTRIAL HWY | | | SOUTHAMPTON | PA | 18966 | |
| CALL CENTER MAGAZINE | | PO BOX 5045 | | | BRENTWOOD | TN | 370245045 | |
| CALL CENTER UNIVERSITY | | 5410 MARYLAND WAY | | | BRENTWOOD | TN | 37027 | |
| CALL JR, JOHN D | | 6455 DONNEGAL LN SE | | | GRAND RAPIDS | MI | 49546-9771 | |
| CALL ONE INC | | 399 CHALLENGER RD | | | CAPE CANAVERAL | FL | 32920 | |
| CALL, ANDREW BRENT | | ADDRESS ON FILE | | | | | | |
| CALL, CAMERON MACKENNA | | ADDRESS ON FILE | | | | | | |
| CALL, DEVIN L | | ADDRESS ON FILE | | | | | | |
| CALL, JAMES A | | ADDRESS ON FILE | | | | | | |
| CALL, JAMES C | | ADDRESS ON FILE | | | | | | |
| CALL, ROBERT JASON | | ADDRESS ON FILE | | | | | | |
| CALL, SAM STEPHEN | | ADDRESS ON FILE | | | | | | |
| CALL, STUART STEPHEN | | ADDRESS ON FILE | | | | | | |
| CALL, THE | | BOX A 75 MAIN ST | | | WOONSOCKET | RI | 028950992 | |
| CALL, VINCENT RYAN | | ADDRESS ON FILE | | | | | | |
| CALLAGHAN, BRIAN | | 1 MILK WEED CT | | | NEWARK | DE | 19713 | |
| CALLAGHAN, DANIEL | | 36 CULLEN AVE | | | ISLIP | NY | 11751-2326 | |
| CALLAGHAN, KEVIN BARRYMORE | | ADDRESS ON FILE | | | | | | |
| CALLAGHAN, SHANNON | | 1618 N OAKLEY AVE APT 1N | | | CHICAGO | IL | 60647 | |
| CALLAGHAN, WILLIAM | | 4908 CASTLE POINT CT | | | GLEN ALLEN | VA | 23060 | |
| CALLAGY, PETER D | | ADDRESS ON FILE | | | | | | |
| CALLAHAM, MICHAEL | | ADDRESS ON FILE | | | | | | |
| CALLAHAN FOR DELEGATE | | PO BOX 7171 | | | MCLEAN | VA | 22106 | |
| CALLAHAN JR , ANTONIO | | ADDRESS ON FILE | | | | | | |
| CALLAHAN SIGN COMPANY | | PO BOX 526 | | | PITTSFIELD | MA | 01202 | |
| CALLAHAN, ALICIA MARIE | | ADDRESS ON FILE | | | | | | |
| CALLAHAN, ARIA JEAN | | ADDRESS ON FILE | | | | | | |
| CALLAHAN, BRANDI LEE | | ADDRESS ON FILE | | | | | | |
| CALLAHAN, BRANDON JAMES | | ADDRESS ON FILE | | | | | | |
| CALLAHAN, BRYAN JERMAYNE | | ADDRESS ON FILE | | | | | | |
| CALLAHAN, CHADD ELDEN | | ADDRESS ON FILE | | | | | | |
| CALLAHAN, CHRIS RYAN | | ADDRESS ON FILE | | | | | | |
| CALLAHAN, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| CALLAHAN, CHRISTOPHER LOREN | | ADDRESS ON FILE | | | | | | |
| CALLAHAN, COREY JOHN | | ADDRESS ON FILE | | | | | | |
| CALLAHAN, CORNELIUS E | | ADDRESS ON FILE | | | | | | |
| CALLAHAN, CORY DANIEL | | ADDRESS ON FILE | | | | | | |
| CALLAHAN, DANIEL PATRICK | | ADDRESS ON FILE | | | | | | |
| CALLAHAN, GARRETT DANIEL | | ADDRESS ON FILE | | | | | | |
| CALLAHAN, GEOFF D | | ADDRESS ON FILE | | | | | | |
| CALLAHAN, HAKIM | | 209 HUNTERS BRANCH DR | | | ALLENHURST | GA | 31301-2645 | |
| CALLAHAN, HOLLY | | ADDRESS ON FILE | | | | | | |
| CALLAHAN, HOWARD MATTHEW | | ADDRESS ON FILE | | | | | | |
| CALLAHAN, IAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| CALLAHAN, JAMES LOWELL | | ADDRESS ON FILE | | | | | | |
| CALLAHAN, JEFFREY | | 930 N MAPLE GROVE NO 201 | | | BOISE | ID | 83704-0000 | |
| CALLAHAN, JEFFREY MICHAEL | | ADDRESS ON FILE | | | | | | |
| CALLAHAN, JOSH | | ADDRESS ON FILE | | | | | | |
| CALLAHAN, KELLI | | 3221 SPRINGVIEW DR | | | HAMILTON | OH | 45011 | |
| CALLAHAN, KENDRA | | 58 ROWELL CIRCLE | | | HAVELOCK | NC | 28532 | |
| CALLAHAN, KODI A | | ADDRESS ON FILE | | | | | | |
| CALLAHAN, KRISTA CORRINE | | ADDRESS ON FILE | | | | | | |
| CALLAHAN, LEANN | | ADDRESS ON FILE | | | | | | |
| CALLAHAN, MICHAEL ROBERT | | ADDRESS ON FILE | | | | | | |
| CALLAHAN, NEAL | | 1028 LINDSTROM DR | | | FORT WORTH | TX | 76131 | |
| CALLAHAN, NORMA | | 5557 LORETTO AVE | | | PHILADELPHIA | PA | 19124-1714 | |
| CALLAHAN, PATRICK | | 33 FAIRWAY DR | | | DERRY | NH | 03038 | |
| CALLAHAN, PATRICK G | | ADDRESS ON FILE | | | | | | |
| CALLAHAN, RAYMOND EARL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALLAHAN, RONALD J | | ADDRESS ON FILE | | | | | | |
| CALLAHAN, RYAN D | | ADDRESS ON FILE | | | | | | |
| CALLAHAN, SEAN FREDRICK | | ADDRESS ON FILE | | | | | | |
| CALLAHAN, SHAUN ROBERT | | ADDRESS ON FILE | | | | | | |
| CALLAHAN, SHERMAN B | | 207 N SMITH BRIDGE RD | | | HOT SPRINGS | VA | 24445-2211 | |
| CALLAHAN, STUART RUSSELL | | ADDRESS ON FILE | | | | | | |
| CALLAHAN, TAMMY ANN | | ADDRESS ON FILE | | | | | | |
| CALLAHAN, TIFFANY LEE | | ADDRESS ON FILE | | | | | | |
| CALLAHAN, TYLER MICHAEL | | ADDRESS ON FILE | | | | | | |
| CALLAHAN, WAYNE | CALLAHAN  WAYNE | 3030 STATE ROUTE 66 | | | HOUSTON | OH | 45333 | |
| CALLAHAN, WENDELL J | | 21206 EDEN ST | | | COVINGTON | LA | 70433 | |
| CALLAHAN, ZACHARY ADAM | | ADDRESS ON FILE | | | | | | |
| CALLAN ASSOCIATES INC | | 101 CALIFORNIA ST STE 3500 | | | SAN FRANCISCO | CA | 94111-5812 | |
| CALLAN, MONICA LEE | | ADDRESS ON FILE | | | | | | |
| CALLANDS, JIMMIE LEE | | ADDRESS ON FILE | | | | | | |
| CALLANTA, ABRAHAM JAMES | | ADDRESS ON FILE | | | | | | |
| CALLARA, STEVEN JAMES | | ADDRESS ON FILE | | | | | | |
| CALLAWAY & ASSOC DBA PROMED | | PO BOX 667967 | | | CHARLOTTE | NC | 282667967 | |
| CALLAWAY CLEAN SWEEP | | PO BOX 7548 | | | METAIRIE | LA | 70002 | |
| CALLAWAY GARDENS RESORT | | PO BOX 2000 | ACCOUNTS RECEIVABLE DEPT | | PINE MOUNTAIN | GA | 31822 | |
| CALLAWAY, ANGELINA ELAINE | | ADDRESS ON FILE | | | | | | |
| CALLAWAY, BRIAN LAMAR | | ADDRESS ON FILE | | | | | | |
| CALLAWAY, CHRISTOPHER R | | ADDRESS ON FILE | | | | | | |
| CALLAWAY, CURTIS R | | ADDRESS ON FILE | | | | | | |
| CALLAWAY, HERSCHEL R | | ADDRESS ON FILE | | | | | | |
| CALLAWAY, MATTHEW J | | ADDRESS ON FILE | | | | | | |
| CALLAWAY, RONALD LEE | | ADDRESS ON FILE | | | | | | |
| CALLCENTERCAREERS COM | | 6325 GUNPARK DR STE 202 | | | BOULDER | CO | 80301 | |
| CALLE, ADRIAN | | ADDRESS ON FILE | | | | | | |
| CALLE, ADRIAN | | 1440 OBERLIN TERRACE | | | LAKE MARY | FL | 32746-0000 | |
| CALLE, CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| CALLE, LIDER EDINSON | | ADDRESS ON FILE | | | | | | |
| CALLEJA, ARMANDO | | ADDRESS ON FILE | | | | | | |
| CALLEJA, PATRICK | | 4523 WATER ELM CT | | | HOUSTON | TX | 77059 | |
| CALLEJA, RIGO | | 2216 JASMINE PATH | | | ROUND ROCK | TX | 78664-0000 | |
| CALLEJA, RIGO TOMAS | | ADDRESS ON FILE | | | | | | |
| CALLEJA, THEODORE | | ADDRESS ON FILE | | | | | | |
| CALLEJAS, EDMUNDO | | ADDRESS ON FILE | | | | | | |
| CALLEJAS, EDMUNDO | | 7537 COLLETT AVE | | | VAN NUYS | CA | 91406-3017 | |
| CALLEJAS, KRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | |
| CALLEJAS, XAVIER ALCEDES | | ADDRESS ON FILE | | | | | | |
| CALLEJO, JATHAN | | 1445 N DANUBE RD | | | FRIDLEY | MN | 55432 | |
| CALLEN, JACOB ANDREW | | ADDRESS ON FILE | | | | | | |
| CALLEN, ROBERT | | 1248 STONEHAM COURT | | | MCLEAN | VA | 22101 | |
| CALLENBERGER, CHRISTOPHER | | P O BOX 1624 | | | BRANDON | FL | 33509-1624 | |
| CALLENDER JR , VINCENT | | 820 S KINGSLEY DR APT 107 | | | LOS ANGELES | CA | 90005 | |
| CALLENDER JR , VINCENT ANTHONY | | ADDRESS ON FILE | | | | | | |
| CALLENDER THERESA | | 7110 OMALLEY DR | | | RICHMOND | VA | 23235 | |
| CALLENDER, ARIELLE | | ADDRESS ON FILE | | | | | | |
| CALLENDER, DOUG ANDREW | | ADDRESS ON FILE | | | | | | |
| CALLENDER, HARRIET | | 2525 HUNGARY SPRINGS RD | | | RICHMOND | VA | 23294 | |
| CALLENDER, LISA MONIQUE | | ADDRESS ON FILE | | | | | | |
| CALLENDER, MYLES CAMERON | | ADDRESS ON FILE | | | | | | |
| CALLENDERS RESTAURANT, MARIE | | 1560 ALBATROSS | | | CITY OF INDUSTRY | CA | 91748 | |
| CALLES SMITH, DAVID ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| CALLES, IGNACIO CHRIS | | ADDRESS ON FILE | | | | | | |
| CALLES, JESSICA | | ADDRESS ON FILE | | | | | | |
| CALLICUTT, ERIC | | 513 BLACK FARM RD | | | THOMASVILLE | NC | 27360-0000 | |
| CALLICUTT, ERIC MICHAEL | | ADDRESS ON FILE | | | | | | |
| CALLIER, JAVON L | | ADDRESS ON FILE | | | | | | |
| CALLIERS CATERING | | 14787 MANCHESTER RD | | | BALLWIN | MO | 63011 | |
| CALLIGAN, PRENTICE | | ADDRESS ON FILE | | | | | | |
| CALLIGAN, WYLIKA | | ADDRESS ON FILE | | | | | | |
| CALLIHAN, ANDREW | | ADDRESS ON FILE | | | | | | |
| CALLIHAN, CLAYTON ANDREW | | ADDRESS ON FILE | | | | | | |
| CALLIHAN, DEBORAH L | | ADDRESS ON FILE | | | | | | |
| CALLIHAN, KEVIN PATRICK | | ADDRESS ON FILE | | | | | | |
| CALLINAN, JEREMY C | | ADDRESS ON FILE | | | | | | |
| CALLINAN, MARK | | 24 ROBERTS ST | | | QUINCY | MA | 02169 | |
| CALLINAN, TIM | | ADDRESS ON FILE | | | | | | |
| CALLING, DAN | | 8121 NORTHWEST WALNUT WAY | | | KANSAS CITY | MO | 64152 | |
| CALLINS, LEVI | | ADDRESS ON FILE | | | | | | |
| CALLINS, RHEUBEN | | 3021 DEANNA WAY | | | LAWRENCEVILLE | GA | 30044-5764 | |
| CALLION, WESLEY | | 296 LINWOOD AVE | | | BRIDGEPORT | CT | 06606 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALLION, WESLEY | | 296 LINWOOD AVE | | | BRIDGEPORT | CT | 06606 | |
| CALLION, WESLEY S | | ADDRESS ON FILE | | | | | | |
| CALLION, WESLEYS | | 296 LINWOOD AVE | | | BRIDGEPORT | CT | 06606 | |
| CALLIOTT, ROSS E | | ADDRESS ON FILE | | | | | | |
| CALLIS, ANDRE LAMAR | | ADDRESS ON FILE | | | | | | |
| CALLIS, HELEN ALINE | | ADDRESS ON FILE | | | | | | |
| CALLIS, MARCUS TREMAINE | | ADDRESS ON FILE | | | | | | |
| CALLIS, REBECCA | | ADDRESS ON FILE | | | | | | |
| CALLIS, RON W | | ADDRESS ON FILE | | | | | | |
| CALLISON, BRIAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| CALLISON, PRESTON THOMAS | | ADDRESS ON FILE | | | | | | |
| CALLISON, WILLIAM | | 398 COLLINS RD | | | WAYNESBORO | GA | 30830 | |
| CALLLENDER, KASEY MONTELL | | ADDRESS ON FILE | | | | | | |
| CALLNAN, JACOB P | | ADDRESS ON FILE | | | | | | |
| CALLO, GLENN ESTOQUE | | ADDRESS ON FILE | | | | | | |
| CALLOW, LUCAS ANTHONY | | ADDRESS ON FILE | | | | | | |
| CALLOWAY & COMPANY | | 4502 S STAPLES ST | | | CORPUS CHRISTI | TX | 78411 | |
| CALLOWAY TITLE & ESCROW LLC | | 4170 ASHFORD DUNWOODY RD NE STE 285 | | | ATLANTA | GA | 30319 | |
| CALLOWAY, ANISE ERNESTA | | ADDRESS ON FILE | | | | | | |
| CALLOWAY, BRANDY SINCLAIR | | ADDRESS ON FILE | | | | | | |
| CALLOWAY, CHARLOTTE VERSAL | | ADDRESS ON FILE | | | | | | |
| CALLOWAY, DIANE LATRECE | | ADDRESS ON FILE | | | | | | |
| CALLOWAY, JERAVONTE LASHAWN | | ADDRESS ON FILE | | | | | | |
| CALLOWAY, JUSTIN LEE | | ADDRESS ON FILE | | | | | | |
| CALLOWAY, KATE ROSE | | ADDRESS ON FILE | | | | | | |
| CALLOWAY, MARCUS KONRAD | | ADDRESS ON FILE | | | | | | |
| CALLOWAY, MICHAEL | | ADDRESS ON FILE | | | | | | |
| CALLOWAY, PYRNIE SADE | | ADDRESS ON FILE | | | | | | |
| CALLOWAY, RANDALL | | ADDRESS ON FILE | | | | | | |
| CALLOWAY, ROBERT CLINTON | | ADDRESS ON FILE | | | | | | |
| CALLOWAY, SHELDON | | 375 E GROVE ST | APT 1004 | | RENO | NV | 89502 | |
| CALLOWAYS ELECTRICAL SERVICE | | 6989 ZION CHURCH RD | | | SALISBURY | MD | 21801 | |
| CALLOWAYS ELECTRICAL SERVICE | | 6989 ZION CHURCH RD | | | SALISBURY | MD | 21804 | |
| CALLSEN, NICOLE MARIE | | ADDRESS ON FILE | | | | | | |
| CALLWOOD, TRAVIS AKEEM | | ADDRESS ON FILE | | | | | | |
| CALMA, DUSTIN | | 11706 BELFAIR ST | | | NORWALK | CA | 90650 | |
| CALMA, DUSTIN P | | ADDRESS ON FILE | | | | | | |
| CALMARK CORP | | 14100 DANIELSON ST | | | POWAY | CA | 92064-6898 | |
| CALMES, KASEY | | 2323 FLORIDA BLVD | | | BATON ROUGE | LA | 70802-3128 | |
| CALMUS, JUSTIN | | ADDRESS ON FILE | | | | | | |
| CALNICK, SHAAKIRA | | ADDRESS ON FILE | | | | | | |
| CALNIN, JEREMY | | ADDRESS ON FILE | | | | | | |
| CALOBRISI, CARLA | | PO BOX 3697 | | | MCLEAN | VA | 22103-3697 | |
| CALOBRISI, JASON | | ADDRESS ON FILE | | | | | | |
| CALOIARO, BRIAN M | | 45 QUINCE CT | | | LAWRENCEVILLE | NJ | 08648 | |
| CALOIARO, BRIAN M | | 740 BUNKER HILL | | | LAWRENCEVILLE | NJ | 08648 | |
| CALOIARO, JOSEPH | | 14 VANDERVEER DR | | | LAWRENCEVILLE | NJ | 08648 | |
| CALOMINO, DOMINIC | | ADDRESS ON FILE | | | | | | |
| CALOMINO, DOMINIC | DOMINIC CALOMINO | 2494 W VISTA DR | | | LARKSPUR | CO | 80118 | |
| CALONGE, OLIVER | | ADDRESS ON FILE | | | | | | |
| CALONICO, LOUIS | | 2S905 HERITAGE GLEN CT | | | BATAVIA | IL | 60510-5100 | |
| CALOPE, JEAN YVES RABAGO | | ADDRESS ON FILE | | | | | | |
| CALOTESCU, DRAGOS A | | ADDRESS ON FILE | | | | | | |
| CALOURO, JEFFREY MICHAEL | | ADDRESS ON FILE | | | | | | |
| CALPERS | | PO BOX 406611 BANK OF AMERICA | BEAVER VALLEY MALL | | ATLANTA | GA | 30384-6611 | |
| CALPERS BREA MARKETPLACE | | 1111 ARROYO PKY PLAZA 1ST FL | | | PASADENA | CA | 91105 | |
| CALPERS BREA MARKETPLACE | | FILE 56752 | BANK OF AMERICA BREA MARKETPL | | LOS ANGELES | CA | 90074-6752 | |
| CALS APPLIANCE SERVICE | | 2839 SHERIDAN AVE | | | NORTH BEND | OR | 97459 | |
| CALSADILLO, CHRISTOPHER STEVEN | | ADDRESS ON FILE | | | | | | |
| CALSTAFF | | PO BOX 254525 | | | SACRAMENTO | CA | 95865-4525 | |
| CALTAR | | 10035 GREENLEAF AVE | | | SANTA FE SPRINGS | CA | 90670 | |
| CALTON, TONYA C | | ADDRESS ON FILE | | | | | | |
| CALUB, JOHN | | 528 EL CAMINITO | | | LIVERMORE | CA | 94550 | |
| CALULOT, STEPHEN | | 6493 S HWY 211 | | | SALT LICK | KY | 40511 | |
| CALUMET CITY CLERK | | OFFICE OF THE CITY CLERK | | | CALUMET CITY | IL | 60409 | |
| CALUMET CITY CLERK | | CALUMET CITY CLERK | OFFICE OF THE CITY CLERK | P O BOX 1519 | CALUMET CITY | IL | 60409 | |
| CALUMET CITY CLERK | | PO BOX 1519 | OFFICE OF THE CITY CLERK | | CALUMET CITY | IL | 60409 | |
| CALUMET CITY POLICE DEPT | | 1200 PULASKI RD | | | CALUMET CITY | IL | 60409 | |
| CALUMET CITY WATER DEPARTMENT | | 204 PULASKI RD | PO BOX 1519 | | CALUMET CITY | IL | 60409 | |
| CALUMET CITY WATER DEPARTMENT | | PO BOX 1519 | | | CALUMET CITY | IL | 60409 | |
| CALUMET PHOTOGRAPHIC CORP | | LOCK BOX 5118 | | | CHICAGO | IL | 606785118 | |
| CALUMET PHOTOGRAPHIC CORP | | LOCKBOX 97184 | | | CHICAGO | IL | 60678-7184 | |
| CALUS, NICHOLAS BRENDON | | ADDRESS ON FILE | | | | | | |
| CALVACCA, DANIEL J | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALVAO, TIMMY | | ADDRESS ON FILE | | | | | | |
| CALVARIO, MICHAEL KEVIN | | ADDRESS ON FILE | | | | | | |
| CALVARY CALVERY BAPT. | | 7216 E ADMIRAL PL | | | TULSA | OK | 74115 | |
| CALVENTE, VINCENT | | 1513 WILD FERN DR | | | ORANGE PARK | FL | 32003-8198 | |
| CALVERASE, KIMBERLY A | | 511 S STATE ST | | | SYRACUSE | NY | 13202 | |
| CALVERIC, KAREN | | 3140 RIVER VILLA WAY | | | MELBOURNE BEACH | FL | 32951 | |
| CALVERT & ASSOCIATES INC | | 6194 EVANSTON AVE | | | INDIANAPOLIS | IN | 46220 | |
| CALVERT & ASSOCIATES INC | | 1060 E 86TH ST STE 61C | | | INDIANAPOLIS | IN | 46240 | |
| CALVERT & ASSOCIATES INC | | 3446 ADMIRALTY LN | | | INDIANAPOLIS | IN | 46240 | |
| CALVERT BANK & TRUST CO | | PO BOX 655 | | | LEONARDTOWN | MD | 20650-0655 | |
| CALVERT JR, GORDON MAURICE | | ADDRESS ON FILE | | | | | | |
| CALVERT, BRENTON ANTHONY | | ADDRESS ON FILE | | | | | | |
| CALVERT, CHRIS ALLEN | | ADDRESS ON FILE | | | | | | |
| CALVERT, DANA JEROME | | ADDRESS ON FILE | | | | | | |
| CALVERT, DANIEL MARCUS | | ADDRESS ON FILE | | | | | | |
| CALVERT, DANIELLE MARIE | | ADDRESS ON FILE | | | | | | |
| CALVERT, EMILY | | 36312 DOMINION CIRCLE | | | STERLING HEIGHTS | MI | 48310 | |
| CALVERT, EMILY L | | ADDRESS ON FILE | | | | | | |
| CALVERT, GORDON | | 1075 EAST 22ND ST | | | KANNAPOLIS | NC | 28083-0000 | |
| CALVERT, GORDON MAURICE | | ADDRESS ON FILE | | | | | | |
| CALVERT, JONATHON A | | ADDRESS ON FILE | | | | | | |
| CALVERT, MARK DWAIN | | ADDRESS ON FILE | | | | | | |
| CALVERT, SAMUEL WILLIAM | | ADDRESS ON FILE | | | | | | |
| CALVETTI, ROBERTO | | ADDRESS ON FILE | | | | | | |
| CALVILLO, ALEJANDRA | | ADDRESS ON FILE | | | | | | |
| CALVILLO, ANDY | | ADDRESS ON FILE | | | | | | |
| CALVILLO, DAVID | | 5444 N DONNA BETH AVE | | | AZUSA | CA | 91702-5621 | |
| CALVILLO, JESUS | | ADDRESS ON FILE | | | | | | |
| CALVILLO, JESUS | | ADDRESS ON FILE | | | | | | |
| CALVILLO, LESLIE | | ADDRESS ON FILE | | | | | | |
| CALVILLO, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| CALVILLO, STEPHEN | | ADDRESS ON FILE | | | | | | |
| CALVIN & COMPANY INC | | PO BOX K | | | FLINT | MI | 48507 | |
| CALVIN CHARLES | | 3001 CABANA NO 134 | | | LAS VEGAS | NV | 89122 | |
| CALVIN E VINES | | 1685 RUEGER ST | | | VA BEACH | VA | 23464-6613 | |
| CALVIN FIRE PROTECTION EQUIP | | 3428 HILLMAN ST | | | YOUNGSTOWN | OH | 44507 | |
| CALVIN LEONG | | 17600 NEWHOPE ST | | | FOUNTAIN VALLEY | CA | 92708-4220 | |
| CALVIN ROGERS | KINGSTON TECHNOLOGY COMPANY INC | 50 PINE ST UNIT 321 | | | MONTCLAIR | NJ | 07042 | |
| CALVIN W PUGH JR | PUGH CALVIN W | 4034 LOMITA LN | | | DALLAS | TX | 75220-3728 | |
| CALVIN, ALAN JAMES | | ADDRESS ON FILE | | | | | | |
| CALVIN, ANANIAS | | 804 EDMOND ST | | | LEXINGTON | KY | 40508 | |
| CALVIN, ANANIAS | | 1053 WINBURN DR NO 81 81 | | | LEXINGTON | KY | 40511-0000 | |
| CALVIN, ANANIAS ARMAND | | ADDRESS ON FILE | | | | | | |
| CALVIN, CHARLES T | | ADDRESS ON FILE | | | | | | |
| CALVIN, DWAYNE | | ADDRESS ON FILE | | | | | | |
| CALVIN, RODNEY LORENZO | | ADDRESS ON FILE | | | | | | |
| CALVO, ALAN PATRICK | | ADDRESS ON FILE | | | | | | |
| CALVO, ALBERT FRANKIE | | ADDRESS ON FILE | | | | | | |
| CALVO, AUSTIN | | ADDRESS ON FILE | | | | | | |
| CALVO, CHRISTOPHER ANTHONY | | ADDRESS ON FILE | | | | | | |
| CALVO, GUSTAVO | | 2804 EIGHT LINE | | | SPRINGHILL | TN | 37174-0000 | |
| CALVO, ISAAC A | | ADDRESS ON FILE | | | | | | |
| CALVO, MARK PONDOC | | ADDRESS ON FILE | | | | | | |
| CALVO, ROBERT FERNANDO | | ADDRESS ON FILE | | | | | | |
| CALVO, RYAN | | ADDRESS ON FILE | | | | | | |
| CALVO, RYAN | | 116 HONEYSUCKLE LANE | | | BREA | CA | 92821-0000 | |
| CALVOSA ALBERT | | 2407 DEERPARK DR | | | FULLERTON | CA | 92835 | |
| CALWELL APPRAISAL COMPANY | | PO BOX 763 | | | CARY | NC | 27512 | |
| CALWELL, CAITLIN | | | | | | | | |
| CALWEST TEXAS PROPERTIES | | 150 S WACKER DR STE 3030 | | | CHICAGO | IL | 60606 | |
| CALWEST TEXAS PROPERTIES | | PO BOX 847392 | C/O 4000 GREENBRIAR | | DALLAS | TX | 75284-7392 | |
| CALZADA, CLAUDIA P | | ADDRESS ON FILE | | | | | | |
| CALZADA, DANIEL | | 2319 CLARK ST NO SR | | | DETROIT | MI | 48209-1335 | |
| CALZADA, PATRICIA LUCY | | ADDRESS ON FILE | | | | | | |
| CALZADA, SARAH ANN | | ADDRESS ON FILE | | | | | | |
| CALZADA, VINCENT C | | ADDRESS ON FILE | | | | | | |
| CALZADILLA, ARNALDO | | 13301 SW 254 TERR | | | HOMESTEAD | FL | 33032 | |
| CALZADILLAS, DANIEL | | ADDRESS ON FILE | | | | | | |
| CALZADO, DANIEL P | | ADDRESS ON FILE | | | | | | |
| CALZADO, KATIA | | 2100 NW 107TH ST | | | MIAMI | FL | 33167-3817 | |
| CALZONE CASE CO | | 225 BLACK ROCK AVE | | | BRIDGEPORT | CT | 06605 | |
| CAM HVAC & CONSTRUCTION INC | | 116 LYDIA ANN RD | | | SMITHFIELD | RI | 02917 | |
| CAM HVAC & CONSTRUCTION INC | | PO BOX 17279 | | | ESMOND | RI | 02917 | |
| CAM LIMOUSINE SERVICE INC | | PO BOX 491311 | | | ATLANTA | GA | 30349 | |
| CAM SERVICES | | 601 E 45TH AVE | | | DENVER | CO | 80216 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAM SPRAY | | PO BOX 726 | 520 BROOKS RD | | IOWA FALLS | IA | 50126 | |
| CAMA, VINCENT | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| CAMACCI, MIKE | | 458 WEST SARATOGA | | | YOUNGSTOWN | OH | 44515 | |
| CAMACHO BOX COMPANY | | 6415 CEDAR SPRINGS RD | PO BOX 35222 | | DALLAS | TX | 75235 | |
| CAMACHO BOX COMPANY | | PO BOX 35222 | | | DALLAS | TX | 75235 | |
| CAMACHO JR , JOSE RAUL | | ADDRESS ON FILE | | | | | | |
| CAMACHO JR, ANTONIO V | | ADDRESS ON FILE | | | | | | |
| CAMACHO VEGA, INGRID M | | ADDRESS ON FILE | | | | | | |
| CAMACHO, ADAN | | ADDRESS ON FILE | | | | | | |
| CAMACHO, ALBERT NICHOLAS | | ADDRESS ON FILE | | | | | | |
| CAMACHO, ALBERTO | | 1002 S BLOSSER RD | | | SANTA MARIA | CA | 93458-0000 | |
| CAMACHO, ALICIA U MD | | 1443 DEER PARK AVE | | | NORTH BABYLON | NY | 11703 | |
| CAMACHO, ANTHONY | | ADDRESS ON FILE | | | | | | |
| CAMACHO, ANTHONY | | 9608 TWEEDY LN | | | DOWNEY | CA | 90240 | |
| CAMACHO, ANTHONY J | | 200 KEIBER CT | | | STATEN ISLAND | NY | 10314 | |
| CAMACHO, CHRISTOPHER LUIS | | ADDRESS ON FILE | | | | | | |
| CAMACHO, DANIEL | | ADDRESS ON FILE | | | | | | |
| CAMACHO, DANIEL | | ADDRESS ON FILE | | | | | | |
| CAMACHO, DANIEL | | ADDRESS ON FILE | | | | | | |
| CAMACHO, DARIO | | ADDRESS ON FILE | | | | | | |
| CAMACHO, DAVID | | ADDRESS ON FILE | | | | | | |
| CAMACHO, DAVID VALENTINO | | ADDRESS ON FILE | | | | | | |
| CAMACHO, DEREK JOEL | | ADDRESS ON FILE | | | | | | |
| CAMACHO, EMILY | | 1141 FDR DR | | | NEW YORK | NY | 10009-4431 | |
| CAMACHO, ERICA MILNE | | ADDRESS ON FILE | | | | | | |
| CAMACHO, EUSEBIO DANIEL | | ADDRESS ON FILE | | | | | | |
| CAMACHO, EVA | | 2300 RIVERVIEW DR | | | MADERA | CA | 93637-0000 | |
| CAMACHO, FRANCISCO | | ADDRESS ON FILE | | | | | | |
| CAMACHO, FREDDY | | ADDRESS ON FILE | | | | | | |
| CAMACHO, FREDDY | | 9608 TWEEDY LN | | | DOWNEY | CA | 90240 | |
| CAMACHO, GENEVA SAROUGNEE | | ADDRESS ON FILE | | | | | | |
| CAMACHO, GISELLE | | ADDRESS ON FILE | | | | | | |
| CAMACHO, GUILLERMO | | ADDRESS ON FILE | | | | | | |
| CAMACHO, HAYDEE | | 8228 DRYCREEK DR | | | TAMPA | FL | 33615-1208 | |
| CAMACHO, IVELISSE CAROLE | | ADDRESS ON FILE | | | | | | |
| CAMACHO, JASON | | ADDRESS ON FILE | | | | | | |
| CAMACHO, JAUHAUZI O | | ADDRESS ON FILE | | | | | | |
| CAMACHO, JEREMY | | 250 W CENTRAL AVE 714 | | | BREA | CA | 92821 | |
| CAMACHO, JEREMY J | | ADDRESS ON FILE | | | | | | |
| CAMACHO, JOSE M | | ADDRESS ON FILE | | | | | | |
| CAMACHO, JUAN CARLOS | | ADDRESS ON FILE | | | | | | |
| CAMACHO, LEON ADRIAN | | ADDRESS ON FILE | | | | | | |
| CAMACHO, LEVID IVAN | | ADDRESS ON FILE | | | | | | |
| CAMACHO, LIZETTE FRANCHESCA | | ADDRESS ON FILE | | | | | | |
| CAMACHO, LUIS | | ADDRESS ON FILE | | | | | | |
| CAMACHO, LUIS | | 31125 AVE EL MUNDO | | | CATHEDRAL CITY | CA | 92234-0000 | |
| CAMACHO, LUIS ALBERTO | | ADDRESS ON FILE | | | | | | |
| CAMACHO, MARCO | | ADDRESS ON FILE | | | | | | |
| CAMACHO, MARIO | | ADDRESS ON FILE | | | | | | |
| CAMACHO, MICHAEL | | ADDRESS ON FILE | | | | | | |
| CAMACHO, MIGDALIA | | ADDRESS ON FILE | | | | | | |
| CAMACHO, MISAEL TALIA | | ADDRESS ON FILE | | | | | | |
| CAMACHO, OSCAR ANTONIO | | ADDRESS ON FILE | | | | | | |
| CAMACHO, RAFAEL | | ADDRESS ON FILE | | | | | | |
| CAMACHO, REBECCA | | ADDRESS ON FILE | | | | | | |
| CAMACHO, ROBERT | | ADDRESS ON FILE | | | | | | |
| CAMACHO, ROBERTO | | 947 ELILAC | | | PALATINE | IL | 60674 | |
| CAMACHO, ROBERTO ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| CAMACHO, ROGELIO | | ADDRESS ON FILE | | | | | | |
| CAMACHO, SERGIO | | ADDRESS ON FILE | | | | | | |
| CAMACHO, STEPHANIE ELISA | | ADDRESS ON FILE | | | | | | |
| CAMACHO, VANESSA | | ADDRESS ON FILE | | | | | | |
| CAMACHO, VERONICA ESTHER | | ADDRESS ON FILE | | | | | | |
| CAMAR, JOSEPH | | 34 JESSICA DR | | | MERRIMACK | NH | 03054 | |
| CAMAR, JOSEPH E | | ADDRESS ON FILE | | | | | | |
| CAMARA, MARAMJELIE RUIZ | | ADDRESS ON FILE | | | | | | |
| CAMARA, MARK | | 9565 BLACK CANYON DR | | | RENO | NV | 89506-2010 | |
| CAMARA, MARK ANTHONY | | ADDRESS ON FILE | | | | | | |
| CAMARA, MARK P | | ADDRESS ON FILE | | | | | | |
| CAMARA, MARK P | | 1418 169TH NE | | | BELLEVUE | WA | 98008 | |
| CAMARA, TIFFANY LEE | | ADDRESS ON FILE | | | | | | |
| CAMARATA JR , ANDREW L | | ADDRESS ON FILE | | | | | | |
| CAMARDELLA, MARTIE ANN | | ADDRESS ON FILE | | | | | | |
| CAMARENA, ALFONSO | | ADDRESS ON FILE | | | | | | |
| CAMARENA, CESAR | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMARENA, ENRIQUE EMMAUELLE | | ADDRESS ON FILE | | | | | | |
| CAMARENA, FRANCISCO | | ADDRESS ON FILE | | | | | | |
| CAMARENA, GABRIELA GUADALUPE | | ADDRESS ON FILE | | | | | | |
| CAMARENA, GENARO JAVIER | | ADDRESS ON FILE | | | | | | |
| CAMARENO, ROLANDO | | ADDRESS ON FILE | | | | | | |
| CAMARGO, ANDRE F | | ADDRESS ON FILE | | | | | | |
| CAMARGO, CYNTHIA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| CAMARGO, DONNIE LEANDRO | | ADDRESS ON FILE | | | | | | |
| CAMARGO, JESSICA | | ADDRESS ON FILE | | | | | | |
| CAMARGO, JUAN | | ADDRESS ON FILE | | | | | | |
| CAMARGO, KRYSTAL | | ADDRESS ON FILE | | | | | | |
| CAMARGO, LOUIE JR | | 2030 N 31ST AVE | | | PHOENIX | AZ | 85009-2449 | |
| CAMARGO, MARCO A | | ADDRESS ON FILE | | | | | | |
| CAMARGO, ROCKY CALEB | | ADDRESS ON FILE | | | | | | |
| CAMARGO, WILLIAM | | ADDRESS ON FILE | | | | | | |
| CAMARILLO, JOSE | | 3832 CHILDRESS ST | | | FORT WORTH | TX | 76119 | |
| CAMARILLO, KRISTINA MICHELLE | | ADDRESS ON FILE | | | | | | |
| CAMARILLO, MICHAEL A | | PO BOX 1544 | | | ROCKFORD | IL | 61110-0044 | |
| CAMARILLO, ROLANDO | | ADDRESS ON FILE | | | | | | |
| CAMBA, BRIAN | | ADDRESS ON FILE | | | | | | |
| CAMBA, JOSE | | ADDRESS ON FILE | | | | | | |
| CAMBELL & COYNE PC | | 7777 BONHOMME AVE | THE SEVENS BLDG STE 1500 | | ST LOUIS | MO | 63105 | |
| CAMBELL & COYNE PC | | 7777 BONHOMME AVE STE 1500 | | | ST LOUIS | MO | 63105 | |
| CAMBELL, JASON | | 3658 HAWTHORNE TRL | | | ROCKWALL | TX | 75032-9209 | |
| CAMBELL, JOHN B | | 624 E GARDEN ST | | | LAKELAND | FL | 33805-4646 | |
| CAMBERLEY BROWN | | 335 W BROADWAY | | | LOUISVILLE | KY | 40202 | |
| CAMBERLEY PLAZA, THE | | 10221 PRINCESS PALM AVE | | | TAMPA | FL | 33610 | |
| CAMBERO, JOSE | | ADDRESS ON FILE | | | | | | |
| CAMBIANO, SAVANNAH DAWN | | ADDRESS ON FILE | | | | | | |
| CAMBOS, KONSTANTINOS | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, RICHARD | | 2211 SEA GULL DR | | | EL PASO | TX | 79936-3656 | |
| CAMBRA, CHRISTOPHER PAUL | | ADDRESS ON FILE | | | | | | |
| CAMBRA, ERIC A | | ADDRESS ON FILE | | | | | | |
| CAMBRA, MEGAN | | ADDRESS ON FILE | | | | | | |
| CAMBRIA COUNTY PROBATE | | 200 S CENTER ST | | | EDENSBURG | PA | 15931 | |
| CAMBRIC, MERVIN VERNON | | ADDRESS ON FILE | | | | | | |
| CAMBRICE, TODD | | ADDRESS ON FILE | | | | | | |
| CAMBRIDGE COMMUNICATIONS | | 370 PITTSTOWN RD | | | PITTSTOWN | NJ | 08867 | |
| CAMBRIDGE CREDIT COUNSELING | | 67 HUNT ST | | | AGAWAM | MA | 01001 | |
| CAMBRIDGE GROUP LTD, THE | | 1175 POST RD E | | | WESTPORT | CT | 06880 | |
| CAMBRIDGE MED ASSOC PA | | PO BOX 2444 | | | FAYETTEVILLE | NC | 28302 | |
| CAMBRIDGE MUNICIPAL TAX COLLECTOR | | ATTN COLLECTORS OFFICE | CITY HALL | 795 MASSACHUSETTS AVE | CAMBRIDGE | MA | | |
| CAMBRIDGE REGIONAL MRI | | CENTER | PO BOX 360089 | | BOSTON | MA | 2241 | |
| CAMBRIDGE SILICON RADIO LTD | | MILTON RD | CAMBRIDGE SCIENCE PARK | | CAMBRIDGE | | CB4 0WH | |
| CAMBRIDGE, CITY OF | | 5 WESTERN AVE | POLICE DEPARTMENT | | CAMBRIDGE | MA | 02139 | |
| CAMBRIDGE, CITY OF | | 795 MASSACHUSETTS AVE | | | CAMBRIDGE | MA | 02139 | |
| CAMBRIDGE, CITY OF | | PO BOX 390434 | TAX COLLECTORS OFFICE | | CAMBRIDGE | MA | 02139 | |
| CAMBRIDGE, CITY OF | | TAX COLLECTORS OFFICE | | | CAMBRIDGE | MA | 02139 | |
| CAMBRIDGE, GERVAIS | | ADDRESS ON FILE | | | | | | |
| CAMBRIDGE, MAURICE | | 178 19 120TH AVE | | | JAMAICA | NY | 11434 | |
| CAMBRIDGE/LEP/LARGO LIMITED | | 560 HERNDON PARKWAY STE 210 | | | HERNDON | VA | 22070 | |
| CAMBRIDGESIDE GALLERIA PROMO | | PO BOX 414075 | | | BOSTON | MA | 022414075 | |
| CAMBRIDGESIDE PARTNERS LP | | PO BOX 414074 | | | BOSTON | MA | 022414074 | |
| CAMBROC SPORTS INC | | 3728 GRISSOM LN | | | KISSIMMEE | FL | 34741-4615 | |
| CAMBRON, FABIAN | | 5439 W 83RD ST | | | BURBANK | IL | 60459 | |
| CAMBRON, GUSTAVO J R | | ADDRESS ON FILE | | | | | | |
| CAMBRON, LINDSEY RAEANN | | ADDRESS ON FILE | | | | | | |
| CAMBRONNE, DAPHNEY | | ADDRESS ON FILE | | | | | | |
| CAMCO CONSTRUCTION INC | | 1106 E 6600 S | | | SALT LAKE CITY | UT | 84121 | |
| CAMCO LOCK SAFE & SECURITY | | PO BOX 20297 | | | FERNDALE | MI | 48220-0297 | |
| CAMCO PACIFIC | | 17891 CARTWRIGHT RD | STE 100 | | IRVINE | CA | 92614 | |
| CAMCORDER | | PO BOX 677 | | | MT MORRIS | IL | 61054 | |
| CAMDEN APPLIANCE COMPANY | | 2442 GARDEN CITY BL SE | | | ROANOKE | VA | 24014 | |
| CAMDEN APPLIANCE COMPANY | | 3733 GARDEN CITY BL SE | | | ROANOKE | VA | 24014 | |
| CAMDEN AT WELLESLEY | | 3807 CHASE WELLESLEY CT | C O RENTAL OFFICE RE 217 218 | | RICHMOND | VA | 23233 | |
| CAMDEN AT WELLESLEY | | C O RENTAL OFFICE RE 217 218 | | | RICHMOND | VA | 23233 | |
| CAMDEN CO MUNICIPAL | | PO BOX 1105 | | | BELLMAWR | NJ | 08099 | |
| CAMDEN COUNTY PROBATE DEPT | | PO BOX 1928 | | | CAMDEN | NJ | 08101 | |
| CAMDEN COUNTY SURROGATE | | 101 S FIFTH ST | | | CAMDEN | NJ | 08103-4001 | |
| CAMDEN COURIER POST | PHIL MCCARTY | PO BOX 5300 | | | CHERRY HILL | NJ | 08034 | |
| CAMDEN SUITES | | PO BOX 922757 | | | NORCROSS | GA | 30010 | |
| CAMDEN SUITES | | 1784 PRESIDENTIAL CIR | | | SNELLVILLE | GA | 30078 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMDEN, HINTON | | 325 EMMONS ST | | | KILGORE | TX | 75662-3933 | |
| CAMDEN, RICHARD DALE | | ADDRESS ON FILE | | | | | | |
| CAMDEN, STEPHEN TYLER | | ADDRESS ON FILE | | | | | | |
| CAMEL, MARVIN L | | ADDRESS ON FILE | | | | | | |
| CAMELBACK CENTER PROPERTIES | | PO BOX 1260 | | | LAKE HAVASU CTY | AZ | 86405 | |
| CAMELBACK CENTER PROPERTIES | | PO BOX 1260 | | | LAKE HAVASUCITY | AZ | 86405 | |
| CAMELBACK CENTER PROPERTIES | | PO BOX 1260 | | | LAKE HAVASU CTY | AZ | 86405-1260 | |
| CAMELBACK CENTER PROPERTIES | TAMMY PALMER PROPERTY MANAGER | KITCHELL DEVELOPMENT COMPANY | 1661 EAST CAMELBACK RD | STE 375 | PHOENIX | AZ | 85016 | |
| CAMELBACK CENTER PROPERTIES | TAMMY PALMER | KITCHELL DEVELOPMENT COMPANY | 1661 EAST CAMELBACK RD | STE 375 | PHOENIX | AZ | 85016 | |
| CAMELOT CATERING CAMBRIDGE INN | | 19 SUMMERHILL RD | | | SPOTSWOOD | NJ | 08884 | |
| CAMELOT PARK FAMILY ENTERTAINM | | 2400 KITTY HAWK RD | ATTN JENIFER LINHART | | LIVERMORE | CA | 94550 | |
| CAMELOT PARK FAMILY ENTERTAINM | JENIFER LINHART | | | | LIVERMORE | CA | 94550 | |
| CAMENZULI, TRACEY LEE | | ADDRESS ON FILE | | | | | | |
| CAMEO | | 333 NORRIS HALL | | | BLACKSBURG | VA | 24061 | |
| CAMEO PERSONNEL SYSTEMS INC | | 440 S MAIN ST | | | MILLTOWN | NJ | 08850 | |
| CAMERA CORNER INC | | PO BOX 1899 | BRIAR RIDGE PLAZA | | BURLINGTON | NC | 272161899 | |
| CAMERA EXCHANGE | | 1636 S GOLD ST | | | CENTRALIA | WA | 98531 | |
| CAMERA READY KIDS | | 11421 LOCKWOOD DR 410 | | | SILVER SPRING | MD | 20904 | |
| CAMERA, BRANDY | | 1023 EMORY PLACE | | | ANNISTON | AL | 36207 | |
| CAMERAS IN ACTION STOCK PHOTO | | 1140 WESTLAKE DR | | | KANNAPOLIS | NC | 28081 | |
| CAMERE, ALDO M | | 13594 SW 114TH TER | | | MIAMI | FL | 33186-4410 | |
| CAMERICA | | ONE TIFFANY POINTE | | | BLOOMINGDALE | IL | 60108 | |
| CAMERLENGO & JOHNSON | | 500 AIRPORT BLVD STE 350 | | | BURLINGAME | CA | 94010 | |
| CAMERO, MARY E | | 854 QUAIL HOLLOW DR | | | WESLACO | TX | 78596-7832 | |
| CAMERON & BARKLEY CO | | P O BOX 118006 | | | CHARLESTON | SC | 294238006 | |
| CAMERON & BARKLEY CO | | PO BOX 932297 | | | ATLANTA | GA | 31193-2297 | |
| CAMERON BAYONNE LLC | | 6007 FAIR LAKES RD STE 100 | | | EAST SYRACUSE | NY | 13057-1253 | |
| CAMERON BAYONNE LLC | CAMERON BAYONNE LLC | 6007 FAIR LAKES RD STE 100 | | | EAST SYRACUSE | NY | 13057-1253 | |
| CAMERON BAYONNE LLC | ATTN KEVIN M NEWMAN ESQ | MENTER RUDIN & TRIVELPIECE ESQ | 308 MALTBIE ST STE 200 | | SYRACUSE | NY | 13204-1498 | |
| CAMERON CO DISTRICT CLERK | | 974 E HARRISON | | | BROWNSVILLE | TX | 78520 | |
| CAMERON COUNTY | | 964 E HARRISON ST | | | BROWNSVILLE | TX | 78520-0000 | |
| CAMERON COUNTY | CAMERON COUNTY | 964 E HARRISON ST | | | BROWNSVILLE | TX | 78520-0000 | |
| CAMERON COUNTY | DIANE W SANDERS | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | THE TERRACE II 2700 VIA FORTUNA DR STE 400 | PO BOX 17428 | AUSTIN | TX | 78760-7428 | |
| CAMERON COUNTY TAX ASSESSOR | | CAMERON COUNTY TAX ASSESSOR | TONY YZAGUIRRE JR | PO BOX 952 | BROWNSVILLE | TX | 78522 | |
| CAMERON COUNTY TAX OFFICE | | PO BOX 952 | TONY YZAGUIRRE JR | | BROWNSVILLE | TX | 78522 | |
| CAMERON COUNTY TAX OFFICE | | PO BOX 952 | | | BROWNSVILLE | TX | 785220952 | |
| CAMERON ELECTRICAL, CASEY | | 5929 LIEBERMAN DR | | | COVINGTON | KY | 41015 | |
| CAMERON FLOORING | | 5263 SANDY CIR NW | | | CANTON | OH | 44718 | |
| CAMERON GROUP ASSOCIATES LLP | | 600 E COLONIAL DR STE 100 | | | ORLANDO | FL | 32803 | |
| CAMERON GROUP ASSOCIATES LLP | J STEVEN SCHRIMSHER | 600 EAST COLONIAL DR | STE 100 | | ORLANDO | FL | 32803 | |
| CAMERON II, ROBERT BUCKINGHAM | | ADDRESS ON FILE | | | | | | |
| CAMERON JR WADER | | 6566 LUDWIG RD | | | RICHMOND | VA | 23225 | |
| CAMERON JR, WALLACE | | 31 HOWARD ST | | | LEOMINSTER | MA | 01453 | |
| CAMERON SPRINGS | | PO BOX 6020 | | | INDIANAPOLIS | IN | 462066020 | |
| CAMERON, ADONAI HAILE | | ADDRESS ON FILE | | | | | | |
| CAMERON, AMOS DWAYNE | | ADDRESS ON FILE | | | | | | |
| CAMERON, BOYINGTON | | 747 LIMESTONE COUNTY RD | | | WACO | TX | 76678-0000 | |
| CAMERON, BRAD COURTNEY | | ADDRESS ON FILE | | | | | | |
| CAMERON, BRANDON RAY | | ADDRESS ON FILE | | | | | | |
| CAMERON, BRITTANY LYNNE | | ADDRESS ON FILE | | | | | | |
| CAMERON, CHARLES ERIC | | ADDRESS ON FILE | | | | | | |
| CAMERON, COURTNEY M | | ADDRESS ON FILE | | | | | | |
| CAMERON, DANIEL RYAN | | ADDRESS ON FILE | | | | | | |
| CAMERON, DENNIS | | 304 LANGLEY RD | | | TRAVELERS REST | SC | 29690 | |
| CAMERON, ISRAEL AKEEM | | ADDRESS ON FILE | | | | | | |
| CAMERON, J CHADWICK | | 1738 HOMESTEAD AVE | | | ATLANTA | GA | 30306 | |
| CAMERON, JASON | | ADDRESS ON FILE | | | | | | |
| CAMERON, JOHN MCNAUGHTON | | ADDRESS ON FILE | | | | | | |
| CAMERON, JONATHAN C | | ADDRESS ON FILE | | | | | | |
| CAMERON, JONATHAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| CAMERON, JOSH DAVID | | ADDRESS ON FILE | | | | | | |
| CAMERON, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | |
| CAMERON, KELVIN GEORGE | | ADDRESS ON FILE | | | | | | |
| CAMERON, LINDA | | 1462 JUSTIN PL | | | CROFTON | MD | 21114-2122 | |
| CAMERON, NATHAN ALAN | | ADDRESS ON FILE | | | | | | |
| CAMERON, NICHOLAS DAVID | | ADDRESS ON FILE | | | | | | |
| CAMERON, SEAN P | | ADDRESS ON FILE | | | | | | |
| CAMERON, STEPHANIE CHANTEL | | ADDRESS ON FILE | | | | | | |
| CAMERON, ZAQUERY JAMES | | ADDRESS ON FILE | | | | | | |
| CAMEROS, JENNIFER LISSET | | ADDRESS ON FILE | | | | | | |
| CAMEROT, MARK A | | ADDRESS ON FILE | | | | | | |
| CAMEROT, MARK A | | ADDRESS ON FILE | | | | | | |
| CAMEROTA, CATHERINE G | | ADDRESS ON FILE | | | | | | |
| CAMEZ, PAUL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMHI, RAYMOND NAT | | ADDRESS ON FILE | | | | | | |
| CAMI RESEARCH INC | | PO BOX 128 | | | LEXINGTON | MA | 21705-3362 | |
| CAMIC, ERIC MICHAEL | | ADDRESS ON FILE | | | | | | |
| CAMILLE, BARNEY | | 463 E 83RD ST | | | CHICAGO | IL | 60619-0000 | |
| CAMILLE, J | | 1817 OAK CLUSTER CIR | | | PEARLAND | TX | 77581-6170 | |
| CAMILLI, DERRICK | | ADDRESS ON FILE | | | | | | |
| CAMILLO, AARON P | | ADDRESS ON FILE | | | | | | |
| CAMILLO, BETHANY MARIE | | ADDRESS ON FILE | | | | | | |
| CAMILO, ALDO | | 15101 WOODRICH BEND CT | | | FORT MYERS | FL | 33908-0000 | |
| CAMILO, ANGEL | | ADDRESS ON FILE | | | | | | |
| CAMILO, JOSEPH ELIAS | | ADDRESS ON FILE | | | | | | |
| CAMILO, MIGUEL JOSE | | ADDRESS ON FILE | | | | | | |
| CAMILUS, WATSON | | ADDRESS ON FILE | | | | | | |
| CAMINERO, LUIS AXEL | | ADDRESS ON FILE | | | | | | |
| CAMINITI, VINCENT | | 2115 CLIFTON RD | | | PACIFICA | CA | 94044 | |
| CAMINITI, YASMIN | | 710 FRANCISCO ST P O BOX 925 | | | EL GRANADA | CA | 94018 | |
| CAMIOLO, MICHAEL | | 95 BERCHMAN DR | | | ROCHESTER | NY | 14626-1285 | |
| CAMM, LAANTOINETTE | | ADDRESS ON FILE | | | | | | |
| CAMMACK ASSOCIATES, CHARLES W | MALCOLM EZENNIA | 2 RECTOR ST STE 2300 | | | NEW YORK | NY | 10006 | |
| CAMMACK LARHETTE | FRANK LONARDO | TWO RECTOR ST | 23RD FL | | NEW YORK | NY | 10006 | |
| CAMMACK, BRITTNEY MICHELLE | | ADDRESS ON FILE | | | | | | |
| CAMMALLERI, CARLO | | 6 LYONS RD | | | LANDING | NJ | 07850-1612 | |
| CAMMARATA & CO INC | | 6749 WESTNEDGE STE K197 | | | PORTAGE | MI | 49002 | |
| CAMMARATA, DANIEL | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| CAMMARATA, LAURA | | 3986 HUDSON AVE | | | SEAFORD | NY | 11783-0000 | |
| CAMMARATA, LAURA MARIE | | ADDRESS ON FILE | | | | | | |
| CAMMERON, ISAAC D | | ADDRESS ON FILE | | | | | | |
| CAMMOCK, RICHARD | | ADDRESS ON FILE | | | | | | |
| CAMMORTO, SHALAMAR | | ADDRESS ON FILE | | | | | | |
| CAMONAYAN, CHLOE | | ADDRESS ON FILE | | | | | | |
| CAMOUFLAGE ASSOCIATES | | 8TH FL | | | NEW YORK | NY | 100114608 | |
| CAMOUFLAGE ASSOCIATES | | 6 WEST 18TH ST | 8TH FL | | NEW YORK | NY | 10011-4608 | |
| CAMOZZI, BRIAN PAUL | | ADDRESS ON FILE | | | | | | |
| CAMP & ASSOCIATES, JAMES F | | 1125 W BASELINE RD STE 2141 | | | MESA | AZ | 85210 | |
| CAMP & ASSOCIATES, JAMES F | | STE 2141 | | | MESA | AZ | 85210 | |
| CAMP HANOVER | | 3163 PARSLEYS MILL RD | | | MECHANICSVILLE | VA | 23111 | |
| CAMP, ANDREW JAMES | | ADDRESS ON FILE | | | | | | |
| CAMP, ANTHONY EDWARD | | ADDRESS ON FILE | | | | | | |
| CAMP, BRENT | | 1530 HIGHLAND OAKS DR | | | KELLER | TX | 76248 | |
| CAMP, BRYAN DEMOND | | ADDRESS ON FILE | | | | | | |
| CAMP, CANDACE AMBER | | ADDRESS ON FILE | | | | | | |
| CAMP, CHARLES G | | 8001 WOODMILL DR | | | RICHMOND | VA | 23231 | |
| CAMP, CHASE | | ADDRESS ON FILE | | | | | | |
| CAMP, CHRIS | | 4642 SOUTH DUDLEY ST | | | LITTLETON | CO | 80123 | |
| CAMP, DAVID COLE | | ADDRESS ON FILE | | | | | | |
| CAMP, DEREK | | 28 HESTON CT | | | LANGHORNE | PA | 19047 | |
| CAMP, DEREK MARTIN | | ADDRESS ON FILE | | | | | | |
| CAMP, DERRICK SETH | | ADDRESS ON FILE | | | | | | |
| CAMP, DONALD JASON | | ADDRESS ON FILE | | | | | | |
| CAMP, FRANK GUY | | ADDRESS ON FILE | | | | | | |
| CAMP, JACOB WILLIAM | | ADDRESS ON FILE | | | | | | |
| CAMP, JAMES | | 448 BELLFLOWER BLVD 206 | | | LONG BEACH | CA | 90814 | |
| CAMP, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | |
| CAMP, JASON DAVID | | ADDRESS ON FILE | | | | | | |
| CAMP, JEFFERY L | | 95 COADY RD | | | JACKSON | GA | 30233-2867 | |
| CAMP, JUSTIN C | | 330 FUGATE RD | | | ROANOKE | VA | 24012 | |
| CAMP, JUSTIN CAPUTO | | ADDRESS ON FILE | | | | | | |
| CAMP, MANNING WYATT | | ADDRESS ON FILE | | | | | | |
| CAMP, MICHAEL BARNETT | | ADDRESS ON FILE | | | | | | |
| CAMP, RALPH | | ADDRESS ON FILE | | | | | | |
| CAMP, ROBIN | | 4642 S DUDLEY ST | | | LITTLETON | CO | 80123 | |
| CAMP, ROGER DALE | | ADDRESS ON FILE | | | | | | |
| CAMP, RUBEN | | ADDRESS ON FILE | | | | | | |
| CAMP, THEODIS EDWARD | | ADDRESS ON FILE | | | | | | |
| CAMP, THEODORE GREGORY | | 4810 W SEMINARY AVE | | | RICHMOND | VA | 23227 | |
| CAMPA JR , FRANCISCO JAVEIR | | ADDRESS ON FILE | | | | | | |
| CAMPA, DAVID | | 1609 MAPLE AVE | | | SOLVANG | CA | 93463-0000 | |
| CAMPA, MARISA O | | 513 MAR CIRCLE | | | ALAMO | TX | 78516 | |
| CAMPA, MARISA OLANDA | | ADDRESS ON FILE | | | | | | |
| CAMPA, MELISSA ROXANNE | | ADDRESS ON FILE | | | | | | |
| CAMPAGNA, ALEX JAMES | | ADDRESS ON FILE | | | | | | |
| CAMPAGNA, CRAIG | | 99 FARQUAR ST | | | BOSTON | MA | 02131-0000 | |
| CAMPAGNA, HOLLY MARIE | | ADDRESS ON FILE | | | | | | |
| CAMPAGNA, JASON | | ADDRESS ON FILE | | | | | | |
| CAMPAGNA, JOSEPH JOHN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMPAGNA, JOSEPH ROSS | | ADDRESS ON FILE | | | | | | |
| CAMPAGNA, MELISSA ANN | | ADDRESS ON FILE | | | | | | |
| CAMPAIGN FOR HONEST CHANGE | | 4914 FITZHUGH AVE STE 204 | | | RICHMOND | VA | 23230 | |
| CAMPAIGN FOR HONEST CHANGE | | PO BOX 71686 | | | RICHMOND | VA | 23255 | |
| CAMPANA, ALEXANDER | | 12321 S RAMONA AVE | C | | HAWTHORNE | CA | 90250-0000 | |
| CAMPANA, ALEXANDER VLADIMIR | | ADDRESS ON FILE | | | | | | |
| CAMPANA, CHRIS | | ADDRESS ON FILE | | | | | | |
| CAMPANA, CHRISTOPHER INIGUEZ | | ADDRESS ON FILE | | | | | | |
| CAMPANA, COLE ROBERT | | ADDRESS ON FILE | | | | | | |
| CAMPANA, CRAIG P | | ADDRESS ON FILE | | | | | | |
| CAMPANA, JASON ALEXANDER | | ADDRESS ON FILE | | | | | | |
| CAMPANA, LUIS H | | ADDRESS ON FILE | | | | | | |
| CAMPANA, NANCY | | ADDRESS ON FILE | | | | | | |
| CAMPANA, NICHOLAS CHARLES | | ADDRESS ON FILE | | | | | | |
| CAMPANARO JOSEPH A | | 406 SEDGWICK LANE | | | MARLTON | NJ | 08053 | |
| CAMPANELLA, CARMEN | | 15 BIRD HAVEN PLACE | | | PALM COAST | FL | 32137 | |
| CAMPANELLA, DEAN | | | | | | | | |
| CAMPANELLA, GUY | | 40 SEYMOUR DR | | | ANCASTER | ON | L9G 4N1 | CANADA |
| CAMPANELLA, MARIA | | ADDRESS ON FILE | | | | | | |
| CAMPANELLI, LINDA | | 201 SURI DR | | | WILLIAMSBURG | VA | 23185 | |
| CAMPANO & ASSOCIATES | | 7 WEATHERBELL DR | | | NORWALK | CT | 06851 | |
| CAMPANO & ASSOCIATES | | PO BOX 370 | | | WILTON | CT | 06897-0370 | |
| CAMPANO DANNY F | | 958 DAVIS ST | | | AKRON | OH | 44310 | |
| CAMPANY, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| CAMPARA, KEMAL | | ADDRESS ON FILE | | | | | | |
| CAMPASANO, MATT AARON | | ADDRESS ON FILE | | | | | | |
| CAMPASANO, MIKE | | 395 E RANNEY AVE | | | VERNON HILLS | IL | 60061-0000 | |
| CAMPASANO, MIKE ANTHONY | | ADDRESS ON FILE | | | | | | |
| CAMPASINO JAMES W | | 111 INCA CIRCLE | | | OAK RIDGE | TN | 37630 | |
| CAMPBE, RICHARD | | P O  BOX 771 | | | CENTREVILLE | MI | 49032 | |
| CAMPBEL PRINTED COMMUNICATIONS | | 2540 E THOMAS RD | STE E | | PHOENIX | AZ | 85016 | |
| CAMPBEL PRINTED COMMUNICATIONS | | STE E | | | PHOENIX | AZ | 85016 | |
| CAMPBELL & ASSOCIATES, BRUCE | | 38 CHAUNCY ST STE 701 | | | BOSTON | MA | 02111 | |
| CAMPBELL APPRAISAL CO | | 5609 LYNDALE AVE S 220 | | | MINNEAPOLIS | MN | 55420 | |
| CAMPBELL BUIE, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| CAMPBELL CIRCUIT COURT | | PO BOX 7 | | | RUSTBURG | VA | 24588 | |
| CAMPBELL CO CLERK OF COURT | | 6TH JUDICIAL DISTRICT COURT | | | GILLETTE | WY | 82717 | |
| CAMPBELL CO CLERK OF COURT | | PO BOX 817 | 6TH JUDICIAL DISTRICT COURT | | GILLETTE | WY | 82717 | |
| CAMPBELL CONSTRUCTION CO | | 2509 PARTRIDGE DR | | | PITTSBURGH | PA | 15241 | |
| CAMPBELL CONSTRUCTION CO | | 2509 PARTRIDGE DR | | | PITTSBURGH | PA | 15241-2821 | |
| CAMPBELL CONSTRUCTION CO | LARRY J CAMPBELL | 2509 PARTRIDGE DR | | | PITTSBURGH | PA | 15241 | |
| CAMPBELL CONSTRUCTION COMPANY | LARRY J CAMPBELL | 2509 PARTRIDGE DR | | | PITTSBURGH | PA | 15241 | |
| CAMPBELL COUNTY PROBATE COURT | | 600 COLUMBIA ST | | | NEWPORT | KY | 41071 | |
| CAMPBELL CRANE | | 1010 PENNSYLVANIA AVE SE | | | WASHINGTON | DC | 20003 | |
| CAMPBELL DEVELOPMENT | | 10801 N 24TH AVE STE 101 | | | PHOENIX | AZ | 85029 | |
| CAMPBELL DEVELOPMENT | | 23026 N 16TH LN | STE 101 | | PHOENIX | AZ | 85029 | |
| CAMPBELL DEVELOPMENT | | BLDG 7 STE 1075 | | | PHOENIX | AZ | 85029 | |
| CAMPBELL DOOR SERVICE INC | | 4785 CASTLEWOOD RD | | | SEFFNER | FL | 33584 | |
| CAMPBELL GEN DISTRICT COURT | | PO BOX 97 | | | RUSTBURG | VA | 24588 | |
| CAMPBELL II, CARNELL | | ADDRESS ON FILE | | | | | | |
| CAMPBELL II, JARVIS WAYNE | | ADDRESS ON FILE | | | | | | |
| CAMPBELL III, GEORGE WINGARD | | ADDRESS ON FILE | | | | | | |
| CAMPBELL INN | | 675 E CAMPBELL AVE | | | CAMPBELL | CA | 95008 | |
| CAMPBELL IRRIGATION | | 2411 HOLLY GROVE RD | | | LASCASSAS | TN | 37085-4015 | |
| CAMPBELL JR, THOMAS PRESTON | | ADDRESS ON FILE | | | | | | |
| CAMPBELL NEAL R | | 3 DEPFORD CT | | | SIMPSONVILLE | SC | 29680 | |
| CAMPBELL PAPER CO | | P O BOX 9003 | | | FORT WORTH | TX | 76147 | |
| CAMPBELL PROPERTIES L P | NO NAME SPECIFIED | 1415 NORTH LILAC DR | STE 120 | | MINNEAPOLIS | MN | 55422 | |
| CAMPBELL PROPERTIES LIMITED PARTNERSHIP | C O DONALD G CAMPBELL ESQ | THIEL CAMPBELL GUNDERSON AND ANDERSON PLLP | 7300 METRO BLVD NO 630 | | EDINA | MN | 55439-2365 | |
| CAMPBELL PROPERTIES LP | | 1415 N LILAC DR STE 120 | | | MINNEAPOLIS | MN | 55422 | |
| CAMPBELL PROPERTIES LP | | 1415 NORTH LILAC DR | STE 120 | | MINNEAPOLIS | MN | 55422 | |
| CAMPBELL RD, KARL ERNEST | | ADDRESS ON FILE | | | | | | |
| CAMPBELL SERVICES INC | | 21700 NORTHWESTERN HWY 1070 | | | SOUTHFIELD | MI | 48075 | |
| CAMPBELL SOFTWARE, INC | | 161 N CLARK ST | STE 3700 | | CHICAGO | IL | 60601 | |
| CAMPBELL STEPHEN E | | P O BOX 210 | 226 E PARK AVE | | MAPLE SHADE | NJ | 08052 | |
| CAMPBELL TV | | 915 S SAN TOMAS AQUINO RD STE 8 | | | CAMPBELL | CA | 95008 | |
| CAMPBELL TV SERVICE | | 4017 FERN AVE | | | SHREVEPORT | LA | 71105 | |
| CAMPBELL, ADAM PATRICK | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, ADAM RYAN | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, ADRIAN SHERELL | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, ALEXANDER JAMEX | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, ALEXIS TIMOTHY | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, ALEXIS VICTORIA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMPBELL, ALICIA | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, ALLEXA REA | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, ALTON | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, AMANDA MARIE | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, AMY P | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, ANDREW REMY | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, ANTHONY BRENT | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, ANTHONY LAMAR | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, APRIL DAWN | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, AUSTEN | | 9220 CLAREWOOD | NO 1111 | | HOUSTON | TX | 77036 | |
| CAMPBELL, AUSTEN VANANTHONY | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, AUSTENVAN | | 9220 CLAREWOOD | NO 1111 | | HOUSTON | TX | 77036-0000 | |
| CAMPBELL, AUSTIN KINJI | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, BILL L | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, BRADLY JOSEPH | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, BRANDON SCOTT | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, BRIAN | | 67 MAPLEHURST AVE | | | MANCHESTER | NH | 03104-0000 | |
| CAMPBELL, BRIAN ADAM | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, BRIAN EDWARD | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, BRIAN J | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, BRIAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, BRUCE E | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, BRYAN | | 1021 WINDSOR DR | | | MONROE | GA | 30656 | |
| CAMPBELL, BRYAN KIETH | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, BRYAN T | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, CANDI ANN | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, CARLYN CLARK | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, CHARLOTTE V | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, CHRIS RAYMOND | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, CHRISTINA | | 3364 FORDINGTON | | | WALDORF | MD | 20603 | |
| CAMPBELL, CHRISTINA MAGDELINA | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, CHRISTINE HELEN | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, CHRISTOPHER | | 6822 DARBY LANE | | | SPRINGFIELD | VA | 22150 | |
| CAMPBELL, CHRISTOPHER A | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, CHRISTOPHER DAVID | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, CHRISTOPHER FEENY | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, CHRISTOPHER GEORGE | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, CHRISTOPHER SCOTT | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, CIERRA DANIELLE | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, CINDY D NP | | STE 200 | 1857 FLOYD ST | | SARASOTA | FL | 34239 | |
| CAMPBELL, CLARENCE E | | 1299 W LANTANA RD | | | LANTANA | FL | 33462 | |
| CAMPBELL, CLARENCE E | | PO BOX 8148 | ATTN JOHN P CATALDO | | LANTANA | FL | 33462 | |
| CAMPBELL, CODY DEAN | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, CRAIG | | 12805 OAK FALLS DR | | | ALPHARETTA | GA | 30004-0000 | |
| CAMPBELL, CRAIG | | 5300 76 ST N | | | ST PETERSBURG | FL | 33709-0000 | |
| CAMPBELL, CRAIG | | 1856 COLT DR | | | ATLANTA | GA | 30341 | |
| CAMPBELL, CRAIG STEPHEN | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, CRISTI MARIE | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, CURTIS | | 1149 MULBERRY LN APT 37B | | | GREENVILLE | NC | 27858-0000 | |
| CAMPBELL, CURTIS MCCOY | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, DAMASIA | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, DAMION | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, DANIEL GEORGE | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, DARRELL | | 7469 ROLOFF RD | | | OTTAWA LAKE | MI | 49267 | |
| CAMPBELL, DAVID | | 124 MOSS POINTE DR | | | MCDONOUGH | GA | 30253 | |
| CAMPBELL, DAVID DUANE | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, DAVID M | | 8838 BRANCHWOOD TRL | | | FORT WORTH | TX | 76116-2722 | |
| CAMPBELL, DEIDRA | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, DEJA JENEE | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, DELMER E | | 4716 CHARLESTON AVE | | | PLANT CITY | FL | 33567 | |
| CAMPBELL, DERRICK | | 14149 ARTESIAN ST | | | DETROIT | MI | 48223-2917 | |
| CAMPBELL, DESIGN PROMO DAVID | | 3806 FOREST HILL AVE | | | RICHMOND | VA | 23225 | |
| CAMPBELL, DEVIN | | 9220 CLAREWOOD DR NO 1111 | | | HOUSTON | TX | 77036 | |
| CAMPBELL, DEVINN ANTHONY | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, DIABENESE | | 735 PATTERSON DR | | | SOUTH BEND | IN | 46615 | |
| CAMPBELL, DOUGLAS MICHAEL | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, DOUGLAS S | | 7900 BELALTON NEWTOWN RD | | | LA PLATA | MD | 20646 | |
| CAMPBELL, DREW | | 238 W CHURCH ST NO A | | | LOCK HAVEN | PA | 17745-1275 | |
| CAMPBELL, DREW L | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, DUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, EARL ARNETT | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, EVAN PATON | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, FILOMENA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMPBELL, FRANCES | | 2305 ACACIA ST | | | RICHARDSON | TX | 75082 | |
| CAMPBELL, FRIENDS OF JOHN | | 53 COLORADO | C/O SUZANNA CHOI | | IRVINE | CA | 92606 | |
| CAMPBELL, GABRIELLE MARIE | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, GARY R | | 1999 HERNANDO RD | | | HOLLY SPRINGS | MS | 38635-8368 | |
| CAMPBELL, GEORGE | | 104 RIGGS AVE | | | PORTLAND | TN | 37148 | |
| CAMPBELL, GEORGE ADOPHIUS | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, GEORGE J | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, GERALD G | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, GERARD | | 7472 PINEHURST DR | | | QUINTON | VA | 23141 | |
| CAMPBELL, GUADALUPE | | 821 S 4TH ST NO 2 | | | ALHAMBRA | CA | 91801 | |
| CAMPBELL, GUADALUPE | | 821 S 4TH ST | | | ALHAMBRA | CA | 91801 | |
| CAMPBELL, HAROLD SPENCE | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, HUGH | | 371 BERENGER | | | WEST PALM BEACH | FL | 33414-0000 | |
| CAMPBELL, HUGH KELVIN | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, IAN DAVID | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, IVORY GERRARD | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, JAMES | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, JAMES | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, JAMES | | 8801 CROSSWOOD COURT | | | RIVERVIEW | FL | 33569 | |
| CAMPBELL, JAMES ANTHONY | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, JAMES EDWARD | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, JAMES FRANCIS | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, JARED LYNN | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, JASMYN WYNEE | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, JASON | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, JASON K | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, JAY E | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, JAYSON H | | 261 GRANGER VIEW CIR | | | FRANKLIN | TN | 37064-2973 | |
| CAMPBELL, JEFF LEWIS | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, JEFFERY | | 112 28 180TH ST | | | JAMAICA | NY | 11433-0000 | |
| CAMPBELL, JEFFERY MULBAH | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, JENNA A | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, JENNA MARIE | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, JENNIFER M | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, JEREMY | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, JESSICA LEIGH | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, JESSICA LYNN | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, JESSICA SKI | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, JO A | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, JOE FITZGERALD | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, JOEL KURT | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, JOHN DOUGLAS | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, JOHN WILEY | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, JONATHAN SEDALE | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, JONATHAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, JORDAN M | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, JOSH MICHAEL | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, JOSHUA | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, JOSHUA L | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, JOSHUA M | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, JULIE H | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, JUSTIN WADE | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, JUSTUS YOSHIYA | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, KAREEM | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, KAREN | | 6512 3RD ST CT W | | | BRADENTON | FL | 34207 | |
| CAMPBELL, KAREN R | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, KASH WAYNE KEMAR | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, KASIM ADELL | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, KATHERINE | | 46808 COUNTRY LANE | | | MACOMB | MI | 48044 | |
| CAMPBELL, KATHERINE M | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, KATHERINE MARIE | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, KAYLA | | 4243 NORTHGATE TR | | | PINSON | AL | 35126 | |
| CAMPBELL, KAYLA SAMARA | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, KEITH | | 11 TILLIE ST | | | BAY SHORE | NY | 11706 | |
| CAMPBELL, KEITH JERROD | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, KEN | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, KENNETH | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, KENNETH JUSTIN | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, KENRICK | | 14167 GALE DR | | | VICTORVILLE | CA | 92394 | |
| CAMPBELL, KENRICK R | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, KEVIN MARK | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, KEVIN O | | 4401 WORCHESTER DR | APT 11 | | DALE CITY | VA | 22193 | |
| CAMPBELL, KHAMBREL DWAYNE | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, KIMORINE TERESA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMPBELL, KIRK ANTHONY | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, KOHL JUSTIN | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, KORI | | 4514 RAVEN WOOD PL | | | UNION | GA | 30291-0000 | |
| CAMPBELL, KRISTEN EARLINE | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, KYLE JEFFREY | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, LARRY | | 449 ATLANTIC ST SE | | | WASHINGTON | DC | 20032-3703 | |
| CAMPBELL, LASHON NICOLE | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, LORENZO DIONTA | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, LORI | ROGER A  WOLFE JACKSON KELLY PLLC | 1600 LAIDLEY TOWER 500 LEE ST | | | CHARLESTON | WV | 25301 | |
| CAMPBELL, LORI | | PO BOX 106 | | | DAVISVILLE | WV | 26142 | |
| CAMPBELL, LORI L | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, MANUEL | | 2115 ASHLAND RD | | | SALISBURY | NC | 28147 | |
| CAMPBELL, MARILYN | | 9 HASTINGS DR | | | VICTOR | ID | 83455 | |
| CAMPBELL, MARK | | 804 W 29TH ST | | | RICHMOND | VA | 23225 | |
| CAMPBELL, MARK | | 524 MAGNOLIA AVE | | | INGLEWOOD | CA | 90301-3127 | |
| CAMPBELL, MARK C | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, MARK S | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, MARTIN | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, MATTHEW ANDREW | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, MATTHEW DANIEL | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, MATTHEW L | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, MATTHEW SMITH | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, MATTHEW STEPHEN | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, MATTHEW STEPHEN | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, MEGGAN LEE | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, MELISSA | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, MELODY | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, MICHAEL | | 3909 MARTHA LN | | | ROWLETT | TX | 75088-0000 | |
| CAMPBELL, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, MICHAEL GEGARD | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, MICHAEL K | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, MICHAEL P | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, MICHAEL PAUL | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, MICHAEL WAYNE | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, MICHELLE | | 7903 ELM AVE APT NO 303 | | | RANCHO CUCAMONGA | CA | 91730 | |
| CAMPBELL, MICHELLE | | P O BOX 11742 | | | JACKSON HOLE | WY | 83002 | |
| CAMPBELL, MICHELLE L | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, MISTY | | PO BOX 180433 | | | RICHLAND | MS | 39218-0433 | |
| CAMPBELL, MYRON EDWARDO | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, NATHANIEL WADE | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, NEAL | | 3 DEPFORD CT | | | SIMPSONVILLE | SC | 29680 | |
| CAMPBELL, NICHOLAS | | 6226 W PARADISE LN | | | GLENDALE | AZ | 85306 | |
| CAMPBELL, NICHOLAS ALAN | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, NICHOLAS R | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, NICK RYAN | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, NICO | | 7121 BLACK MOUNTAIN DR | | | LOUISVILLE | KY | 40228 | |
| CAMPBELL, NICO L | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, NOELLE | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, NOELLE | EEOC PHILADELPHIA OFFICE | 801 MARKET ST  13TH FL | | | PHILADELPHIA | PA | 19103 | |
| CAMPBELL, NOELLE | | 6409 MORGAN DR | | | LATTA | SC | 29565-5331 | |
| CAMPBELL, NOELLE | KAREN MCDONOUGH | EEOC | PHILADELPHIA DISTRICT OFFICE | 801 MARKET ST 13TH FL | PHILADELPHIA | PA | 19103 | |
| CAMPBELL, NORMAN EVERETT | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, OLIVIA ASHLEIGH | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, PATRICK ANTHONY | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, PATRICK STEVEN | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, PAUL | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, PAUL ALLEN | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, PAUL ANTHONY | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, PAUL DARRIN | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, PHILLIP JOHN | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, PIERRE B | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, QUINTEN M | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, RANDALL CARLINGTON | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, RAYMOND M | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, RAYNELL TARIQ | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, RENEE DENISE | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, RENEE FRANCES | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, RICK | | 704 LEMANS WAY | | | HALF MOON BAY | CA | 94019 | |
| CAMPBELL, ROBERT D | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, ROBERT KIRK | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, ROBERTO | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, ROCKY E | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMPBELL, ROSS JOSEPH | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, RUSSELL | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, RUTHIE | | 19505 OAKWOOD AVE | | | LYNWOOD | IL | 60411-6335 | |
| CAMPBELL, RYAN PATRICK | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, RYAN PATRICK | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, RYAN SCOTT | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, SARAH F | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, SARAH JOAN | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, SEAN | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, SEAN | | P O BOX 341582 | | | AUSTIN | TX | 78734 | |
| CAMPBELL, SEAN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, SEAN LEYLAND | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, SEAN P | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, SELENA NOELLE | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, SERENE CLAIRE | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, SHANA KAY | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, SHANITA JOVAN | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, SHANNON RENAE | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, SHARON LYNN | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, SHAUN | | 9720 KINGSCROFT DR | | | GLEN ALLEN | VA | 23060 | |
| CAMPBELL, SIJOLLIE LATOYA | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, STEPHEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, TAMMY | | 1320 HILLCREST | | | ALLEN | TX | 75002 | |
| CAMPBELL, TANEISHA C | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, TED | JERRAD CABBAGE  INVESTIGATOR TEXAS WORKFORCE COMMISSION EEOC | 101 EAST 15TH ST  ROOM 144T | | | AUSTIN | TX | 78778 | |
| CAMPBELL, TERRELL LESHAUN | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, TERRY E | | 406 NANCY DR | | | OFALLON | IL | 62269 | |
| CAMPBELL, THE ESTATE OF JAMES | | PO BOX 4288 | | | CAROL STREAM | IL | 601974288 | |
| CAMPBELL, THE ESTATE OF JAMES | | DEPT U | PO BOX 4288 | | CAROL STREAM | IL | 60197-4288 | |
| CAMPBELL, THEODORE TED | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, THOMAS | | 621 WOODBRIAR RD | | | NOBLE | OK | 73068-0000 | |
| CAMPBELL, THOMAS BRADEN | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, THOMAS JAMES | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, TIFFANY | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, TIMOTHY | | 3801 APACHE ST NW | | | UNIONTOWN | OH | 44685 | |
| CAMPBELL, TIMOTHY R | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, TODD | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, TRAVIS COLIN | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, TRISTIN ALLEN | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, TYLER RYAN | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, VERNON LAMAR | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, WALLACE A | | 4500 BRONDESBURY DR | | | WINSTON SALEM | NC | 27107 | |
| CAMPBELL, WALLACE ARTHUR | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, WALTER JAVAR | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, WAYNE TRAVIS | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, WENDY | | 211 DARBY CT | | | GREENVILLE | SC | 29609-7124 | |
| CAMPBELL, WILLARD PATRICK | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, WILLIAM D | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, WILLIAM DARRYL | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, WILLIAM JR | | 1548 GRIMBALL RD EXT | | | CHARLESTON | SC | 29412-8141 | |
| CAMPBELL, WILLIAM RYAN | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, WILLIAM THOMAS | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, ZSANAE MARIE | | ADDRESS ON FILE | | | | | | |
| CAMPBELL/SQUIRE, ROBERT T | | PO BOX 112 | | | QUEBRADILLAS | PR | 00678 | |
| CAMPBELLS CARPENTER SHOP | | RR1 BOX 4B | | | CEDAR VALE | KS | 67024 | |
| CAMPBELLS TV SERVICE | | 5 1ST AVE NW | | | HAMPTON | IA | 50441 | |
| CAMPBELLS WALLPAPER, CHUCK | | 31 CRYSTAL LAKE DR | | | NORTH AUGUSTA | SC | 29841 | |
| CAMPBEU, KEVIN | | 25 CONNEVANA RD | | | SAINT PETERS | MO | 63376 | |
| CAMPBLIN, IIAMN K | | ADDRESS ON FILE | | | | | | |
| CAMPE, ANTHONYJ | | ADDRESS ON FILE | | | | | | |
| CAMPER, ARMANTE MONTES | | ADDRESS ON FILE | | | | | | |
| CAMPER, JANAY D | | ADDRESS ON FILE | | | | | | |
| CAMPER, RACHEL MARIE | | ADDRESS ON FILE | | | | | | |
| CAMPER, TANEKA M | | ADDRESS ON FILE | | | | | | |
| CAMPFIELD, SHANE THOMAS | | ADDRESS ON FILE | | | | | | |
| CAMPFIELD, WILLIAM JAMES | | ADDRESS ON FILE | | | | | | |
| CAMPILONGA, TANYA LYNN | | ADDRESS ON FILE | | | | | | |
| CAMPION, AARON BRANDON | | ADDRESS ON FILE | | | | | | |
| CAMPION, CHARLES M | | 8600 STARBOARD DR | 1110 | | LAS VEGAS | NV | 89117 | |
| CAMPION, CHARLES MAURICE | | ADDRESS ON FILE | | | | | | |
| CAMPION, CHRIS | | ADDRESS ON FILE | | | | | | |
| CAMPION, DUSTIN PATRICK | | ADDRESS ON FILE | | | | | | |
| CAMPION, LAUREN ARIEL | | ADDRESS ON FILE | | | | | | |
| CAMPION, MEGAN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMPION, TIM | | ADDRESS ON FILE | | | | | | |
| CAMPION, VICKI | | 167 GREEN ST | | | ANNAPOLIS | MD | 21401 | |
| CAMPIONE, THOMAS EDWARD | | ADDRESS ON FILE | | | | | | |
| CAMPIRI, LOUIS PHILIP | | ADDRESS ON FILE | | | | | | |
| CAMPIS, FEDERICO | | 153 60TH ST | | | WEST NEW YORK | NJ | 07093-2822 | |
| CAMPISANO, MICHAEL STEVEN | | ADDRESS ON FILE | | | | | | |
| CAMPISE, CORD MATTHEW | | ADDRESS ON FILE | | | | | | |
| CAMPISE, FRANK ANTHONY | | ADDRESS ON FILE | | | | | | |
| CAMPO, GERONIMO | | 6 VIA LLORIA | | | RANCHO SNT MRGRT | CA | 92688-4940 | |
| CAMPO, IAN JAXSON | | ADDRESS ON FILE | | | | | | |
| CAMPO, JAMOLE CURITS | | ADDRESS ON FILE | | | | | | |
| CAMPO, JUSTIN M | | ADDRESS ON FILE | | | | | | |
| CAMPO, KIM | | 1479 RUNNING OAK LANE | | | WEST PALM BEACH | FL | 33411 | |
| CAMPO, NICHOLAS PAUL | | ADDRESS ON FILE | | | | | | |
| CAMPO, ROBERTO CHASE | | ADDRESS ON FILE | | | | | | |
| CAMPOBASSO, VIVIAN | | ADDRESS ON FILE | | | | | | |
| CAMPODONICO, MICHAEL ALEXANDER | | ADDRESS ON FILE | | | | | | |
| CAMPOLA, ANTHONY | | ADDRESS ON FILE | | | | | | |
| CAMPOLEI, RICHARD | | 244 LOWER LAKE DR | | | FORKED RIVER | NJ | 08731 | |
| CAMPOLI, KYLE | | ADDRESS ON FILE | | | | | | |
| CAMPOLI, KYLE | | 1530 WEST BRADLEY AVE | | | PEORIA | IL | 61606-0000 | |
| CAMPOLONGO, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| CAMPOPIANO, RICHARD ANTHONY | | ADDRESS ON FILE | | | | | | |
| CAMPOS APPLIANCE REPAIR | | 1232 S GUMWOOD | | | PHARR | TX | 78577 | |
| CAMPOS JR, FRANCISCO JAVIER | | ADDRESS ON FILE | | | | | | |
| CAMPOS JR, ROBERTO | | ADDRESS ON FILE | | | | | | |
| CAMPOS, ABEL | | ADDRESS ON FILE | | | | | | |
| CAMPOS, ALBERTO | | ADDRESS ON FILE | | | | | | |
| CAMPOS, ALBERTO | | ADDRESS ON FILE | | | | | | |
| CAMPOS, ALESSANDRA MARIE | | ADDRESS ON FILE | | | | | | |
| CAMPOS, AMMIEL ANASTACIO | | ADDRESS ON FILE | | | | | | |
| CAMPOS, ANDREW CAMON | | ADDRESS ON FILE | | | | | | |
| CAMPOS, ANDY | | P O BOX 181 | | | KINGSBURG | CA | 93631 | |
| CAMPOS, ANTHONY RAYMOND | | ADDRESS ON FILE | | | | | | |
| CAMPOS, ARNULFO E | | ADDRESS ON FILE | | | | | | |
| CAMPOS, ART | | ADDRESS ON FILE | | | | | | |
| CAMPOS, CARLOS | | ADDRESS ON FILE | | | | | | |
| CAMPOS, CARLOS E | | ADDRESS ON FILE | | | | | | |
| CAMPOS, CECILIA | | 1114 E WILSON AVENO 16 | | | GLENDALE | CA | 91206 | |
| CAMPOS, CELESTINO C | JACQUELYN CAMPOS | CAMPOS REVOC LIVING TRUST | 4212 LUCERNE ST | | METAIRIE | LA | 70006 | |
| CAMPOS, CHARLIE | | ADDRESS ON FILE | | | | | | |
| CAMPOS, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| CAMPOS, CHRISTOPHER MATHIAS | | ADDRESS ON FILE | | | | | | |
| CAMPOS, CYNTHIA BELINDA | | ADDRESS ON FILE | | | | | | |
| CAMPOS, DANIEL JAY | | ADDRESS ON FILE | | | | | | |
| CAMPOS, DANIEL JAY | | ADDRESS ON FILE | | | | | | |
| CAMPOS, DAVID | | 1107 GRACE ST | | | TAYLOR | TX | 76574 | |
| CAMPOS, DAVID P | | ADDRESS ON FILE | | | | | | |
| CAMPOS, DEBBIE | | ADDRESS ON FILE | | | | | | |
| CAMPOS, DORA ANGELICA | | ADDRESS ON FILE | | | | | | |
| CAMPOS, EMMANUEL | | ADDRESS ON FILE | | | | | | |
| CAMPOS, ENRIQUE | | ADDRESS ON FILE | | | | | | |
| CAMPOS, FRANCISCO A | | ADDRESS ON FILE | | | | | | |
| CAMPOS, GABRIEL | | ADDRESS ON FILE | | | | | | |
| CAMPOS, GABRIEL | | ADDRESS ON FILE | | | | | | |
| CAMPOS, GUSTAVO | | 646 E 36TH ST | | | LOS ANGELES | CA | 90011 | |
| CAMPOS, JAIME | | 1607 MADISON ST | | | MYRTLE BEACH | SC | 29588 | |
| CAMPOS, JASON RENE | | ADDRESS ON FILE | | | | | | |
| CAMPOS, JESUS | | 1304 YORKSHIRE | | | ROUND ROCK | TX | 78664 | |
| CAMPOS, JONATHAN | | ADDRESS ON FILE | | | | | | |
| CAMPOS, JONATHAN DANIEL | | ADDRESS ON FILE | | | | | | |
| CAMPOS, JOSE | | 3205 SHAW PARK CT | | | ALEXANDRIA | VA | 22306-3006 | |
| CAMPOS, JOSE | | PO BOX 791 | | | GREELEY | CO | 80632-0791 | |
| CAMPOS, KATIE | | ADDRESS ON FILE | | | | | | |
| CAMPOS, KOREANA MIN | | ADDRESS ON FILE | | | | | | |
| CAMPOS, LEANNE HELENE | | ADDRESS ON FILE | | | | | | |
| CAMPOS, LIONEL | | 7 BRIAR MILLS DR | | | BRICK | NJ | 08724-0000 | |
| CAMPOS, LOUISE | | 1327 HAMPTON BLVD | | | NORTH LAUDERDALE | FL | 33068 | |
| CAMPOS, LOUISE M | | ADDRESS ON FILE | | | | | | |
| CAMPOS, LUIS | | ADDRESS ON FILE | | | | | | |
| CAMPOS, LUIS ANGEL | | ADDRESS ON FILE | | | | | | |
| CAMPOS, MARIO | | ADDRESS ON FILE | | | | | | |
| CAMPOS, PETER FERNANDO | | ADDRESS ON FILE | | | | | | |
| CAMPOS, PETER S | | ADDRESS ON FILE | | | | | | |
| CAMPOS, RACHEL ERIN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMPOS, RAFAEL | | ADDRESS ON FILE | | | | | | |
| CAMPOS, RAUDEL | | ADDRESS ON FILE | | | | | | |
| CAMPOS, RAYMOND | | ADDRESS ON FILE | | | | | | |
| CAMPOS, RICARDO | | ADDRESS ON FILE | | | | | | |
| CAMPOS, RICARDO | | 1471 IRONTON ST | | | AURORA | CO | 80010-0000 | |
| CAMPOS, RICARDO MIGUEL | | ADDRESS ON FILE | | | | | | |
| CAMPOS, ROBERTO | | 9400 SAN GABRIEL AVE | | | SOUTH GATE | CA | 90280 | |
| CAMPOS, ROBERTO A | | ADDRESS ON FILE | | | | | | |
| CAMPOS, SAMUEL A | | ADDRESS ON FILE | | | | | | |
| CAMPOS, SISSI | | 9804 SW 134TH CT | | | MIAMI | FL | 33186-0000 | |
| CAMPOS, STEPHANIE | | ADDRESS ON FILE | | | | | | |
| CAMPOS, STEPHEN MANUEL | | ADDRESS ON FILE | | | | | | |
| CAMPOS, STEVEN | | 1431 E HIGHLAND BLVD | | | SAN ANTONIO | TX | 78210 | |
| CAMPOS, URIEL | | ADDRESS ON FILE | | | | | | |
| CAMPOS, VANIA LORENA | | ADDRESS ON FILE | | | | | | |
| CAMPOS, WENDY XIOMARA | | ADDRESS ON FILE | | | | | | |
| CAMPOS, WILLIAM E | | ADDRESS ON FILE | | | | | | |
| CAMPOSECO, MARIO ANIBAL | | ADDRESS ON FILE | | | | | | |
| CAMPS, KYLE JULIAN | | ADDRESS ON FILE | | | | | | |
| CAMPTOONS PROMOTIONS INC | | 897 OAKPARK BLVD STE 271 | | | PISMO BEACH | CA | 93449 | |
| CAMPUS CLASSICS | | PO BOX 781212 | | | INDIANAPOLIS | IN | 46278 | |
| CAMPUS MAPS LLC | | 18 COMMONWEALTH STE D | | | ERLANGER | KY | 41018 | |
| CAMPUS PRESS | | CAMPUS BOX 478 | | | BOULDER | CO | 80309 | |
| CAMPUS SQUARE | | PO BOX 24742 | | | SEATTLE | WA | 981240742 | |
| CAMPUS SQUARE | | PO BOX 24742 | C/O WEST CAMPUS SQUARE | | SEATTLE | WA | 98124-0742 | |
| CAMPUS, LEONARDO | | ADDRESS ON FILE | | | | | | |
| CAMPUSANO, EMMANUEL | | ADDRESS ON FILE | | | | | | |
| CAMPUZANO, ANA CRISTINA | | ADDRESS ON FILE | | | | | | |
| CAMPUZANO, ELOY | | 805 A SIROCCO DR | | | AUSTIN | TX | 78745 | |
| CAMPUZANO, IRASE | | 8000 OAKDALE WAY | | | SAN ANTONIO | TX | 78240-0000 | |
| CAMPUZANO, JUAN | | ADDRESS ON FILE | | | | | | |
| CAMPUZANO, JUAN | | 1124 OWSLEY AVE A | | | SAN JOSE | CA | 95122-0000 | |
| CAMRY INDUSTRIES HK LTD | | RM 2105 CMG ASIA TOWER HARBOR | 15 CANTON RD | | TSIM SHA TSUI KOWLOON | | | HONG KONG |
| CAMTECH ASSOCIATES | | 300 SE SECOND ST 8TH FL | | | FT LAUDERDALE | FL | 33301 | |
| CAMTECH ASSOCIATES | | 300 SE SECOND ST 8TH FL ACCTG | C/O STILES PROPERTY MANAGEMENT | | FT LAUDERDALE | FL | 33301 | |
| CAMUS ELECTRIC CO INC | | PO BOX 6762 | | | SHREVEPORT | LA | 71136-6762 | |
| CAMUS, SHANE | | 4408 BAYOU DES FAMILLES | | | MARRERO | LA | 70072-0000 | |
| CAMUS, SHANE LEE | | ADDRESS ON FILE | | | | | | |
| CAMUS, TYLER ALAN | | ADDRESS ON FILE | | | | | | |
| CAMUY LOPEZ, SAMARY SIZARAK | | ADDRESS ON FILE | | | | | | |
| CAN 2 OF COLUMBUS | | 744 TAYLOR AVE | | | COLUMBUS | OH | 43219 | |
| CAN DO ELECTRIC | | 745 WILLOW RD | | | HALLSVILLE | TX | 75650 | |
| CAN SEE FIRE SERVICE CO | | PO BOX 173 | | | HIGHLAND SPRINGS | VA | 23075 | |
| CAN, ONUR GOKSEN | | ADDRESS ON FILE | | | | | | |
| CANAAN COMMUNITY DEV CORP | | 2203 DIXIE HWY | | | LOUISVILLE | KY | 40210 | |
| CANACY, SHAWNA | | 145 SAMUEL ST | | | DAYTON | OH | 45403 | |
| CANADA REVENUE AGENCY | | 275 POPE RD | | | SUMMERSIDE | PE | C1N 6E7 | CANADA |
| CANADA, DARYL RANDOLPH | | ADDRESS ON FILE | | | | | | |
| CANADA, DEBORAH | | 506 LIBERTY CROSSING CT | | | ST PETERS | MO | 63376 | |
| CANADA, JACOB | | ADDRESS ON FILE | | | | | | |
| CANADA, JACOB RYAN | | ADDRESS ON FILE | | | | | | |
| CANADA, JOSHUA RAY | | ADDRESS ON FILE | | | | | | |
| CANADA, MICHAEL GARRY | | ADDRESS ON FILE | | | | | | |
| CANADA, NICO | | 7609 GIBSON DR | | | SHREVEPORT | LA | 71106-0000 | |
| CANADA, RICKEY ERIC | | ADDRESS ON FILE | | | | | | |
| CANADA, ROBERT | | P O BOX 477 | | | SMYRNA | GA | 30081 | |
| CANADA, SHERI LYNN | | ADDRESS ON FILE | | | | | | |
| CANADA, STEVEN M | | ADDRESS ON FILE | | | | | | |
| CANADA, STEVEN M | | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | |
| CANADA, STEVEN M | | PO BOX 27032 | HENRICO POLICE DEPT | | RICHMOND | VA | 23273 | |
| CANADAY, BRIAN E | | ADDRESS ON FILE | | | | | | |
| CANADAY, TIM ALFRED | | ADDRESS ON FILE | | | | | | |
| CANADIAN MIND PRODUCTS | | 208 525 NINTH ST | | | NEW WEST MINSTER | BC | V3M 5T9 | CANADA |
| CANADIAN PAYROLL ASSOC, THE | | 1867 YONGE ST STE 1100 | | | TORONTO | ON | M4S 1Y5 | CANADA |
| CANADY, CLAIRE B | | ADDRESS ON FILE | | | | | | |
| CANADY, DANEIAL J | | ADDRESS ON FILE | | | | | | |
| CANADY, KRISTA LYNN | | ADDRESS ON FILE | | | | | | |
| CANADY, RANDY JUSTIN | | ADDRESS ON FILE | | | | | | |
| CANADY, SHANNON LADON | | ADDRESS ON FILE | | | | | | |
| CANADY, SHAWN T | | 1832 KRYSTLE DR | | | LANCASTER | PA | 17602-4149 | |
| CANADY, STACEY | | 4118 N HOLLOW CREEK DR | | | INDIANAPOLIS | IN | 46268 | |
| CANADY, TRAVIS LOVELL | | ADDRESS ON FILE | | | | | | |
| CANADY, TRISTA LYNN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CANAKAKIS, EMMANUEL | | ADDRESS ON FILE | | | | | | |
| CANAKIF, PETE | | 9 BAYBERRY DR | | | BROOMALL | PA | 19008 | |
| CANAL STREET PARTNERS | | PO BOX 532614 DEPT 3290 | C/O JDN REALTY CORP | | ATLANTA | GA | 30353-2614 | |
| CANALE, CHRIS J | | ADDRESS ON FILE | | | | | | |
| CANALE, LOURDES | | ADDRESS ON FILE | | | | | | |
| CANALES, ANDREW ALEXANDER | | ADDRESS ON FILE | | | | | | |
| CANALES, CARLOS MIGUEL | | ADDRESS ON FILE | | | | | | |
| CANALES, CESAR EDUARDO | | ADDRESS ON FILE | | | | | | |
| CANALES, CRISTOBAL | | ADDRESS ON FILE | | | | | | |
| CANALES, DORIAN JAVIER | | ADDRESS ON FILE | | | | | | |
| CANALES, JOSE CARLOS | | ADDRESS ON FILE | | | | | | |
| CANALES, JULIO | | 10540 SW 138 ST | | | MIAMI | FL | 33176 | |
| CANALES, MARIA | | 738 STATE ST | | | SAN JOSE | CA | 95110-0000 | |
| CANALES, NELSON ANTONIO | | ADDRESS ON FILE | | | | | | |
| CANALES, OSCAR OSWALDO | | ADDRESS ON FILE | | | | | | |
| CANALES, OSCAR OSWALDO | | ADDRESS ON FILE | | | | | | |
| CANALES, RAMIRO R | | ASSESSOR COLLECTOR OF TAXES | | | CORPUS CHRISTI | TX | 784032810 | |
| CANALES, RAMIRO R | | PO BOX 2810 | ASSESSOR COLLECTOR OF TAXES | | CORPUS CHRISTI | TX | 78403-2810 | |
| CANALES, RICARDO | | ADDRESS ON FILE | | | | | | |
| CANALES, RONI | | 305 COUNTRY WALK LANE | | | SIMPSONVILLE | SC | 29680 | |
| CANALES, SANDRA | | ADDRESS ON FILE | | | | | | |
| CANALES, W | | 141 NW CT | | | MIAMI | FL | 33126-0000 | |
| CANALS, THOMAS E | | ADDRESS ON FILE | | | | | | |
| CANAM ASSOCIATES VENTURE NO 4 | | 16095 NW 57TH AVE | | | HIALEAH | FL | 33014 | |
| CANAMORE, ANDREW | | ADDRESS ON FILE | | | | | | |
| CANAPES INCORPORATED | | 77 SOUTH MARKET ST | PO BOX 3362 | | FREDERICK | MD | 21705-3362 | |
| CANAR, RICHARD CLEVELAND | | ADDRESS ON FILE | | | | | | |
| CANARE CORP OF AMERICA | | 531 5TH ST UNIT A | | | SAN FERNANDO | CA | 91340 | |
| CANARIO, ADHAN | | ADDRESS ON FILE | | | | | | |
| CANAS, CARLOS | | 1640 E LAKE CIRCLE | | | TRACY | CA | 95304 | |
| CANAVAN, JOSEPH J | | ADDRESS ON FILE | | | | | | |
| CANAVAN, MERCEDES SKY | | ADDRESS ON FILE | | | | | | |
| CANAYNAY, CHAD ALEDIA | | ADDRESS ON FILE | | | | | | |
| CANAZA, ANDY JOSEPH | | ADDRESS ON FILE | | | | | | |
| CANBOLAT, KURT ARIN | | ADDRESS ON FILE | | | | | | |
| CANCEL, CHRISTINE MARIE | | ADDRESS ON FILE | | | | | | |
| CANCEL, ILIANA DOLORES | | ADDRESS ON FILE | | | | | | |
| CANCEL, JASON ALBERT | | ADDRESS ON FILE | | | | | | |
| CANCEL, KIMBERLY ANN | | ADDRESS ON FILE | | | | | | |
| CANCEL, MARCOS G | | ADDRESS ON FILE | | | | | | |
| CANCEMI, NICHOLAS RICHARD | | ADDRESS ON FILE | | | | | | |
| CANCER RESEARCH FNDTN AMERICA | | 1726 M ST NW STE 200 | | | WASHINGTON | DC | 20036 | |
| CANCHE, MAXIMO R | | ADDRESS ON FILE | | | | | | |
| CANCHE, SCOTT | | ADDRESS ON FILE | | | | | | |
| CANCHOLA, RAUL GULLERMO | | ADDRESS ON FILE | | | | | | |
| CANCHOLA, ROBERTO A | | 10 HOBBLE BUSH DR | | | LAKE ZURICH | IL | 60047-2734 | |
| CANCIO, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| CANDA, LUIS ALBERTO | | ADDRESS ON FILE | | | | | | |
| CANDACE P LAW | LAW CANDACE P | 5426 SUNRISE BLUFF CT | | | MIDLOTHIAN | VA | 23112-2516 | |
| CANDACY ELIZABETH FLETCHER | FLETCHER CANDACY ELI | 3838 44TH LN | | | AVONDALE | CO | 81022-9716 | |
| CANDALES, DAVID | | ADDRESS ON FILE | | | | | | |
| CANDARE, ARIEL P | | ADDRESS ON FILE | | | | | | |
| CANDBALLO, GILBERT | | 2749 WAR ADMIRAL | | | CIBOLO | TX | 78108 | |
| CANDBALLO, GILBERT | | 1488 S SEGUIN AVE | | | NEW BRAUNFELS | TX | 78130 | |
| CANDELA, REGEMAN JOAQUIN | | ADDRESS ON FILE | | | | | | |
| CANDELARIA, GABRIEL AURELIO | | ADDRESS ON FILE | | | | | | |
| CANDELARIA, JOCELYN RENEE | | ADDRESS ON FILE | | | | | | |
| CANDELARIA, JOSHUA RENE | | ADDRESS ON FILE | | | | | | |
| CANDELARIA, JUSTIN LANE | | ADDRESS ON FILE | | | | | | |
| CANDELARIA, NEHEMIAH DANIEL | | ADDRESS ON FILE | | | | | | |
| CANDELARIA, REINALDO R | | ADDRESS ON FILE | | | | | | |
| CANDELARIE, YVONNE | | ADDRESS ON FILE | | | | | | |
| CANDELARIO III, SAMUEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| CANDELARIO, CHARLES PUNAHELE | | ADDRESS ON FILE | | | | | | |
| CANDELARIO, LUIS | | 16 SKYLINE TER | | | SPRING VALLEY | NY | 10977-0000 | |
| CANDELARIO, LUIS A | | ADDRESS ON FILE | | | | | | |
| CANDELARIO, LUIS JUNIOR | | ADDRESS ON FILE | | | | | | |
| CANDELARIO, MARCOS A | | ADDRESS ON FILE | | | | | | |
| CANDELARIO, MARCOS A | | 18400 N W 21ST ST | | | PEMBROKE PINES | FL | 33029 | |
| CANDELARIO, MIGUEL | | ADDRESS ON FILE | | | | | | |
| CANDELAS, MAYRA | | ADDRESS ON FILE | | | | | | |
| CANDELL, ALAN | | 356 GREENWOOD CT | | | VILLANOVA | PA | 19085-1739 | |
| CANDELORA, JOHN JOSEPH | | ADDRESS ON FILE | | | | | | |
| CANDERELLI, NICHOLAS SR | | 7113 NESBITT DR | | | RICHMOND | VA | 23225-7039 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CANDES, KAREN | | 2410 SURRY RD | | | WILSON | NC | 27893 | |
| CANDI, DILLARD | | 14147 S TRACY | | | RIVERDALE | IL | 60428-0000 | |
| CANDIA, ALBERT | | 15 WHISCONIER RD | | | BROOKFIELD | CT | 06804 | |
| CANDIA, JOSE CARLOS | | ADDRESS ON FILE | | | | | | |
| CANDIANO, JOSEPH JOHN | | ADDRESS ON FILE | | | | | | |
| CANDICE, ALLEN | | 5145 S FOUNTAIN ST | | | SEATTLE | WA | 98178-2115 | |
| CANDIDATE SERVICES | | 8310 NIEMAN RD | | | LENEXA | KS | 662141579 | |
| CANDIDATE SERVICES | | AMP | 8310 NIEMAN RD | | LENEXA | KS | 66214-1579 | |
| CANDIDO, BRIAN ADAM | | ADDRESS ON FILE | | | | | | |
| CANDIDO, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | |
| CANDILORO, ROBERT | | 7405 SWAN LAKE DR | | | NEW PORT RICHEY | FL | 34655-4046 | |
| CANDLE CORPORATION | | 2425 OLYMPIC BLVD | | | SANTA MONICA | CA | 90404 | |
| CANDLE CORPORATION | | PO BOX 92278 | | | CHICAGO | IL | 60675-2278 | |
| CANDLELIGHT DELIVERY SERV INC | | 213 N E 2ND AVE | | | DANIA | FL | 330044810 | |
| CANDLER, ANDRE JOVAN | | ADDRESS ON FILE | | | | | | |
| CANDLERS STATION LTD PTNRSHIP | | PO BOX 25909 | | | GREENVILLE | SC | 29616 | |
| CANDLEWOOD RICHMOND WEST | | 4120 BROOKRIVER DR | | | GLEN ALLEN | VA | 23060 | |
| CANDLEWOOD SUITES | | 100 CHAUVET DR | | | PITTSBURGH | PA | 15275 | |
| CANDLEWOOD SUITES | | 1073 US HIGHWAY 315 BLVD | | | WILKES BARRE | PA | 18702 | |
| CANDLEWOOD SUITES | | 11400 RANDOM HILLS RD | | | FAIRFAX | VA | 22030 | |
| CANDLEWOOD SUITES | | 3665 SHACKLEFORD RD | | | DULUTH | GA | 30096 | |
| CANDLEWOOD SUITES | | 351 W 77TH ST | | | RICHFIELD | MN | 55423 | |
| CANDLEWOOD SUITES | | 1151 S WAUKEGAN | | | WAUKEGAN | IL | 60085 | |
| CANDLEWOOD SUITES | | 4021 N MANNHEIM RD | | | SCHILLER PARK | IL | 60176 | |
| CANDLEWOOD SUITES | | 8621 E 21ST N STE 200 | | | WICHITA | KS | 67206 | |
| CANDLEWOOD SUITES | | 2170 W NORTH TEMPLE | | | SALT LAKE CITY | UT | 84116 | |
| CANDLEWOOD SUITES | | 1335 BASELINE RD | | | TEMPE | AZ | 85283 | |
| CANDLEWOOD SUITES | | 5535 JOHNSON DR | | | PLEASANTON | CA | 94588 | |
| CANDLEWOOD SUITES | | 15805 SE 37TH ST | | | BELLEVUE | WA | 98006 | |
| CANDLEWOOD SUITES HOTEL | | 4033 W SAM HOUSTON PKWY S | | | HOUSTON | TX | 77042 | |
| CANDLEWOOD SUITES HOTEL | | 2170 W NORTH TEMPLE | | | SALT LAKE CITY | UT | 84116 | |
| CANDY BOUQUET | | 910 BROOKWOOD CTR | | | FENTON | MO | 63026 | |
| CANDY, ACHEE | | 29132 ETHEL DR | | | SUN | LA | 70463-0000 | |
| CANDY, CABALLERO | | 7150 PINEBERRY RD | | | DALLAS | TX | 75249-1330 | |
| CANDY, JAMES | | ADDRESS ON FILE | | | | | | |
| CANDY, MCREYNOLDS | | 2443 DAVID ST | | | RIVERSIDE | CA | 92506-0000 | |
| CANE, JENNI E | | ADDRESS ON FILE | | | | | | |
| CANE, JERICA ANN | | ADDRESS ON FILE | | | | | | |
| CANEDA, JON FRANK | | ADDRESS ON FILE | | | | | | |
| CANEDO, CARLOS DAVID | | ADDRESS ON FILE | | | | | | |
| CANEDO, SHAWN | | ADDRESS ON FILE | | | | | | |
| CANEL, DAMIEN JOSEPH | | ADDRESS ON FILE | | | | | | |
| CANEL, ROBERT MARCELINO | | ADDRESS ON FILE | | | | | | |
| CANELAS, MICHAEL ROBERT | | ADDRESS ON FILE | | | | | | |
| CANEPA, CHRIS | | ADDRESS ON FILE | | | | | | |
| CANEPA, CHRIS | | 618 CARMEL DR | | | MIDVALE | UT | 84047-0000 | |
| CANEPA, JAMES | | ADDRESS ON FILE | | | | | | |
| CANEPA, LAUREN | | ADDRESS ON FILE | | | | | | |
| CANESSE, ALEXANDER WILLIAM | | ADDRESS ON FILE | | | | | | |
| CANEZ, GABRIELA N | | ADDRESS ON FILE | | | | | | |
| CANEZ, ROBERT | | ADDRESS ON FILE | | | | | | |
| CANFIELD BAER LLP | ROBERT A CANFIELD | 2201 LIBBIE AVE STE 200 | | | RICHMOND | VA | 23230 | |
| CANFIELD JR, RICHARD WAYNE | | ADDRESS ON FILE | | | | | | |
| CANFIELD, ABRAHAM SCOTT | | ADDRESS ON FILE | | | | | | |
| CANFIELD, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| CANFIELD, JESSICA JO | | ADDRESS ON FILE | | | | | | |
| CANFIELD, RACHEL ELLEN | | ADDRESS ON FILE | | | | | | |
| CANFIELD, SHANNON ELIZABETH | | ADDRESS ON FILE | | | | | | |
| CANGANELLI, JOSEPH BENJAMIN | | ADDRESS ON FILE | | | | | | |
| CANGE, RODRIGUE | | ADDRESS ON FILE | | | | | | |
| CANGELOSI, JOSEPH | | ADDRESS ON FILE | | | | | | |
| CANGELOSI, KURT | | ADDRESS ON FILE | | | | | | |
| CANGEMI, MATTHEW | | 262 N DITHRIDGE ST | | | PITTSBURGH | PA | 15213-0000 | |
| CANGEMI, SUSANNE | | 7 PORTER AVE | | | TENAFLY | NJ | 07670 | |
| CANHAM, DEBORAH RUTH | | ADDRESS ON FILE | | | | | | |
| CANIA, CHRISTIAN C | | ADDRESS ON FILE | | | | | | |
| CANIDA, DARIUS AUSTIN | | ADDRESS ON FILE | | | | | | |
| CANIDA, TA LESHA MARIE | | ADDRESS ON FILE | | | | | | |
| CANIFF, SPENCER CHARLES | | ADDRESS ON FILE | | | | | | |
| CANIFF, STEVEN | | 293 TRAIL EAST | | | PATASKALA | OH | 43068 | |
| CANIGLIA, MATTHEW ADAM | | ADDRESS ON FILE | | | | | | |
| CANILAO, RAQUEL MICHELLE | | ADDRESS ON FILE | | | | | | |
| CANINE, JASON | | 4139 W SWEETWATER AVE | | | PHOENIX | AZ | 85029 | |
| CANINE, JASON R | | ADDRESS ON FILE | | | | | | |
| CANINO, CARLOS | | 6525 SW 95TH AVE | | | MIAMI | FL | 33173-2213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CANINO, DEREK M | | ADDRESS ON FILE | | | | | | |
| CANINO, JUANA MARIA | | ADDRESS ON FILE | | | | | | |
| CANINO, SHANNON LEE | | ADDRESS ON FILE | | | | | | |
| CANIZALEZ, STEPHANIE | | 1616 S W 52ND ST | | | OKLAHOMA CITY | OK | 73119-0000 | |
| CANIZALEZ, STEPHANIE SHERREE | | ADDRESS ON FILE | | | | | | |
| CANNADAY, KIMBERLY | | ADDRESS ON FILE | | | | | | |
| CANNADY, KWADERE MALLAH | | ADDRESS ON FILE | | | | | | |
| CANNADY, SEVILLA | | 201 COUNTY RD | | | DUMONT | CO | 80436-0000 | |
| CANNADY, SUSAN | | 4164 W GRAND AVE | | | CHICAGO | IL | 60651 | |
| CANNALIATO, JOHN GABRIEL | | ADDRESS ON FILE | | | | | | |
| CANNAROZZI, DANTE JOHN | | ADDRESS ON FILE | | | | | | |
| CANNATA, BRANDON D | | ADDRESS ON FILE | | | | | | |
| CANNATA, CHRISTOPHER MARC | | ADDRESS ON FILE | | | | | | |
| CANNATA, GRACE IDA | | ADDRESS ON FILE | | | | | | |
| CANNATA, JOHN | | ADDRESS ON FILE | | | | | | |
| CANNATA, JOHN | | 24 KIWI LOOP | | | HOWELL | NJ | 7731 | |
| CANNATA, MICHAEL | | 1020 RESEARCH RD | | | MERIDEN | CT | 06540 | |
| CANNATA, MICHAEL | | LOC NO 1119 PETTY CASH | 1020 RESEARCH RD | | MERIDEN | CT | 06540 | |
| CANNATA, RICHARD ANTHONY | | ADDRESS ON FILE | | | | | | |
| CANNAVO, RYAN A | | ADDRESS ON FILE | | | | | | |
| CANNEDY, DANIEL | | ADDRESS ON FILE | | | | | | |
| CANNEDY, RYAN | | ADDRESS ON FILE | | | | | | |
| CANNEL, CHAD DAVID | | ADDRESS ON FILE | | | | | | |
| CANNELL, CARLY | | 1945 W SCHILLER ST | | | CHICAGO | IL | 60622-1968 | |
| CANNELL, CHRISTOPHER | | 7865 W SACRAMENTO HILL DR | | | TUCSON | AZ | 85743-7502 | |
| CANNELL, CHRISTOPHER S | | ADDRESS ON FILE | | | | | | |
| CANNELL, ZACHARY GARR | | ADDRESS ON FILE | | | | | | |
| CANNELLA, JOE | | ADDRESS ON FILE | | | | | | |
| CANNELLI CO LLC, V | | PO BOX 408 | | | NORTH BRANFORD | CT | 06471 | |
| CANNING DESIGN GROUP | | 14535 VALLEY VIEW AVE STE H | | | SANTA FE SPRINGS | CA | 90670 | |
| CANNING, DAVID M | | ADDRESS ON FILE | | | | | | |
| CANNING, DOUG STRICKLAND | | ADDRESS ON FILE | | | | | | |
| CANNING, PATRICIA | | ADDRESS ON FILE | | | | | | |
| CANNING, WILLIAM | | 2609 GILSOM COURT | | | ORLANDO | FL | 32811 | |
| CANNIZARO, AMY | | ADDRESS ON FILE | | | | | | |
| CANNIZZARO, CURTIS JAMES | | ADDRESS ON FILE | | | | | | |
| CANNIZZARO, RANEE L | | ADDRESS ON FILE | | | | | | |
| CANNON & BLAYLOCK | | 802 E BROADWAY | | | COLUMBIA | MO | 65201 | |
| CANNON ASSOCIATES INC | | 364 PACIFIC ST | | | SAN LUIS OBISPO | CA | 93401 | |
| CANNON COURT REPORTING | | 112 MANLY ST | | | GREENVILLE | SC | 29601 | |
| CANNON DISTRIBUTING | | 2401 W HERRIN ST STE 2 | | | HERRIN | IL | 62948 | |
| CANNON DOCK & DOOR INC | | 831 102 PURSER DR | | | RALEIGH | NC | 27603 | |
| CANNON EQUIPMENT | | PO BOX 1450 | NW7962 | | MPLS | MN | 55485-7962 | |
| CANNON EQUIPMENT COMPANY | | NW7962 PO BOX 1450 MPLS | | | ROSEMOUNT | MN | 55485-7962 | |
| CANNON INC, TJ | | 1000 OAK ST | | | PITTSTON | PA | 18640 | |
| CANNON INC, TJ | | PO BOX 744 | | | PITTSTON | PA | 186400744 | |
| CANNON JIMMIE L | | 7121 LANCASTER STORE RD | | | SPRING HOPE | NC | 27882 | |
| CANNON JR, CHARLES | | 908 WICKET RUN DR | | | BRANDON | FL | 33510 | |
| CANNON NO 0561, BRYAN W | | 40 EAST SOUTH TEMPLE NO 300 | | | SALT LAKE CITY | UT | 84111 | |
| CANNON SUPPLY CO INC | | 309 S 10TH ST | | | CANON CITY | CO | 81212 | |
| CANNON TV & APPLIANCE SERVICE | | 1401 CANNON CR STE 1 | | | FARIBAULT | MN | 55021 | |
| CANNON WILLIAM | | 127 LANIER DR | | | MADISON | TN | 37115 | |
| CANNON WILLIAM S | | 2900 BROOKSCHASE LANE | | | RICHMOND | VA | 23229 | |
| CANNON, AARRON NICOLE | | ADDRESS ON FILE | | | | | | |
| CANNON, AL JEROME | | ADDRESS ON FILE | | | | | | |
| CANNON, APRIL SONJA | | ADDRESS ON FILE | | | | | | |
| CANNON, BRIAN | | ADDRESS ON FILE | | | | | | |
| CANNON, BRIAN SPARKS | | ADDRESS ON FILE | | | | | | |
| CANNON, BRITTANY MARTINA | | ADDRESS ON FILE | | | | | | |
| CANNON, CHRIS | | 2815 ANTIOCH RD | | | JOHNSON CITY | TN | 37604 | |
| CANNON, CHRIS SCOTT | | ADDRESS ON FILE | | | | | | |
| CANNON, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| CANNON, CODY LEE | | ADDRESS ON FILE | | | | | | |
| CANNON, DAVID | | 3859 MEADOW CREEK DR | | | NORCROSS | GA | 30092 | |
| CANNON, DONNA S | | 1565 DORIS DR | | | SAINT LOUIS | MO | 63138-2444 | |
| CANNON, EMILY WHITNEY | | ADDRESS ON FILE | | | | | | |
| CANNON, GINGER | | 7900 E PRINCESS DR APT 1216 | | | SCOTTSDALE | AZ | 85255-5862 | |
| CANNON, GINGER MARY | | ADDRESS ON FILE | | | | | | |
| CANNON, GREGORY DARNELL | | ADDRESS ON FILE | | | | | | |
| CANNON, GREGORY EUGENE | | ADDRESS ON FILE | | | | | | |
| CANNON, JAMES | | 260 PEGGY LN | | | ATWOOD | TN | 38220-2242 | |
| CANNON, JAMES M | | ADDRESS ON FILE | | | | | | |
| CANNON, JAMES WILSON | | ADDRESS ON FILE | | | | | | |
| CANNON, JARED A | | ADDRESS ON FILE | | | | | | |
| CANNON, JEREMY PAUL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CANNON, JOHN STANLEY | | ADDRESS ON FILE | | | | | | |
| CANNON, JOHNS | | 174 ASBURY AVE | | | THOROFARE | NJ | 08086 | |
| CANNON, JORDAN A | | ADDRESS ON FILE | | | | | | |
| CANNON, JOSEPH ALLEN | | ADDRESS ON FILE | | | | | | |
| CANNON, JOSEPH MICAH | | ADDRESS ON FILE | | | | | | |
| CANNON, JOSHUA PAUL | | ADDRESS ON FILE | | | | | | |
| CANNON, JUSTIN DEONTIE | | ADDRESS ON FILE | | | | | | |
| CANNON, KATARA DENISE | | ADDRESS ON FILE | | | | | | |
| CANNON, KELLY ANGELIQUE | | ADDRESS ON FILE | | | | | | |
| CANNON, KEVIN | | PO BOX 3151 | | | ORLANDO | FL | 32802 | |
| CANNON, KYLE JUSTIN | | ADDRESS ON FILE | | | | | | |
| CANNON, LEIF TYLOR | | ADDRESS ON FILE | | | | | | |
| CANNON, LEROY WESLEY | | ADDRESS ON FILE | | | | | | |
| CANNON, MARCIA | | ADDRESS ON FILE | | | | | | |
| CANNON, MATTHEW | | ADDRESS ON FILE | | | | | | |
| CANNON, MICAH AARON | | ADDRESS ON FILE | | | | | | |
| CANNON, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| CANNON, MYSHUN LAURICE | | ADDRESS ON FILE | | | | | | |
| CANNON, OLIVER | | 2041 SUNCOUNTRY DR | | | EL PASO | TX | 79938 | |
| CANNON, RANDOLPH | | 1225 NELSON ST APT C | | | RICHMOND | VA | 23231 | |
| CANNON, RICHARD | | 976 MCALLISTER DR | | | CALERA | AL | 35040 | |
| CANNON, RICHARD ALAN | | ADDRESS ON FILE | | | | | | |
| CANNON, ROBERT | | 29910 MURRIETA HOT SPRINGS RD STE G | | | MURRIETA | CA | 92563 | |
| CANNON, ROBERT HENRY | | ADDRESS ON FILE | | | | | | |
| CANNON, RYAN D | | ADDRESS ON FILE | | | | | | |
| CANNON, RYAN PATRICK | | ADDRESS ON FILE | | | | | | |
| CANNON, SEAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| CANNON, SETH DANIEL | | ADDRESS ON FILE | | | | | | |
| CANNON, SHANE MALACHI | | ADDRESS ON FILE | | | | | | |
| CANNON, SHANNON MARIE | | ADDRESS ON FILE | | | | | | |
| CANNON, STEPHEN NICHOLAS | | ADDRESS ON FILE | | | | | | |
| CANNON, THELMA | | 1000 WALNUT ST | | | GADSDEN | AL | 35901 | |
| CANNON, VICTORIA LEE | | ADDRESS ON FILE | | | | | | |
| CANNON, WILLIAM S | | ADDRESS ON FILE | | | | | | |
| CANNONBALL PARTY RENTAL CO | | 3200 BELMEADE | | | CARROLLTON | TX | 75006 | |
| CANNONIER, ANTHONY | | ADDRESS ON FILE | | | | | | |
| CANNONIER, CHARLES FERNANDO | | ADDRESS ON FILE | | | | | | |
| CANNONS HIGH PRESSURE CLEAN | | 12239 YOWELL RD | | | ASHLAND | VA | 23005 | |
| CANNONS HIGH PRESSURE CLEAN | | RT 4 BOX 428 | | | FARMVILLE | VA | 23901 | |
| CANO, ADRIAN | | ADDRESS ON FILE | | | | | | |
| CANO, AMY NICOLE | | ADDRESS ON FILE | | | | | | |
| CANO, BRIAN | | ADDRESS ON FILE | | | | | | |
| CANO, BRIAN | | 152 TENAFLY RD | | | ENGLEWOOD | NJ | 07631-0000 | |
| CANO, CARLOS ALBERTO | | ADDRESS ON FILE | | | | | | |
| CANO, CRISTINA | | ADDRESS ON FILE | | | | | | |
| CANO, DANIEL CARLOS | | ADDRESS ON FILE | | | | | | |
| CANO, FELIPE | | 7827 CARTER DR APT 4 | | | OVERLAND PARK | KS | 66204-2372 | |
| CANO, GILBERTO M | | 427 N ELM ST | | | HILLSIDE | IL | 60162-1255 | |
| CANO, HANSSEL | | 600 MAIN ST 1 | | | MEDFORD | MA | 02155-0000 | |
| CANO, HANSSELL ANTONIO | | ADDRESS ON FILE | | | | | | |
| CANO, JOE | | 4024 MCARTUR BLVD | | | OAKLAND | CA | 94649 | |
| CANO, JONATHAN | | ADDRESS ON FILE | | | | | | |
| CANO, JULIAN ANDRES | | ADDRESS ON FILE | | | | | | |
| CANO, KAREN | | ADDRESS ON FILE | | | | | | |
| CANO, LUIS ARMONDO | | ADDRESS ON FILE | | | | | | |
| CANO, MADELYN | | ADDRESS ON FILE | | | | | | |
| CANO, MATTHEW | | ADDRESS ON FILE | | | | | | |
| CANO, NICK | | 3343 WEST OLINDA LANE | | | ANAHEIM | CA | 92804-0000 | |
| CANO, NICK PEREZ | | ADDRESS ON FILE | | | | | | |
| CANO, OSCAR ERNESTO | | ADDRESS ON FILE | | | | | | |
| CANO, ROHRI DIARMID | | ADDRESS ON FILE | | | | | | |
| CANO, VANESSA | | 449 SILVER PALM WAY | | | WESTON | FL | 33327 | |
| CANOBAI, RICHARD | | 268 ELLENTON COURT | | | LEXINGTON | NC | 27295 | |
| CANOBBIO, ROBERT SEBASTIAN | | ADDRESS ON FILE | | | | | | |
| CANOLE, JOSEPH | | 14235 HWY YY | | | HARRISBURG | MO | 65256 | |
| CANOLE, JOSEPH D | | ADDRESS ON FILE | | | | | | |
| CANON | | 15955 ALTON PKWY | | | IRVINE | CA | 926183616 | |
| CANON | | PO BOX 3839 | | | BOSTON | MA | 02241-3839 | |
| CANON COATING CO | | PO BOX 399 | | | NORCO | CA | 92860-0399 | |
| CANON COATING CO | | PO BOX 399 | | | NORCO | CA | 92860 | |
| CANON COMPUTER SYSTEMS INC | | PO BOX 40106 | | | NEWARK | NJ | 071014106 | |
| CANON COMPUTER SYSTEMS INC | | 2995 REDHILL AVE | | | COSTA MESA | CA | 92626 | |
| CANON COMPUTER SYSTEMS INC | | PO BOX 514187 | | | LOS ANGELES | CA | 90051-4187 | |
| CANON DUPLI FAX INC | | 300 COMMERCE SQUARE BLVD | | | BURLINGTON | NJ | 08016 | |
| CANON TECHNOLOGY SOLUTIONS, INC | HOWARD N  SOBEL | HOWARD N SOBEL PC | 507 KRANSON RD | PO BOX 1525 | VOORHEES | NJ | 08043 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CANON USA | | PO BOX 3839 | | | BOSTON | MA | 02241-3839 | |
| CANON USA | | ONE CANON PLAZA | | | NEW HYDE PARK | NY | 11042-1198 | |
| CANON USA | MIKE LANE | 1 CANON PLAZA | | | LAKE SUCCESS | NY | 11042 | |
| CANON USA INC | | 210 WARD AVE | | | HONOLULU | HI | 96814 | |
| CANON USA INC | | STE 200 WARD PLAZA | 210 WARD AVE | | HONOLULU | HI | 96814 | |
| CANON USA INC | | 3200 REGENT BLVD | | | IRVING | TX | 750633145 | |
| CANON USA INC | | PO BOX 33157 | COMPUTER DIVISION | | NEWARK | NJ | 07188-0188 | |
| CANON USA INC LAKE SUCCESS | | ONE CANON PLAZA | | | LAKE SUCCESS | NY | 110421113 | |
| CANON USA INC LAKE SUCCESS | | CONSUMER INFO CENTER | ONE CANON PLAZA | | LAKE SUCCESS | NY | 11042-1113 | |
| CANON, SARAH ELIZABETH | | ADDRESS ON FILE | | | | | | |
| CANONE SAM | | 842 EAST EMMAUS AVE | | | ALLENTOWN | PA | 18103 | |
| CANONE, SAM C | | ADDRESS ON FILE | | | | | | |
| CANONICA, THEORA | | ADDRESS ON FILE | | | | | | |
| CANONICO, GATEION | | 15 MASTERS COURT | | | LITTLE EGG HARBOR | NJ | 08087 | |
| CANONICO, GATEION J | | ADDRESS ON FILE | | | | | | |
| CANOSA ALEX MORGAN | | 36163 FREMONT BLVD NO 8 | | | FREMONT | CA | 94536 | |
| CANOSA, ALEX MORGAN | | ADDRESS ON FILE | | | | | | |
| CANOSA, ALEX MORGAN | CANOSA ALEX MORGAN | 36163 FREMONT BLVD NO 8 | | | FREMONT | CA | 94536 | |
| CANOSA, RUBEN | | 2775 W 62ND ST APT 107 | | | HIALEAH | FL | 33016-5918 | |
| CANOVA, CARRIE A | | ADDRESS ON FILE | | | | | | |
| CANOVAS, DAVID | | 1264 ROBIN DR | | | CAROL STREAM | IL | 60188-0000 | |
| CANOVAS, DAVID JASON | | ADDRESS ON FILE | | | | | | |
| CANSECO, IRENE | | 6630 PRENTISS DR | | | SACRAMENTO | CA | 95823 | |
| CANSECO, MARISELLA | | ADDRESS ON FILE | | | | | | |
| CANSINO, DIANA KIMBERLY | | ADDRESS ON FILE | | | | | | |
| CANTADA, FRANCIS ANDREW | | ADDRESS ON FILE | | | | | | |
| CANTARA, TIFFANY | | ADDRESS ON FILE | | | | | | |
| CANTAVE, REBECCA | | ADDRESS ON FILE | | | | | | |
| CANTAVE, YOUVENA | | ADDRESS ON FILE | | | | | | |
| CANTEEN | | 71 FIRST AVE | | | WALTHAM | MA | 02154 | |
| CANTEEN | | 4501 A AUTH PL | | | SUITLAND | MD | 20746 | |
| CANTEEN | | 2401 BELLWOOD RD | | | RICHMOND | VA | 23237 | |
| CANTEEN | | 2902 W VIRGINIA | | | PHOENIX | AZ | 85009 | |
| CANTEEN | | FILE NO 91337 P O BOX 97908 | | | INGLEWOOD | CA | 90397 | |
| CANTEEN | | FILE 91337 PO BOX 8309 | | | PHILADELPHIA | PA | 191018309 | |
| CANTEEN | | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | |
| CANTEEN | | PO BOX 91337 | | | LOS ANGELES | CA | 90074-1337 | |
| CANTEEN DALLAS | COMPASS GROUP USA | 2400 YORKMONT RD | | | CHARLOTTE | NC | 28217 | |
| CANTEEN DALLAS | | 13717 BETA RD | | | DALLAS | TX | 75044 | |
| CANTEEN ELMHURST | | 216 WEST DIVERSEY | | | ELMHURST | IL | 60126 | |
| CANTEEN SERVICE CO | | PO BOX 895 | | | BANGOR | ME | 04402-0895 | |
| CANTEEN WALTHAM | | 71 FIRST AVE | DIV OF TW SERVICES INC | | WALTHAM | MA | 02154 | |
| CANTEL SWEEPING | | 1709 NW ELEVEN MILE AVE | | | GRESHAM | OR | 97030 | |
| CANTELMO, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| CANTER ELECTRIC INC | | 7220 N MARKET ST | | | SPOKANE | WA | 99217 | |
| CANTER ELECTRICAL SVC CO INC | | 3410 E W WENDOVER AVE | | | GREENSBORO | NC | 27407 | |
| CANTER, MICHAEL | | 9154 AUTUMN HAZE DR | | | NAPLES | FL | 34109 | |
| CANTER, MICHAEL N | | ADDRESS ON FILE | | | | | | |
| CANTER, TRAVIS | | ADDRESS ON FILE | | | | | | |
| CANTERBURY DISTRIBUTORS | | 4110 W CLAY ST | | | RICHMOND | VA | 23230 | |
| CANTERBURY DISTRIBUTORS | | PO BOX 6731 | 4110 W CLAY ST | | RICHMOND | VA | 23230 | |
| CANTERBURY, ALLEN | | 3032 ACORN CT | | | GROVE CITY | OH | 43123-3207 | |
| CANTERBURY, TAMARA F | | 3954 WHISPERING WIND DR | | | SPARKS | NV | 89436-7660 | |
| CANTEY, KATRINA AMANDA | | ADDRESS ON FILE | | | | | | |
| CANTEY, MICHELLE L | | ADDRESS ON FILE | | | | | | |
| CANTILLO, RUBEN | | 8041 SW 189TH ST | | | MIAMI | FL | 33157-7445 | |
| CANTINA, TIKI BOB | | 58 IONIA | | | GRAND RAPIDS | MI | 49503 | |
| CANTLEY, RAY JULIAN | | ADDRESS ON FILE | | | | | | |
| CANTOLINO, SAUL | | ADDRESS ON FILE | | | | | | |
| CANTON GLASS INC | | 318 12TH ST N W | | | CANTON | OH | 44703 | |
| CANTON GRAPHIC ARTS | | 800 CLEVELAND AVE S W | | | CANTON | OH | 44702 | |
| CANTON MUNICIPAL COURT | | 218 CLEVELAND AVE S | ATTN CLERK OF COURTS | | CANTON | OH | 44702 | |
| CANTON REPOSITORY | MIKE DARNELL | 500 MARKET AVE SOUTH | | | CANTON | OH | 44702 | |
| CANTON REPOSITORY | | HARRY EYNON | 500 MARKET AVE SOUTH | | CANTON | OH | 44702 | |
| CANTON TOWNSHIP TREASURER | | 1150 CANTON CENTER RD SOUTH | | | CANTON | MI | 48188 | |
| CANTON TOWNSHIP TREASURER | | PO BOX 33087 | CANTON TWNSHP WATER DEPT | | DETROIT | MI | 48232-5087 | |
| CANTON TOWNSHIP WATER DEPT, MI | | P O  BOX 33087 | | | DETROIT | MI | 48232-5087 | |
| CANTON, JEREMY | | 15133 OLD RICHMOND RD | | | SUGARLAND | TX | 77478 | |
| CANTON, JEREMY C | | ADDRESS ON FILE | | | | | | |
| CANTON, NADIA | | ADDRESS ON FILE | | | | | | |
| CANTOR & CANTOR | | 400 N 9TH ST | RICHMOND GENERAL DIST CT | | RICHMOND | VA | 23219 | |
| CANTOR & CANTOR | | 2500 E PARHAM RD | | | RICHMOND | VA | 23228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CANTOR & CANTOR | | PO BOX 28278 | | | RICHMOND | VA | 23228 | |
| CANTOR ARKEMA & EDMONDS | | PO BOX 561 | | | RICHMOND | VA | 23218-0561 | |
| CANTOR BROS | | HAULING SERVICES INC | PO BOX 2717 | | KAILUA KANA | HI | 96745 | |
| CANTOR BROS | | PO BOX 2717 | | | KAILUA KANA | HI | 96745 | |
| CANTOR COMM, FRIENDS OF ERIC | | 2500 E PARHAM RD STE 400 | | | RICHMOND | VA | 23228 | |
| CANTOR, DAVID L | | ADDRESS ON FILE | | | | | | |
| CANTOR, FRIENDS OF ERIC | | PO BOX 28280 | | | RICHMOND | VA | 23228 | |
| CANTOR, PEDRO SERGIO | | ADDRESS ON FILE | | | | | | |
| CANTOR, SHIRA | | 1673 NEW HAVEN PL | | | GLEN ALLEN | VA | 23059 | |
| CANTOR, STEVEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| CANTORAN, DANIEL | | ADDRESS ON FILE | | | | | | |
| CANTORAN, RODRIGO | | ADDRESS ON FILE | | | | | | |
| CANTORNE, DIANE CORDOVA | | ADDRESS ON FILE | | | | | | |
| CANTOS, GONZALO | | 39 BUTTERNUT LN | | | LEVITTOWN | NY | 11756-3011 | |
| CANTRELL ERECTORS | | 15584 ST PETERS CHURCH RD | | | MONTPELIER | VA | 23192 | |
| CANTRELL PRATT & VARSALONA | | 362 S CHARLES G SEIVERS BLVD | | | CLINTON | TN | 37718 | |
| CANTRELL SUPPLY | | PO BOX 150685 | | | ARLINGTON | TX | 76015 | |
| CANTRELL, AMBER LEE | | ADDRESS ON FILE | | | | | | |
| CANTRELL, AUSTIN L | | ADDRESS ON FILE | | | | | | |
| CANTRELL, BLAIR MCLAUGHLIN | | ADDRESS ON FILE | | | | | | |
| CANTRELL, CHAD | | 526 BARRON RD NE | | | ROME | GA | 30161-3417 | |
| CANTRELL, CHRISTOPHER SCOTT | | ADDRESS ON FILE | | | | | | |
| CANTRELL, DEREK ANDREW | | ADDRESS ON FILE | | | | | | |
| CANTRELL, GEOFFREY | | ADDRESS ON FILE | | | | | | |
| CANTRELL, KEVIN BRANNON | | ADDRESS ON FILE | | | | | | |
| CANTRELL, LISA CLARICE | | ADDRESS ON FILE | | | | | | |
| CANTRELL, LYNDSEY RENE | | ADDRESS ON FILE | | | | | | |
| CANTRELL, MARY J | | ADDRESS ON FILE | | | | | | |
| CANTRELL, MARY JENNIFER | | ADDRESS ON FILE | | | | | | |
| CANTRELL, MICHAEL BRANDON | | ADDRESS ON FILE | | | | | | |
| CANTRELL, RANDALL JAMES | | ADDRESS ON FILE | | | | | | |
| CANTRELL, SEAN | | ADDRESS ON FILE | | | | | | |
| CANTRELL, SEAN W | | ADDRESS ON FILE | | | | | | |
| CANTRELLS ERECTORS & GLASS INC | | 15584 ST PETERS CHURCH RD | | | MONTPELIER | VA | 23192 | |
| CANTU III, GUILLERMO | | ADDRESS ON FILE | | | | | | |
| CANTU VILLARREAL, ADOLFO IVAN | | ADDRESS ON FILE | | | | | | |
| CANTU, ADRIAN | | ADDRESS ON FILE | | | | | | |
| CANTU, AMANDA KHUE | | ADDRESS ON FILE | | | | | | |
| CANTU, ANAKAREN | | ADDRESS ON FILE | | | | | | |
| CANTU, ANDREW CARLOS | | ADDRESS ON FILE | | | | | | |
| CANTU, ARMANDO RAUL | | ADDRESS ON FILE | | | | | | |
| CANTU, CASSANDRA | | ADDRESS ON FILE | | | | | | |
| CANTU, CHEYENNE ISAO | | ADDRESS ON FILE | | | | | | |
| CANTU, CHRISTIAN ALPHONSO | | ADDRESS ON FILE | | | | | | |
| CANTU, CHRISTINA ISABEL | | ADDRESS ON FILE | | | | | | |
| CANTU, CHRISTINE | | ADDRESS ON FILE | | | | | | |
| CANTU, CRISTINA | | ADDRESS ON FILE | | | | | | |
| CANTU, DAMIAN ALBERTO | | ADDRESS ON FILE | | | | | | |
| CANTU, DAVID VAN | | ADDRESS ON FILE | | | | | | |
| CANTU, ELISEO | | 2512 ANNETTE AVE | | | EDINBURG | TX | 78514 | |
| CANTU, ELIZABETH RACHEL | | ADDRESS ON FILE | | | | | | |
| CANTU, GRANT IAN | | ADDRESS ON FILE | | | | | | |
| CANTU, JAIME J | | ADDRESS ON FILE | | | | | | |
| CANTU, JAMES M | | 11702 DOUGLAS LN | | | SEFFNER | FL | 33584-3402 | |
| CANTU, JANETTE MICHELLE | | ADDRESS ON FILE | | | | | | |
| CANTU, JAVIER | | ADDRESS ON FILE | | | | | | |
| CANTU, JAVIER | | ADDRESS ON FILE | | | | | | |
| CANTU, JAVIER | | 1904 1ST ST | | | GALENA PARK | TX | 77547-0000 | |
| CANTU, JESSICA ELYSE | | ADDRESS ON FILE | | | | | | |
| CANTU, JONATHAN DAVID ZACHARY | | ADDRESS ON FILE | | | | | | |
| CANTU, JOSE LUIS | | ADDRESS ON FILE | | | | | | |
| CANTU, JOSE LUIS | | 17876 TROPICAL COVE DR | | | TAMPA | FL | 33647 | |
| CANTU, LEWIS J | | ADDRESS ON FILE | | | | | | |
| CANTU, LEWIS JULIAN | | ADDRESS ON FILE | | | | | | |
| CANTU, MARIO | | ADDRESS ON FILE | | | | | | |
| CANTU, MICHAEL ERIC | | ADDRESS ON FILE | | | | | | |
| CANTU, MICHELLE | | ADDRESS ON FILE | | | | | | |
| CANTU, MIGUEL | | 9501 S JACKSON RD | | | PHARR | TX | 78577 | |
| CANTU, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | |
| CANTU, MONICA MARIE | | ADDRESS ON FILE | | | | | | |
| CANTU, NAOMI RUTH | | ADDRESS ON FILE | | | | | | |
| CANTU, NICHOLAS EDWARD | | ADDRESS ON FILE | | | | | | |
| CANTU, NICOLE | | 4127 OAK LN | | | GARY | IN | 46408 | |
| CANTU, PHILLIP M | | ADDRESS ON FILE | | | | | | |
| CANTU, REBECCA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CANTU, ROSALYNN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| CANTU, STEVE | | ADDRESS ON FILE | | | | | | |
| CANTU, STEVE | | 1009 E 49TH ST | | | AUSTIN | TX | 78752-0000 | |
| CANTU, URBAN | | 143 N GAYLE | | | CLOVIS | CA | 93611 | |
| CANTU, VINCENT ANTONIO | | ADDRESS ON FILE | | | | | | |
| CANTWELL & ASSOC, ROBERT C | | PO BOX 3371 | | | WILMINGTON | NC | 28406 | |
| CANTWELL CLEARY CO INC | | 2100 BEAVER RD | | | LANDOVER | MD | 20785 | |
| CANTWELL, ADAM | | ADDRESS ON FILE | | | | | | |
| CANTWELL, KRISTE | | 819 OLD PITTSBORO | | | CHAPEL HILL | NC | 27516-0000 | |
| CANTY, ARSENIO | | 400 DON GIOVANNI CT | | | SAN JOSE | CA | 95123-0000 | |
| CANTY, ARSENIO TEREZZ | | ADDRESS ON FILE | | | | | | |
| CANTY, JEFFREY MICHAEL | | ADDRESS ON FILE | | | | | | |
| CANTY, JONATHAN T | | ADDRESS ON FILE | | | | | | |
| CANTY, KYLE L | | ADDRESS ON FILE | | | | | | |
| CANTY, MARK | | 1605 FORBES COURT | | | WILMINGTON | NC | 28405 | |
| CANTY, MICHAEL | | 4113 49TH TERRACE NORTH | | | BIRMINGHAM | AL | 35217 | |
| CANTY, SEAN ANDRE | | ADDRESS ON FILE | | | | | | |
| CANTY, VINCENT LEON | | ADDRESS ON FILE | | | | | | |
| CANTY, ZACHARY QUINN | | ADDRESS ON FILE | | | | | | |
| CANTZ, BRIAN A | | ADDRESS ON FILE | | | | | | |
| CANU, NATHAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| CANUTO, JUAN MIGUEL | | ADDRESS ON FILE | | | | | | |
| CANVAS SYSTEMS LLC | | 3025 NORTHWOODS PKY | | | NORCROSS | GA | 30071 | |
| CANVAS SYSTEMS LLC | | PO BOX 116922 | | | ATLANTA | GA | 30368-6922 | |
| CANVIN, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | |
| CANYON ATE | | 19425B SOLEDAD CANYON RD 322 | | | CANYON COUNTRY | CA | 91351 | |
| CANYON CAFE | | 667 BREA CANYON RD STE 20A | | | WALNUT | CA | 91789 | |
| CANYON CAHAN KENNEWICK LLC | | 11440 W BERNARDO CT STE 273 | | | SAN DIEGO | CA | 92127 | |
| CANYON COMPACTOR SERVICE INC | | 17000 SIERRA HWY | | | CANYON COUNTRY | CA | 91351 | |
| CANYON COUNTY PROBATE DEPT | | 1115 ALBANY ST | | | CALDWELL | ID | 83605 | |
| CANYON ELECTRIC | | 1711 S HIGHLAND NO L | | | LAS VEGAS | NV | 89102 | |
| CANYON FALLS OFFICE PRODUCTS | | PO BOX 35482 | | | LOUISVILLE | KY | 402325482 | |
| CANYON RANCH SPA CLUB | | 3355 LAS VEGAS BLVD S STE 1159 | | | LAS VEGAS | NV | 89109 | |
| CANYON STATE COMMUNICATIONS | | PO BOX 29626 | | | PHOENIX | AZ | 85038 | |
| CANZANELLA, JESSICA NICOLE | | ADDRESS ON FILE | | | | | | |
| CANZIANI, CARL | | 98 TROY RD | | | EAST HANOVER | NJ | 07936 | |
| CANZONERI, DARLA | | 945 ST CATHERINES DR | | | WAKE FOREST | NC | 27587 | |
| CAO, BRENT | | 14917 BROWNSTONE LANE | | | WESTMINSTER | CA | 92683 | |
| CAO, CHAZ | | ADDRESS ON FILE | | | | | | |
| CAO, CINDY | | ADDRESS ON FILE | | | | | | |
| CAO, DUC | | ADDRESS ON FILE | | | | | | |
| CAO, HELEN | | ADDRESS ON FILE | | | | | | |
| CAO, HUA MING | | 16400 NE 17TH AVE APT 707 | | | NORTH MIAMI BEAC | FL | 33162-4037 | |
| CAO, JIMMY | | 6011 COUNTRY RIDGE DR | | | RICHMOND | TX | 77469-0000 | |
| CAO, JIMMY DUY TAN | | ADDRESS ON FILE | | | | | | |
| CAO, KASEY VO | | ADDRESS ON FILE | | | | | | |
| CAO, KHAI LE | | ADDRESS ON FILE | | | | | | |
| CAO, KIET TAI | | ADDRESS ON FILE | | | | | | |
| CAO, KIETTAI | | 1292 HIGHGATE CT | | | SPARKS | NV | 89434-0000 | |
| CAO, MARTINA | | ADDRESS ON FILE | | | | | | |
| CAO, MICHAEL | | 6100 SILVERSMITH CT | | | VA BEACH | VA | 23464-0000 | |
| CAO, TAP | | 3120 MARIES DR | | | FALLS CHURCH | VA | 22044 | |
| CAO, THONG MINH | | ADDRESS ON FILE | | | | | | |
| CAO, TIANJUN | | ADDRESS ON FILE | | | | | | |
| CAO, TIEN | | ADDRESS ON FILE | | | | | | |
| CAOILE, JOHN PAUL F | | ADDRESS ON FILE | | | | | | |
| CAP BAMA LLC | | PO BOX 10588 | | | GREENVILLE | SC | 29603 | |
| CAP BRUNSWICK LLC | | PO BOX 10588 | | | GREENVILLE | SC | 29603 | |
| CAP BRUNSWICK LLC | C O M KEVIN MCCARRELL | SMITH MOORE LEATHERWOOD LLP | THE LEATHERWOOD PLAZA | 300 E MCBEE AVE STE 500 | GREENVILLE | SC | 29601 | |
| CAP BRUNSWICK LLC | F MARION HUGHES & M KEVIN MCCARRELL | SMITH MOORE LEATHERWOOD LLP | PO BOX 87 | | GREENVILLE | SC | 29602-0087 | |
| CAP BRUNSWICK LLC | F MARION HUGHES | SMITH MOORE LEATHERWOOD LLP | PO BOX 87 | | GREENVILLE | SC | 29602-0087 | |
| CAP BRUNSWICK, LLC | DAVID W GLENN | 935 FALLS ST STE 201 | | | GREENVILLE | SC | 29601 | |
| CAP BRUNSWICK, LLC | | ATTN  DAVID W GLENN | 935 FALLS ST  STE 201 | | GREENVILLE | SC | 29601 | |
| CAP GEMINI AMERICA | | CHURCH ST STATION | | | NEW YORK | NY | 10249 | |
| CAP GEMINI AMERICA | | PO BOX 6358 | CHURCH ST STATION | | NEW YORK | NY | 10249 | |
| CAP GEMINI AMERICA | | PO BOX 7777 W9065 | | | PHILADELPHIA | PA | 19175-9065 | |
| CAP INDEX INC | | 20830 VALLEY FORGE CIR | | | KING OF PRUSSIA | PA | 194061130 | |
| CAP INDEX INC | | 150 JOHN ROBERT THOMAS DR | | | EXTON | PA | 19341 | |
| CAP ORLANDO LTD | | PO BOX 10588 | | | GREENVILLE | SC | 29603 | |
| CAP TAMPA 22 LLC | | PO BOX 10588 | | | GREENVILLE | SC | 29603 | |
| CAP VENTURES INC | | 600 CORDWAINER DR | | | NORWELL | MA | 02061 | |
| CAP, BRANDON ALEXANDER | | ADDRESS ON FILE | | | | | | |
| CAP, LONG NGOC | | ADDRESS ON FILE | | | | | | |
| CAPACI, JOSEPH L | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAPACITORS PLUS INC | | PO BOX 820 | | | CORDOVA | TN | 38088 | |
| CAPALAD, LORENZ PAOLO | | ADDRESS ON FILE | | | | | | |
| CAPALBOS | | PO BOX 178 | | | NUTLEY | NJ | 07110-0178 | |
| CAPALDI, ALBERT J | | ADDRESS ON FILE | | | | | | |
| CAPANNA, DEVEN | | ADDRESS ON FILE | | | | | | |
| CAPARAZ, VANESSA | | ADDRESS ON FILE | | | | | | |
| CAPARELLA, JOSEPH J | | ADDRESS ON FILE | | | | | | |
| CAPARO, GIANCARLO | | ADDRESS ON FILE | | | | | | |
| CAPARRA CENTER ASSOCIATES LLC | | PO BOX 9506 | | | SAN JUAN | PR | 00908 | |
| CAPARRA CENTER ASSOCIATES LLC | CAPARRA CENTER ASSOCIATES LLC | PO BOX 9506 | | | SAN JUAN | PR | 00908 | |
| CAPARRA CENTER ASSOCIATES LLC | PENNY R STARK | ATTORNEY FOR | 17 BON PINCK WAY | | E HAMPTON | NY | 11937 | |
| CAPARRA CENTER ASSOCIATES LLC | PENNY R STARK | ATTORNEY FOR CLAIMANT | 17 BON PINCK WAY | | E HAMPTON | NY | 11937 | |
| CAPARRA CENTER ASSOCIATES LLC | PENNY R STARK | ATTORNEY FOR CLAIMANT | 17 BON PINCK WAY | | EAST HAMPTON | NY | 11937 | |
| CAPARRA CENTER ASSOCIATES LLC | CAPARRA CENTER ASSOCIATES LLC | PENNY R STARK | ATTORNEY FOR CLAIMANT | 17 BON PINCK WAY | EAST HAMPTON | NY | 11937 | |
| CAPARRA CENTER ASSOCIATES SE | | PO BOX 9506 | | | SAN JUAN | PR | 00908-9506 | |
| CAPARRA CENTER ASSOCIATES SE | | PO BOX 9506 | ATTN HUMBERTO CHARNECO ROBERTO GONZALEZ | | SAN JUAN | PR | 00908-9506 | PUERTO RICO |
| CAPARRA CENTER ASSOCIATES SE | CAPARRA CENTER ASSOCIATES LLC | PO BOX 9506 | | | SAN JUAN | PR | 00908 | |
| CAPARRA CENTER ASSOCIATES, S E | | PO BOX 9506 | ATTN HUMBERTO CHARNECO/ROBERTO GONZALEZ | | SAN JUAN | PR | 00908-9506 | |
| CAPASSO, JOHN | | 18 MILLER ST | | | REHOBOTH | MA | 02769 | |
| CAPASSO, MICHAEL ALBERT | | ADDRESS ON FILE | | | | | | |
| CAPATINA, MATTHEW D | | ADDRESS ON FILE | | | | | | |
| CAPCO INDUSTRIES INC | | PO BOX 620 | | | GRAY | ME | 040390620 | |
| CAPCO SYSTEMS | | 4719 S MAIN | | | STAFFORD | TX | 77477 | |
| CAPCOM ENTERTAINMENT INC | PEGGY SINCERBOX | 800 CONCAR DR STE 300 | | | SAN MATEO | CA | 94402 | |
| CAPCOM ENTERTAINMENT INC | | PO BOX 45016 | | | SAN FRANCISCO | CA | 94145-0016 | |
| CAPDEVIELLE TITLE CORPORATION | | 909 POYDRAS ST | 28TH FL | | NEW ORLEANS | LA | 70112 | |
| CAPE COD EXPRESS | | 44 TOBEY RD | | | WAREHAM | MA | 025711095 | |
| CAPE COD TIMES | | PO BOX 550 | 319 MAIN ST | | HYANNIS | MA | 02601-0550 | |
| CAPE CORAL, CITY OF | | PO BOX 31526 | | | TAMPA | FL | 33631-3526 | |
| CAPE CORAL, CITY OF | | CAPE CORAL CITY OF | PO BOX 31526 | | TAMPA | FL | | |
| CAPE DIXSON ASSOCIATES INC | | 2957 CLAIRMONT RD | CENTURY PLAZA STE 175 | | ATLANTA | GA | 30329 | |
| CAPE DIXSON ASSOCIATES INC | | CENTURY PLAZA STE 175 | | | ATLANTA | GA | 30329 | |
| CAPE EDUCATION | | PO BOX 169 | | | BUCKINGHAM | VA | 23921 | |
| CAPE ELECTRICAL | | PO BOX 677 | | | CAPE GIRARDEAU | MO | 63702-0677 | |
| CAPE FEAR COMMERCIAL LAWN SVC | | PO BOX 9657 | 600 SUGARIDGE LN | | FAYETTEVILLE | NC | 28311 | |
| CAPE FEAR PAGING | | 8601R GLENWOOD AVE | | | RALEIGH | NC | 276127416 | |
| CAPE FEAR PUBLIC UTILITY AUTHORITY | | PO BOX 580325 | | | CHARLOTTE | NC | 28258-0325 | |
| CAPE FOX PIZZA INC | | 111 DEL PRADO BLVD N | STE 6 | | CAPE CORAL | FL | 33909 | |
| CAPE GIRARDEAU CHAMBER OF COMM | | 1267 N MOUNT AUBURN RD | | | CAPE GIRARDEAU | MO | 63701 | |
| CAPE GIRARDEAU CO COURT | | PO BOX 2047 | 44 N LORIMIER | | CAPE GIRARDEAU | MO | 63701 | |
| CAPE GIRARDEAU COUNTY | | 1 BARTON SQUARE STE 303 | COUNTY COLLECTOR | | JACKSON | MO | 63755-1870 | |
| CAPE GIRARDEAU COUNTY COLLECTOR | DIANE DIEBOLD | 1 BARTON SQ STE 303 | | | JACKSON | MO | 63755 | |
| CAPE GIRARDEAU COUNTY TAX COLLECTOR | CAPE GIRARDEAU COUNTY COLLECTOR | DIANE DIEBOLD | 1 BARTON SQ STE 303 | | JACKSON | MO | 63755 | |
| CAPE GIRARDEAU, CITY OF | | PO BOX 617 | 401 INDEPENDENCE | | CAPE GIRARDEAU | MO | 63702 | |
| CAPE MAY COUNTY PROBATION DEPT | | 4 MOORE RD | | | CAPE COURT HOUSE | NJ | 08210601 | |
| CAPE MAY COUNTY PROBATION DEPT | | 4 MOORE RD | | | CAPE COURT HOUSE | NJ | 082101601 | |
| CAPE PUBLICATIONS INC | | PO BOX 20099 | | | ORLANDO | FL | 32889 | |
| CAPE PUBLICATIONS INC | | PO BOX 331289 | | | NASHVILLE | TN | 37203-7512 | |
| CAPE PUBLICATIONS INC DBA FLORIDA TODAY | SHARON SECORD | 1 GANNETT PLAZA | | | MELBOURNE | FL | 32940 | |
| CAPE TRACTOR SUPPLY CO INC | | 900 S KINGS HWY | | | CAPE GIRARDEAU | MO | 63703 | |
| CAPE, JACKIE | | 109 BERKELEY RD | | | ALBANY | GA | 31707 | |
| CAPECCI, ANTONIA | | ADDRESS ON FILE | | | | | | |
| CAPECCI, TRISHENA M | | ADDRESS ON FILE | | | | | | |
| CAPEHART, LYNDA | | 7719 WOOD MILL DR | | | RICHMOND | VA | 23231 | |
| CAPEHART, LYNDA C | | ADDRESS ON FILE | | | | | | |
| CAPELES, JACOB | | ADDRESS ON FILE | | | | | | |
| CAPELLA, JOHN A | | ADDRESS ON FILE | | | | | | |
| CAPELLA, JOHN A | | 40 MARLYN AVE | | | PENNSVILLE | NJ | 08070-1415 | |
| CAPELLA, JOSH | | ADDRESS ON FILE | | | | | | |
| CAPELLAN, WILDY | | ADDRESS ON FILE | | | | | | |
| CAPELLE BROS & DIEDRICH INC | | PO BOX 1274 | | | FOND DU LAC | WI | 549361274 | |
| CAPELLI, ALISON MARIE | | ADDRESS ON FILE | | | | | | |
| CAPELLI, KARL G | | ADDRESS ON FILE | | | | | | |
| CAPELLO, JOHN RYAN | | ADDRESS ON FILE | | | | | | |
| CAPELO, BRIANNA ALEXANDRIA | | ADDRESS ON FILE | | | | | | |
| CAPELONGA, MARY | | 58 BEVERLY RD | | | MERRICK | NY | 11566-0000 | |
| CAPEN, THOMAS | | ADDRESS ON FILE | | | | | | |
| CAPENER, STEPHANIE SHEREE | | ADDRESS ON FILE | | | | | | |
| CAPERNA, PHILIP ALEXANDER | | ADDRESS ON FILE | | | | | | |
| CAPERS | | 407 8TH ST | | | SAN ANTONIO | TX | 78215 | |
| CAPERS CATERING INC | | PO BOX 8722 | | | RICHMOND | VA | 23226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAPERS III, JAMES HAROLD | | ADDRESS ON FILE | | | | | | |
| CAPERS, ANTHONY DANIEL | | ADDRESS ON FILE | | | | | | |
| CAPERS, ELIJAH G | | ADDRESS ON FILE | | | | | | |
| CAPERS, JOE | | 1411 LESSEPS ST | | | NEW ORLEANS | LA | 70117 | |
| CAPERS, NICHOLAS TED | | ADDRESS ON FILE | | | | | | |
| CAPERS, STEVEN LEROY | | ADDRESS ON FILE | | | | | | |
| CAPERTON REALTY INC | | 615 S 21ST ST | | | FORT SMITH | AR | 72901 | |
| CAPES REALTORS, BOB | | 300 CANDI LANE | | | COLUMBIA | SC | 29210 | |
| CAPETILLO, EZEQUIEL | | ADDRESS ON FILE | | | | | | |
| CAPEZZA, VINCENT MICHAEL | | ADDRESS ON FILE | | | | | | |
| CAPFER, BRYAN K | | ADDRESS ON FILE | | | | | | |
| CAPFER, NICOLE MARIE | | ADDRESS ON FILE | | | | | | |
| CAPGEMINI US LLC | | 5 TIMES SQUARE | | | NEW YORK | NY | 10036 | |
| CAPGEMINI US LLC | | LOCKBOX 98836 | | | CHICAGO | IL | 60693 | |
| CAPILLA, AUDREY | | ADDRESS ON FILE | | | | | | |
| CAPILLA, SHERYL LEE | | ADDRESS ON FILE | | | | | | |
| CAPIS | | 5808 STONE CANYON CT | | | RALEIGH | NC | 27613 | |
| CAPIS | | 5808 STONE CANYON CT | | | RALEIGH | NC | 27613 | |
| CAPISTRAN, ADRIAN | | ADDRESS ON FILE | | | | | | |
| CAPISTRAN, SANTIAGO | | ADDRESS ON FILE | | | | | | |
| CAPISTRANO, HUBERT M | | 5633 DANNY AVE | | | CYPRESS | CA | 90630 | |
| CAPISTRANO, HUBERT MALONSO | | ADDRESS ON FILE | | | | | | |
| CAPISTRANOS CAFE | | 4650 W AIRPORT FWY | | | IRVING | TX | 75062 | |
| CAPITAL APPRAISAL | | 39665 CHARDONNAY PL | | | MURRIETA | CA | 92562 | |
| CAPITAL APPRAISAL | | 40960 CALIFORNIA OAKS RD 103 | | | MURRIETA | CA | 92562 | |
| CAPITAL APPRAISAL | | 5585 CAMINO CALUROSA | | | YORBA LINDA | CA | 92687 | |
| CAPITAL APPRAISALS INC | | 6300 WATERMAN AVE | | | EDINA | MN | 55343 | |
| CAPITAL APPRAISALS INC | | 8014 SACRAMENTO ST | | | FAIR OAKS | CA | 95628 | |
| CAPITAL APPRAISALS INC | | 971 SIBLEY MEMORIAL HWY | | | SAINT PAUL | MN | 55118-5109 | |
| CAPITAL ASSET MANAGEMENT | | 200 E WASHINGTON ST STE 2360 | | | INDIANAPOLIS | IN | 46204 | |
| CAPITAL ASSET RECOVERY | | 6792 MID CITIES AVE | | | BELTSVILLE | MD | 20705 | |
| CAPITAL ASSOCIATES | | 1100 CRESCENT GREEN STE 115 | | | CARY | NC | 27511 | |
| CAPITAL BUSINESS MACHINES | | PO BOX 1456 | | | OLYMPIA | WA | 98507 | |
| CAPITAL CENTER LLC | | 601 E PRATT ST 6TH FL | C/O THE CORDISH CO | | BALTIMORE | MD | 21202 | |
| CAPITAL CENTRE DEVELOPMENT INC | | 6800 WRIGHTSVILLE AVE | STE 22 | | WILMINGTON | NC | 28403 | |
| CAPITAL CENTRE DEVELOPMENT INC | | STE 22 | | | WILMINGTON | NC | 28403 | |
| CAPITAL CENTRE LLC | C O BERT BITTOURNA ESQ | INLAND REAL ESTATE GROUP | 2901 BUTTERFIELD RRD 3RD FL | | OAK BROOK | IL | 60523 | |
| CAPITAL CENTRE LLC | CONNOLLY BOVE LODGE & HUTZ LLP | KAREN C BIFFERATO ESQ | 1007 N ORANGE ST | PO BOX 2207 | WILMINGTON | DE | 19899 | |
| CAPITAL CENTRE LLC | KAREN C BIFFERATO ESQ | CONNOLLY BOVE LODGE & HUTZ LLP | 1007 N ORANGE ST | PO BOX 2207 | WILMINGTON | DE | 19899-0000 | |
| CAPITAL CENTRE, LLC | | C/O INLAND WESTERN RETAIL REAL ESTATE TRUST INC | 2901 BUTTERFIELD RD | | LARGO | IL | 60523 | |
| CAPITAL CENTRE, LLC | | C/O INLAND WESTERN RETAIL REAL ESTATE TRUST INC | 2901 BUTTERFIELD RD | | OAK BROOK | IL | 60523 | |
| CAPITAL CITY CHEM DRY | | 8720B FOREST HILL AVE | | | RICHMOND | VA | 23235 | |
| CAPITAL CITY FIRE PROTECTION | | 1027 LEESTOWN RD UNIT L | | | FRANKFORT | KY | 40601 | |
| CAPITAL CITY FIRE PROTECTION | | 1027 UNIT L LEESTOWN RD | | | FRANKFORT | KY | 40601 | |
| CAPITAL CITY GARAGE DOOR SVC | | 12878 ROALDE RD | | | TALLAHASSEE | FL | 32311 | |
| CAPITAL CITY MARKETING INC | | PO BOX 6845 | | | AVON | CO | 81620 | |
| CAPITAL CITY PRESS | | PO BOX 613 | | | BATON ROUGE | LA | 70821-0613 | |
| CAPITAL CITY PRESS | | PO BOX 1069 | | | BATON ROUGE | LA | 70821-1069 | |
| CAPITAL CITY PRESS | CAPITAL CITY PRESS | ATTN KAY RICE | PO BOX 588 | | BATON ROUGE | LA | 70821 | |
| CAPITAL CITY PRESS | ATTN KAY RICE | PO BOX 588 | | | BATON ROUGE | LA | 70821 | |
| CAPITAL CITY PRESS LLC | KAY RICE CREDIT MANAGER | PUBLISHER OF THE ADVOCATE | 7290 BLUEBONNET | | BATON ROUGE | LA | 70810 | |
| CAPITAL CITY PRESS LLC | CAPITAL CITY PRESS LLC | KAY RICE CREDIT MANAGER | PUBLISHER OF THE ADVOCATE | PO BOX 613 | BATON ROUGE | LA | 70821 | |
| CAPITAL CITY PRESS LLC | KAY RICE CREDIT MANAGER | PUBLISHER OF THE ADVOCATE | PO BOX 613 | | BATON ROUGE | LA | 70821 | |
| CAPITAL CLEANING CONTRACTR INC | | PO BOX 3063 | | | HUNTINGTON STATI | NY | 11746 | |
| CAPITAL CLUB | | 1051 EAST CARY ST | THREE JAMES ST | | RICHMOND | VA | 23219 | |
| CAPITAL CLUB | | THREE JAMES ST | | | RICHMOND | VA | 23219 | |
| CAPITAL COMPUTER SOLUTIONS INC | | 14524 J LEE RD | | | CHANTILLY | VA | 20151 | |
| CAPITAL COMPUTER SOLUTIONS INC | | 815 A W BROAD ST | | | FALLS CHURCH | VA | 22046 | |
| CAPITAL CONTRACTORS INC | | 11 WALT WHITMAN RD | | | HUNTINGTON STATION | NY | 11746 | |
| CAPITAL CONTRACTORS INC | | PO BOX 3079 | | | HUNTINGTON STATION | NY | 11746 | |
| CAPITAL CREDIT & COLLECTION | | 9900 S W WILSHIRE | STE 160 | | PORTLAND | OR | 97225 | |
| CAPITAL CREDIT & COLLECTION | | STE 160 | | | PORTLAND | OR | 97225 | |
| CAPITAL CREDIT CORPORATION | | 8000 ARLINGTON EXPWY | STE 210 | | JACKSONVILLE | FL | 32211 | |
| CAPITAL CREDIT CORPORTATION | | STE 210 | | | JACKSONVILLE | FL | 32211 | |
| CAPITAL DATA CONSULTING | | PO BOX 2248 | | | PALM HARBOR | FL | 346822248 | |
| CAPITAL DATA INC | | PO BOX 2244 | | | PALM HARBOR | FL | 346822244 | |
| CAPITAL ELECTRIC CONSTRUCTION | | COMPANY INC | P O BOX 410079 | | KANSAS CITY | MO | 64141 | |
| CAPITAL ELECTRIC CONSTRUCTION | | P O BOX 410079 | | | KANSAS CITY | MO | 64141 | |
| CAPITAL ELECTRONICS | | 6266 KENILWORTH AVE | | | RIVERDALE | MD | 20737 | |
| CAPITAL EQUIPMENT REPAIR | | 1514 AUTUMN DR | | | LANCASTER | OH | 43130 | |
| CAPITAL FORKLIFT | | 9950 WASHINGTON BLVD | | | LAUREL | MD | 20725 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAPITAL FORKLIFT | | PO BOX 1100 | 9950 WASHINGTON BLVD | | LAUREL | MD | 20725 | |
| CAPITAL FREIGHTLINER | | PO BOX 26323 | | | RICHMOND | VA | 23260 | |
| CAPITAL GAMES OF LANSING INC | | 3609 HULL RD | | | LESLIE | MI | 49251 | |
| CAPITAL GAZETTE NEWSPAPERS | | PO BOX 911 | | | ANNAPOLIS | MD | 21404 | |
| CAPITAL GROUP INC | | PO BOX 3801 | | | SPRINGFIELD | IL | 62708-3801 | |
| CAPITAL IMAGING CO INC | | HELLER FINANCIAL INC | | | PHILADELPHIA | PA | 191708292 | |
| CAPITAL IMAGING CO INC | | PO BOX 7247 8292 | HELLER FINANCIAL INC | | PHILADELPHIA | PA | 19170-8292 | |
| CAPITAL INTERIOR CONTRACTSINC | | 2201 MAGNOLIA ST | | | RICHMOND | VA | 23223 | |
| CAPITAL LIGHTING & SUPPLY INC | | PO BOX 758608 | | | BALTIMORE | MD | 21275-8608 | |
| CAPITAL LINCOLN MERCURY INC | | 525 CROSSROADS BLVD | | | CARY | NC | 27511 | |
| CAPITAL LOCK INC | | 1302 REGENT ST | | | MADISON | WI | 53715 | |
| CAPITAL MARKETS | | 301 SOUTH COLLEGE ST DC 4 | | | CHARLOTTE | NC | 282880601 | |
| CAPITAL MEDIA NETWORK INC | | 190 CONGRESS PARK DR | STE 140 | | DELRAY BEACH | FL | 33445 | |
| CAPITAL MEDICAL CENTER | | 3900 CAPITAL MALL DR SW | OCCUPATIONAL MEDICINE PROGRAM | | OLYMPIA | WA | 98502 | |
| CAPITAL MEDICAL CENTER | | OCCUPATIONAL MEDICINE PROGRAM | | | OLYMPIA | WA | 98502 | |
| CAPITAL ONE | | 4801 COX RD | CUSTOMER QUALITY TEAM | | GLEN ALLEN | VA | 23060 | |
| CAPITAL ONE | | 2ND FL JOHN MARSHALL COURTS | 800 E MARSHALL ST | | RICHMOND | VA | 23219 | |
| CAPITAL ONE | | 800 E MARSHALL ST | | | RICHMOND | VA | 23219 | |
| CAPITAL ONE | ROBERT WALLACE | 275 BROADHOLLOW RD | | | MELVILLE | NY | 11746 | |
| CAPITAL ONE ASSIGNEE OF SIGNET | | HENRICO GENERAL DISTRICT CT | | | RICHMOND | VA | 23273 | |
| CAPITAL ONE ASSIGNEE OF SIGNET | | PO BOX 27032 | HENRICO GENERAL DISTRICT CT | | RICHMOND | VA | 23273 | |
| CAPITAL ONE BANK | | 2ND FL RICHMOND CIVIL DIV | | | RICHMOND | VA | 23219 | |
| CAPITAL ONE BANK | | 400 N 9TH ST RM 203 | 2ND FL RICHMOND CIVIL DIV | | RICHMOND | VA | 23219 | |
| CAPITAL ONE BANK | | 2425 NIMMO PKY | VIRGINIA BEACH DISTRICT COURT | | VIRGINIA BEACH | VA | 33456 | |
| CAPITAL ONE BANK | | PO BOX 5016 | | | ROCHESTER | MI | 48306 | |
| CAPITAL ONE BANK | | PO BOX 5016 | BARBARA L ADAMS | | ROCHESTER | MI | 48308 | |
| CAPITAL ONE BANK | | 400 N 9TH ST RM 203 | | | RICHMOND | VA | 23219 | |
| CAPITAL ONE FINANCIAL CORP | | 11013 W BROAD ST | | | GLEN ALLEN | VA | 23060 | |
| CAPITAL ONE FINANCIAL CORP | | 11013 WEST BROAD ST | | | GLEN ALLEN | VA | 23060 | |
| CAPITAL PARTNERS USA INC | | PO BOX 1609 | | | CARLSBAD | CA | 92018-1609 | |
| CAPITAL PERSONNEL SERVICE INC | | 1950 BUSH RIVER RD NO 4 | | | COLUMBIA | SC | 29210 | |
| CAPITAL PRESS | | 11010 SANTA MONICA BLVD | | | LOS ANGELES | CA | 90025 | |
| CAPITAL REFRIGERATION CO, THE | | PO BOX 1966 | | | MONTGOMERY | AL | 361021966 | |
| CAPITAL REGION AIRPORT COMMSSN | | 1 RICHARD E BYRD TERMINAL DR | RICHMOND INTL AIRPORT | | RICHMOND | VA | 23250 | |
| CAPITAL SECURITY CORPORATION | | 2175 S JAMES RD | | | COLUMBUS | OH | 43232 | |
| CAPITAL SECURITY SERVICES INC | | PO BOX 10681 | | | JACKSON | MS | 39289-0681 | |
| CAPITAL SECURITY SYSTEMS | | PO BOX 272 | | | MADISON | WI | 537010272 | |
| CAPITAL SHEET METAL | | 1218 CARPENTER RD SE | | | LACEY | WA | 98503 | |
| CAPITAL SUPPLY | | PO BOX 875 | | | CLEMENTON | NJ | 08021 | |
| CAPITAL SUPPLY | | 1288 RT NO 73 SOUTH | STE 240 | | MT LAUREL | NJ | 08054 | |
| CAPITAL SUPPLY | | 121 WHITE HORSE PIKE | | | CLEMENTON | NJ | 080212304 | |
| CAPITAL TAX COLLECTION BUREAU | | 19 S HANOVER ST STE 102 | | | CARLISLE | PA | 17013 | |
| CAPITAL TAX COLLECTION BUREAU | | PO BOX 400 | | | CARLISLE | PA | 17013 | |
| CAPITAL TAX COLLECTION BUREAU | | PO BOX 60547 | | | HARRISBURG | PA | 17106 | |
| CAPITAL TAX COLLECTION BUREAU | | 2301 N 3RD ST | | | HARRISBURG | PA | 17110 | |
| CAPITAL TECHSEARCH INC | | 6800 PARAGON PL STE NO 200 | | | RICHMOND | VA | 23230 | |
| CAPITAL TEMP FUNDS | | PO BOX 60839 | | | CHARLOTTE | NC | 28260 | |
| CAPITAL TEMP FUNDS | | 1799 W OAKLAND PARK BLVD | | | FORT LAUDERDALE | FL | 33311 | |
| CAPITAL TV | | 2765 S STAPLES ST | | | CORPUS CHRISTI | TX | 78404 | |
| CAPITAL TV & SATELLITE | | 4826 KOSTORYZ RD | | | CORPUS CHRISTI | TX | 78415 | |
| CAPITALAND MATERIAL HANDLING | | 420 WESTERN TPKE RTE 20 | | | ALTAMONT | NY | 12009 | |
| CAPITAN, EDWIN | | 2695 PHARR COURT SOUTH | | | ATLANTA | GA | 30305 | |
| CAPITANELLO, NICHOLAS A | | ADDRESS ON FILE | | | | | | |
| CAPITANO, ANGELA | | ADDRESS ON FILE | | | | | | |
| CAPITOL ABSTRACT & TITLE CO INC | | 6601 N BROADWAY BLDG NO 5 | | | OKLAHOMA | OK | 73116 | |
| CAPITOL ARMORED SERVICES INC | | PO BOX 12105 | | | BIRMINGHAM | AL | 35202 | |
| CAPITOL BARRICADE INC | | 1810 WOOLLEY WAY | | | SACRAMENTO | CA | 95815 | |
| CAPITOL BUILDERS HARDWARE INC | | 4699 24TH ST | | | SACRAMENTO | CA | 95822 | |
| CAPITOL CABLE & TECHNOLOGY INC | | 7905 AIRPARK RD | | | GAITHERSBURG | MD | 20879 | |
| CAPITOL CITY FENCE | | 8940 ELDER CREEK RD NO 3 | | | SACRAMENTO | CA | 95829 | |
| CAPITOL CITY FLORIST &CATERING | | 2615 BROADROCK BLVD | | | RICHMOND | VA | 23224 | |
| CAPITOL COMM SYSTEMS INC | | PO BOX 22157 | | | LANSING | MI | 48909-2157 | |
| CAPITOL COPY | | 2309 W DUBLIN GRANVILLE RD | | | WORTHINGTON | OH | 43085 | |
| CAPITOL COPY | | PO BOX 94 | | | WORTHINGTON | OH | 43085 | |
| CAPITOL COURIER | | 2747 PACIFIC AVE B 18 | | | OLYMPIA | WA | 98507 | |
| CAPITOL COURIER | | PO BOX 1742 | 2747 PACIFIC AVE B 18 | | OLYMPIA | WA | 98507 | |
| CAPITOL HARDWARE INC | | PO BOX 75194 | | | CHICAGO | IL | 606755194 | |
| CAPITOL HARDWARE INC | | DEPT 1687 | 135 S LASALLE ST | | CHICAGO | IL | 60674-1687 | |
| CAPITOL INFRASTRUCTURE LLC 2007 | | 111 CORNING RD | STE 250 | | CARY | NC | 27518 | |
| CAPITOL INFRASTRUCTURE, LLC | | 111 CORNING RD | STE 250 | | CARY | NC | 27518 | |
| CAPITOL INFRASTRUCTURE, LLC D/B/A CONNEXION TECHNOLOGIES | | 111 CORNING RD | STE 250 | | CARY | NC | 27518 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAPITOL INFRASTRUCTURE, LLC DBA CONNEXION TECHNOLOGIES 2007 | | 111 CORNING RD | STE 250 | | CARY | NC | 27518 | |
| CAPITOL LIFT TRUCK INC | | 2421 SW 14TH ST | | | OKLAHOMA CITY | OK | 73108 | |
| CAPITOL MAC CONSULTANTS INC | | 11138 AIR PARK RD G | | | ASHLAND | VA | 23005 | |
| CAPITOL MAC CONSULTANTS INC | | 400 N ROBINSON ST | | | RICHMOND | VA | 23220 | |
| CAPITOL MAC CONSULTANTS INC | | 718 N CLEVELAND ST | | | RICHMOND | VA | 23221 | |
| CAPITOL MASONARY CORP | | 2305 LARCROSSE ST | | | RICHMOND | VA | 23223 | |
| CAPITOL MATERIALS INC | | MARTECH STATION | | | ATLANTA | GA | 303770843 | |
| CAPITOL MATERIALS INC | | PO BOX 93843 | MARTECH STATION | | ATLANTA | GA | 30377-0843 | |
| CAPITOL MATERIALS INC | | PO BOX 9183 | | | COLUMBUS | GA | 31908-9183 | |
| CAPITOL NEWS AGENCY | | PO BOX 7771 | | | RICHMOND | VA | 232310271 | |
| CAPITOL NEWS AGENCY | | 5203 HATCHER ST | PO BOX 7771 | | RICHMOND | VA | 23231-0271 | |
| CAPITOL OIL ATTN E MICHAEL ZACHARIAS | | PO BOX 26664 | | | RICHMOND | VA | 23261-6664 | |
| CAPITOL OIL CO | | 1306 BELLWOOD RD | | | RICHMOND | VA | 23237 | |
| CAPITOL ONE BANK | | 9311 LEE AVE | PRINCE WILLIAM GEN DIST CT | | MANASSAS | VA | 20110 | |
| CAPITOL ONE BANK | | 400 N 9TH ST RM 203 | JOHN MARSHALL CT BLDG 2ND FL | | RICHMOND | VA | 23219 | |
| CAPITOL ONE BANK | | 800 E MARSHALL ST | CITY OF RICHMOND CIVIL | | RICHMOND | VA | 23219 | |
| CAPITOL ONE BANK | | CITY OF RICHMOND CIVIL | | | RICHMOND | VA | 23219 | |
| CAPITOL ONE SOURCE | | 1000 INVESTMENT BLVD | | | APEX | NC | 27502 | |
| CAPITOL PUBLICATIONS INC | | PO BOX 1455 | | | ALEXANDRIA | VA | 22313 | |
| CAPITOL PUBLICATIONS INC | | 1101 KING ST | ATTN ACCOUNTS RECEIVABLE | | ALEXANDRIA | VA | 22313-2055 | |
| CAPITOL RADIO & TV INC | | 2513 E 4TH AVE | | | OLYMPIA | WA | 98506 | |
| CAPITOL RADIO & TV INC | | 2513 EAST FOURTH AVE | | | OLYMPIA | WA | 98506 | |
| CAPITOL RADIOTELEPHONE INC | | 1420 KANAWHA BLVD EAST | | | CHARLESTON | WV | 25301 | |
| CAPITOL RECORDS INC | | 1750 N VINE ST | | | LOS ANGELES | CA | 90028 | |
| CAPITOL REFRIGERATION | | 713 N GARDEN | | | BOISE | ID | 83706 | |
| CAPITOL RENT A TRUCK INC | | 9401 J ST | | | OMAHA | NE | 681271286 | |
| CAPITOL REPORTERS | | 2340 HARVARD ST | | | SACRAMENTO | CA | 95815 | |
| CAPITOL ROOFING SERVICES INC | | 9416 S 500 W | | | SANDY | UT | 84070 | |
| CAPITOL SEATING DBA USACAPITOL | | 2802 CAPITOL WY | | | BELTON | TX | 76513 | |
| CAPITOL SIGNS INC | | 1314 9TH ST NW | | | WASHINGTON | DC | 20001 | |
| CAPITOL SWEEPING EQUIPMENT LLC | | 280 SULLIVAN AVE | | | SOUTH WINDSOR | CT | 06074 | |
| CAPITOL SWEEPING EQUIPMENT LLC | | PO BOX 797 | 280 SULLIVAN AVE | | SOUTH WINDSOR | CT | 06074 | |
| CAPITOL SWEEPING EQUIPMENT LLC | | PO BOX 1903 | | | HARTFORD | CT | 06144-1903 | |
| CAPITOL SWEEPING SERVICE INC | | PO BOX 797 | | | SOUTH WINDSOR | CT | 06074 | |
| CAPITOL SWEEPING SERVICE INC | | PO BOX 1903 | | | HARTFORD | CT | 06144 | |
| CAPITOL TAX COLL BUREAU | | PO BOX 6477 | | | HARRISBURG | PA | 17112-0477 | |
| CAPITOL TECHNIGRAPHICS CORP | | 8000 HAUTE COURT | | | SPRINGFIELD | VA | 22150 | |
| CAPITOL TV & VIDEO | | 12601 E HWY 20 | | | CLEAR LAKE OAKS | CA | 95423 | |
| CAPITOL TV FAMTEC SATELLITE CO | | PO BOX 107 | | | NORWICH | NY | 13815 | |
| CAPITOL TV SERVICE SALEM | | 3882 STATE ST | | | SALEM | OR | 97301 | |
| CAPIZZI, ANTHONY JOHN | | ADDRESS ON FILE | | | | | | |
| CAPLAN & EARNEST LLC | | 1800 BROADWAY | STE 200 | | BOULDER | CO | 80302 | |
| CAPLAN BROS INC | | 700 W HAMBURG ST | | | BALTIMORE | MD | 21230 | |
| CAPLAN, HOWARD | | 688 CORRELL AVE | | | STATEN ISLAND | NY | 10309 | |
| CAPLAN, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| CAPLAN, SAMUEL E | | ADDRESS ON FILE | | | | | | |
| CAPLE, ANDREW | | 91 WOODS AVE | | | ROOSEVELT | NY | 11575-0000 | |
| CAPLE, ANDREW PATRICK | | ADDRESS ON FILE | | | | | | |
| CAPLE, JOHN THOMAS | | ADDRESS ON FILE | | | | | | |
| CAPLE, TRAVIS LEE | | ADDRESS ON FILE | | | | | | |
| CAPLER, SHAWN | | 1218 CLEARVIEW BLVD | | | LINCOLN | NE | 68512 | |
| CAPLER, SHAWN | | 1218 CLEARVIEW BLVD | | | LINCOLN | NE | 68512 | |
| CAPLER, SHAWN G | | ADDRESS ON FILE | | | | | | |
| CAPLES, DANIEL CLAYTON | | ADDRESS ON FILE | | | | | | |
| CAPLES, DERRICK | | ADDRESS ON FILE | | | | | | |
| CAPLES, KEITH LYNDON | | ADDRESS ON FILE | | | | | | |
| CAPLINGER, SANDRA | | 13116 THUNDERHEAD ST | | | SAN DIEGO | CA | 92129 | |
| CAPLINGER, SHAWN STEVEN | | ADDRESS ON FILE | | | | | | |
| CAPLINGER, STEVEN A | | ADDRESS ON FILE | | | | | | |
| CAPLINGER, STEVEN A | | ADDRESS ON FILE | | | | | | |
| CAPLIS, SEAN ANDREW | | ADDRESS ON FILE | | | | | | |
| CAPMARK FINANCE INC | KEITH M AURZADA & JOHN C LEININGER | BRYAN CAVE LLP | 2200 ROSS AVE STE 3300 | | DALLAS | TX | 75201 | |
| CAPMARK FINANCE SPECIAL SERVICER | ATTN PEYTON INGE | 700 N PEARL ST STE 2200 | | | DALLAS | TX | 75201 | |
| CAPMARK SERVICES | | 245 PEACHTREE CTR AVE NE STE 1800 | | | ATLANTA | GA | 30303 | |
| CAPMARK SERVICES | | 200 WITMER RD | PO BOX 809 | | HORSHAM | PA | 19044-0809 | |
| CAPO, JAMES | | 46 JORDAN RD | | | COLONIA | NJ | 07067-1006 | |
| CAPO, JAMES LOUIS | | ADDRESS ON FILE | | | | | | |
| CAPO, JESSICA MAE | | ADDRESS ON FILE | | | | | | |
| CAPO, JUAN MANUEL | | ADDRESS ON FILE | | | | | | |
| CAPO, NICOLE BRITTANY | | ADDRESS ON FILE | | | | | | |
| CAPOBIANCO, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAPOBIANCO, THOMAS JAY | | ADDRESS ON FILE | | | | | | |
| CAPODANNO, CHRIS | | 249 PUSEYVILLE RD | | | QUARRYVILLE | PA | 17566 9501 | |
| CAPOGRECO, ANTHONY MICHEAL | | ADDRESS ON FILE | | | | | | |
| CAPON, DYLAN M | | ADDRESS ON FILE | | | | | | |
| CAPONE, BRITTNEY ANNE | | ADDRESS ON FILE | | | | | | |
| CAPONE, CHRISTOPHER M | | ADDRESS ON FILE | | | | | | |
| CAPONE, JOSEPH D | | ADDRESS ON FILE | | | | | | |
| CAPONE, JUSTIN | | ADDRESS ON FILE | | | | | | |
| CAPONE, MICHAEL | | 26 ELIZABETH LANE | | | BUDD LAKE | NJ | 07828 | |
| CAPONE, MICHAEL P | | ADDRESS ON FILE | | | | | | |
| CAPONE, VINNY A | | ADDRESS ON FILE | | | | | | |
| CAPONIGRO, JAY | | ADDRESS ON FILE | | | | | | |
| CAPORAL & ASSOCIATES, SAM G | | 531 COUCH DR STE 101 | | | OKLAHOMA CITY | OK | 73102-2251 | |
| CAPORALE, SHAWN MICHAEL | | ADDRESS ON FILE | | | | | | |
| CAPORALETTI, ANTHONY | | 1060 GRAHAM RD | | | CUYAHOGA FALLS | OH | 44224 | |
| CAPORALI, CALYN MARIE | | ADDRESS ON FILE | | | | | | |
| CAPORELLA, SHARON E | | B2 SELWYN HOUSE | 500 W ROSEDALE AVE | | WEST CHESTER | PA | 19382-5367 | |
| CAPORUSCIO, VINCENT | | | | | WARRENTON | VA | 20186 | |
| CAPOSIENA, RICHARD JOSEPH | | ADDRESS ON FILE | | | | | | |
| CAPOTE, JUNIOR GABRIEL | | ADDRESS ON FILE | | | | | | |
| CAPOUN, KYLE DAVID | | ADDRESS ON FILE | | | | | | |
| CAPOZIELLO, AUSTIN WILLIAM | | ADDRESS ON FILE | | | | | | |
| CAPOZIO, CHRYSTAL BELLE | | ADDRESS ON FILE | | | | | | |
| CAPOZZI, CHRIS DAVID | | ADDRESS ON FILE | | | | | | |
| CAPOZZI, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| CAPOZZI, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | |
| CAPOZZI, SHAWN M | | ADDRESS ON FILE | | | | | | |
| CAPP, JARRED MICHAEL | | ADDRESS ON FILE | | | | | | |
| CAPP, SEAN CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| CAPPA, KRISTEN | | ADDRESS ON FILE | | | | | | |
| CAPPADONA JOHN D | | 1816 WHISPERING HILLS PLACE | | | CHESTER | NY | 10918 | |
| CAPPADONA, JOHN | | 1816 WHISPERING HILL PLACE | | | CHESTER | NY | 10918 | |
| CAPPADONNA ELECTRICAL | | 12755 COGBURN | | | SAN ANTONIO | TX | 78249 | |
| CAPPADONNA ELECTRICAL | | CONTRACTORS INC | 12755 COGBURN | | SAN ANTONIO | TX | 78249 | |
| CAPPARELLI, JONATHAN PAUL | | ADDRESS ON FILE | | | | | | |
| CAPPAS, VIRGINIA | | 9935 CONSTITUTION CT | | | ORLAND PARK | IL | 60462-4572 | |
| CAPPEL, MELVIN | | 226 SOUTH SECOND ST | | | SAINT CLAIR | PA | 17970 | |
| CAPPELEN, RYAN | | 1209 N VICTORIA PK RD APT NORTH | | | FT LAUDERDALE | FL | 33304-0000 | |
| CAPPELEN, RYAN JOHN | | ADDRESS ON FILE | | | | | | |
| CAPPELLETTI, JEFF MARK | | ADDRESS ON FILE | | | | | | |
| CAPPELLINO, SALVATORE | | ADDRESS ON FILE | | | | | | |
| CAPPELLO, JEREMY MICHAEL | | ADDRESS ON FILE | | | | | | |
| CAPPELLO, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | |
| CAPPELLO, NATHAN JOHN | | ADDRESS ON FILE | | | | | | |
| CAPPELLO, STEPHEN JOSEPH | | ADDRESS ON FILE | | | | | | |
| CAPPER, DAVID WINSTON | | ADDRESS ON FILE | | | | | | |
| CAPPETTA, THOMAS M | | ADDRESS ON FILE | | | | | | |
| CAPPIELLO 98 | | PO BOX 2544 | | | DANBURY | CT | 06813 | |
| CAPPIELLO, KRISTIAN M | | ADDRESS ON FILE | | | | | | |
| CAPPIELLO, TIFFANY ANNE | | ADDRESS ON FILE | | | | | | |
| CAPPOLLONI, NICK JOSEPH | | ADDRESS ON FILE | | | | | | |
| CAPPOTTO, DREW | | ADDRESS ON FILE | | | | | | |
| CAPPOZZO, DOMINIC NATALE | | ADDRESS ON FILE | | | | | | |
| CAPPRINI, JOSEPH | | ADDRESS ON FILE | | | | | | |
| CAPPRINI, JOSEPH | | 188 WOODSIDE AVE 1 | | | WINTHROP | MA | 02152-0000 | |
| CAPPS JAMES F | | 9812 LULLABY LANE | | | ANAHEIM | CA | 92804 | |
| CAPPS, BETTY | | 2800 CURACAO LN | | | THOMPSONS STATIO | TN | 37179-5020 | |
| CAPPS, CODY RYAN | | ADDRESS ON FILE | | | | | | |
| CAPPS, EVAN WAYNE | | ADDRESS ON FILE | | | | | | |
| CAPPS, JAMES | | ADDRESS ON FILE | | | | | | |
| CAPPS, JOHN WILLIAM | | ADDRESS ON FILE | | | | | | |
| CAPPS, JONATHAN GREGORY | | ADDRESS ON FILE | | | | | | |
| CAPPS, LEE J | | ADDRESS ON FILE | | | | | | |
| CAPPS, REBECCA ROSE | | ADDRESS ON FILE | | | | | | |
| CAPPS, ROBERT L JR | | 49 E JONATHAN COURT | | | KENNETT SQUARE | PA | 19348 | |
| CAPPS, RUDY C | | ADDRESS ON FILE | | | | | | |
| CAPPS, SHANNON | | 17208 DOGGETTS FORK RD | | | RUTHER GLEN | VA | 22546 | |
| CAPPS, SHANNON L | | ADDRESS ON FILE | | | | | | |
| CAPPS, SUSAN | | 13 RAWOOD DR | | | TRAVELERS REST | SC | 29690-9614 | |
| CAPPS, TRAVIS | | ADDRESS ON FILE | | | | | | |
| CAPPS, WILLIAM AMOS | | ADDRESS ON FILE | | | | | | |
| CAPPUCCI, JAMES | | ADDRESS ON FILE | | | | | | |
| CAPPUCIO, RICHARD | | ADDRESS ON FILE | | | | | | |
| CAPPY, AARON C | | ADDRESS ON FILE | | | | | | |
| CAPRA, ATTILIO A | | 25 ROBERT RD | | | DANVERS | MA | 01923-1817 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAPRA, LOUIS | | 8749 W CORNELL AVE APT 9 | | | LAKEWOOD | CO | 80227-4817 | |
| CAPRAI FINDLA, PAULETTE LCSW | | 1414 EAST 4500 SOUTH | | | SALT LAKE CITY | UT | 84117 | |
| CAPRI PIZZA & PASTA | | 802 SCALP AVE | | | JOHNSTOWN | PA | 15904 | |
| CAPRI SERVICES INC | | 25A S WICKHAM RD | | | MELBOURNE | FL | 32904 | |
| CAPRIO, KYLE MICHAEL | | ADDRESS ON FILE | | | | | | |
| CAPRISTO, RALPH A | | ADDRESS ON FILE | | | | | | |
| CAPRITA, BARBARA | | 61 FORSYTH ST SW | | | ATLANTA | GA | 30303 | |
| CAPRON RONALD | | 97 E HIGHLAND AVE NO B | | | SIERRA MADRE | CA | 91024 | |
| CAPRON, DEANN | | 1835 NE 170TH ST APT 3 | | | NORTH MIAMI BEAC | FL | 33162-3070 | |
| CAPRON, DONOVAN | | ADDRESS ON FILE | | | | | | |
| CAPSEL, TRACY | | 12910 SUNNYBROOK | | | PROSPECT | KY | 40059 | |
| CAPT, ELIZABETH JO | | ADDRESS ON FILE | | | | | | |
| CAPTAIN GEORGES | | 5363 RICHMOND RD | | | WILLIAMSBURG | VA | 23188 | |
| CAPTAIN KIDD DEEP SEA FISHING | | 4737 GULF BLVD | | | ST PETE BEACH | FL | 33706 | |
| CAPTAIN VIDEO | | 132 N EL CAMINO REAL NO 423 | | | ENCINITAS | CA | 92024 | |
| CAPTAINS FISHING PARTIES | | 10 82ND ST PLUM ISLAND | | | NEWBURYPORT | MA | 01950 | |
| CAPTAINS SECURITY CORP | | 911 GRAND AVE | | | WAUKEGAN | IL | 60085 | |
| CAPTARIS MEDIALING SERVICES | | PO BOX 45619 | | | SAN FRANCISCO | CA | 94145-0619 | |
| CAPTECH VENTURES INC | | MRS SANDY WILLIAMSON | CAPTECH VENTURES INC | 1419 W MAIN ST | RICHMOND | VA | 23220 | |
| CAPTECH VENTURES INC | | 4 HILL POINT CT | | | RICHMOND | VA | 23233 | |
| CAPTECH VENTURES, INC | | 1419 W MAIN ST | | | RICHMOND | VA | 23220 | |
| CAPTECH VENTURES, LLC | | CAPTECH VENTURES LLC | 1419 WEST MAIN ST | | RICHMOND | VA | 23220 | |
| CAPTIONS INC | | 5744 SAN FERNANDO RD | | | GLENDALE | CA | 91202 | |
| CAPUANO CITY MARSHAL, RICHARD | | 62 59 WOODHAVEN BLVD | | | REGO PARK | NY | 11374 | |
| CAPUANO, MICHAEL | | ADDRESS ON FILE | | | | | | |
| CAPUANO, RYAN | | ADDRESS ON FILE | | | | | | |
| CAPUANO, RYAN KENNETH | | ADDRESS ON FILE | | | | | | |
| CAPUCHINA, JOSE I | | 4415 TOMMY ARMOUR | DR | | FLINT | MI | 48506 | |
| CAPUCILLE, VANESSA KATHLEEN | | ADDRESS ON FILE | | | | | | |
| CAPURSO, WILLIAM | | 2408 2ND AVE | | | SAINT JAMES | NY | 11780 | |
| CAPUTO, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | |
| CAPUTO, JESSICA | | ADDRESS ON FILE | | | | | | |
| CAPUTO, MATTHEW A | | ADDRESS ON FILE | | | | | | |
| CAPUTO, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| CAPUTO, STEPHEN S | | ADDRESS ON FILE | | | | | | |
| CAPUTO, STEPHEN S | | 3708 LAKEVIEW PARKWAY | | | LOCUST GROVE | VA | 22508 | |
| CAPUTO, WILLIAM V | | ADDRESS ON FILE | | | | | | |
| CAPWELL, JUSTIN JAMES | | ADDRESS ON FILE | | | | | | |
| CAPWELL, KATIE LEIGH | | ADDRESS ON FILE | | | | | | |
| CAR & DRIVER | | P O BOX 71327 | | | CHICAGO | IL | 606941327 | |
| CAR & DRIVER | | PO BOX 71327 | DEPT 5227 29 | | CHICAGO | IL | 60694-1327 | |
| CAR & STORE SALVAGE | | PO BOX 121368 1 VICKERS ST | | | CLEARMONT | FL | 347121368 | |
| CAR & STORE SALVAGE | | PO BOX 121368 VICKENS ST | | | CLERMONT | FL | 34712-1368 | |
| CAR & TRUCK RENTALS MADISON | | 2303 W BELTLINE HWY | | | MADISON | WI | 53713 | |
| CAR AUDIO | | PO BOX 58263 | | | BOULDER | CO | 80328263 | |
| CAR AUDIO & ELECTRONICS | | 21700 OXNARD ST STE 1600 | | | WOODLAND HILLS | CA | 91367 | |
| CAR AUDIO & ELECTRONICS | | PO BOX 8024 | | | BOULDER | CO | 80306-8024 | |
| CAR CMX LP | | 1420 SPRING HILL RD 525 | | | MCLEAN | VA | 22102 | |
| CAR CRAFT | | 11537 ST CHARLES ROCK RD | | | BRIDGETON | MO | 63044 | |
| CAR DOMAIN NETWORK INC | | 1633 WESTLAKE AVE N STE 100 | | | SEATTLE | WA | 98109 | |
| CAR O VAN PAINTING&BODYWORKS59 | | 2739 SILVER STAR RD | | | ORLANDO | FL | 32808 | |
| CAR STEREO REVIEW | | PO BOX 57307 | | | BOULDER | CO | 80322 | |
| CAR STORE SALVAGE | | 1 VICKERS ST | | | CLARMONT | FL | 34712 | |
| CAR STORE SALVAGE | | PO BOX 121368 | | | CLERMONT | FL | 34712 | |
| CAR STORE SALVAGE | | 12811 W COLONIAL DR | | | WINTER GARDEN | FL | 34787 | |
| CAR TIPS | | 31 FRONT ST | | | MARLBOROUGH | MA | 01752 | |
| CAR WASH, THE | | 315 S POPULAR ST | | | ELIZABETHTOWN | NC | 28337 | |
| CAR, BRADLEY | | ADDRESS ON FILE | | | | | | |
| CAR, JARVIS | | 2788 CULLINS COURT | | | OCOEE | FL | 34761 | |
| CARA, VANWYCK | | 803 HOUSTON ST | | | ANNA | TX | 75409-6263 | |
| CARABALLO, ANGELA | | ADDRESS ON FILE | | | | | | |
| CARABALLO, ANNETTE | | ADDRESS ON FILE | | | | | | |
| CARABALLO, ANTHONY R | | ADDRESS ON FILE | | | | | | |
| CARABALLO, DANIEL | | ADDRESS ON FILE | | | | | | |
| CARABALLO, EDUARDO | | ADDRESS ON FILE | | | | | | |
| CARABALLO, ELOISO | | ADDRESS ON FILE | | | | | | |
| CARABALLO, FABIAN | | ADDRESS ON FILE | | | | | | |
| CARABALLO, GILBERTO | | ADDRESS ON FILE | | | | | | |
| CARABALLO, JONATHAN | | ADDRESS ON FILE | | | | | | |
| CARABALLO, JOSE | | 3310 8TH AVE | | | RACINE | WI | 53402-0000 | |
| CARABALLO, JOSE JUAN | | ADDRESS ON FILE | | | | | | |
| CARABALLO, JOSUE | | ADDRESS ON FILE | | | | | | |
| CARABALLO, JULIET LOERA | | ADDRESS ON FILE | | | | | | |
| CARABALLO, JULIET LOERA | | ADDRESS ON FILE | | | | | | |
| CARABALLO, KEIRA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARABALLO, KIMBERLY | | 461 ROLLINS RD | | | BURLINGAME | CA | 94010 | |
| CARABALLO, LAURA MARIE | | ADDRESS ON FILE | | | | | | |
| CARABALLO, MARIA V | | ADDRESS ON FILE | | | | | | |
| CARABALLO, MARY | | 2902 WINDSOR HEIGHTS BLVD | | | DELTONA | FL | 32738 | |
| CARABALLO, MATTHEW | | ADDRESS ON FILE | | | | | | |
| CARABALLO, RICHARD SAMUEL | | ADDRESS ON FILE | | | | | | |
| CARABALLO, SHARLENE | | ADDRESS ON FILE | | | | | | |
| CARABALLO, VICTOR DANIEL | | ADDRESS ON FILE | | | | | | |
| CARABALLO, VICTOR DANIEL | | ADDRESS ON FILE | | | | | | |
| CARABETTA, JONATHAN C | | ADDRESS ON FILE | | | | | | |
| CARABETTA, PETER FRANK | | ADDRESS ON FILE | | | | | | |
| CARABIN, LOUIS J | | ADDRESS ON FILE | | | | | | |
| CARACAPPA, ANTHONY VINCENT | | ADDRESS ON FILE | | | | | | |
| CARACAPPA, CHARLES | | 67 FOYER ST | | | EDISON | NJ | 08817-0000 | |
| CARACAPPA, CHARLES ALBERT | | ADDRESS ON FILE | | | | | | |
| CARACAS, CHARMAE CORNELIA | | ADDRESS ON FILE | | | | | | |
| CARACAS, RUBEN | | 5301 N VALENTINE AVE APT 113 | | | FRESNO | CA | 93711 | |
| CARACAS, RUBEN EDWARD | | ADDRESS ON FILE | | | | | | |
| CARACCIO, PAUL JOHN | | ADDRESS ON FILE | | | | | | |
| CARACCIOLO JR, RALPH F | | ADDRESS ON FILE | | | | | | |
| CARACCIOLO, JESSICA MARIE | | ADDRESS ON FILE | | | | | | |
| CARADINE, DAVID ANTHONY | | ADDRESS ON FILE | | | | | | |
| CARADONNA, JOE | | 12730 VISTA ISLES DR | | | FORT LAUDERDALE | FL | 33325-1336 | |
| CARAFAS, ILEANA | | 2 CAROLINE DR | | | PATTERSON | NY | 12563-2670 | |
| CARAG, DEVON | | 12 VIA CARMIN | | | RSM | CA | 92688-0000 | |
| CARAG, DEVON T | | ADDRESS ON FILE | | | | | | |
| CARAGAN JESSE | | 514 EMPEROR DR | | | SUISUN CITY | CA | 94585 | |
| CARAGAN TOMAS H | | 120 OLDENBURG LANE | | | NORCO | CA | 92860 | |
| CARAGAN, TOMAS G | | ADDRESS ON FILE | | | | | | |
| CARAGO, MANUEL N | | ADDRESS ON FILE | | | | | | |
| CARAGUEL, FABIEN | | ADDRESS ON FILE | | | | | | |
| CARAKER, JAMES | | 4529 BRIDGETON LN | | | ORLANDO | FL | 32817-3829 | |
| CARAMANICO, CAESAR | | 125 NORMANDY RD | | | UPPER DARBY | PA | 19082-4804 | |
| CARAMANNA, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | |
| CARAMANTE, JEFFREY R | | ADDRESS ON FILE | | | | | | |
| CARAMAT, TONI BRIAN | | ADDRESS ON FILE | | | | | | |
| CARAMENICO, JUSTIN | | ADDRESS ON FILE | | | | | | |
| CARAMICO, PETER | | 77 RAMUNNO DR | | | SMYRNA | DE | 19977-1786 | |
| CARANDA, CHARLES | | 96 BARBARA ST | | | PROVIDENCE | RI | 02909 | |
| CARANDANG, GIL | | 7581 9TH ST | | | BUENA PARK | CA | 90621 | |
| CARANO, DAVID | | ADDRESS ON FILE | | | | | | |
| CARANO, ZACHARY JEFFREY | | ADDRESS ON FILE | | | | | | |
| CARANTO, AXL | | 39 CLIFFSIDE DR | | | DALY CITY | CA | 94015 | |
| CARANZA, VICTORIA NICOLE | | ADDRESS ON FILE | | | | | | |
| CARAPELLA, ANDREW DAVID | | ADDRESS ON FILE | | | | | | |
| CARAS, BRITTANY REANN | | ADDRESS ON FILE | | | | | | |
| CARAS, DAVID J | | ADDRESS ON FILE | | | | | | |
| CARAS, JOSE GUZMAN | | ADDRESS ON FILE | | | | | | |
| CARASTRO TV INC | | 3644 S WESTSHORE BLVD | | | TAMPA | FL | 33629 | |
| CARATELLI, CASEY | | 22 BARNSTABLE RD | | | E ROCKAWAY | NY | 11518-0000 | |
| CARATTINI, EMILIO | | ADDRESS ON FILE | | | | | | |
| CARATTINI, RICARDO | | ADDRESS ON FILE | | | | | | |
| CARAVAN SERAI | | 2175 FORD PARKWAY | | | ST PAUL | MN | 55105 | |
| CARAVAN, GREYSON MICHAEL | | ADDRESS ON FILE | | | | | | |
| CARAVELLA, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | |
| CARAVELLA, DANIEL ETTELE | | ADDRESS ON FILE | | | | | | |
| CARAVELLA, NICHOLAS MICHAEL | | ADDRESS ON FILE | | | | | | |
| CARAVELLO CO, S J | | 346 N ROSELLE RD | | | ROSELLE | IL | 60172 | |
| CARAVELLO CO, S J | | GENERAL CONTRACTOR | GENERAL CONTRACTOR | | ROSELLE | IL | 60172 | |
| CARAVELLO, JONATHAN ANTHONY | | ADDRESS ON FILE | | | | | | |
| CARAWAY, JESSICA MARIE | | ADDRESS ON FILE | | | | | | |
| CARAWAY, KENNETH WAYNE | | ADDRESS ON FILE | | | | | | |
| CARAZAS, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| CARBAJAL, ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| CARBAJAL, CARLOS MANUEL | | ADDRESS ON FILE | | | | | | |
| CARBAJAL, CHARLES | | ADDRESS ON FILE | | | | | | |
| CARBAJAL, DANIEL STILMAN | | ADDRESS ON FILE | | | | | | |
| CARBAJAL, DESIREE ANN | | ADDRESS ON FILE | | | | | | |
| CARBAJAL, EDGAR | | ADDRESS ON FILE | | | | | | |
| CARBAJAL, EDWARD VINCENT | | ADDRESS ON FILE | | | | | | |
| CARBAJAL, EFRAIN | | ADDRESS ON FILE | | | | | | |
| CARBAJAL, GUILLERMO FRANCISCO | | ADDRESS ON FILE | | | | | | |
| CARBAJAL, JASPER D | | ADDRESS ON FILE | | | | | | |
| CARBAJAL, RYAN | | ADDRESS ON FILE | | | | | | |
| CARBAJAL, TONYA KATHLEEN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARBALLO, SHANNON A | | ADDRESS ON FILE | | | | | | |
| CARBAUGH, KENNETH | | 2206 LAUDERDALE DR | | | RICHMOND | VA | 23223 | |
| CARBERRY, KAREN | | 1781 CHASE POINT CIRCLE | | | VIRGINIA BEACH | VA | 23454 | |
| CARBIN, DEVENITI ANNIE | | ADDRESS ON FILE | | | | | | |
| CARBO III, SAMUEL D | | ADDRESS ON FILE | | | | | | |
| CARBO, BRANDON C | | ADDRESS ON FILE | | | | | | |
| CARBONARA, KATHERINE LYNNE | | ADDRESS ON FILE | | | | | | |
| CARBONATED SOLUTIONS | | 711 ROSEWOOD ST | | | ARDMORE | OK | 73401 | |
| CARBONE II, FRANK CHARLES | | ADDRESS ON FILE | | | | | | |
| CARBONE, BRETT ANTHONY | | ADDRESS ON FILE | | | | | | |
| CARBONE, BRYAN A | | ADDRESS ON FILE | | | | | | |
| CARBONE, CARLA | | 15 SUZIO DR | | | MERIDEN | CT | 06451 | |
| CARBONE, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| CARBONE, EMILLY | | 5745 WESTCHESTER WAY | | | CORONA | CA | 92880-0000 | |
| CARBONE, JUSTIN JAMES | | ADDRESS ON FILE | | | | | | |
| CARBONE, MARIE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| CARBONE, MICHAEL PETER | | ADDRESS ON FILE | | | | | | |
| CARBONE, MICHAEL THOMAS | | ADDRESS ON FILE | | | | | | |
| CARBONE, STEPHANIE NICOLE | | ADDRESS ON FILE | | | | | | |
| CARBONE, WILLIAM JAMES | | ADDRESS ON FILE | | | | | | |
| CARBONEL, AARON | | 3109 SEACREST AVE NO C4 | | | MARINA | CA | 93933 | |
| CARBONEL, AARON W | | ADDRESS ON FILE | | | | | | |
| CARBONELL APPRAISAL INC | | 119 MONROE STE 101 | | | TRAVERSE CITY | MI | 49684 | |
| CARBONELL, BRANDON LEE | | ADDRESS ON FILE | | | | | | |
| CARBONELL, BRYANT | | 1002 HARVEST DR | | | ANTIOCH | IL | 60002-1889 | |
| CARBONELL, DAVID GEORGE | | ADDRESS ON FILE | | | | | | |
| CARBONELL, ROGER | | ADDRESS ON FILE | | | | | | |
| CARBONELL, TRAVIS KRISTOPHER | | ADDRESS ON FILE | | | | | | |
| CARBONIC PRODUCTS INC | | PO BOX 5583 | | | INDIANAPOLIS | IN | 46255 | |
| CARBONIC SALES & SERVICE | | 3299 S CEDAR | | | FRESNO | CA | 93725 | |
| CARBONITE, INC | LISA MOODY | 334 BOYLSTON ST STE 300 | | | BOSTON | MA | 02116 | |
| CARBONNEAU, ERICA KRISTINE | | ADDRESS ON FILE | | | | | | |
| CARBONNEAU, NICHOLAS JAMES | | ADDRESS ON FILE | | | | | | |
| CARBUCIA, DANNY | | ADDRESS ON FILE | | | | | | |
| CARBY, HEATHER MICHELE | | ADDRESS ON FILE | | | | | | |
| CARCAMO DERAS, ALESA ESVETLANA | | ADDRESS ON FILE | | | | | | |
| CARCAMO DERAS, SINDY CAROLINA | | ADDRESS ON FILE | | | | | | |
| CARCAMO, EDDY | | 11504 SHEFFIELD RD | | | FONTANA | CA | 92337 | |
| CARCAMO, LUIS ENRIQUE | | ADDRESS ON FILE | | | | | | |
| CARCAMO, MILENA | | 7043 COSTELLO AVE | | | VAN NUYS | CA | 91405 | |
| CARCAMO, MILENA | | 7043 COSTELLO AVE | | | VAN NUYS | CA | 91405-0000 | |
| CARCAMO, MILENA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| CARCAMO, R | | 400 W 49TH ST | | | HIALEAH | FL | 33012-0000 | |
| CARCAMO, RICKY XAVIER | | ADDRESS ON FILE | | | | | | |
| CARCANA, VALERIA | | ADDRESS ON FILE | | | | | | |
| CARCHEDI, ADAM | | ADDRESS ON FILE | | | | | | |
| CARCHEDI, ROBERT A | | ADDRESS ON FILE | | | | | | |
| CARCHESIO, ANGELO | | ADDRESS ON FILE | | | | | | |
| CARCHI, JENNY | | 4051 DENMAN ST | | | ELMHURST | NY | 11373-1668 | |
| CARD ACTIVATION TECHNOLOGIES | MARK D  ROTH  ESQ | ORUM & ROTH  LLD | 53 WEST JACKSON BLVD | | CHICAGO | IL | 60604-3606 | |
| CARD QUEST INC | | 2505 SEVEN SPRINGS RD | | | NEW PRT RCHY | FL | 34655 | |
| CARD REGISTRY OF AMERICA | | PO BOX 3450 | | | OMAHA | NE | 681030450 | |
| CARD SOLUTIONS INC | | 1260 L RANKIN RD | | | TROY | MI | 48083 | |
| CARD, CHRISTOPHER GEORGE | | ADDRESS ON FILE | | | | | | |
| CARD, JONATHAN | | ADDRESS ON FILE | | | | | | |
| CARD, JONATHAN, ET A | MATTHEW RIGHETTI  AT  RIGHETTI  WYNNE  P C | 456 MONTGOMERY ST  STE 1400 | | | SAN FRANCISCO | CA | 94104 | |
| CARD, STEVEN G | | ADDRESS ON FILE | | | | | | |
| CARDAMONE, JEANNETTE M | | 6002 NORTHFALL CREEK PKY | | | MECHANICSVILLE | VA | 23111 | |
| CARDARELLA, VICKI | | 1322 BLACKWOLF TRAIL | | | SUN PRAIRIE | WI | 53590 | |
| CARDARELLA, VICKI S | | ADDRESS ON FILE | | | | | | |
| CARDARELLI, BRANDON RAY | | ADDRESS ON FILE | | | | | | |
| CARDAROPOL, PAUL | | 25445 SANTA BARBARA ST | | | MORENO VALLEY | CA | 92388 | |
| CARDAROPOLI, FRANK | | 2431 GREY RD | | | DAVIDSON | NC | 28036-8783 | |
| CARDCRAFTS | | 475 NORTHERN BLVD STE 33 | | | GREAT NECK | NY | 11021 | |
| CARDELLO, STEVE JAMES | | ADDRESS ON FILE | | | | | | |
| CARDEN JR SAMUEL E | | 8904 CHAD WAY | | | CLINTON | MD | 20735 | |
| CARDEN SPRINKLER CO INC, JM | | 2909 FLETCHER DR | | | LOS ANGELES | CA | 90065 | |
| CARDEN, CAROLINE M | | ADDRESS ON FILE | | | | | | |
| CARDEN, CAROLYN L | | ADDRESS ON FILE | | | | | | |
| CARDEN, GREGORY EUGENE | | ADDRESS ON FILE | | | | | | |
| CARDEN, JENNIFER | | 635 KINGSBRIDGE RD | HONEYBAK | | CARROLLTON | GA | 30117 | |
| CARDEN, LINDSEY | | ADDRESS ON FILE | | | | | | |
| CARDEN, PHIL MEDARA | | ADDRESS ON FILE | | | | | | |
| CARDEN, STEVEN RYAN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARDEN, TRACY | | 3921 PLANTATION LN | | | CAMILLA | GA | 31730-0000 | |
| CARDENAS DANIEL | | 4318 SPELLMAN | | | HOUSTON | TX | 77035 | |
| CARDENAS JR, GILBERTO | | ADDRESS ON FILE | | | | | | |
| CARDENAS RAMOS, MAYRA ALEJANDRA | | ADDRESS ON FILE | | | | | | |
| CARDENAS, ADAM | | ADDRESS ON FILE | | | | | | |
| CARDENAS, ADRIAN C | | ADDRESS ON FILE | | | | | | |
| CARDENAS, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| CARDENAS, AMANDA | | ADDRESS ON FILE | | | | | | |
| CARDENAS, ANEL VIRIANA | | ADDRESS ON FILE | | | | | | |
| CARDENAS, ANTHONY MICHAEL | | ADDRESS ON FILE | | | | | | |
| CARDENAS, ARMANDO | | ADDRESS ON FILE | | | | | | |
| CARDENAS, ARMANDO B | | ADDRESS ON FILE | | | | | | |
| CARDENAS, CARLOS EDGUARDO | | ADDRESS ON FILE | | | | | | |
| CARDENAS, CHRISTOPHER | | 1200 PATRICIA DR | | | SAN ANTONIO | TX | 78216 | |
| CARDENAS, CHRISTOPHER DANIEL | | ADDRESS ON FILE | | | | | | |
| CARDENAS, DANIEL | | ADDRESS ON FILE | | | | | | |
| CARDENAS, DANIEL JONATHAN | | ADDRESS ON FILE | | | | | | |
| CARDENAS, EDGAR FRANCISCO | | ADDRESS ON FILE | | | | | | |
| CARDENAS, ENRIQUE OCHOA | | ADDRESS ON FILE | | | | | | |
| CARDENAS, ERIC D | | 3921 HOUY ST | | | DENVER | CO | 80207 | |
| CARDENAS, ERIC ROBERT | | ADDRESS ON FILE | | | | | | |
| CARDENAS, GILBERT MATTHEW | | ADDRESS ON FILE | | | | | | |
| CARDENAS, HELEN | | ADDRESS ON FILE | | | | | | |
| CARDENAS, JACKIE | | ADDRESS ON FILE | | | | | | |
| CARDENAS, JACKIE | | 1432 S 48TH CT | | | CICERO | IL | 60804-0000 | |
| CARDENAS, JACOB I | | ADDRESS ON FILE | | | | | | |
| CARDENAS, JAMIE P | | ADDRESS ON FILE | | | | | | |
| CARDENAS, JESUS DANIEL | | ADDRESS ON FILE | | | | | | |
| CARDENAS, JESUS R | | 250 RUSS AVE APT 7 | | | FREEDOM | CA | 95019 | |
| CARDENAS, JOHN ANTHONY | | ADDRESS ON FILE | | | | | | |
| CARDENAS, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | |
| CARDENAS, JOHNATHAN DON | | ADDRESS ON FILE | | | | | | |
| CARDENAS, JONATHAN MARK | | ADDRESS ON FILE | | | | | | |
| CARDENAS, JUAN | | ADDRESS ON FILE | | | | | | |
| CARDENAS, JULIAN | | 1611 S CABANA AVE | | | WEST COVINA | CA | 91790-0000 | |
| CARDENAS, JULIAN ADAM | | ADDRESS ON FILE | | | | | | |
| CARDENAS, LAURA GUADALUPE | | ADDRESS ON FILE | | | | | | |
| CARDENAS, LEONARDO | | ADDRESS ON FILE | | | | | | |
| CARDENAS, LIONEL | | ADDRESS ON FILE | | | | | | |
| CARDENAS, LUIS ALVARO | | ADDRESS ON FILE | | | | | | |
| CARDENAS, MARCUS MARIANO | | ADDRESS ON FILE | | | | | | |
| CARDENAS, MECHELLE | | ADDRESS ON FILE | | | | | | |
| CARDENAS, NICOLE ELAINE | | ADDRESS ON FILE | | | | | | |
| CARDENAS, OSBALDO | | ADDRESS ON FILE | | | | | | |
| CARDENAS, PABLO SR | | 15910 S LECLAIRE ST | | | OAK FOREST | IL | 60452- | |
| CARDENAS, RAFAEL | | 5427 CONWELL AVE | | | AZUSA | CA | 91702 | |
| CARDENAS, RAFAEL JUNIOR | | ADDRESS ON FILE | | | | | | |
| CARDENAS, RAYMOND | | ADDRESS ON FILE | | | | | | |
| CARDENAS, RAYMOND | | ADDRESS ON FILE | | | | | | |
| CARDENAS, RITO ERNESTO | | ADDRESS ON FILE | | | | | | |
| CARDENAS, RUBEN | | ADDRESS ON FILE | | | | | | |
| CARDENAS, RUDY | | 906 E 107TH ST | | | LOS ANGELES | CA | 90002-0000 | |
| CARDENAS, STEVEN RAMON | | ADDRESS ON FILE | | | | | | |
| CARDENAS, SUSANA | | ADDRESS ON FILE | | | | | | |
| CARDENAS, URIEL A | | ADDRESS ON FILE | | | | | | |
| CARDENAS, VALERIE | | ADDRESS ON FILE | | | | | | |
| CARDENAZ, CHRIS | | 10274 NORTH TURQUISE MOON WAY | | | TUCSON | AZ | 85743 | |
| CARDER, ALEX | | ADDRESS ON FILE | | | | | | |
| CARDER, CLAY DALTON | | ADDRESS ON FILE | | | | | | |
| CARDER, ERIK LEE | | ADDRESS ON FILE | | | | | | |
| CARDER, ROBERT | | ADDRESS ON FILE | | | | | | |
| CARDER, VICTOR | | 1001 BURNT HICKORY RD | | | MARIETTA | GA | 30064-0000 | |
| CARDERO, DAVID | | ADDRESS ON FILE | | | | | | |
| CARDES, WALTER | | 3 NICHOLS RD | | | HINGHAM | MA | 02043 | |
| CARDICHON, ANDY | | ADDRESS ON FILE | | | | | | |
| CARDIEL, ALEX | | 415 TRAFALGER PLACE | | | MATTHEWS | NC | 28105 | |
| CARDIEL, ALEX J | | ADDRESS ON FILE | | | | | | |
| CARDILLO, ANTHONY T | | ADDRESS ON FILE | | | | | | |
| CARDILLO, MISTY MARIE | | ADDRESS ON FILE | | | | | | |
| CARDIN, CHELSEY L | | ADDRESS ON FILE | | | | | | |
| CARDIN, JASON | | 211 NEW SWEDEN RD | | | WOOLWICH | NJ | 08085 | |
| CARDIN, RAYMOND JOSEPH | | ADDRESS ON FILE | | | | | | |
| CARDINAL APPRAISALS | | 1607 E NEWPORT PIKE | | | WILMINGTON | DE | 19804 | |
| CARDINAL BUSINESS FORMS | | PO DRAWER 6771 | | | WHEELING | PA | 26003 | |
| CARDINAL BUSINESS FORMS | | 2129 MARKET ST | | | WHEELING | WV | 26003 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARDINAL CAPITAL PARTNERS INC & 680 S LEMON AVE CO LLC | C O NICLAS A FERLAND ESQ | LECLAIRRYAN A PROFESSIONAL CORPORATION | 555 LONG WHARF DR 8TH FL | | NEW HAVEN | CT | 06511 | |
| CARDINAL CAPITAL PARTNERS INC AND 680 S LEMON AVE CO | ILAN MARKUS | LECLAIRRYAN A PROFESSIONAL CORPORATION | 555 LONG WHARF DR 8TH FL | | NEW HAVEN | CT | 06511 | |
| CARDINAL CAPITAL PARTNERS INC AND 680 S LEMON AVE CO | NICLAS A FERLAND | LECLAIRRYAN A PROFESSIONAL CORPORATION | 555 LONG WHARF DR 8TH FL | | NEW HAVEN | CT | 06511 | |
| CARDINAL CAPITAL PARTNERS INC AND 680 S LEMON AVE CO | ATTN CHRISTOPHER L PERKINS | CO LECLAIRRYAN A PROFESSIONAL CORPORATION | 951 EAST BYRD ST 8TH FL | | RICHMOND | VA | 23219 | |
| CARDINAL CARRYOR INC | | LOCKBOX 97035 | | | LOUISVILLE | KY | 40297 | |
| CARDINAL CARRYOR INC | | PO BOX 32156 | | | LOUISVILLE | KY | 40232-2156 | |
| CARDINAL COMMERCE | | ATTN JAMIE HOWARD | 6119 HEISLEY RD | | MENTOR | OH | 44060 | |
| CARDINAL COMMERCE | | 6119 HEISLY RD | | | MENTOR | OH | 44060 | |
| CARDINAL COURT LLC | CARDINAL COURT LLC | ATTN WILLIAM A GRAY ESQ & LISA TAYLOR HUDSON ESQ | CO SANDS ANDERSON MARKS AND MILLER PC | 801 E MAIN ST STE 1800 | RICHMOND | VA | 23219 | |
| CARDINAL COURT LLC | ATTN WILLIAM A GRAY ESQ & LISA TAYLOR HUDSON ESQ | CO SANDS ANDERSON MARKS AND MILLER PC | 801 E MAIN ST STE 1800 | | RICHMOND | VA | 23219 | |
| CARDINAL COURT LLC | | 2125 W WASHINGTON ST | | | WEST BEND | WI | 53095 | |
| CARDINAL COURT LLC | CARDINAL COURT LLC | 2125 W WASHINGTON ST | | | WEST BEND | WI | 53095 | |
| CARDINAL COURT LLC | CARDINAL COURT LLC | ATTN WILLIAM A GRAY ESQ & LISA TAYLOR HUDSON ESQ | CO SANDS ANDERSON MARKS AND MILLER PC | PO BOX 1998 | RICHMOND | VA | 23218-1998 | |
| CARDINAL COURT LLC | ATTN WILLIAM A GRAY ESQ & LISA TAYLOR HUDSON ESQ | CO SANDS ANDERSON MARKS AND MILLER PC | PO BOX 1998 | | RICHMOND | VA | 23218-1998 | |
| CARDINAL COURT LLC | MICHAEL HICKMAN | 2125 WEST WASHINGTON ST | | | WEST BEND | WI | 53095 | |
| CARDINAL COURT LLC | C O L KATIE MASON ESQ | REINHART BOERNER VAN DEUREN SC | 2125 W WASHINGTON ST | | WEST BEND | WI | 53095-2205 | |
| CARDINAL COURT LLC | REINHART BOERNER VAN DEUREN SC | PO BOX 2965 | | | MILWAUKEE | WI | 53201-2965 | |
| CARDINAL COURT LLC | C O L KATIE MASON ESQ | REINHART BOERNER VAN DEUREN SC | 1000 N WATER ST STE 1700 | | MILWAUKEE | WI | 53202-3186 | |
| CARDINAL COURT LLC | C O L KATIE MASON ESQ | REINHART BOERNER VAN DEUREN SC | 1000 N WATER ST STE 1700 | | MILWAUKEE | WI | 53202-6650 | |
| CARDINAL DOOR INC | | 1750 GRAVOIS RD | | | HIGH RIDGE | MO | 63049 | |
| CARDINAL LOGISTICS MANAGEMENT | | PO BOX 538014 | | | ATLANTA | GA | 30353-8014 | |
| CARDINAL PAPER | | P O BOX 960135 | | | OKLAHOMA CITY | OK | 73196 | |
| CARDINAL PRINTING | | ON045 UNDERWOOD DR | | | GENEVA | IL | 60134 | |
| CARDINAL SIGN CORPORATION | | 2629 DEAN DR | | | VIRGINIA BEACH | VA | 23452 | |
| CARDINAL TECHNOLOGIES INC | | 1827 FREEDOM RD | | | LANCASTER | PA | 17607 | |
| CARDINAL TRANSPORTATION INC | | 1600 VALLEY RD | | | RICHMOND | VA | 23222 | |
| CARDINAL TV & AUDIO SERVICE | | 930 JETT ST | | | NORFOLK | VA | 23502 | |
| CARDINAL, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | |
| CARDINAL, CHRIS | | ADDRESS ON FILE | | | | | | |
| CARDINAL, GERALD | | 1425 MARIPOSA ST 103 | | | DENVER | CO | 80204 | |
| CARDINALE, ANDREW J | | ADDRESS ON FILE | | | | | | |
| CARDINALE, ANDREW SALVATORE | | ADDRESS ON FILE | | | | | | |
| CARDINALE, BRITTANY | | ADDRESS ON FILE | | | | | | |
| CARDINALE, VINCENT LYNN | | ADDRESS ON FILE | | | | | | |
| CARDINALLI, DAVID ANTHONY | | ADDRESS ON FILE | | | | | | |
| CARDINES, JOEL UY | | ADDRESS ON FILE | | | | | | |
| CARDIOVASCULAR ASSOCIATES OF | | PO BOX 13440 | | | RICHMOND | VA | 23225 | |
| CARDIOVASCULAR ASSOCIATES OF | | VA | PO BOX 13440 | | RICHMOND | VA | 23225 | |
| CARDIOVASCULAR GRAPHICS | | 17312 W PAVILLION | | | ST LOUIS | MO | 63110 | |
| CARDONA JR, BONIFACIO | | 5108 W SUNLAND AVE | | | LAVEEN | AZ | 85339 | |
| CARDONA JR, BONIFACIO A | | ADDRESS ON FILE | | | | | | |
| CARDONA JR, BONIFACIO A | | 4430 CLOYNE ST | | | OXNARD | CA | 93033-7712 | |
| CARDONA, ADELINO | | ADDRESS ON FILE | | | | | | |
| CARDONA, ALFONSO XAVIER | | ADDRESS ON FILE | | | | | | |
| CARDONA, ANGELA C | | ADDRESS ON FILE | | | | | | |
| CARDONA, ANGELA CHERISE | | ADDRESS ON FILE | | | | | | |
| CARDONA, CHERISE ANTOINETTE | | ADDRESS ON FILE | | | | | | |
| CARDONA, DANIEL | | ADDRESS ON FILE | | | | | | |
| CARDONA, HENRY | | ADDRESS ON FILE | | | | | | |
| CARDONA, JAMES | | 1550 LAKE ST | UNIT B | | GLENDALE | CA | 91201 | |
| CARDONA, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | |
| CARDONA, JESUS | | 14722 ATWATER DR | | | STERLING HEIGHTS | MI | 48313 | |
| CARDONA, JOANNA NMN | | ADDRESS ON FILE | | | | | | |
| CARDONA, JOSE | | ADDRESS ON FILE | | | | | | |
| CARDONA, JUAN C | | ADDRESS ON FILE | | | | | | |
| CARDONA, JUAN PABLO | | ADDRESS ON FILE | | | | | | |
| CARDONA, KARLA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| CARDONA, LEINAALA LEILANI | | ADDRESS ON FILE | | | | | | |
| CARDONA, LESLIE A | | ADDRESS ON FILE | | | | | | |
| CARDONA, MIGUEL | | 783 32ND ST | | | RICHMOND | CA | 94804-0000 | |
| CARDONA, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | |
| CARDONA, NEFTALI ELIEZER | | ADDRESS ON FILE | | | | | | |
| CARDONA, NILDA | | ADDRESS ON FILE | | | | | | |
| CARDONA, OMAR ALFONSO | | ADDRESS ON FILE | | | | | | |
| CARDONA, RAUL E | | ADDRESS ON FILE | | | | | | |
| CARDONA, RAY | | 2902 AVON RD | | | ROCKLIN | CA | 95765 | |
| CARDONA, REYNALDO | | 17983 E FLORIDA PL | | | AURORA | CO | 80017 | |

Circuit
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARDONA, REYNALDO WALTER | | ADDRESS ON FILE | | | | | | |
| CARDONA, STEPHANIE ANN | | ADDRESS ON FILE | | | | | | |
| CARDONA, STEPHANIE CRYSTAAL | | ADDRESS ON FILE | | | | | | |
| CARDONA, SUSAN JEANNETTE | | ADDRESS ON FILE | | | | | | |
| CARDONA, SUSANA | | ADDRESS ON FILE | | | | | | |
| CARDONA, TATIANA NONE | | ADDRESS ON FILE | | | | | | |
| CARDONA, VANESSA DENISE | | ADDRESS ON FILE | | | | | | |
| CARDONA, VERONICA | | ADDRESS ON FILE | | | | | | |
| CARDONE & TONUCCI | | 531 SUMMIT DR | | | ORANGE | CT | 06477 | |
| CARDONE, CAMILLE NICOLE | | ADDRESS ON FILE | | | | | | |
| CARDONE, MICHAEL BENITO | | ADDRESS ON FILE | | | | | | |
| CARDONE, NICHOLAS JOHN | | ADDRESS ON FILE | | | | | | |
| CARDONI & COMPANY PA | | 8850 STANFORD BLVD | STE 3300 | | COLUMBIA | MD | 21045 | |
| CARDONI & COMPANY PA | | STE 3300 | | | COLUMBIA | MD | 21045 | |
| CARDOSA, DAN | | 1107 BRYANT ST SW | | | WYOMING | MI | 49509 | |
| CARDOSA, DANIEL LOUIS | | ADDRESS ON FILE | | | | | | |
| CARDOSO, ARTUR | | ADDRESS ON FILE | | | | | | |
| CARDOSO, JASON | | ADDRESS ON FILE | | | | | | |
| CARDOSO, STEVEN C | | ADDRESS ON FILE | | | | | | |
| CARDOSO, ZACHARY | | ADDRESS ON FILE | | | | | | |
| CARDOZA DAVID | | PO BOX 9298 | | | CANOGA PARK | CA | 91309 | |
| CARDOZA, ANGELICA | | 108 S CARR AVE | | | LAFAYETTE | CO | 80026 | |
| CARDOZA, BRANDON NADEAU | | ADDRESS ON FILE | | | | | | |
| CARDOZA, CHARLES | | 24175 CLEMNIE NEEDHAM RD | | | PORTER | TX | 77365 | |
| CARDOZA, CHARLES L | | ADDRESS ON FILE | | | | | | |
| CARDOZA, CRYSTA LENA | | ADDRESS ON FILE | | | | | | |
| CARDOZA, FRIENDS OF DENNIS | | PO BOX 19145 | | | SACRAMENTO | CA | 95819 | |
| CARDOZA, JASON ANTHONY | | ADDRESS ON FILE | | | | | | |
| CARDOZA, JUSTIN JESUS | | ADDRESS ON FILE | | | | | | |
| CARDOZA, OMARA ALEJANDRA | | ADDRESS ON FILE | | | | | | |
| CARDOZA, OSCAR RAFAEL | | ADDRESS ON FILE | | | | | | |
| CARDOZA, PERLA CRISTAL | | ADDRESS ON FILE | | | | | | |
| CARDOZA, TABETHA SUE | | ADDRESS ON FILE | | | | | | |
| CARDOZA, TAMRA LEE | | ADDRESS ON FILE | | | | | | |
| CARDSDIRECT INC | | 200 CHISHOLM PL | STE 220 | | PLANO | TX | 75075 | |
| CARDSDIRECT INC | | 8959 WILSON AVE | | | ALTA LOMA | CA | 91701 | |
| CARDSUPPLY | | 3948 TOWNSFAIR WAY STE 207 | EASTON TOWN CENTER | | COLUMBUS | OH | 43219 | |
| CARDSUPPLY | | 3948 TOWNSFAIR WAY STE 207 | | | COLUMBUS | OH | 43219 | |
| CARDUCCI & SONS INC, MICHAEL | | 5 LAWRENCE DR | | | FRANKLIN | MA | 02038 | |
| CARDUCCI, MARA NICHOLE | | ADDRESS ON FILE | | | | | | |
| CARDWELL AGENCY | | PO BOX 100 | | | CROZIER | VA | 23039 | |
| CARDWELL AGENCY | | PO BOX 281998 | | | ATLANTA | GA | 30384-1998 | |
| CARDWELL JR, JEFFERY WADE | | ADDRESS ON FILE | | | | | | |
| CARDWELL, BRYANT DOUGLAS | | ADDRESS ON FILE | | | | | | |
| CARDWELL, CARRIE NICOLE | | ADDRESS ON FILE | | | | | | |
| CARDWELL, GARRETT | | PO BOX 2661 | | | HUNTINGTON ST | NY | 11746-0000 | |
| CARDWELL, GARRETT LESLIE | | ADDRESS ON FILE | | | | | | |
| CARDWELL, HAKIM ABDUL JAMAL | | ADDRESS ON FILE | | | | | | |
| CARDWELL, KRYSTAL | | 624 FOSTER AVE | | | WINTERGARDEN | FL | 24787 | |
| CARDWELL, KYLE AUSTIN | | ADDRESS ON FILE | | | | | | |
| CARDWELL, MALYKA | | ADDRESS ON FILE | | | | | | |
| CARDWELL, MATTHEW JOHN | | ADDRESS ON FILE | | | | | | |
| CARDWELL, RHONDA J | | ADDRESS ON FILE | | | | | | |
| CARDWELL, ROBERT | | 235 CRESCENT ST NE APT 1 | | | GRAND RAPIDS | MI | 49503-2534 | |
| CARDWELL, TAMARISK DANA | | 5525 C CARDIFF CT | | | RICHMOND | VA | 23227 | |
| CARDWELL, TIMOTHY E | | ADDRESS ON FILE | | | | | | |
| CARDWELL, TRAVIS LANE | | ADDRESS ON FILE | | | | | | |
| CARE 1 | | PO BOX 4050 | | | OCALA | FL | 344784050 | |
| CARE APPLIANCE SERVICE | | 1011 7TH AVE S | | | LAKE WORTH | FL | 33460 | |
| CARE DYNAMIX LLC | | 235 HEMBREE PARK DR | | | ROSWELL | GA | 30076 | |
| CARE DYNAMIX LLC | | 5901B PEACHTREE DUNWOODY DR | | | ATLANTA | GA | 30328 | |
| CARE STATION OCCUP HEALTH MGT | | 4901 W 79TH ST | | | BURBANK | IL | 60459 | |
| CAREAGA, JESUS MARTIN | | ADDRESS ON FILE | | | | | | |
| CAREAGA, LUIS FERNANDO | | ADDRESS ON FILE | | | | | | |
| CAREATHERS, DENITA AUTUMN | | ADDRESS ON FILE | | | | | | |
| CAREAU, GARY | | 11828 BORNITE AVE | | | HESPERIA | CA | 92345 | |
| CARECENTRIC NATIONAL LLC | | 2839 PACES FERRY RD | STE 900 | | ATLANTIC | GA | 30339 | |
| CAREER BLAZERS | | 290 MADISON AVE | 5TH FL | | NEW YORK | NY | 10017 | |
| CAREER BLAZERS | | 5TH FL | | | NEW YORK | NY | 10017 | |
| CAREER CENTER INC | | 194 PASSAIC ST | | | HACKENSACK | NJ | 07601 | |
| CAREER CENTER INC | | PO BOX 1036 | | | HACKENSACK | NJ | 07601 | |
| CAREER CENTER/SJSU FOUNDATION | | SAN JOSE STATE UNIV/ CAREER CT | | | SAN JOSE | CA | 951920032 | |
| CAREER CENTER/SJSU FOUNDATION | | 1 WASHINGTON SQ | | | SAN JOSE | CA | 95192-0032 | |
| CAREER CENTER/SJSU FOUNDATION | | MARGARET WILKES | SAN JOSE STATE UNIV/ CAREER CT | | SAN JOSE | CA | 95192-0032 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAREER CONFERENCE OF AMERICA | | 127 WASHINGTON AVE | | | NORTH HAVEN | CT | 06473 | |
| CAREER DEVELOPMENT CENTER | | P O BOX 6013 | | | BINGHAMTON | NY | 139026013 | |
| CAREER DEVELOPMENT CENTER | | BINGHAMTON UNIVERSITY | P O BOX 6013 | | BINGHAMTON | NY | 13902-6013 | |
| CAREER DEVELOPMENT SPECIALISTS | | PO BOX 429341 | | | CINCINNATI | OH | 45242 | |
| CAREER DIRECTION | | 1301 W HIGHWAY 407 | STE 201 293 | | LEWISVILLE | TX | 75067 | |
| CAREER DIRECTION | | STE 201 293 | | | LEWISVILLE | TX | 75067 | |
| CAREER DIRECTION | | 2300 HIGHLAND VILLAGE RD | STE 710 | | HIGHLAND VILLAGE | TX | 75077 | |
| CAREER DIRECTIONS | | PO BOX 18504 | | | NEWARK | NJ | 07191 | |
| CAREER DIRECTIONS | | 25A VREELAND RD STE 103 | | | FLORHAM PARK | NJ | 07932 | |
| CAREER EDUCATION CENTER | | 1350 OLD BAYSHORE HWY 40 | | | BURLINGAME | CA | 94010 | |
| CAREER EXPO | | 2367 AUBURN AVE | | | CINCINNATI | OH | 45219 | |
| CAREER MAGAZINE | | 4775 WALNUT ST STE 2A | | | BOULDER | CO | 80301 | |
| CAREER MANAGEMENT CENTER INC | | 1016 CLEMONS ST | STE 206 | | JUPITER | FL | 33477 | |
| CAREER MANAGEMENT CENTER INC | | STE 206 | | | JUPITER | FL | 33477 | |
| CAREER MANAGEMENT GROUP INC | | 10800 MIDLOTHIAN TURNPIKE | STE 202 | | RICHMOND | VA | 23235 | |
| CAREER MANAGEMENT GROUP INC | | STE 202 | | | RICHMOND | VA | 23235 | |
| CAREER NETWORKING GROUP | | 4299 MAC ARTHUR BLVD STE 222 | | | NEWPORT BEACH | CA | 92660 | |
| CAREER PLANNING & ADULT DEV | | PO BOX 1484 | | | PACIFICA | CA | 94044 | |
| CAREER PUBLISHING NETWORK | | 1770 THE EXCHANGE | STE 210 | | ATLANTA | GA | 30339 | |
| CAREER PUBLISHING NETWORK | | 4501 CIR 75 PKY STE E5150 | | | ATLANTA | GA | 30339 | |
| CAREER PUBLISHING NETWORK | | STE 210 | | | ATLANTA | GA | 30339 | |
| CAREER QUEST INC | | PO BOX 680624 | | | MARIETTA | GA | 30068 | |
| CAREER RESOURCES INC | | 2100 GARDINER LN STE 103D | | | LOUISVILLE | KY | 40205 | |
| CAREER SERVICES | | 360 SADDLEMIRE STUDENT SVC BLD | BOWLING GREEN STATE UNIVERSITY | | BOWLING GREEN | OH | 43403-0144 | |
| CAREER SERVICES | | BOWLING GREEN STATE UNIVERSITY | | | BOWLING GREEN | OH | 434030144 | |
| CAREER SOURCE MAGAZINE INC | | 255 N MARKET ST | STE 180 | | SAN JOSE | CA | 95110 | |
| CAREER SOURCE MAGAZINE INC | | STE 180 | | | SAN JOSE | CA | 95110 | |
| CAREER SPECTRUM COUNCIL | | 109 OLD SECURITY BLDG 0136 | COLLEGE OF ARTS & SCIENCES | | BLACKSBURG | VA | 24060 | |
| CAREER SUMMIT | | 895 DOVE ST STE 300 | | | NEWPORT BEACH | CA | 92660 | |
| CAREER SUMMIT | | 895 DOVE ST STE 300 | ACCT DEPT | | NEWPORT BEACH | CA | 92660 | |
| CAREER SYSTEMS INTERNATIONAL | | 900 JAMES AVE | | | SCRANTON | PA | 18510 | |
| CAREER TRACK SEMINARS | | 3085 CENTER GREEN DR | | | BOULDER | CO | 803081778 | |
| CAREER TRACK SEMINARS | | 3085 CENTER GREEN DR | | | BOULDER | CO | 80301-5408 | |
| CAREERBANK COM | | 42395 RYAN RD STE 112 | | | ASHBURN | VA | 20148-4864 | |
| CAREERBUILDER LLC | | 8420 W BRYN MAUNT AVE STE 900 | | | CHICAGO | IL | 60631 | |
| CAREERBUILDER LLC | | 13047 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0130 | |
| CAREERENGINE INC | | TWO WORLD TRADE CTR 21ST FL | | | NEW YORK | NY | 10048-2198 | |
| CAREERS CONSORTIUM | | 232 PARKER HALL | STATE UNIVERSITY OF W GEORGIA | | CARROLLTON | GA | 30118 | |
| CAREERS CONSORTIUM | | STATE UNIVERSITY OF W GEORGIA | | | CARROLLTON | GA | 30118 | |
| CAREERS INC BANKJOBS COM | | 209 10TH AVE STE 530 | | | NASHVILLE | TN | 37203 | |
| CAREERS USA INC | | PO BOX 5512 | | | FORT LAUDERDALE | FL | 33310 | |
| CAREERS USA INC | | 6501 CONGRESS AVE STE 200 | | | BOCO RATON | FL | 33487 | |
| CAREERTRACK | | 29 TAMPINES ST 92 | CAXTON BUILDING | | SINGAPORE | | 528879 | SGP |
| CAREERTRACK | | 3085 CENTER GREEN DR | | | BOULDER | CO | 803015408 | |
| CAREK, ANGELA | | 4230 BENSALEM BLVD | | | BENSALEM | PA | 19020-4939 | |
| CARELINE GEORGIA | | 1850 PARKWAY PLACE | STE 500 | | MARIETTA | GA | 30067 | |
| CARELINE GEORGIA | | STE 500 | | | MARIETTA | GA | 30067 | |
| CARELLA BYRNE BAIN ET AL | | 5 BECKER FARM RD | | | ROSELAND | NJ | 07068-1739 | |
| CARELLAS, ANTHONY D | | ADDRESS ON FILE | | | | | | |
| CARELLI, DEBORA | | 315 RTE 208 | | | NEW PALTZ | NY | 12561 | |
| CARELLI, JONATHAN JAMES | | ADDRESS ON FILE | | | | | | |
| CARELLI, LAWRENCE SCOTT | | ADDRESS ON FILE | | | | | | |
| CAREMORE MEDICAL | | 355 S LEMON NO H | | | WALNUT | CA | 91789 | |
| CAREMORE MEDICAL | | WALNUT INDUSTRIAL MED | 355 S LEMON NO H | | WALNUT | CA | 91789 | |
| CAREPLUS MEDICAL CENTER | | 2411B TEXAS AVE SOUTH | COLLEGE STATION | | COLLEGE STATION | TX | 77840 | |
| CAREPLUS MEDICAL CENTER | | COLLEGE STATION | | | COLLEGE STATION | TX | 77840 | |
| CARETHE, BLAISE J | | 2860 PRESTON RIDGE LN | | | DACULA | GA | 30019-4870 | |
| CARETHERS, JOHN THOMAS | | ADDRESS ON FILE | | | | | | |
| CAREW PARTNERS | | 500 CAREW TOWER | | | CINCINNATI | OH | 45202 | |
| CAREW, ANNA CHRISTINE | | ADDRESS ON FILE | | | | | | |
| CAREW, JUSTIN WILLIAM | | ADDRESS ON FILE | | | | | | |
| CAREWORKS | | 100 N ACADEMY AVE | ATTN DONA SEWARD | | DANVILLE | PA | 17822 | |
| CAREWORKS | | 100 N ACADEMY AVE | | | DANVILLE | PA | 17822 | |
| CAREY BURKE, VANYA D | | ADDRESS ON FILE | | | | | | |
| CAREY ESQUIRE, PATRICK | | 10967 LAKE UNDERHILL RD STE 125 | | | ORLANDO | FL | 32825 | |
| CAREY FAMILY LIVING TRUST | RALPH & BEVERLY CAREY | 48326 N 31ST AVE | | | NEW RIVER | AZ | 85087 | |
| CAREY III, WILLIE C | | ADDRESS ON FILE | | | | | | |
| CAREY LIMOUSINE | | 2100 HUNTINGDON AVE | | | BALTIMORE | MD | 21211-3223 | |
| CAREY NEW YORK | | 27 10 49TH AVE | | | LONG ISLAND CITY | NY | 11101 | |
| CAREY NEW YORK | | PO BOX 631410 | | | BALTIMORE | MD | 21263-1410 | |
| CAREY OAKLEY & CO INC | | 5039 HUROP RD | | | SANDSTON | VA | 23150 | |
| CAREY WISCONSIN | | 4650 N PORT WASHINGTON ST | | | MILWAUKEE | WI | 53212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAREY WISCONSIN | | CLW INC | 4650 N PORT WASHINGTON ST | | MILWAUKEE | WI | 53212 | |
| CAREY WORLDWIDE | | PO BOX 631414 | | | BALTIMORE | MD | 212631414 | |
| CAREY WORLDWIDE | | PO BOX 631990 | | | BALTIMORE | MD | 21263-1990 | |
| CAREY WORLDWIDE | | PO BOX 847700 | | | DALLAS | TX | 75284-7700 | |
| CAREY, ANTONIO | | 4421 AMY RD | | | SNELLVILLE | GA | 30039-0000 | |
| CAREY, BRANDON ADAM | | ADDRESS ON FILE | | | | | | |
| CAREY, BRANDON JOSEPH | | ADDRESS ON FILE | | | | | | |
| CAREY, BRETT WILLIAM | | ADDRESS ON FILE | | | | | | |
| CAREY, CASONDRA LEVETTA | | ADDRESS ON FILE | | | | | | |
| CAREY, CHANDRA BRECOLE | | ADDRESS ON FILE | | | | | | |
| CAREY, CHRISTOPHER ALLEN | | ADDRESS ON FILE | | | | | | |
| CAREY, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| CAREY, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | |
| CAREY, DALYNN MARIAH | | ADDRESS ON FILE | | | | | | |
| CAREY, DAN | | 8802 GRANADA AVE S | | | COTTAGE GROVE | MN | 55016-2716 | |
| CAREY, DANIEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| CAREY, DAVID | | ADDRESS ON FILE | | | | | | |
| CAREY, DAVID | | ADDRESS ON FILE | | | | | | |
| CAREY, DAVID LEE | | ADDRESS ON FILE | | | | | | |
| CAREY, DAVID MATTHEW | | ADDRESS ON FILE | | | | | | |
| CAREY, DENNIS DAVID | | ADDRESS ON FILE | | | | | | |
| CAREY, DEVON | | 4294 N HUGHES | 109 | | FRESNO | CA | 93705-0000 | |
| CAREY, DEVON NICOLE | | ADDRESS ON FILE | | | | | | |
| CAREY, DONNA | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| CAREY, ELISE | | 2S606 GRAY AVE | | | LOMBARD | IL | 60148-5141 | |
| CAREY, ETHAN ROBERT | | ADDRESS ON FILE | | | | | | |
| CAREY, JEROMY JAMES | | ADDRESS ON FILE | | | | | | |
| CAREY, JESSICA ANN | | ADDRESS ON FILE | | | | | | |
| CAREY, JESSICA C | | ADDRESS ON FILE | | | | | | |
| CAREY, JOANNA MARIE | | ADDRESS ON FILE | | | | | | |
| CAREY, JOHN | | ADDRESS ON FILE | | | | | | |
| CAREY, JOSH JOSEPH | | ADDRESS ON FILE | | | | | | |
| CAREY, JOSHUA C | | ADDRESS ON FILE | | | | | | |
| CAREY, JOSHUA GILBERT | | ADDRESS ON FILE | | | | | | |
| CAREY, KARINA K | | ADDRESS ON FILE | | | | | | |
| CAREY, KENDRA LYN | | ADDRESS ON FILE | | | | | | |
| CAREY, LORRAINE H | | ADDRESS ON FILE | | | | | | |
| CAREY, LUCKIE A | | 523 WINDSKIP CIR | | | WESTFIELD | IN | 46074 | |
| CAREY, MADISON LYN | | ADDRESS ON FILE | | | | | | |
| CAREY, MALCOLM | | 1228 NEW RODGERS RDAPT B 12 | | | LEVITTOWN | PA | 19056 | |
| CAREY, MARVIN LEE | | ADDRESS ON FILE | | | | | | |
| CAREY, MATTHEW G | | ADDRESS ON FILE | | | | | | |
| CAREY, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| CAREY, MICHAEL THOMAS | | ADDRESS ON FILE | | | | | | |
| CAREY, MIKE | | 22 NORTH ST | 13 | | BINGHAMTON | NY | 13905-0000 | |
| CAREY, MIKE WILLIAM | | ADDRESS ON FILE | | | | | | |
| CAREY, NICOLAS JAY | | ADDRESS ON FILE | | | | | | |
| CAREY, PATRICK ARDEN | | ADDRESS ON FILE | | | | | | |
| CAREY, PHILIP T | | ADDRESS ON FILE | | | | | | |
| CAREY, RANDY | | 219 HWY 63 | | | BALDWIN | WI | 54002-9395 | |
| CAREY, RAYMOND | | ADDRESS ON FILE | | | | | | |
| CAREY, RYAN ONEILL | | ADDRESS ON FILE | | | | | | |
| CAREY, RYAN TIMOTHY | | ADDRESS ON FILE | | | | | | |
| CAREY, STARNISHA MONAY | | ADDRESS ON FILE | | | | | | |
| CAREY, SUSAN | | 1433 EDDYSTONE DR | | | VIRGINIA BEACH | VA | 23464-8641 | |
| CAREY, VALARIE | | 451 VINEMAPLE WAY | | | SEDRO WOOLLEY | WA | 98284-9540 | |
| CAREY, VICKIE L | | ADDRESS ON FILE | | | | | | |
| CAREY, WESLEY | | 453 HIDDEN MEADOWS LOOP 105 | | | FERN PARK | FL | 32730 | |
| CAREY, WESLEY | WESLEY ROSS CAREY | 3617 SWEET GRASS CIR APT NO 8027 | | | WINTER PARK | FL | 32792 | |
| CAREY, WESLEY ROSS | | ADDRESS ON FILE | | | | | | |
| CAREYS PLUMBING, RV | | 14650 C ROTHGEB DR | | | ROCKVILLE | MD | 20850 | |
| CAREYS PLUMBING, RV | | 14650C ROTHGEB DR | | | ROCKVILLE | MD | 20850-5311 | |
| CARFAGNO, CHRISTOPHER BRIAN | | ADDRESS ON FILE | | | | | | |
| CARFI, MICHAEL G | | ADDRESS ON FILE | | | | | | |
| CARGILE, ZACHARY KENNETH | | ADDRESS ON FILE | | | | | | |
| CARGILL, EMILY ELLEN | | ADDRESS ON FILE | | | | | | |
| CARGILL, KAREEM | | ADDRESS ON FILE | | | | | | |
| CARGIOLI, MICHAEL ANDREW | | ADDRESS ON FILE | | | | | | |
| CARGLE & ASSOCIATES, SONDRA L | | 4103 W 49TH ST | | | AMARILLO | TX | 79109 | |
| CARGO SOLUTIONS | | 1210 CHAMPION CIR STE 100A | | | CARROLLTON | TX | 75006 | |
| CARGO SOLUTIONS | | 2673 FREEWOOD DR | | | DALLAS | TX | 75220 | |
| CARGO TRANSPORT INC | | PO BOX 31 | 9 STERLING RD | | N BILLERICA | MA | 01862 | |
| CARGO, TERRELL DEJUAN | | ADDRESS ON FILE | | | | | | |
| CARHART, BRIAN C | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARIAGA, DAEDRA KIM | | ADDRESS ON FILE | | | | | | |
| CARIAN, ALLAN VINCENT | | ADDRESS ON FILE | | | | | | |
| CARIAS, EDWYN J | | ADDRESS ON FILE | | | | | | |
| CARIBBEAN DISPLAY & CONSTRUCTION INC | | MARIO JULIA INDUSTRIAL PARK | | | SAN JUAN | PR | 00920 | |
| CARIBBEAN DISPLAY & CONSTRUCTION INC | | MARIO JULIA INDUSTRIAL PARK | 453 CALLE A STE 3 | | SAN JUAN | PR | 00920 | |
| CARIBBEAN DISPLAY & CONSTRUCTION INC | C O RICHARD I HUTSON ESQ | FULLERTON & KNOWLES PC | 12644 CHAPEL RD STE 206 | | CLIFTON | VA | 20124 | |
| CARIBBEAN FIRE & ASSOCIATES | | 3901 S W 47TH AVE | STE 408 | | FT LAUDERDALE | FL | 33314 | |
| CARIBBEAN FIRE & ASSOCIATES | | STE 408 | | | FT LAUDERDALE | FL | 33314 | |
| CARIBE ROYALE RESORT SUITES | | 8101 WORLD CENTER DR | | | ORLANDO | FL | 32821 | |
| CARIBOU APPLIANCE SERVICE | | 116 S MAIN | | | GRACE | ID | 83241 | |
| CARIBOU APPLIANCE SERVICE | | PO BOX 285 | 116 S MAIN | | GRACE | ID | 83241 | |
| CARIBOU CORP | | 2675 E STERNBERG RD | RAPID ROOTER SEWER & DRAIN | | MUSKEGON | MI | 49444 | |
| CARICO, DANIELLE FAUSTINE | | ADDRESS ON FILE | | | | | | |
| CARICO, DAVID C | | ADDRESS ON FILE | | | | | | |
| CARICO, DAVID C | | ADDRESS ON FILE | | | | | | |
| CARICO, JOHN RUSSELL | | ADDRESS ON FILE | | | | | | |
| CARICO, LISA | | 3184 EDGEWOOD DR | | | ANN ARBOR | MI | 48104-5123 | |
| CARICO, SAMUEL | | 1006 CROYDEN CT | | | FORT MILL | SC | 29715-8876 | |
| CARIDAKIS, FRANK A | | ADDRESS ON FILE | | | | | | |
| CARIDAKIS, FRANK A | | ADDRESS ON FILE | | | | | | |
| CARIGNAN, NICHOLAS VINCENT | | ADDRESS ON FILE | | | | | | |
| CARILION HEALTHCARE CORP | | PO BOX 11652 | | | ROANOKE | VA | 240220026 | |
| CARILION URGENT CARE | | PO BOX 13373 | | | ROANOKE | VA | 240333373 | |
| CARILLO, ALFONSO | | 159 LOST HORIZON | | | OROVILLE | CA | 95966 | |
| CARILLO, DEBORAH LEE | | ADDRESS ON FILE | | | | | | |
| CARILLO, ESTEVAN DANIEL | | ADDRESS ON FILE | | | | | | |
| CARILLO, MARIA | | 2625 ALCATRAZ AVE | | | BERKELEY | CA | 94705-2702 | |
| CARIMA, CHRISTINE | | ADDRESS ON FILE | | | | | | |
| CARIN E FALCONER | | 5904 OLD GREENWAY DR | | | GLEN ALLEN | VA | 23059 | |
| CARINA FURNITURE IND LTD | | 10 PEDIGREE CT | | | BRAMPTON | ON | L6T 5TB | CANADA |
| CARINCI, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| CARINHAS, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | |
| CARINIO, JORDAN | | 3845 LIKINI ST | | | HONOLULU | HI | 96818-2810 | |
| CARINO, PAULINE | | ADDRESS ON FILE | | | | | | |
| CARIQUITAN, JAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| CARIRE, ANGEL J | | ADDRESS ON FILE | | | | | | |
| CARIS, JUSTIN PHILLIP | | ADDRESS ON FILE | | | | | | |
| CARISIO, STEPHANIE | | 30 WAGNER DR | | | HAMDEN | CT | 06518-1113 | |
| CARISSIMO, JONATHAN RILEY | | ADDRESS ON FILE | | | | | | |
| CARITE, EDWARD D | | 78 GAYLORD AVE | | | PLYMOUTH | PA | 18651-2202 | |
| CARITHERS | | PO BOX 6529 | | | MARIETTA | GA | 30065 | |
| CARITHERS WALLACE COURTNEY | | PO BOX 1674 | | | ATLANTA | GA | 30301 | |
| CARITHERS WALLACE COURTNEY | | PO BOX 1674 | | | ATLANTA | GA | 30340 | |
| CARITHERS, JOHNNY E | | P O BOX 713 | | | CHINO HILLS | CA | 91709 | |
| CARITHERS, JOHNNY EVERETT | | ADDRESS ON FILE | | | | | | |
| CARKIDO JR, ANTHONY L | | ADDRESS ON FILE | | | | | | |
| CARKIDO JR, ANTHONY L | | 3422 BLACK OAK LN | | | AUSTINTOWN | OH | 44511 | |
| CARL A WASHINGTON | WASHINGTON CARL A | 6211 VALLEY PARK DR NW | | | HUNTSVILLE | AL | 35810-1442 | |
| CARL CAUDILL | | | | | | IN | | |
| CARL ELECTRICAL CONTR INC, CW | | 138 N 5TH AVE | | | MT VERNON | NY | 10550 | |
| CARL HANRATH COMPANY INC | | 1647 CHICAGO ST | | | SALT LAKE CITY | UT | 84103 | |
| CARL P BRANDT | BRANDT CARL P | 4811 CUTSHAW AVE | | | RICHMOND | VA | 23230-3603 | |
| CARL, A | | 11843 BRAESVIEW APT 2214 | | | SAN ANTONIO | TX | 78213-5809 | |
| CARL, BLOUNT | | 4777 E GETTSBURG AVE | | | FRESNO | CA | 93726-0000 | |
| CARL, CATHERIN | | 11538 MOUNT RAINIER CT | | | RANCHO CUCAMONGA | CA | 91737-6501 | |
| CARL, FOSTER | | 4406 MONTE VISTA LN | | | MCKINNEY | TX | 75070-4425 | |
| CARL, GAYLAN | | ADDRESS ON FILE | | | | | | |
| CARL, JARED JOHN | | ADDRESS ON FILE | | | | | | |
| CARL, JOHNSON | | 11019 WOOD SHADOWS | | | HENSON | TX | 72013-0000 | |
| CARL, MILLER D | | 919 STANBRIDGE ST | | | NORRISTOWN | PA | 19401-3663 | |
| CARL, PSEISSER | | 25 HAVEN RD | | | HOLLAND | PA | 18966-0000 | |
| CARL, SHANNAN | | ADDRESS ON FILE | | | | | | |
| CARL, WILLIAM | | 1397 RAMONA DR | | | NEWBURY PARK | CA | 91320 | |
| CARLA L BRAGANZA | BRAGANZA CARLA L | 1511 NORTHWOOD DR | | | SUISUN | CA | 94534-3921 | |
| CARLA SELF | | 114 NE 49TH ST | | | POMPANO BEACH | FL | 33064 | |
| CARLA TRESKON | CONTROLLER | BLUE RAVEN TECHNOLOGY INC | 110 FORDHAM RD | | WILMINGTON | MA | 01887 | |
| CARLA, EICH | | 153 HC 1322 | | | HILLSBORO | TX | 76645-5006 | |
| CARLA, G | | 2414 DREW LN | | | AUSTIN | TX | 78748-1363 | |
| CARLA, M | | 2177 SUNGATE DR | | | NEW BRAUNFELS | TX | 78130-9092 | |
| CARLA, PULEJO | | VIALE DE GASPERI 15B | | | TREVIGLIO BG | | 24047 | |
| CARLA, YOUNG | | 4045 HEATHSTONE | | | CLARKSBURG | WV | 26301-0000 | |
| CARLAND SERVICE & SUPPLY | | 605 PARK CTR AVE UNIT A PO BOX 909 | | | KREMMLING | CO | 80459 | |
| CARLAND SERVICE & SUPPLY | | PO BOX 909 | 605 PARK CTR AVE UNIT A | | KREMMLING | CO | 80459 | |
| CARLASCIO, NICOLE MARIE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARLBERG, SOREN | | ADDRESS ON FILE | | | | | | |
| CARLBERG, SOREN SAMUELSON | | ADDRESS ON FILE | | | | | | |
| CARLE CLINIC ASSOCIATION | | PO BOX 6002 | | | URBANA | IL | 618036002 | |
| CARLE, BLAKE JEFFREY | | ADDRESS ON FILE | | | | | | |
| CARLENE M KLEBE | | 162 E 88 ST APT 16 | | | NEW YORK | NY | 10128 | |
| CARLENES T SHIRT CORNER | | 15098 E 14TH ST | | | SAN LEANDRO | CA | 94578 | |
| CARLEO, TONYA | | ADDRESS ON FILE | | | | | | |
| CARLES, ANDREW ALEXANDER | | ADDRESS ON FILE | | | | | | |
| CARLESKI, PATRICK RYAN | | ADDRESS ON FILE | | | | | | |
| CARLESON, CHRIS | | ADDRESS ON FILE | | | | | | |
| CARLETON OF OAK PARK | | 1110 PLEASANT ST | | | OAK PARK | IL | 60302 | |
| CARLETON, ERICK RICHARD | | ADDRESS ON FILE | | | | | | |
| CARLEVATO, DANIEL GENE | | ADDRESS ON FILE | | | | | | |
| CARLEY, CHRISTOPHER EDWARD | | ADDRESS ON FILE | | | | | | |
| CARLEY, DANIELLE MARIE | | ADDRESS ON FILE | | | | | | |
| CARLEY, JOSEPH FIELD | | ADDRESS ON FILE | | | | | | |
| CARLEY, KIEL WAYNE | | ADDRESS ON FILE | | | | | | |
| CARLEY, SEAN | | ADDRESS ON FILE | | | | | | |
| CARLFON, BRENT | | 4732 FERN VALLEY DR | | | MEDFORD | OR | 97504 | |
| CARLILE, BRYCE GARN | | ADDRESS ON FILE | | | | | | |
| CARLILE, CHAD LEWIS | | ADDRESS ON FILE | | | | | | |
| CARLILE, JESSICA B | | ADDRESS ON FILE | | | | | | |
| CARLILE, JOSHUA ROBERT | | ADDRESS ON FILE | | | | | | |
| CARLILE, WILLIAM | | 1360 E  LINCOLN AVE | | | MADISON HEIGHTS | MI | 48071 | |
| CARLIN, JOHN PATRICK | | ADDRESS ON FILE | | | | | | |
| CARLIN, MARTHA | | 1611 JACKSON ST | | | NORTH CHICAGO | IL | 60064-2114 | |
| CARLIN, ROBERT LOUIS | | ADDRESS ON FILE | | | | | | |
| CARLIN, SUZANNE | | 4823 BELMONT RD | | | DOWNERS GROVE | IL | 60515-3219 | |
| CARLIN, TAMARA R | | ADDRESS ON FILE | | | | | | |
| CARLINI, ANTHONY | | ADDRESS ON FILE | | | | | | |
| CARLINI, JOE GREGORY | | ADDRESS ON FILE | | | | | | |
| CARLINI, RACHEL M | | ADDRESS ON FILE | | | | | | |
| CARLISI, LISA | | 3458 FREDERICK ST | | | OCEANSIDE | NY | 11572 | |
| CARLISLE CIRCUIT COURT CLERK | | PO BOX 337 | CARLISLE COUNTY COURTHOUSE | | BARDWELL | KY | 42023 | |
| CARLISLE PRODUCTIONS INC | | 1000 BRYN MAWR RD | | | CARLISLE | PA | 17013-1588 | |
| CARLISLE SENTINEL | | PO BOX 130 | | | CARLISLE | PA | 17013 | |
| CARLISLE SYNTEC INC | | PO BOX 7000 | | | CARLISLE | PA | 17013 | |
| CARLISLE SYNTEC INC | | 22721 NETWORK PL | | | CHICAGO | IL | 60673-1227 | |
| CARLISLE SYNTEC SYSTEMS | | PO BOX 75242 | | | CHARLOTTE | NC | 28275 | |
| CARLISLE, BRADLEY | | 605 THORNDALE AVE | | | PARK CITY | IL | 60085 | |
| CARLISLE, BRADLEY | | 605 THORNDALE AVE | | | PARK CITY | IL | 60085 | |
| CARLISLE, BRADLEY M | | ADDRESS ON FILE | | | | | | |
| CARLISLE, BRANDON W | | ADDRESS ON FILE | | | | | | |
| CARLISLE, DANIEL STEPHEN | | ADDRESS ON FILE | | | | | | |
| CARLISLE, DAVID | | 2227 VILLAGE COURT | | | BRANDON | FL | 33511 | |
| CARLISLE, DONALD | | 18496 NC 125 | | | WILLIAMSTON | NC | 27892 | |
| CARLISLE, ERIN JOY | | ADDRESS ON FILE | | | | | | |
| CARLISLE, JASON THOMAS | | ADDRESS ON FILE | | | | | | |
| CARLISLE, JESSE ALAN | | ADDRESS ON FILE | | | | | | |
| CARLISLE, JONATHAN CHAMBLES | | ADDRESS ON FILE | | | | | | |
| CARLISLE, KINDRA | | LOC NO 1472 PETTY CASH | 501 S CHERYL LN | | WALNUT | CA | 91789 | |
| CARLISLE, LA RAE DEEANN | | ADDRESS ON FILE | | | | | | |
| CARLISLE, LONNA SUE | | ADDRESS ON FILE | | | | | | |
| CARLISLE, MARKETIA CHANTELL | | ADDRESS ON FILE | | | | | | |
| CARLISLE, MICHAEL | | 5621 A HAWTHORNE PL | | | NEW ORLEANS | LA | 70124 | |
| CARLISLE, MICHAEL | | 601 2 HARWOOD RD NO 163 | | | BEDFORD | TX | 76021 | |
| CARLISLE, MICHAEL | | 3665 E 54 ST | | | CLEVELAND | OH | 44105 | |
| CARLISLE, OTIS ANDREW | | ADDRESS ON FILE | | | | | | |
| CARLISLES ENGRAVING COMPANY | | 325 E MAIN ST | | | LEWISVILLE | TX | 75057 | |
| CARLO, KHYLE | | ADDRESS ON FILE | | | | | | |
| CARLO, LEOPARDI | | 60613 GRAND RIVIERA | | | TAMPA | FL | 33647-0000 | |
| CARLO, MICHAEL L | | ADDRESS ON FILE | | | | | | |
| CARLOCK, JASON PHILIP | | ADDRESS ON FILE | | | | | | |
| CARLOCK, VIRGINIA S | | 1002 MAUREEN DR | | | FREDERICKSBURG | VA | 22401 | |
| CARLON, JONATHAN PAUL | | ADDRESS ON FILE | | | | | | |
| CARLOS A BENARDOS | | 14261 SW 94TH CIRCLE LN APT 104 | | | MIAMI | FL | 33186-7833 | |
| CARLOS ALEMAN | ALEMAN CARLOS | 773 PARK PLACE CT | | | EXETER | CA | 93221-2407 | |
| CARLOS C SIERRA | SIERRA CARLOS C | 6767 FILLMORE AVE | | | RIALTO | CA | 92376-2652 | |
| CARLOS E PORTILLO | | 182 S AVE 53 | | | LOS ANGELES | CA | 90042 | |
| CARLOS PEREZ | | 11136 OAK LEAVE DR | | | SILVER SPRING | MD | 20901 | |
| CARLOS R RODRIGUEZ | RODRIGUEZ CARLOS R | 1045 W 76TH ST APT 172 | | | HIALEAH | FL | 33014-3923 | |
| CARLOS, ALBERTO | | ADDRESS ON FILE | | | | | | |
| CARLOS, ALFREDO | | ADDRESS ON FILE | | | | | | |
| CARLOS, AMY MARIE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARLOS, AQUINO | | 1330 86ST | | | MIAMI BEACH | FL | 33141-0000 | |
| CARLOS, AVITIA | | 5221 OZARK DR | | | FORT WORTH | TX | 76131-0000 | |
| CARLOS, BRIAN DION | | ADDRESS ON FILE | | | | | | |
| CARLOS, DANNY ELIVAN | | ADDRESS ON FILE | | | | | | |
| CARLOS, DEJESUS | | 2825 CLAFLIN AVE WC | | | BRONX | NY | 10468-0000 | |
| CARLOS, DEJESUS | | 9711 BIRCHWOOD | | | TAMPA | FL | 33365-0000 | |
| CARLOS, ESTRADA | | 9505 BROCKBANK | | | DALLAS | TX | 75220-0000 | |
| CARLOS, HERNANDEZ | | 1801 WILLIAMSBURG RD | | | DURHAM | NC | 27707-0000 | |
| CARLOS, HOYOS | | 524 DUNCAN STATION DR | | | DUNCAN | SC | 29334-8947 | |
| CARLOS, IVAN | | ADDRESS ON FILE | | | | | | |
| CARLOS, JAIMES | | 14390 SE 4TH ST | | | BELLEVUE | WA | 98007-0000 | |
| CARLOS, JARRAMILLO | | 4364 SMART ST | | | FLUSHING | NY | 11355-2153 | |
| CARLOS, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | |
| CARLOS, JOHN BENEDICT | | ADDRESS ON FILE | | | | | | |
| CARLOS, JOHN RICKY GARCIA | | ADDRESS ON FILE | | | | | | |
| CARLOS, JOSEPH | | ADDRESS ON FILE | | | | | | |
| CARLOS, KEITH BRYAN | | ADDRESS ON FILE | | | | | | |
| CARLOS, KRISTIN MARIE | | ADDRESS ON FILE | | | | | | |
| CARLOS, LESLIE ROSE | | ADDRESS ON FILE | | | | | | |
| CARLOS, LIANE | | 527 AUWAI ST | | | KAILUA | HI | 96734-2431 | |
| CARLOS, MARIO | | ADDRESS ON FILE | | | | | | |
| CARLOS, MATTHEW THOMAS | | ADDRESS ON FILE | | | | | | |
| CARLOS, MOLINA | | 1423 PETERSON AVE | | | SAN ANTONIO | TX | 78224-1707 | |
| CARLOS, MOTA | | 23775 CONYRESS AVE | | | AUSTIN | TX | 78704-0000 | |
| CARLOS, NAJERA | | 1103 E CALIFORNIA AVE | | | MIDLAND | TX | 79701-8303 | |
| CARLOS, NATHANIEL HENRY | | ADDRESS ON FILE | | | | | | |
| CARLOS, P | | 4442 PAMELA DR | | | ABILENE | TX | 79606-2675 | |
| CARLOS, PAUL | | ADDRESS ON FILE | | | | | | |
| CARLOS, ROCHE | | 5525 S MISSION RD 10101 | | | TUCSON | AZ | 85746-2404 | |
| CARLOS, ROJAS | | 5775 RIVERSIDE DR | | | CHINO | CA | 91710-0000 | |
| CARLOS, SAMUEL | | 2733 N LAWNDALE AVE | | | CHICAGO | IL | 60647 | |
| CARLOS, SCOTT | | 26042 MARLIN DR | | | WILMINGTON | IL | 60481-0000 | |
| CARLOS, SOLTAY | | 4124 VICTORS BLVD | | | VAN NUYS | CA | 91401-0000 | |
| CARLOS, URIEL | | ADDRESS ON FILE | | | | | | |
| CARLOS, VERONICA | | ADDRESS ON FILE | | | | | | |
| CARLOS, VERONICA | | 918 W 68 ST | | | LOS ANGELES | CA | 90044-0000 | |
| CARLOS, VILLA | | 1513 LAKE KNOLL DR | | | LILBURN | GA | 30047-2201 | |
| CARLOS, VILLAFANE | | 3010 ULKIDN AVE 1 | | | BROOKLYN | NY | 11208-0000 | |
| CARLOTTI, SUZANNE | | ADDRESS ON FILE | | | | | | |
| CARLS APPLIANCE REPAIR SERVICE | | 317 CALIFORNIA AVE | | | BAKERSFIELD | CA | 93304 | |
| CARLS BOWLERS PADDOCK | | 5385 DIXIE HWY | | | FAIRFIELD | OH | 45014 | |
| CARLS ELECTRIC | | 69411 MAIN ST | | | RICHMOND | MI | 48062 | |
| CARLS TREE SERVICE | | 104 FULLER RD | | | CHICO PEE | MA | 01020 | |
| CARLSBAD TV & APPLIANCE | | 2840 STATE ST | | | CARLSBAD | CA | 92008 | |
| CARLSEEN, HOWARD SCOTT | | ADDRESS ON FILE | | | | | | |
| CARLSEN, FREDERICK | | 5916 PUMPKINSEED COURT | | | WALDORF | MD | 20603 | |
| CARLSEN, MEGAN MARIE | | ADDRESS ON FILE | | | | | | |
| CARLSEN, OLIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| CARLSEN, RICHARD E | | ADDRESS ON FILE | | | | | | |
| CARLSON CO | | 33 NORTH AVE N W | | | ATLANTA | GA | 30308 | |
| CARLSON CORP, WE | | 1128 PAGNI DR | | | ELK GROVE | IL | 60007-6685 | |
| CARLSON HELO, BRITNEY DEANN | | ADDRESS ON FILE | | | | | | |
| CARLSON JR, DUNCAN LEE | | ADDRESS ON FILE | | | | | | |
| CARLSON MARKETING GROUP | | 1405 XENIUM LN | | | PLYMOUTH | MN | 55441 | |
| CARLSON MARKETING GROUP | | PO BOX 96258 | | | CHICAGO | IL | 60693-6258 | |
| CARLSON MARKETING WORLDWIDE INC | C O TRACY LEA | 1405 N XENIUM LN | | | PLYMOUTH | MN | 55441 | |
| CARLSON MARKETING, EB | | 45 STERLING ST | | | WEST BOYLSTON | MA | 01583 | |
| CARLSON REPORTING LLC | | 1130 NIELS ESPERSON BLDG | 808 TRAVIS ST | | HOUSTON | TX | 77002-5706 | |
| CARLSON REPORTING LLC | | 808 TRAVIS ST | | | HOUSTON | TX | 77002-5706 | |
| CARLSON ROOFING CO | | 828 21ST ST | | | ROCKFORD | IL | 61108-3590 | |
| CARLSON SYSTEMS LLC | | PO BOX 3036 | | | OMAHA | NE | 68103 | |
| CARLSON SYSTEMS LLC | | 8990 F ST | PO BOX 3036 | | OMAHA | NE | 68103-0036 | |
| CARLSON SYSTEMS LLC | | 3335 EAST BROADWAY | | | PHOENIX | AZ | 85040-2872 | |
| CARLSON SYSTEMS LLC | CARLSON SYSTEMS HOLDINGS INC | 10840 HARNEY ST | | | OMAHA | NE | 68154 | |
| CARLSON SYSTEMS LLC | CARLSON SYSTEMS LLC | CARLSON SYSTEMS HOLDINGS INC | 10840 HARNEY ST | | OMAHA | NE | 68154 | |
| CARLSON, ADAM LEE | | ADDRESS ON FILE | | | | | | |
| CARLSON, ARIC MILES | | ADDRESS ON FILE | | | | | | |
| CARLSON, ARTHUR | | 851 WEST RICE DR | | | TEMPE | AZ | 85283 | |
| CARLSON, ASHLEY CANDICELEE | | ADDRESS ON FILE | | | | | | |
| CARLSON, BENJAMIN JOHN | | ADDRESS ON FILE | | | | | | |
| CARLSON, BENJAMIN ROBERT | | ADDRESS ON FILE | | | | | | |
| CARLSON, BRANDON TYLER | | ADDRESS ON FILE | | | | | | |
| CARLSON, BRYANT | | ADDRESS ON FILE | | | | | | |
| CARLSON, CARL PHILIP | | ADDRESS ON FILE | | | | | | |
| CARLSON, CHAD D | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARLSON, CHAD SPENCER | | ADDRESS ON FILE | | | | | | |
| CARLSON, CHRISTOPHER | | 2915 CEDAR KNOLL CT | | | MINNETONKA | MN | 55305 | |
| CARLSON, COE E | | 2820 93RD ST E | | | PALMETTO | FL | 34221-9655 | |
| CARLSON, COURTNEY JEAN | | ADDRESS ON FILE | | | | | | |
| CARLSON, DANIEL | | 939 SHINING WIRE WY | | | MORRISVILLE | NC | 27560 | |
| CARLSON, DANIEL | | ADDRESS ON FILE | | | | | | |
| CARLSON, DANIEL THOR | | ADDRESS ON FILE | | | | | | |
| CARLSON, DAVID | | 3217 MANCHESTER DR | | | CALDWELL | ID | 83605-0000 | |
| CARLSON, DAVID JAMES | | ADDRESS ON FILE | | | | | | |
| CARLSON, DAVID JAMES | | ADDRESS ON FILE | | | | | | |
| CARLSON, DEANN L | | 9337 NE REYNOLDS WAY | | | ALTOONA | IA | 50009 | |
| CARLSON, DEBRA | | ADDRESS ON FILE | | | | | | |
| CARLSON, DEREK JOHN | | ADDRESS ON FILE | | | | | | |
| CARLSON, DEVON L | | ADDRESS ON FILE | | | | | | |
| CARLSON, DONALD | | 558 E MAGILL AVE | | | FRESNO | CA | 93710 | |
| CARLSON, DREW SCOTT | | ADDRESS ON FILE | | | | | | |
| CARLSON, DREW WILLIAM | | ADDRESS ON FILE | | | | | | |
| CARLSON, EDWARD J | | 614 WOODLEAVE RD | | | BRYN MAWR | PA | 19010-2921 | |
| CARLSON, ELIN LOUISE | | ADDRESS ON FILE | | | | | | |
| CARLSON, GARY | | 14420 GLENDA DR | | | APPLE VALLEY | MN | 55124 | |
| CARLSON, GUS P | | ADDRESS ON FILE | | | | | | |
| CARLSON, HUNTER JOHN | | ADDRESS ON FILE | | | | | | |
| CARLSON, JAKE | | 19798 VICTORIA ST NW | | | ELK RIVER | MN | 55330 | |
| CARLSON, JARED VINCENT | | ADDRESS ON FILE | | | | | | |
| CARLSON, JEFFREY THOMAS | | ADDRESS ON FILE | | | | | | |
| CARLSON, JESSICA | | 200 S IL ROUTE 59 APT 104 | | | INGLESIDE | IL | 60041-9668 | |
| CARLSON, JESSICA L | | ADDRESS ON FILE | | | | | | |
| CARLSON, JOHN | | 9517 CRAIGS MILL DR | | | GLEN ALLEN | VA | 23060 | |
| CARLSON, JOSEPH RYAN | | ADDRESS ON FILE | | | | | | |
| CARLSON, JOSHUA ADAM | | ADDRESS ON FILE | | | | | | |
| CARLSON, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | |
| CARLSON, JUSTIN | | 1999 W 12TH LN | | | YUMA | AZ | 85364-4359 | |
| CARLSON, KALYN | | 6545 HAZELTINE AVE | APT 109 | | VAN NUYS | CA | 91401 | |
| CARLSON, KARA ERICA | | ADDRESS ON FILE | | | | | | |
| CARLSON, KEITH ANDREW | | ADDRESS ON FILE | | | | | | |
| CARLSON, KRISTEN A | | ADDRESS ON FILE | | | | | | |
| CARLSON, LISA | | 30 COCHRAN | | | CHICOPEE | MA | 01020 | |
| CARLSON, LORENZO DAVID | | ADDRESS ON FILE | | | | | | |
| CARLSON, MARK | | 226 2ND ST NW | | | FARIBAULT | MN | 55021-6056 | |
| CARLSON, MATTHEW SHAWN | | ADDRESS ON FILE | | | | | | |
| CARLSON, MATTHEW W | | ADDRESS ON FILE | | | | | | |
| CARLSON, MAX CURTIS | | ADDRESS ON FILE | | | | | | |
| CARLSON, MICHAEL | | ADDRESS ON FILE | | | | | | |
| CARLSON, MICHAEL | | 201 GALAXY AVE | | | BAKERSFIELD | CA | 93308 | |
| CARLSON, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| CARLSON, MICHAEL P | | ADDRESS ON FILE | | | | | | |
| CARLSON, MICHELLE | | ADDRESS ON FILE | | | | | | |
| CARLSON, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| CARLSON, PAUL | | 2310 SPRING BROOK AVE NO L30 | | | ROCKFORD | IL | 61107-1552 | |
| CARLSON, RYAN ALLAN | | ADDRESS ON FILE | | | | | | |
| CARLSON, SEATON A | | ADDRESS ON FILE | | | | | | |
| CARLSON, SONDRA LYNN | | ADDRESS ON FILE | | | | | | |
| CARLSON, STEVE | | 8011 PANTHER RIDGE TR | | | BRADENTON | FL | 34202-0000 | |
| CARLSON, THOMAS JAMES | | ADDRESS ON FILE | | | | | | |
| CARLSON, TIMOTHY | | ADDRESS ON FILE | | | | | | |
| CARLSON, TY EDWARD | | ADDRESS ON FILE | | | | | | |
| CARLSON, TYLER | | ADDRESS ON FILE | | | | | | |
| CARLSONS ELECTRONICS | | 395 BROADWAY | | | ROCKLAND | ME | 04841 | |
| CARLSONS LOCK & KEY | | 323 CENTRAL ST | | | FRANKLIN | NH | 032351783 | |
| CARLSTROM, JEFFREY THOMAS | | ADDRESS ON FILE | | | | | | |
| CARLSTROM, SCOTT | | 2436 WILLIAMS CREEK RD | | | HIGH RIDGE | MO | 63049 | |
| CARLSTROM, TODD CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| CARLTON BATES CO | | 3600 W 69TH ST | | | LITTLE ROCK | AR | 72209 | |
| CARLTON CARLTECH TEMPORARY SVC | | RWR ENTERPRISES INC | | | HOUSTON | TX | 772977327 | |
| CARLTON CARLTECH TEMPORARY SVC | | PO BOX 297327 | RWR ENTERPRISES INC | | HOUSTON | TX | 77297-7327 | |
| CARLTON ELECTRONICS | | PO BOX 452 | | | YELLVILLE | AR | 72687 | |
| CARLTON FIELDS PA | | PO BOX 3239 | | | TAMPA | FL | 33601-3239 | |
| CARLTON FIELDS PA | JOHN J LAMOUREX | PO BOX 3239 | | | TAMPA | FL | 33601 | |
| CARLTON SR, RANDOLPH M | | 35 WILLOW ST | | | NASHUA | NH | 03050 | |
| CARLTON, ASHLEY RYAN | | ADDRESS ON FILE | | | | | | |
| CARLTON, BLAIR EUGENE | | ADDRESS ON FILE | | | | | | |
| CARLTON, BRADFORD SCOTT | | ADDRESS ON FILE | | | | | | |
| CARLTON, BRANDON JERMAINE | | ADDRESS ON FILE | | | | | | |
| CARLTON, CHRIS | | ADDRESS ON FILE | | | | | | |
| CARLTON, CHRISTOPHER PAUL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARLTON, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | |
| CARLTON, DARRYN ADAM | | ADDRESS ON FILE | | | | | | |
| CARLTON, DEBRA | | 3424 CHIMMNEY ROCK RD | | | ABILENE | TX | 79606 | |
| CARLTON, GARY S | | ADDRESS ON FILE | | | | | | |
| CARLTON, GARY STEVEN | | 4005 N 14TH ST | | | TACOMA | WA | 98406-4603 | |
| CARLTON, JARRETT ROY | | ADDRESS ON FILE | | | | | | |
| CARLTON, JOHNSON | | 15180 OLD HICKORY BLVD | | | NASHVILLE | TN | 37211-0000 | |
| CARLTON, JULIANNE NANCY | | ADDRESS ON FILE | | | | | | |
| CARLTON, KRISTEN TOSHARA | | ADDRESS ON FILE | | | | | | |
| CARLTON, LINCOLN ALAN | | ADDRESS ON FILE | | | | | | |
| CARLTON, MARY F | | 7128 IVEY RD | | | FAIRVIEW | TN | 37062 | |
| CARLTON, MATTHEW | | ADDRESS ON FILE | | | | | | |
| CARLTON, SAMANTHA SUSANNE | | ADDRESS ON FILE | | | | | | |
| CARLTON, SUSAN | | 1911 NORTHWEST 89TH DR | | | GAINESVILLE | FL | 32606 | |
| CARLTON, WILLIAM HELMICK | | ADDRESS ON FILE | | | | | | |
| CARLTON, WILLIAM SCOTT | | ADDRESS ON FILE | | | | | | |
| CARLTONS TRAINING SOLUTIONS | | 11693 SAN VICENTE BLVD 197 | | | BRENTWOOD | CA | 90049 | |
| CARLTONS TRAINING SOLUTIONS | | 11693 SAN VICENTE BLVD 197 | | | BRENTWOOD LA | CA | 90049 | |
| CARLUCCI, JAKE T | | ADDRESS ON FILE | | | | | | |
| CARLUCCI, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | |
| CARLUCCI, JONATHAN DAVID | | ADDRESS ON FILE | | | | | | |
| CARLUCCI, MICHAEL | | 23 FOX HOLLOW | | | NEW FAIRFIELD | CT | 06812 | |
| CARLYLE CYPRESS TUSCALOOSA I | | 15601 DALLAS PKY STE 400 | | | ADDISON | TX | 75001 | |
| CARLYLE CYPRESS TUSCALOOSA I LLC | CYPRESS C O LYNDEL ANNE MASON | CAVAZOS HENDRICKS POIROT & SMITHAM PC | 900 JACKSON ST STE 570 | | DALLAS | TX | 75202 | |
| CARLYLE CYPRESS TUSCALOOSA I, LLC | | C/O CYPRESS EQUITIES LLC | ATTN DIRECTOR OF ASSET MANAGEMENT | 15601 DALLAS PARKWAY STE 400 | ADDISON | TX | 75001 | |
| CARLYLE REALTY INC | | 241 GREEN ST | PO BOX 53472 | | FAYETTEVILLE | NC | 28305 | |
| CARLYLE REALTY INC | | PO BOX 53472 | | | FAYETTEVILLE | NC | 28305 | |
| CARLYN, QUINTO | | 5241 WILLOW WOOD RD | | | PALO VERDE | CA | 92266-0000 | |
| CARLYON, BARTELY | | 6081 SUMMERLAKE DR | | | FORT LAUDERDALE | FL | 33314-3443 | |
| CARMA INTERNATIONAL | | 1615 M ST NW | STE 750 | | WASHINGTON | DC | 20036 | |
| CARMACK, BRIAN ALLEN | | ADDRESS ON FILE | | | | | | |
| CARMACK, NICOLE M | | ADDRESS ON FILE | | | | | | |
| CARMACK, SCOTT M | | ADDRESS ON FILE | | | | | | |
| CARMAN 0098337, SUSAN | | TARRANT COUNTY CHILD SUPPORT | | | FORT WORTH | TX | 761960260 | |
| CARMAN 0098337, SUSAN | | 100 N HOUSTON 3RD FL | TARRANT COUNTY CHILD SUPPORT | | FORT WORTH | TX | 76196-0260 | |
| CARMAN BEAUCHAMP & SANG PA | | 3335 NW BOCA RATON BLVD | | | BOCA RATON | FL | 33431 | |
| CARMAN, AARON SCOTT | | ADDRESS ON FILE | | | | | | |
| CARMAN, ALEXANDER JOHN | | ADDRESS ON FILE | | | | | | |
| CARMAN, AMBER ANN | | ADDRESS ON FILE | | | | | | |
| CARMAN, ASHLEY | | ADDRESS ON FILE | | | | | | |
| CARMAN, CRISTINA MARIE | | ADDRESS ON FILE | | | | | | |
| CARMAN, ERIC | | ADDRESS ON FILE | | | | | | |
| CARMAN, MONTE | | 1375 PASADENA AVES | | | S PASADENA | FL | 33707-0000 | |
| CARMAN, NICOLE REBECCA | | ADDRESS ON FILE | | | | | | |
| CARMANY, KELLI LAUREN | | ADDRESS ON FILE | | | | | | |
| CARMART OF TULSA | | 6505 E 11TH | | | TULSA | OK | 74112 | |
| CARMART OF TULSA | | 6519 E 11TH ST | | | TULSA | OK | 74112 | |
| CARMASTERS INC | | BOX 27032 PARHAM&HUNGARY SPRGS | HENRICO GENERAL DIST COURT | | RICHMOND | VA | 23273 | |
| CARMAX AUTO SUPER STORES INC | CARMAX INC | 12800 TUCKAHOE CREEK PKWY | | | RICHMOND | VA | 23238 | |
| CARMAX AUTO SUPER STORES INC | PAUL S BLILEY JR ESQ | WILLIAMS MULLEN | PO BOX 1320 | | RICHMOND | VA | 23218-1320 | |
| CARMAX AUTO SUPER STORES INC & CARMAX INC | PAUL S BLILEY JR ESQ | WILLIAMS MULLEN | PO BOX 1320 | | RICHMOND | VA | 23218-1320 | |
| CARMAX AUTO SUPERSTORES INC | | 3100 MT ZION PARKWAY | | | STOCKBRIDGE | GA | 35203 | |
| CARMAX AUTO SUPERSTORES INC | | 8800 FREESTATE DR | | | LAUREL | MD | 75244 | |
| CARMAX AUTO SUPERSTORES INC | | 1300 N W 98TH COURT | | | MIAMI | FL | | |
| CARMAX AUTO SUPERSTORES INC | | 2000 HIGHRIDGE RD | | | BOYNTON BEACH | FL | | |
| CARMAX AUTO SUPERSTORES INC | | 250 E GOLF RD | | | SCHAUMBURG | IL | | |
| CARMAX AUTO SUPERSTORES INC | | 3320 ODYSSEY AVE | | | NAPERVILLE | IL | | |
| CARMAX AUTO SUPERSTORES INC | | 7700 KREFELD DR | | | CHARLOTTE | NC | | |
| CARMAX AUTO SUPERSTORES INC | | 8520 GLENWOOD AVE | | | RALEIGH | NC | | |
| CARMAX AUTO SUPERSTORES INC | | 3611 FOUNTAINHEAD DR | | | SAN ANTONIO | TX | | |
| CARMAX AUTO SUPERSTORES INC | | 6909 SOUTHWEST FREEWAY | | | HOUSTON | TX | | |
| CARMAX AUTO SUPERSTORES INC | | 8400 ANDERSON BLVD | | | FT WORTH | TX | | |
| CARMAX AUTO SUPERSTORES INC | | 11090 WEST BROAD ST | | | GLEN ALLEN | VA | | |
| CARMAX AUTO SUPERSTORES INC | | 12800 TUCKAHOE CREEK PKWY | | | RICHMOND | VA | 23238-1115 | |
| CARMAX AUTO SUPERSTORES INC | CARMAX AUTO SUPERSTORES INC | 12800 TUCKAHOE CREEK PKWY | | | RICHMOND | VA | 23238-1115 | |
| CARMAX BUSINESS SERVICES LLC | | 12800 TUCKAHOE CREEK PKWY | ATTN VICE PRESIDENT REAL ESTATE | | RICHMOND | VA | 23238 | |
| CARMAX BUSINESS SERVICES LLC | | 225 CHASTAIN MEADOWS COURT | | | KENNESAW | GA | 30144 | |
| CARMAX BUSINESS SERVICES, LLC | VICE PRESIDENT REAL ESTATE | 12800 TUCKAHOE CREEK PARKWAY | | | RICHMOND | VA | 23238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARMAX BUSINESS SERVICES, LLC | NO NAME SPECIFIED | 12800 TUCKAHOE CREEK PARKWAY | ATTN  VICE PRESIDENT  REAL ESTATE | | RICHMOND | VA | 23238 | |
| CARMAX INC | PAUL S BLILEY JR ESQ | WILLIAMS MULLEN | PO BOX 1320 | | RICHMOND | VA | 23218 | |
| CARMAX INC | | 12800 TUCKAHOE CREEK PKWY | | | RICHMOND | VA | 23238 | |
| CARMAX INC | CARMAX INC | 12800 TUCKAHOE CREEK PKWY | | | RICHMOND | VA | 23238 | |
| CARMAX INC | PAUL S BLILEY JR ESQ | WILLIAMS MULLEN | PO BOX 1320 | | RICHMOND | VA | 23218-1320 | |
| CARMAX THE AUTO SUPERSTORE | | 11090 W BROAD ST | | | GLEN ALLEN | VA | 23060 | |
| CARMAX THE AUTO SUPERSTORE | | 4900 COX RD | | | GLEN ALLEN | VA | 23060 | |
| CARMAX THE AUTO SUPERSTORE | | 5020 SADLER PL STE 100 | | | GLEN ALLEN | VA | 23060 | |
| CARMAX, INC | | 4900 COX RD | | | GLEN ALLEN | VA | 23060 | |
| CARMEL CHURCH HARDWARE INC | | P O BOX 729 | | | RUTHER GLEN | VA | 22546 | |
| CARMEL CHURCH HARDWARE INC | | PO BOX 729 | | | RUTHER GLEN | VA | 22546 | |
| CARMEL, CITY OF | | 31 1ST AVE NORTHWEST | US ROUTE 1 & 207 | | CARMEL | IN | 46032 | |
| CARMEL, RANDY JAMES | | ADDRESS ON FILE | CARMEL CLAY COMMUNICATIONS CTR | | | | | |
| CARMELA, BEILAN | | 37 JOMARR PLACE | | | MASSAPEQUA | NY | 11758-0000 | |
| CARMELA, BERTINO | | 2 MAPLEWOOD RD | | | MIDDLETON | MA | 01949-2474 | |
| CARMELITAS MEXICAN RESTAURANT | | 204 RIVERSIDE AVE | | | ROSEVILLE | CA | 95678 | |
| CARMEN, BARNEY | | 20102 SW BIRCH 42 | | | NEWPORT BEACH | CA | 92660-0000 | |
| CARMEN, DAVID | | ADDRESS ON FILE | | | | | | |
| CARMEN, DEJUSES | | 1548 LAUDERDALE AVE | | | LAKEWOOD | OH | 44107-0000 | |
| CARMEN, DOUG | | 1425 MOUNT CARMEL AVE | | | NORTH HAVEN | CT | 06473 | |
| CARMEN, FACKLER | | 162 FRANKFORT AVE | | | PITTSBURGH | PA | 15229-2018 | |
| CARMEN, JEFFREY | | ADDRESS ON FILE | | | | | | |
| CARMEN, JILLIAN MARIE | | ADDRESS ON FILE | | | | | | |
| CARMEN, KENNETH RICHARD | | ADDRESS ON FILE | | | | | | |
| CARMEN, POWERS | | 1535 ONEIDA ST | | | UTICA | NY | 13501-0000 | |
| CARMENS PIZZA | | 1911 GOLF RD | | | SCHAUMBURG | IL | 60194 | |
| CARMENS TRATTORIA | | 907C OAKTREE RD | | | S PLAINFIELD | NJ | 07080 | |
| CARMER, AMY | | ADDRESS ON FILE | | | | | | |
| CARMER, ANDREA | | 239 OAKGROVE AVE APT P | | | JACKSON | MI | 49203-1396 | |
| CARMER, MATTHEW SCOTT | | ADDRESS ON FILE | | | | | | |
| CARMES, BILLY JOE | | 19181 HWY 59 | | | CARMESVILLE | GA | 30521 | |
| CARMI, JASON | | ADDRESS ON FILE | | | | | | |
| CARMICHAEL ENGINEERING | | 650 OLIVER RD | | | MONTGOMERY | AL | 36117 | |
| CARMICHAEL INC, T | | 3129 HOME RD | | | POWELL | OH | 43065 | |
| CARMICHAEL INTERNATIONAL SERVICE | | 533 GLENDALE BLVD | | | LOS ANGELES | CA | 90026 | |
| CARMICHAEL INTL SERVICE | | 533 GLENDALE BLVD | | | LOS ANGELES | CA | 90026 | |
| CARMICHAEL INTL SERVICE | | PO BOX 51025 | | | LOS ANGELES | CA | 90051 | |
| CARMICHAEL LESHORE, CAROLYN ANN | | ADDRESS ON FILE | | | | | | |
| CARMICHAEL, AARON D | | ADDRESS ON FILE | | | | | | |
| CARMICHAEL, ANDREW SCOTT | | ADDRESS ON FILE | | | | | | |
| CARMICHAEL, BELINDA | | 4808 GATEWAY TER | | | BALTIMORE | MD | 21227 | |
| CARMICHAEL, BRIAN LANE | | ADDRESS ON FILE | | | | | | |
| CARMICHAEL, CHAZ RYAN | | ADDRESS ON FILE | | | | | | |
| CARMICHAEL, CURTIS GEORGE | | ADDRESS ON FILE | | | | | | |
| CARMICHAEL, DAVID WAYNE | | ADDRESS ON FILE | | | | | | |
| CARMICHAEL, GERALD | | 8607 CELSO DR | | | HAMILTON TOWNSHI | OH | 45140 | |
| CARMICHAEL, KATHLEEN MARIE | | ADDRESS ON FILE | | | | | | |
| CARMICHAEL, KEITH J | | ADDRESS ON FILE | | | | | | |
| CARMICHAEL, KRIS WAYNE | | ADDRESS ON FILE | | | | | | |
| CARMICHAEL, KRISTOPHER STUART | | ADDRESS ON FILE | | | | | | |
| CARMICHAEL, LARISSA N | | ADDRESS ON FILE | | | | | | |
| CARMICHAEL, LARRY JAMES | | ADDRESS ON FILE | | | | | | |
| CARMICHAEL, PAUL | | ADDRESS ON FILE | | | | | | |
| CARMICHAEL, VALENCIA | | 2710 RED WILLOW LANE | | | WINSTON SALEM | NC | 27127 | |
| CARMICHAEL, WILLIE | | 730 HUNTERS QUAY | | | CHESAPEAKE | VA | 23320 | |
| CARMICHEAL, JUSTIN NEAL | | ADDRESS ON FILE | | | | | | |
| CARMICKLE, KATHY J | | ADDRESS ON FILE | | | | | | |
| CARMICLE, ASHLEY RENEE | | ADDRESS ON FILE | | | | | | |
| CARMIER, MARIA TERESA | | ADDRESS ON FILE | | | | | | |
| CARMINATI CF, BRENT D AND WHITNEY G | | PO BOX 838 | | | DAVIS | WV | 26260 | |
| CARMINATI, BRENT D | | PO BOX 838 | | | DAVIS | WV | 26260 | |
| CARMINE, VACCHIANO | | 444 67TH ST APT 3F | | | BROOKLYN | NY | 11220-4972 | |
| CARMINOS | | 8947 BRECKSVILLE RD | | | BRECKSVILLE | OH | 44141 | |
| CARMO JR, FERNANDO | | ADDRESS ON FILE | | | | | | |
| CARMODY, JACK RUSSELL | | ADDRESS ON FILE | | | | | | |
| CARMODY, WILLIAM FOLEY | | ADDRESS ON FILE | | | | | | |
| CARMOEGA, PEDRO JUAN | | ADDRESS ON FILE | | | | | | |
| CARMON, JOANNA C | | ADDRESS ON FILE | | | | | | |
| CARMON, QUENCY SAMUEL | | ADDRESS ON FILE | | | | | | |
| CARMONA DE PULGARIN, EMILCE | | ADDRESS ON FILE | | | | | | |
| CARMONA GARCIA, GERARDO | | ADDRESS ON FILE | | | | | | |
| CARMONA, BRANDI MARIE | | ADDRESS ON FILE | | | | | | |
| CARMONA, BRYANT | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARMONA, CHRISTOPHER CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| CARMONA, DIEGO M | | ADDRESS ON FILE | | | | | | |
| CARMONA, JESUS | | ADDRESS ON FILE | | | | | | |
| CARMONA, JORGE JESUS | | ADDRESS ON FILE | | | | | | |
| CARMONA, LORIE | | 7303 N KILDARE | | | LINCOLNWOOD | IL | 60712 | |
| CARMONA, MARGATAR | | 2145 S TONNE DR APT 103 | | | ARLINGTON HEIGHT | IL | 60005-4127 | |
| CARMONA, MARITZA M | | ADDRESS ON FILE | | | | | | |
| CARMONA, MIGUEL HARO | | ADDRESS ON FILE | | | | | | |
| CARMONA, PATRICE MARIE | | ADDRESS ON FILE | | | | | | |
| CARMONA, PETER | | 1519 S CITRUS AVE | | | FULLERTON | CA | 92833-4727 | |
| CARMONA, RENE GOMEZ | | ADDRESS ON FILE | | | | | | |
| CARMONA, RICARDO | | 8029 LOBILIA LN | | | CHARLOTTE | NC | 28214-0000 | |
| CARMONA, SERGIO | | ADDRESS ON FILE | | | | | | |
| CARMONA, VANESSA A | | ADDRESS ON FILE | | | | | | |
| CARMONS APPLIANCE REPAIR | | 25575 RIDGEVIEW LN | | | WAYNESVILLE | MO | 65583 | |
| CARMOUCHE, ALESIA | | ADDRESS ON FILE | | | | | | |
| CARMOUCHE, FARRELL | | 3482 CRESTVIEW DR | | | PITTSBURG | CA | 94565 | |
| CARMOUCHE, JARED CRAIG | | ADDRESS ON FILE | | | | | | |
| CARMS ELECTRONICS | | 2203 N WILLIAMSBURG | | | ARLINGTON HEIGHTS | IL | 60004 | |
| CARN, GREG | | 43330 WINDMILL CT | | | NOVI | MI | 48375-4719 | |
| CARNA, PETER JOHN | | ADDRESS ON FILE | | | | | | |
| CARNAHAN, ADAM CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| CARNAHAN, BETHANY H | | ADDRESS ON FILE | | | | | | |
| CARNAHAN, BETHANY H | | ADDRESS ON FILE | | | | | | |
| CARNAHAN, JARED S | | ADDRESS ON FILE | | | | | | |
| CARNAHAN, JEROD | | 6955 HENRIETTA CT | | | MECHANICSVILLE | VA | 23111-0000 | |
| CARNAHAN, JEROD B | | ADDRESS ON FILE | | | | | | |
| CARNAHAN, PATRICK KELLEY | | ADDRESS ON FILE | | | | | | |
| CARNAVALE, DYLAN | | 21 GIRTON PL | | | ROCHESTER | NY | 14607-0000 | |
| CARNAVALE, DYLAN M | | ADDRESS ON FILE | | | | | | |
| CARNAVALE, DYLAN M | | ADDRESS ON FILE | | | | | | |
| CARNE, CHRISTOPHER M | | ADDRESS ON FILE | | | | | | |
| CARNE, JASON | | 835 PATTERSON RD | | | POINT PLEASANT BOROUGH | NJ | 08742-0000 | |
| CARNE, JASON PETER | | ADDRESS ON FILE | | | | | | |
| CARNEAL RICHARD O | | 6141 FLAMINGO DR | | | ROANOKE | VA | 24018 | |
| CARNEAL, PATRICIA A | | ADDRESS ON FILE | | | | | | |
| CARNEGIE MELLON UNIVERSITY | | 5000 FORBES AVE | | | PITTSBURGH | PA | 15213 | |
| CARNEGIE MELLON UNIVERSITY | | 4500 FIFTH AVE | CARNEGIE MELLON UNIVERSITY | | PITTSBURGH | PA | 15213-3890 | |
| CARNEGIE MELLON UNIVERSITY | | PO BOX 371778 | SOFTWARE ENGINERING INSTITUTE | | PITTSBURGH | PA | 15251-7778 | |
| CARNEGIE, ANWAR ELAMIN | | ADDRESS ON FILE | | | | | | |
| CARNEGIE, ANWAR ELAMIN | | ADDRESS ON FILE | | | | | | |
| CARNEGIE, DALE | | 2401 TAWNY DR | | | WALDORF | MD | 20601 | |
| CARNEGIE, DALE A | | ADDRESS ON FILE | | | | | | |
| CARNEGIE, SHALONDA DELYNN | | ADDRESS ON FILE | | | | | | |
| CARNEIRO, STEVEN | | ADDRESS ON FILE | | | | | | |
| CARNELL, JAZMIN YVONNE | | ADDRESS ON FILE | | | | | | |
| CARNES III, ELBERT | | ADDRESS ON FILE | | | | | | |
| CARNES, ANDREW W | | ADDRESS ON FILE | | | | | | |
| CARNES, ASHLEE LYNNE | | ADDRESS ON FILE | | | | | | |
| CARNES, BETSY | | PO BOX 49459 | C/O CHILD SUPPORT ENFORCEMENT | | AUSTIN | TX | 78765 | |
| CARNES, CIAMANTHA CRISTINE | | ADDRESS ON FILE | | | | | | |
| CARNES, JAMES LEE | | ADDRESS ON FILE | | | | | | |
| CARNES, JONATHAN P | | ADDRESS ON FILE | | | | | | |
| CARNES, KIMBERLIE MARIE | | ADDRESS ON FILE | | | | | | |
| CARNES, LAUREE | | 506 OLD GROVE DR | | | LUTZ | FL | 33548-4490 | |
| CARNES, MARIO | | 3600 HARBINGER RD APT 103 | | | VIRGINIA BEACH | VA | 23452-0000 | |
| CARNES, SHAWN | | RT 2 BOX 128 B | | | MANNINGTON | WV | 26582 | |
| CARNES, STEPHEN ROBERT | | ADDRESS ON FILE | | | | | | |
| CARNES, TAYLOR DENTON | | ADDRESS ON FILE | | | | | | |
| CARNES, WALTER | | 127 DELMOOR DR NW | | | ATLANTA | GA | 30311-1000 | |
| CARNESECCHI, JOE | | ADDRESS ON FILE | | | | | | |
| CARNESECCHI, JOE | | 546 S CEDAR ST | | | PALATINE | IL | 60067-0000 | |
| CARNETT, SUSAN | | 5542 OAK BRANCH CIRCLE N | | | BARTLETT | TN | 38135 | |
| CARNEVALE, MIA FAYE | | ADDRESS ON FILE | | | | | | |
| CARNEVALE, MIAF | | 6435 LANGE DR | | | COLORADO SPRINGS | CO | 80918-0000 | |
| CARNEY JR , JON DAVID | | ADDRESS ON FILE | | | | | | |
| CARNEY ROOFING COMPANY INC | | 2305 CENTER HIGHWAY | | | NACOGDOCHES | TX | 759630631 | |
| CARNEY ROOFING COMPANY INC | | PO BOX 630631 | 2305 CENTER HIGHWAY | | NACOGDOCHES | TX | 75963-0631 | |
| CARNEY, BRENDA | | 140 N MARIETTA PKWY | | | MARIETTA | GA | 30060 | |
| CARNEY, CASEY | | 1020 BEREA DR | | | BOULDER | CO | 80305-6535 | |
| CARNEY, GERALD LYNN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARNEY, GLORIA | | 2438 SHERMAN ST | | | GARY | IN | 46406-2465 | |
| CARNEY, JAMES | | ADDRESS ON FILE | | | | | | |
| CARNEY, JANE AGNES | | ADDRESS ON FILE | | | | | | |
| CARNEY, JANICE FOX | | 9744 ASHLYN CIR | | | OWING MILLS | MD | 21117 | |
| CARNEY, JOHN V & GERDA K | | 308 BRIERWOOD | | | BLUEFIELD | VA | 24605 | |
| CARNEY, KENNON ROBERT | | ADDRESS ON FILE | | | | | | |
| CARNEY, LISA MARIE | | ADDRESS ON FILE | | | | | | |
| CARNEY, MICHELLE MARIE | | ADDRESS ON FILE | | | | | | |
| CARNEY, NICK | | ADDRESS ON FILE | | | | | | |
| CARNEY, NICK | | ADDRESS ON FILE | | | | | | |
| CARNEY, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| CARNEY, SCOTT | | 4940 N MOONSTONE DR | | | TUCSON | AZ | 85750-0000 | |
| CARNEY, SEAN BRENDAN | | ADDRESS ON FILE | | | | | | |
| CARNEY, THOMAS | | ADDRESS ON FILE | | | | | | |
| CARNEY, TRACY MARIE | | ADDRESS ON FILE | | | | | | |
| CARNEY, WALTER | | ADDRESS ON FILE | | | | | | |
| CARNEY, YOZANE | | ADDRESS ON FILE | | | | | | |
| CARNIE III, LEONARD ROBERT | | ADDRESS ON FILE | | | | | | |
| CARNIVALE, VINCENT BRUNO | | ADDRESS ON FILE | | | | | | |
| CARNLEY, RICHARD DERRICK | | ADDRESS ON FILE | | | | | | |
| CARNWATH, KYLE W | | ADDRESS ON FILE | | | | | | |
| CARO, ANTONIO YEZZA | | ADDRESS ON FILE | | | | | | |
| CARO, CHELSEA NICKOLE | | ADDRESS ON FILE | | | | | | |
| CARO, JEREMIAS | | ADDRESS ON FILE | | | | | | |
| CARO, JESSICA | | 414 E ST N W | | | ARDMORE | OK | 73401 | |
| CARO, JESSICA RENEE | | ADDRESS ON FILE | | | | | | |
| CARO, JESUS MANULE | | ADDRESS ON FILE | | | | | | |
| CARO, JORGE | | ADDRESS ON FILE | | | | | | |
| CARO, JOVAN | | ADDRESS ON FILE | | | | | | |
| CARO, JUSTIN FRANK | | ADDRESS ON FILE | | | | | | |
| CARO, NELSON MICHAEL | | ADDRESS ON FILE | | | | | | |
| CARO, VANESSA | | ADDRESS ON FILE | | | | | | |
| CAROL A LEININGER | LEININGER CAROL A | 13682 CABRILLO CT | | | FONTANA | CA | 92336-3450 | |
| CAROL ANN SANDERSON BOZWARD | BOZWARD CAROL ANN SA | 152 DOULTON ST | | | ST HELENS MERSEYSIDE L0 | | | |
| CAROL ELCOCK | ELCOCK CAROL | 4675 BEACONSFIELD ST | | | DETROIT | MI | 48224-3313 | |
| CAROL J LEVIN | LEVIN CAROL J | 1 SHERWOOD CT | | | BEECHWOOD | OH | 44122-7513 | |
| CAROL J ROTGERS | ROTGERS CAROL J | 35174 MESA GRANDE DR | | | CALIMESA | CA | 92320-1944 | |
| CAROL LOLAUS | | 4270 JARUIS RD | | | HILLSBORO | MO | 63050 | |
| CAROL LOLAUS | | 4270 JARUIS RD | | | MILLBORE | | | |
| CAROL M CACCAVALE | CACCAVALE CAROL M | 21 GALEWOOD DR | | | HAZLET | NJ | 07730-1809 | |
| CAROL S TOONE & ASSOC INC | | PO BOX 1399 | | | CARLSBAD | CA | 92018 | |
| CAROL S WILKINSON | WILKINSON CAROL S | 7062 LAKESHORE DR | | | QUINTON | VA | 23141-1221 | |
| CAROL, A | | 2001 HAYES ST | | | WICHITA FALLS | TX | 76309-3420 | |
| CAROL, A | | 21611 W HAMMOND DR | | | PORTER | TX | 77365-4631 | |
| CAROL, BAKER | | 206A S LOOP 336 W NO 251 | | | CONROE | TX | 77304-3304 | |
| CAROL, FULLER | | 6405 SEQUOIA DR | | | MIDLAND | TX | 79707-1548 | |
| CAROL, LAVANDOSKY | | 665 LORD DUNMORE DR | | | DAVIE | FL | 23464-0000 | |
| CAROL, M | | 931 E FM 550 | | | ROCKWALL | TX | 75032-6929 | |
| CAROL, PIERCE | | 3238 W AMERICAN DR | | | GREENFIELD | WI | 53221-0000 | |
| CAROL, PONOROFF | | 1250 N LASALLE 1504 | | | CHICAGO | IL | 60610-0000 | |
| CAROL, WILLIAMSON | | 8305 COTTSBROOK DR | | | HUNTERSVILLE | NC | 28078-0000 | |
| CAROLAN, SHANNON MARIE | | ADDRESS ON FILE | | | | | | |
| CAROLE, JENNIFER R | | ADDRESS ON FILE | | | | | | |
| CAROLE, JOE AARON | | ADDRESS ON FILE | | | | | | |
| CAROLE, KALOGEROPOUL | | NA | | | WEST PALM BEACH | FL | 33417-0000 | |
| CAROLE, MCMANUS | | 202 N ARTHUR DR | | | BEVERLY | NJ | 08010-2102 | |
| CAROLE, WILSON | | 3661 HISKTB | | | AUBURN HILLS | MI | 48326-0000 | |
| CAROLEE, WEHNERT | | RR 3 BOX 2374 | | | EAST STROUDSBURG | PA | 18301-9803 | |
| CAROLETT, ALICEA | | 6 JORDAN LANE | | | BREVARD | NC | 28712-0000 | |
| CAROLINA APPLIANCE SERVICE | | 2500 TENSING CT | | | MATTHEWS | NC | 28105 | |
| CAROLINA BOTTLED WATER INC | | 1491 A BUSINESS PARK COURT | | | GASTONIA | NC | 28052 | |
| CAROLINA BUSINESS INTERIORS | | 4020 YANCEY RD | | | CHARLOTTE | NC | 28217 | |
| CAROLINA COMMUNICATION SVCS | | PO BOX 757 | | | PLEASANT GARDEN | NC | 27313 | |
| CAROLINA COMTEC INC | | BOX 1353 | | | ORLANDO | FL | 328861353 | |
| CAROLINA COOLING & PLUMBING | | 1294 SURFSIDE INDUSTRIAL PARK | | | SURFSIDE BEACH | SC | 29575 | |
| CAROLINA CUSTOM SIGNS | | 500 GREENWOOD RD | | | WEST COLUMBIA | SC | 29169-5317 | |
| CAROLINA CUSTOM SOUND | | 285 BRIDLE LN | | | ADVANCE | NC | 27006 | |
| CAROLINA CUSTOM SOUND INC | | 285 BRIDLE LN | | | ADVANCE | NC | 27006 | |
| CAROLINA DIAMOND BASEBALL | | 510 YANCEYVILLE ST | | | GREENSBORO | NC | 27405 | |
| CAROLINA DOOR CONTROLS INC | | PO BOX 62159 | | | BALIMORE | MD | 21264 | |
| CAROLINA DOOR CONTROLS INC | | PO BOX 890277 | | | CHARLOTTE | NC | 282890277 | |
| CAROLINA DOOR CONTROLS INC | | 3424 INDUSTRIAL DR | | | DURHAM | NC | 27704-0639 | |
| CAROLINA DOOR CONTROLS INC | | PO BOX 15639 | | | DURHAM | NC | 27704-0639 | |
| CAROLINA DOOR PRODUCTS | | PO DRAWER 23387 | | | COLUMBIA | SC | 29224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAROLINA DOOR SPECIALTIES INC | | PO BOX 16010 | | | CHARLOTTE | NC | 28297 | |
| CAROLINA EQUIPMENT REFURBISHIN | | PO BOX 2789 | | | HUNTERSVILLE | NC | 28070 | |
| CAROLINA FIRE PROTECTION INC | | PO BOX 250 | | | DUNN | NC | 28335 | |
| CAROLINA HANDLING | | 2717 W HWY 97 | | | WENDELL | NC | 27591 | |
| CAROLINA HANDLING INC | | 1955 MONTREAL RD | | | TUCKER | GA | 30084 | |
| CAROLINA HANDLING INC | | PO BOX 890352 | | | CHARLOTTE | NC | 282890352 | |
| CAROLINA HANDLING INC | CAROLINA HANDLING LLC | 3101 PIPER LN | | | CHARLOTTE | NC | 28208 | |
| CAROLINA HANDLING INC | CAROLINA HANDLING LLC | PO BOX 7548 | | | CHARLOTTE | NC | 28208 | |
| CAROLINA HANDLING LLC | | 3101 PIPER LN | | | CHARLOTTE | NC | 28208 | |
| CAROLINA HANDLING LLC | | PO BOX 7548 | | | CHARLOTTE | NC | 28208 | |
| CAROLINA HURRICANES HOCKEY | | 1400 EDWARDS MILL RD | ATTN TIM KUHL | | RALEIGH | NC | 27607 | |
| CAROLINA HURRICANES HOCKEY | | 1400 EDWARDS MILL RD | | | RALEIGH | NC | 27607 | |
| CAROLINA INDUSTRIAL CLEANING | | 920 BLAIRHILL RD STE 116 | | | CHARLOTTE | NC | 28217 | |
| CAROLINA INDUSTRIAL PRODUCTS | | 1872 OLD DUNBAR RD | | | W COLUMBIA | SC | 29172 | |
| CAROLINA INTERNAL SECURITY CO | | PO BOX 668852 | | | CHARLOTTE | NC | 28266 | |
| CAROLINA INTERNATIONAL TRUCKS | | PO BOX 13587 | | | COLUMBIA | SC | 29201 | |
| CAROLINA JOB FINDER | | P O BOX 4844 | | | CARY | NC | 27519 | |
| CAROLINA KITCHEN & BARBEQUE CO | | PO BOX 884 | | | SPARKS | NV | 89432 | |
| CAROLINA KLEENERS | | 60 BEACON HILL CT | | | COLUMBIA | SC | 29210 | |
| CAROLINA KOOLERS | | PO BOX 2909 | | | MATTHEWS | NC | 28106-2909 | |
| CAROLINA LUBES INC | | 790 PERSHING RD | | | RALEIGH | NC | 27608 | |
| CAROLINA MATERIAL HANDLING INC | | 2209 PATTERSON COURT | | | GREENSBORO | NC | 27407 | |
| CAROLINA MATERIAL HANDLING INC | | 2209 PATTERSON CT | | | GREENSBORO | NC | 27407-2593 | |
| CAROLINA MATERIAL HANDLING SVC | | 1010 IDLEWILD BLVD | | | COLUMBIA | SC | 29202 | |
| CAROLINA MATERIAL HANDLING SVC | | PO BOX 6 | | | COLUMBIA | SC | 29202 | |
| CAROLINA MOUNTAIN WATER INC | | 1006 A BANKTON DR | | | HANAHAN | SC | 29406 | |
| CAROLINA NATURAL WATER INC | | PO BOX 1407 | | | TAYLORS | SC | 29687 | |
| CAROLINA PANTHERS | | 800 SOUTH MINT ST | | | CHARLOTTE | NC | 28202 | |
| CAROLINA PAVILION | | 300 VILLAGE GREEN CIR 200 | CO THOMAS ENTERPRISES | | SMYRNA | GA | 30080 | |
| CAROLINA PAVILION | | 300 VILLAGE GREEN CIR 200 | | | SMYRNA | GA | 30080 | |
| CAROLINA PAVILION | | PO BOX 102267 | | | ATLANTA | GA | 30368-2267 | |
| CAROLINA PAVILION COMPANY | C O AMY PRITCHARD WILLIAMS ESQ | K&L GATES LLP | 214 N TRYON ST | HEARST TOWER 47TH FL | CHARLOTTE | NC | 28202 | |
| CAROLINA POWER & LIGHT DBA PROGRESS ENERGY CAROLINAS | | 160 RUSH ST | | | RALEIGH | NC | 27603 | |
| CAROLINA RIBBON | | 902 NORWALK ST | PO BOX 8809 | | GREENSBORO | NC | 27419 | |
| CAROLINA RIBBON | | PO BOX 8809 | | | GREENSBORO | NC | 27419 | |
| CAROLINA STEAM | | 55 SAINT ALBANS RD | | | IRMO | SC | 29063 | |
| CAROLINA TELEPHONE & TELEGRAPH COMPANY LLC | | PO BOX 7971 | | | SHAWNEE MISSION | KS | 66207-0971 | |
| CAROLINA TELEPHONE AND TELEGRAPH COMPANY LLC | | PO BOX 7971 | | | SHAWNEE MISSION | KS | 66207-0971 | |
| CAROLINA WASTE SERVICES LLC | | 5264 B INTERNATIONAL BLVD STE 200 | | | NORTH CHARLESTON | SC | 29418 | |
| CAROLINA WATER SERVICE | | PO BOX 240908 | | | CHARLOTTE | NC | 28224 | |
| CAROLINA, NAVARRO | | 5357 HAWKS LANDING | | | FORT MYERS | FL | 33907-0000 | |
| CAROLINA, RODRIGUEZ | | 1851 TRIESTE WAY | | | SAN JOSE | CA | 95122-0000 | |
| CAROLINAS GATEWAY PARTNERSHIP | | 427 FALLS RD | | | ROCKY MOUNT | NC | 27804 | |
| CAROLINAS HEALTHCARE SYSTEM | | PO BOX 60565 | | | CHARLOTTE | NC | 28260 | |
| CAROLINAS HEALTHCARE SYSTEM | | PO BOX 60565 | | | CHARLOTTE | NC | 282600565 | |
| CAROLINAS MEDICAL GROUP | | 5410 N TRYON ST | | | CHARLOTTE | NC | 28213 | |
| CAROLINE COUNTY GENERAL DIST | | MAIN & COURTHOUSE LANE | PO BOX 511 | | BOWLING GREEN | VA | 22427 | |
| CAROLINE COUNTY GENERAL DIST | | PO BOX 511 | | | BOWLING GREEN | VA | 22427 | |
| CAROLINE COUNTY TREASURER | | PO BOX 431 | | | BOWLING GREEN | VA | 22427 | |
| CAROLINE DISTRIBUTION | | DEPT CH 10613 | | | PALATINE | IL | 60055-0613 | |
| CAROLINE R SIEGMANN | | 203 MARINE DR STE B | | | ASTORIA | OR | 97103 | |
| CAROLINO, PETER R | | 2105 LYNX COURT | | | VIRGINIA BEACH | VA | 23456-7227 | |
| CAROLL, RICHARD | | 7470 SCHOOL AVE | | | DUNALK | MD | 21222-0000 | |
| CAROLL, RICHARD DAVID | | ADDRESS ON FILE | | | | | | |
| CAROLLO, MATTHEW AUSTIN | | ADDRESS ON FILE | | | | | | |
| CAROLLO, MICHELE L | | ADDRESS ON FILE | | | | | | |
| CAROLS LOCK KEY & SAFE | | 2525 S MARKET ST | | | REDDING | CA | 96001 | |
| CAROLYN A STENGEL | STENGEL CAROLYN A | 1038 AQUILA DR | | | STAFFORD | VA | 22554 | |
| CAROLYN E SARVER | SARVER CAROLYN E | 7446 BURNETT FIELD DR | | | MECHANICSVILLE | VA | 23111-4928 | |
| CAROLYN J THROCKMORTON | | 230 EASTMAN RD | | | RICHMOND | VA | 23236 | |
| CAROLYN PERRY | DONNA RUBIN | PO BOX 1787 | | | LAKE CHARLES | LA | 70602 | |
| CAROLYN R SIEGMANN | | 203 MARINE DR STE B | | | ASTORIA | OR | 97103 | |
| CAROLYN SHOOK | DION W HAYES DOUGLAS M FOLEY | MCGUIRE WOODS LLP | ONE JAMES CTR | 901 E CARY ST | RICHMOND | VA | 23219 | |
| CAROLYN SHOOK | | 5 SYCAMORE DR | | | FLORENCE | KY | 41042 | |
| CAROLYN SHOOK | PRO SE | 5 SYCAMORE DR | | | FLORENCE | KY | 41042 | |
| CAROLYN SHOOK | CHRIS L DICKERSON | SKADDEN ARPS SLATE MEAGHER & FLOM LLP | 333 W WACKER DR | | CHICAGO | IL | 60606 | |
| CAROLYN SHOOK | GREGG M GALARDI | SKADDEN ARPS SLATE MEAGHER & FLOM | ONE RODNEY SQ | PO BOX 636 | WILMINGTON | DE | 19899-0636 | |
| CAROLYN, ADAMS | | 12B SOUTH MAIN ST | | | VOORHEESVILLE | NY | 12184-0000 | |
| CAROLYN, DAVIS | | 161 LAKESHORE DR | | | MADISON | MS | 39110-7108 | |
| CAROLYN, HAND | | 1890 WHITMAN AVE | | | MEMPHIS | TN | 38127-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAROLYN, SIKES | | 1208 WHALEY DR | | | GAINESVILLE | TX | 76240-2942 | |
| CAROLYN, STRUFFERT | | ADDRESS ON FILE | | | | | | |
| CAROLYNS FLORIST | | 4511 HWY 58 | | | CHATTANOOGA | TN | 37416 | |
| CARON, ALEXANDER R | | ADDRESS ON FILE | | | | | | |
| CARON, CRAIG | | ADDRESS ON FILE | | | | | | |
| CARON, JOSEPH | | 11125 QUAIL BROOK CHASE | | | DULUTH | GA | 30097 | |
| CARON, JOSHUA RONALD | | ADDRESS ON FILE | | | | | | |
| CARON, MATT CLAY | | ADDRESS ON FILE | | | | | | |
| CARON, SHAWN | | 69 PHILO CURTIS RD | | | SANDY HOOK | CT | 06482 | |
| CARON, STACEY LEE | | ADDRESS ON FILE | | | | | | |
| CARON, STEVEN GRANT | | ADDRESS ON FILE | | | | | | |
| CARON, TAYLOR SHEDD | | ADDRESS ON FILE | | | | | | |
| CARON, TIM MICHEAL | | ADDRESS ON FILE | | | | | | |
| CARONADO, HENRY A | | 9313 LAUREL AVE | | | WHITTIER | CA | 90605-2516 | |
| CARONE, JOSEPH | | 23312 CAMINITO LUISITO | | | LAGUNA HILLS | CA | 92653-0000 | |
| CARONE, JOSEPH VICTOR | | ADDRESS ON FILE | | | | | | |
| CARONE, KEVIN | | ADDRESS ON FILE | | | | | | |
| CARONNA, ANTHONY RALPH | | ADDRESS ON FILE | | | | | | |
| CAROSELLA, JOHN JOSEPH | | ADDRESS ON FILE | | | | | | |
| CAROSELLI, CHRISTINA MARIE | | ADDRESS ON FILE | | | | | | |
| CAROSELLI, NICOLE | | ADDRESS ON FILE | | | | | | |
| CAROSINO, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| CAROTHERS, BRANDON C | | ADDRESS ON FILE | | | | | | |
| CAROTHERS, CLIFTON | | 5919 APPROACH RD | | | SARASOTA | FL | 34238-0000 | |
| CAROTHERS, GEOFFREY | | 294 GUN CLUB RD | | | BROOKS | KY | 40109-5225 | |
| CAROUSEL CENTER CO LP | | PO BOX 8000 DEPT 692 | C/O MANUFACTURES & TRADERS | | BUFFALO | NY | 14267 | |
| CAROUSEL CENTER COMPANY LP | | PO BOX 10452 | | | NEWARK | NJ | 071930452 | |
| CAROUSEL CENTER COMPANY LP | BRANDON MUNGER MALL OPERATIONS MANAGER | MANUFACTURERS AND TRADERS TRUST CO | P O BOX 8000 DEPT 692 | | BUFFALO | NY | 14267 | |
| CAROUSEL CENTER COMPANY LP | | 4 CLINTON SQUARE | | | SYRACUSE | NY | 13202 | |
| CAROUSEL CENTER COMPANY LP | ATTN KEVIN M NEWMAN ESQ | MENTER RUDIN & TRIVELPIECE PC | 308 MALTBIE ST STE 200 | | SYRACUSE | NY | 13204-1498 | |
| CAROUSEL CENTER COMPANY, L P | | MANUFACTURERS AND TRADERS TRUST CO | P O BOX 8000 DEPT 692 | | SYRACUSE | NY | 14267 | |
| CAROUSEL CENTER COMPANY, L P | BRANDON MUNGER | MANUFACTURERS AND TRADERS TRUST CO | P O  BOX 8000  DEPT  692 | | BUFFALO | NY | 14267 | |
| CAROUSEL CENTER COMPANY, L P | CAROUSEL CENTER COMPANY LP | 4 CLINTON SQUARE | | | SYRACUSE | NY | 13202 | |
| CARP, JOSEPH EVANS | | ADDRESS ON FILE | | | | | | |
| CARP, MATTHEW L | | ADDRESS ON FILE | | | | | | |
| CARPE DIEM SALES & MARKETING | | 101 WYMORE RD STE 127 | | | ALTAMONTE SPRINGS | FL | 32714 | |
| CARPE DIEM SALES & MARKETING | | 807 S ORLANDO AVE STE K | | | WINTER PARK | FL | 32789 | |
| CARPENETI, DANI | | 5569 ANDREA AVE | | | EUGENE | OR | 97402 | |
| CARPENETI, DANI | | 227 LA CASA ST | | | EUGENE | OR | 97402-2475 | |
| CARPENETI, DANI M | | ADDRESS ON FILE | | | | | | |
| CARPENITO, CHRIS | | ADDRESS ON FILE | | | | | | |
| CARPENITO, CHRIS ANTHONY | | ADDRESS ON FILE | | | | | | |
| CARPENTER | | PO BOX 75252 | | | CHARLOTTE | NC | 28275 | |
| CARPENTER & ASSOCIATES, TOM | | 3724 FM 1960 WEST STE 350 | | | HOUSTON | TX | 77068 | |
| CARPENTER II, CARLTON VINCENT | | ADDRESS ON FILE | | | | | | |
| CARPENTER II, JEFFREY BROWN | | ADDRESS ON FILE | | | | | | |
| CARPENTER JR, JAMES | | 14053 VALLEY FORGE COURT | | | FONTANA | CA | 92336 | |
| CARPENTER REALTORS, JACK | | 200 S MARION ST | | | OAK PARK | IL | 60302 | |
| CARPENTER RELOCATION | | 8722 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46260 | |
| CARPENTER SHERIFF, LARRY | | 800 S VICTORIA AVE | HALL OF JUSTICE RM 101 | | VENTURA | CA | 93009 | |
| CARPENTER SHERIFF, LARRY | | HALL OF JUSTICE RM 101 | | | VENTURA | CA | 93009 | |
| CARPENTER UNIFORM COMPANY | | 205 TWELFTH ST | | | DES MOINES | IA | 50309 | |
| CARPENTER, ALLYSON MARIE | | ADDRESS ON FILE | | | | | | |
| CARPENTER, AMANDA LEIGH | | ADDRESS ON FILE | | | | | | |
| CARPENTER, AMANDA MARIE | | ADDRESS ON FILE | | | | | | |
| CARPENTER, ANDREW HEFLEY | | ADDRESS ON FILE | | | | | | |
| CARPENTER, ANDREW JOSEPH | | ADDRESS ON FILE | | | | | | |
| CARPENTER, ANGELA M | | ADDRESS ON FILE | | | | | | |
| CARPENTER, ARON | | 308 FORTY FOOT ST | | | WINSTON SALEM | NC | 27105 | |
| CARPENTER, ASHLEY B | | ADDRESS ON FILE | | | | | | |
| CARPENTER, BETH | | 5819 FOTH DR | | | TOLEDO | OH | 43613 | |
| CARPENTER, BETH ANNE | | ADDRESS ON FILE | | | | | | |
| CARPENTER, BLAIR LEE | | ADDRESS ON FILE | | | | | | |
| CARPENTER, BRADLEY | | ADDRESS ON FILE | | | | | | |
| CARPENTER, BRETT | | ADDRESS ON FILE | | | | | | |
| CARPENTER, BRIAN | | ADDRESS ON FILE | | | | | | |
| CARPENTER, BRIAN JAMES | | ADDRESS ON FILE | | | | | | |
| CARPENTER, CASSANDRA LYNN | | ADDRESS ON FILE | | | | | | |
| CARPENTER, CAYLA EILEEN | | ADDRESS ON FILE | | | | | | |
| CARPENTER, CHARDE KELLY | | ADDRESS ON FILE | | | | | | |
| CARPENTER, CHRIS | | 48 W BROADWAY 1105 N | | | SALT LAKE CITY | UT | 84101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARPENTER, CHRIS | | 19365 ANZEL CIR | | | SANTA CLARITA | CA | 91321 | |
| CARPENTER, CHRIS | | 438 E MAPLE ST | | | WINTER GARDEN | FL | 34787-3642 | |
| CARPENTER, CHRIS G | | ADDRESS ON FILE | | | | | | |
| CARPENTER, CODY CASON | | ADDRESS ON FILE | | | | | | |
| CARPENTER, COURTNEY | | ADDRESS ON FILE | | | | | | |
| CARPENTER, COURTNEY DAWN | | ADDRESS ON FILE | | | | | | |
| CARPENTER, CRAIG ROBERT | | ADDRESS ON FILE | | | | | | |
| CARPENTER, DANIEL RAY | | ADDRESS ON FILE | | | | | | |
| CARPENTER, DAVID | | 2612 SE 9TH ST | | | POMPANO BEACH | FL | 33062-0000 | |
| CARPENTER, DAVID MCDANIEL | | ADDRESS ON FILE | | | | | | |
| CARPENTER, GRANT STEVEN | | ADDRESS ON FILE | | | | | | |
| CARPENTER, HARRISON BLAKE | | ADDRESS ON FILE | | | | | | |
| CARPENTER, JAHO LEE | | ADDRESS ON FILE | | | | | | |
| CARPENTER, JAKE R | | ADDRESS ON FILE | | | | | | |
| CARPENTER, JAMES L | | ADDRESS ON FILE | | | | | | |
| CARPENTER, JAMIE ALYSSA | | ADDRESS ON FILE | | | | | | |
| CARPENTER, JOHN | | PO BOX 285 | | | HERSHEY | PA | 17033-0285 | |
| CARPENTER, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | |
| CARPENTER, JOSHUA JOSEPH | | ADDRESS ON FILE | | | | | | |
| CARPENTER, JOSHUA RYAN | | ADDRESS ON FILE | | | | | | |
| CARPENTER, JUDITH | | 8665 NE MIAMI CT | | | MIAMI | FL | 33138-3067 | |
| CARPENTER, KEN D | | 421 FIELDSTREAM BLVD | | | ORLANDO | FL | 32825 | |
| CARPENTER, LAUREN JO | | ADDRESS ON FILE | | | | | | |
| CARPENTER, LEONARD | | 216 NORTH MONROE ST | 202 | | MEDIA | PA | 19063-0000 | |
| CARPENTER, LEONARD M | | ADDRESS ON FILE | | | | | | |
| CARPENTER, LINDSEY NICOLE | | ADDRESS ON FILE | | | | | | |
| CARPENTER, LORENA S | | 836 BELVEDERE RD | | | WEST PALM BEACH | FL | 33405 | |
| CARPENTER, LORENA S | | C/O JOHN R WILLIAMS ESQUIRE | 836 BELVEDERE RD | | WEST PALM BEACH | FL | 33405 | |
| CARPENTER, MARCEL | | 8151 WATERFORD CR | 207 | | MEMPHIS | TN | 38125-0000 | |
| CARPENTER, MARCELLUS DEMETRIUS | | ADDRESS ON FILE | | | | | | |
| CARPENTER, MARCUS A | | ADDRESS ON FILE | | | | | | |
| CARPENTER, MARCUS JOHN | | ADDRESS ON FILE | | | | | | |
| CARPENTER, MARSHALL | | 11727 OMBALL PKWY | | | HOUSTON | TX | 77064-0000 | |
| CARPENTER, MARY | | 2005 MONUMENT AVE | | | RICHMOND | VA | 23220 | |
| CARPENTER, MATHEW RICHARD | | ADDRESS ON FILE | | | | | | |
| CARPENTER, MICHAEL | | ADDRESS ON FILE | | | | | | |
| CARPENTER, MICHAEL A | | 20338 FENTON | | | HOUSTON | TX | 77073 | |
| CARPENTER, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| CARPENTER, MICHELLE | | ADDRESS ON FILE | | | | | | |
| CARPENTER, MONICA L | | PSC 1 BOX 503 | | | APO | AE | 09009-0500 | |
| CARPENTER, NATHAN RANDALL | | ADDRESS ON FILE | | | | | | |
| CARPENTER, PATRICIA | | 415 LYNNE LN | | | BELVIDERE | IL | 61008 2419 | |
| CARPENTER, PATRICK JOHN | | ADDRESS ON FILE | | | | | | |
| CARPENTER, PETE | | 3186 LOWER RIVER RD NW | | | GEORGETOWN | TN | 37336 | |
| CARPENTER, RANDY | | ADDRESS ON FILE | | | | | | |
| CARPENTER, RILEY | | 104 WEST LAIRD ST | | | CLEVES | OH | 45002 | |
| CARPENTER, ROBERT WOODS | | ADDRESS ON FILE | | | | | | |
| CARPENTER, SARAH VICTORIA | | ADDRESS ON FILE | | | | | | |
| CARPENTER, SEAN ANTHONY | | ADDRESS ON FILE | | | | | | |
| CARPENTER, SERENA GRACE | | ADDRESS ON FILE | | | | | | |
| CARPENTER, SHANIA | | ADDRESS ON FILE | | | | | | |
| CARPENTER, SHEILAGH | | 1935 SPICEWOOD LN | | | COLORADO SPRINGS | CO | 80920-1593 | |
| CARPENTER, STEVEN TERRELL | | ADDRESS ON FILE | | | | | | |
| CARPENTER, THOMAS | | ADDRESS ON FILE | | | | | | |
| CARPENTER, THOMAS ALAN | | ADDRESS ON FILE | | | | | | |
| CARPENTER, TIFFANY SUE | | ADDRESS ON FILE | | | | | | |
| CARPENTER, TIM LEWIS | | ADDRESS ON FILE | | | | | | |
| CARPENTER, TIMOTHY | | 1220 MOSSWOOD COURT | | | JEFFERSONVILLE | IN | 47130 | |
| CARPENTER, TIMOTHY ALLEN | | ADDRESS ON FILE | | | | | | |
| CARPENTER, TIMOTHY JAMES | | ADDRESS ON FILE | | | | | | |
| CARPENTER, TOMMY L | | ADDRESS ON FILE | | | | | | |
| CARPENTER, WILLIAM | | ADDRESS ON FILE | | | | | | |
| CARPENTER, WILLIAM LAWRENCE | | ADDRESS ON FILE | | | | | | |
| CARPENTER, ZACKARY DOW | | ADDRESS ON FILE | | | | | | |
| CARPENTERS TOWING SERVICE | | PO BOX 572 | | | OCEANSIDE | CA | 92049 | |
| CARPENTERSVILLE, VILLAGE OF | | 1200 LW BESINGER DR | | | CARPENTERSVILLE | IL | 60110 | |
| CARPENTERSVILLE, VILLAGE OF | | PO BOX 335 | | | CARPENTERSVILLE | IL | 60110 | |
| CARPENTIER, VANESSA E | | ADDRESS ON FILE | | | | | | |
| CARPENTIER, VINCENT R | | ADDRESS ON FILE | | | | | | |
| CARPENTIER, WILLIAM JOHN | | ADDRESS ON FILE | | | | | | |
| CARPER, ROBERT | | 5286 EAST H AVE | | | KALAMAZOO | MI | 49048 | |
| CARPER, TODD W | | ADDRESS ON FILE | | | | | | |
| CARPET CARE | | 3350 BURRIS RD | | | FORT LAUDERDALE | FL | 33314 | |
| CARPET CO INC, THE | | 95867 PAIKAUHALE ST | | | MILILANI | HI | 96789 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARPET CONNECTION, THE | | 18 MORRIS ST | | | DANBURY | CT | 06810 | |
| CARPET DEPOT | | 412 METROPLEX BLVD | | | NASHVILLE | TN | 37211 | |
| CARPET FAIR INC | | 7100 RUTHERFORD RD | | | BALTIMORE | MD | 21244 | |
| CARPET MAINTENANCE CORPORATION | | 1496 CHEROKEE TRAIL | | | ATLANTA | GA | 30331 | |
| CARPET MAINTENANCE CORPORATION | | 2459 ROSSEVELT HWY STE C21H | | | COLLEGE PARK | GA | 30337 | |
| CARPET MASTER | | 2950 CATHERWOOD AVE | | | INDIANAPOLIS | IN | 46219 | |
| CARPET NETWORK BY DENNIS RICE | | 1312 MILL CREEK PL | | | KISSIMMEE | FL | 34744 | |
| CARPET PLACE INC | | 7180 MAIN ST | | | TRUMBULL | CT | 06611 | |
| CARPET PRO | | 461 S MOUNTAIN RD | | | APACHE JUNCTION | AZ | 85220 | |
| CARPET RENTALS INC | | PO BOX 5386 | | | STATESVILLE | NC | 28687 | |
| CARPET RENTALS INC | | 1002 WINSTON AVE | | | STATESVILLE | NE | 28687 | |
| CARPET WORLD CARPET ONE | | 3431 N MILITARY HWY | | | NORFOLK | VA | 23518 | |
| CARPETMAN INC | | 12629 ROTT RD | | | ST LOUIS | MO | 63127 | |
| CARPETS BY FRENCH INC | | 1300 MAIN ST | | | DUNEDIN | FL | 34698 | |
| CARPETS BY LOU INC | | 3234 ARTHUR ST | | | HOLLYWOOD | FL | 33021 | |
| CARPHONICS SIGHT SOUND | | 2513 THE PLAZA | | | CHARLOTTE | NC | 28205 | |
| CARPIN, ERIC | | 151 JENNA GROVE LANE | | | DUNCAN | SC | 29334 | |
| CARPIN, JOHN ELLIOT | | ADDRESS ON FILE | | | | | | |
| CARPINELLI, THERESA ELAINE | | ADDRESS ON FILE | | | | | | |
| CARPINETTI, GERRY | | ADDRESS ON FILE | | | | | | |
| CARPINITO, REMY BERNARD | | ADDRESS ON FILE | | | | | | |
| CARPINO, REBECCA MARIE | | ADDRESS ON FILE | | | | | | |
| CARPIO, ADRIAN B | | ADDRESS ON FILE | | | | | | |
| CARPIO, ALFRED | | 300 N AKARD ST APT 2508 | | | DALLAS | TX | 75201-3465 | |
| CARPIO, ALFREDO | | ADDRESS ON FILE | | | | | | |
| CARPIO, ALFREDO | | 1509 17TH ST | | | GALENA PARK | TX | 77547-0000 | |
| CARPIO, EMMA JERUSALEM | | ADDRESS ON FILE | | | | | | |
| CARPIO, FREDDY | | ADDRESS ON FILE | | | | | | |
| CARPIO, GONZALO ALONSO | | ADDRESS ON FILE | | | | | | |
| CARPIO, JENNIFER | | ADDRESS ON FILE | | | | | | |
| CARPIO, JOCELYN M | | ADDRESS ON FILE | | | | | | |
| CARPIO, JULIE JANET | | ADDRESS ON FILE | | | | | | |
| CARPIO, MOISES REYNALDO | | ADDRESS ON FILE | | | | | | |
| CARPIO, MON AMADO BRINAS | | ADDRESS ON FILE | | | | | | |
| CARPOOL AUTOWASH | | 2900 CHAMBERLAYNE AVE | | | RICHMOND | VA | 23222 | |
| CARPOOL AUTOWASH | | 2916 CHAMBERLAYNE AVE | | | RICHMOND | VA | 23222 | |
| CARQUEST AUTO PARTS | | 11481 W BROAD ST | | | RICHMOND | VA | 23233 | |
| CARR BERNARD, NATALIE A | | ADDRESS ON FILE | | | | | | |
| CARR EDWARD A | | 290 MILLVIEW COURT | | | ORMOND BEACH | FL | 32174-4880 | |
| CARR ELECTRIC | | 3750 WILCOX RD | | | STOCKTON | CA | 95215 | |
| CARR ELECTRIC CO INC | | PO BOX 210218 | | | MONTGOMERY | AL | 36121-0218 | |
| CARR ELECTRONICS SERVICE INC | | 3147 ALBANY POST RD | | | BUCHANAN | NY | 10511 | |
| CARR ENGINEERING SERVICES | | PO BOX 1453 | | | ARDMORE | OK | 73402 | |
| CARR HELENE M | | 2823 GRUBER DR | | | MEMPHIS | TN | 38127 | |
| CARR JR, JOHN | | 6416 GOLDENROD COURT | | | RICHMOND | VA | 23231 | |
| CARR JR, KEBIN L S | | ADDRESS ON FILE | | | | | | |
| CARR JR, TIMOTHY HOWARD | | ADDRESS ON FILE | | | | | | |
| CARR MORAN, ROBERT LLOYD | | ADDRESS ON FILE | | | | | | |
| CARR SI E | | 1610 COUNTRY CLUB RD | | | REIDSVILLE | NC | 27320 | |
| CARR, AARON THOMAS | | ADDRESS ON FILE | | | | | | |
| CARR, ALPHONSO | | ADDRESS ON FILE | | | | | | |
| CARR, ANDRE DEON | | ADDRESS ON FILE | | | | | | |
| CARR, ANDREEA SHEREECE | | ADDRESS ON FILE | | | | | | |
| CARR, ANTONIO M | | ADDRESS ON FILE | | | | | | |
| CARR, BRADFORD | | ADDRESS ON FILE | | | | | | |
| CARR, BRANDON TRAVOUR | | ADDRESS ON FILE | | | | | | |
| CARR, BRENDAN PATRICK | | ADDRESS ON FILE | | | | | | |
| CARR, BRIAN PATRICK | | ADDRESS ON FILE | | | | | | |
| CARR, BRITTANY MESHAWN | | ADDRESS ON FILE | | | | | | |
| CARR, BRYAN S | | 124 PAPAYA DR | | | ORMOND BEACH | FL | 32174 | |
| CARR, BRYAN SCOTT | | ADDRESS ON FILE | | | | | | |
| CARR, CHRISTINE MARIE | | ADDRESS ON FILE | | | | | | |
| CARR, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| CARR, CRAIG MICHAEL | | ADDRESS ON FILE | | | | | | |
| CARR, DABNEY H | | ADDRESS ON FILE | | | | | | |
| CARR, DANIEL CALEB | | ADDRESS ON FILE | | | | | | |
| CARR, DENISE | | 331 JARNIGAN AVE | | | MORRISTOWN | TN | 37813-2078 | |
| CARR, DILAN | | 38 NATCHEZ ST | | | TISHOMINGO | MS | 38873-8743 | |
| CARR, DWAYNE KEVIN | | ADDRESS ON FILE | | | | | | |
| CARR, ELBARKO CARLOS | | ADDRESS ON FILE | | | | | | |
| CARR, ERIC B | | ADDRESS ON FILE | | | | | | |
| CARR, ERICA | | ADDRESS ON FILE | | | | | | |
| CARR, FIDELL | | 5824 LANGSTON DR | | | TAMPA | FL | 33619 | |
| CARR, GREGORY LAYNE | | ADDRESS ON FILE | | | | | | |
| CARR, GREGORY N | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARR, IAN CARLSON | | ADDRESS ON FILE | | | | | | |
| CARR, JACQUELINE | | ADDRESS ON FILE | | | | | | |
| CARR, JAMES G | | ADDRESS ON FILE | | | | | | |
| CARR, JAMES MATTHEW | | ADDRESS ON FILE | | | | | | |
| CARR, JAMIE RENEE | | ADDRESS ON FILE | | | | | | |
| CARR, JAMILA | | ADDRESS ON FILE | | | | | | |
| CARR, JASON SHANE | | ADDRESS ON FILE | | | | | | |
| CARR, JAYME R | | ADDRESS ON FILE | | | | | | |
| CARR, JEFF M | | ADDRESS ON FILE | | | | | | |
| CARR, JEFFREY ANDREW | | ADDRESS ON FILE | | | | | | |
| CARR, JEFFREY WILLIAM | | ADDRESS ON FILE | | | | | | |
| CARR, JEREMIE CATHCHINGS | | ADDRESS ON FILE | | | | | | |
| CARR, JODI V | | ADDRESS ON FILE | | | | | | |
| CARR, JOHN | | 291 SMITH ST | | | SALUDA | NC | 28773 | |
| CARR, JOHN | | 2109 SYCAMORE LN EAST | | | PLANT CITY | FL | 33566 | |
| CARR, JOHNATHAN D | | ADDRESS ON FILE | | | | | | |
| CARR, JON PATRICK EMIL | | ADDRESS ON FILE | | | | | | |
| CARR, JULIA MARCELL | | ADDRESS ON FILE | | | | | | |
| CARR, JUSTIN LEE | | ADDRESS ON FILE | | | | | | |
| CARR, KATHLEEN A | | ADDRESS ON FILE | | | | | | |
| CARR, KENNETH | | ADDRESS ON FILE | | | | | | |
| CARR, KENNETH | | 1242 RED DANDY DR | | | ORLANDO | FL | 32818 | |
| CARR, LANDON H | | ADDRESS ON FILE | | | | | | |
| CARR, LARRY | | 875 WEST PECOS RD | APT 1039 | | CHANDLER | AZ | 85225 | |
| CARR, LUKE ROMAN | | ADDRESS ON FILE | | | | | | |
| CARR, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | |
| CARR, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | |
| CARR, MATTIE | DAVE TALLEY | P O  BOX 1797 | | | SPRING HILL | TN | 37174 | |
| CARR, MAURICE | | 10837 WHITEHILL ST | | | DETROIT | MI | 48224 | |
| CARR, MEGAN MAUREEN | | ADDRESS ON FILE | | | | | | |
| CARR, MICHAEL | | ADDRESS ON FILE | | | | | | |
| CARR, MICHAEL | | 921 PEPPERWOOD LANE | | | PETALUMA | CA | 94952 | |
| CARR, MICHAEL L | | ADDRESS ON FILE | | | | | | |
| CARR, MICHAEL STEPHEN | | ADDRESS ON FILE | | | | | | |
| CARR, REGINALD | | ADDRESS ON FILE | | | | | | |
| CARR, ROBERT | | 23729 E 878 RD | | | PARK HILL | OK | 74451-2910 | |
| CARR, ROBIN PATRICIA | | ADDRESS ON FILE | | | | | | |
| CARR, RYAN PATRICK | | ADDRESS ON FILE | | | | | | |
| CARR, SARA ANGEL | | ADDRESS ON FILE | | | | | | |
| CARR, STEPHANIE CHRISTINE | | ADDRESS ON FILE | | | | | | |
| CARR, STEPHANIE RAE | | ADDRESS ON FILE | | | | | | |
| CARR, TAKENYA | | ADDRESS ON FILE | | | | | | |
| CARR, TERRENCE | | ADDRESS ON FILE | | | | | | |
| CARR, THERESA | | 11204 CHESTER GARDEN CIRCLE | | | CHESTER | VA | 23831 | |
| CARR, TIFFANY EVETTE | | ADDRESS ON FILE | | | | | | |
| CARR, VINCE | | ADDRESS ON FILE | | | | | | |
| CARR, WILLIAM ODELL | | ADDRESS ON FILE | | | | | | |
| CARR, ZACHARY DANIEL | | ADDRESS ON FILE | | | | | | |
| CARRADINE, ARMAND B | | ADDRESS ON FILE | | | | | | |
| CARRAL, ADAM | | ADDRESS ON FILE | | | | | | |
| CARRALERO, KIMBERLY | | 25082 PORTSMOUTH | | | MISSION VIEJO | CA | 92692-2831 | |
| CARRANCEJIE, BRIAN | | 3356 WASATCH RANGE LOOP | | | PENSACOLA | FL | 32526-2060 | |
| CARRANO FRANK D | | 4721 VINCENT HILL COURT | | | NORTH LAS VEGAS | NV | 89031 | |
| CARRANO, CHRIS CARL | | ADDRESS ON FILE | | | | | | |
| CARRANO, JORDAN TAYLOR | | ADDRESS ON FILE | | | | | | |
| CARRANSA, JAMES EDWARD | | ADDRESS ON FILE | | | | | | |
| CARRANSA, JUAN | | PO BOX 4033 | | | HOMESTEAD | FL | 33092-0000 | |
| CARRANZA, ALBERT | | 82 449 VALENCIA ST | | | INDIO | CA | 92201-0000 | |
| CARRANZA, ALBERT LUIS | | ADDRESS ON FILE | | | | | | |
| CARRANZA, ALBERTO | | 4604 N BEACON ST APT E1 | | | CHICAGO | IL | 60640-4605 | |
| CARRANZA, ALFREDO JUNIOR | | ADDRESS ON FILE | | | | | | |
| CARRANZA, ANGELITA | | 4792 WYOMING CRT | | | SALEM | OR | 97305 | |
| CARRANZA, ARIEL | | ADDRESS ON FILE | | | | | | |
| CARRANZA, CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| CARRANZA, EDGAR | | ADDRESS ON FILE | | | | | | |
| CARRANZA, FIDENCIO MARTINEZ | | ADDRESS ON FILE | | | | | | |
| CARRANZA, FREDY | | ADDRESS ON FILE | | | | | | |
| CARRANZA, HILDA IRENE | | ADDRESS ON FILE | | | | | | |
| CARRANZA, JESUS | | ADDRESS ON FILE | | | | | | |
| CARRANZA, JORGE | | 8202 DUOMO CIRCLE | | | BOYNTON BEACH | FL | 33472 | |
| CARRANZA, JORGE | GEORGE CARRANZA | 2517 MONTEREY CT | | | WESTON | FL | 33327 | |
| CARRANZA, JORGE DAVID | | ADDRESS ON FILE | | | | | | |
| CARRANZA, LUIS ALEXIS | | ADDRESS ON FILE | | | | | | |
| CARRANZA, MATTHEW | | ADDRESS ON FILE | | | | | | |
| CARRANZA, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARRANZA, REY JUNIOR | | ADDRESS ON FILE | | | | | | |
| CARRARA, ANTHONY MICHAEL | | ADDRESS ON FILE | | | | | | |
| CARRARA, JASON | | ADDRESS ON FILE | | | | | | |
| CARRARO, JESSICA LYNN | | ADDRESS ON FILE | | | | | | |
| CARRASCO ZANINI, DAMIAN ERNESTO | | ADDRESS ON FILE | | | | | | |
| CARRASCO, ABELARDO LARRY | | ADDRESS ON FILE | | | | | | |
| CARRASCO, ANTHONY ANDRES | | ADDRESS ON FILE | | | | | | |
| CARRASCO, CARLOS | | 1300 SW 122 AVE NO 121 | | | MIAMI | FL | 33184 | |
| CARRASCO, CHERIE E | | ADDRESS ON FILE | | | | | | |
| CARRASCO, CHRIS RICHARD | | ADDRESS ON FILE | | | | | | |
| CARRASCO, ERIK | | ADDRESS ON FILE | | | | | | |
| CARRASCO, GABRIEL | | ADDRESS ON FILE | | | | | | |
| CARRASCO, JAKE THOMAS | | ADDRESS ON FILE | | | | | | |
| CARRASCO, JUSTIN M | | ADDRESS ON FILE | | | | | | |
| CARRASCO, LISA M | | ADDRESS ON FILE | | | | | | |
| CARRASCO, LISA SHANTEL | | ADDRESS ON FILE | | | | | | |
| CARRASCO, LUIS A | | ADDRESS ON FILE | | | | | | |
| CARRASCO, MARICELA | | ADDRESS ON FILE | | | | | | |
| CARRASCO, MARICELA | | ADDRESS ON FILE | | | | | | |
| CARRASCO, MICHAEL | | ADDRESS ON FILE | | | | | | |
| CARRASCO, MICHAEL | | 80646 COTTONWOOD LN | | | INDIO | CA | 92201-0000 | |
| CARRASCO, NICOLE ANGELICA | | ADDRESS ON FILE | | | | | | |
| CARRASCO, RAYMOND ULYSES | | ADDRESS ON FILE | | | | | | |
| CARRASCO, STEVEN | | ADDRESS ON FILE | | | | | | |
| CARRASCO, SYLVIA T | | ADDRESS ON FILE | | | | | | |
| CARRASCO, THOMAS | | ADDRESS ON FILE | | | | | | |
| CARRASCO, THOMAS | | 23552 W WILDERNESS WAY | | | FLORENCE | AZ | 85232 | |
| CARRASQUILLO JR, BENITO | | ADDRESS ON FILE | | | | | | |
| CARRASQUILLO JR, BENITO | | ADDRESS ON FILE | | | | | | |
| CARRASQUILLO, AMBER L | | ADDRESS ON FILE | | | | | | |
| CARRASQUILLO, BIANCA LYNN | | ADDRESS ON FILE | | | | | | |
| CARRASQUILLO, CARMELO | | ADDRESS ON FILE | | | | | | |
| CARRASQUILLO, CARMELO | | 12321 KENTMORE LN | APARTMENT NO 428 | | CROWLEY | TX | 76036 | |
| CARRASQUILLO, DAQWELL | | ADDRESS ON FILE | | | | | | |
| CARRASQUILLO, JASON ROBERT | | ADDRESS ON FILE | | | | | | |
| CARRASQUILLO, LAURA E | | ADDRESS ON FILE | | | | | | |
| CARRASQUILLO, LUIS H | | ADDRESS ON FILE | | | | | | |
| CARRASQUILLO, MARCOS ANTHONY | | ADDRESS ON FILE | | | | | | |
| CARRASQUILLO, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | |
| CARRASQUILLO, SANDRA | | ADDRESS ON FILE | | | | | | |
| CARRASQUILLO, WESLEY | | ADDRESS ON FILE | | | | | | |
| CARRAWAY IV, CLAUDE WILLIAM | | ADDRESS ON FILE | | | | | | |
| CARRAWAY JR, MARVIN LEWIS | | ADDRESS ON FILE | | | | | | |
| CARRAWAY OCC HEALTH NORTH | | 3001 N 27TH ST | | | BIRMINGHAM | AL | 35207 | |
| CARRAWAY TREASURER, BARBARA O | | PO BOX 15245 | | | CHESAPEAKE | VA | 23328 | |
| CARRAWAY, JONAS | | 532 JOHNSON ST | | | HARTSVILLE | SC | 29550 | |
| CARRAWAY, LEROYA C | | ADDRESS ON FILE | | | | | | |
| CARRAWAY, SHAWN LEE | | ADDRESS ON FILE | | | | | | |
| CARREA, NICOLE | | 9648 NW 7TH CIR | | | PLANTATION | FL | 33324-4997 | |
| CARREAU, GARY | ALICIA HU  CONSULTANT  DEPT  OF FAIR EMPLOYMENT HOUSING | 611 WEST SIXTH ST  STE 1500 | | | LOS ANGELES | CA | 90017 | |
| CARREAU, GARY | | 11828 BORNITE AVE | | | HESPERIA | CA | 92345 | |
| CARREAU, GARY | | 11828 BORNITE AVE | | | HESPERIA | CA | 92345 | |
| CARREAU, GARY S | | ADDRESS ON FILE | | | | | | |
| CARREDANO, ALEXIS A | | ADDRESS ON FILE | | | | | | |
| CARREIRA, JASON COSTA | | ADDRESS ON FILE | | | | | | |
| CARREIRO, ANGEL MARIE | | ADDRESS ON FILE | | | | | | |
| CARREIRO, JARED CHARLES | | ADDRESS ON FILE | | | | | | |
| CARREIRO, PATRICK F | | ADDRESS ON FILE | | | | | | |
| CARREL, HEATHER DIANE | | ADDRESS ON FILE | | | | | | |
| CARRELLO, CATHERINE JEWEL | | ADDRESS ON FILE | | | | | | |
| CARRELLO, PETER MICHAEL | | ADDRESS ON FILE | | | | | | |
| CARRENO, JESUS | | 18801 NW 12TH ST | | | PEMBROKE PINES | FL | 33029 | |
| CARRENO, RICARDO M | | 1361 DARNELL RD SE | | | MARIETTA | GA | 30060-3951 | |
| CARREON JR , CEFERINO J | | ADDRESS ON FILE | | | | | | |
| CARREON, ALDEN | | 10450 WISH AVE | | | GRANADA HILLS | CA | 91344 | |
| CARREON, ALDEN D | | 10450 WISH AVE | | | GRANADA HILLS | CA | 91344-6245 | |
| CARREON, AMBER NICHOLE | | ADDRESS ON FILE | | | | | | |
| CARREON, BRENDA IRENE | | ADDRESS ON FILE | | | | | | |
| CARREON, GERMAN RICARDO | | ADDRESS ON FILE | | | | | | |
| CARREON, GILBERTO A | | ADDRESS ON FILE | | | | | | |
| CARREON, JASON | | ADDRESS ON FILE | | | | | | |
| CARREON, JOSE DOLORES | | ADDRESS ON FILE | | | | | | |
| CARREON, JOSUE FERNANDO | | ADDRESS ON FILE | | | | | | |
| CARREON, LESLIE ANN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARREON, LISA | | 13289 BRIARWOOD ST | | | CERRITOS | CA | 90703 | |
| CARREON, LISA M | | ADDRESS ON FILE | | | | | | |
| CARREON, NATHANIEL HUERTAS | | ADDRESS ON FILE | | | | | | |
| CARREON, RAUL R | | ADDRESS ON FILE | | | | | | |
| CARREON, RUDY CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| CARREONJR, CEFERINO | | 1278 MADALEN DR | | | MILPITAS | CA | 95035-0000 | |
| CARRERA ARQUITECTOS PSC | | ACUARELA 100 STE 301 | | | GUAYNABO | PR | 00969 | |
| CARRERA ARQUITECTOS PSC | | ACUARELA 100 | STE 301 | | GUAYNABO | PR | 00969 | |
| CARRERA ELECTRONICS INSTALL | | 2536 CHERBOUGH WAY STE F | | | GASTONIA | NC | 28056 | |
| CARRERA JR , DANIEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| CARRERA, ANA | | 4741 IVY ST | | | PICA RIVERA | CA | 90660 | |
| CARRERA, ANDREW JOSE | | ADDRESS ON FILE | | | | | | |
| CARRERA, CRISTIAN OMAR | | ADDRESS ON FILE | | | | | | |
| CARRERA, GABRIEL ALI | | ADDRESS ON FILE | | | | | | |
| CARRERA, JENNIFER | | ADDRESS ON FILE | | | | | | |
| CARRERA, JEROME MICHAEL | | ADDRESS ON FILE | | | | | | |
| CARRERA, JOSE | | ADDRESS ON FILE | | | | | | |
| CARRERA, JOSE A | | ADDRESS ON FILE | | | | | | |
| CARRERA, JULIA CHRIS | | ADDRESS ON FILE | | | | | | |
| CARRERA, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| CARRERA, NICHOLAS ROBERT | | ADDRESS ON FILE | | | | | | |
| CARRERA, OMAR | | ADDRESS ON FILE | | | | | | |
| CARRERA, PEDRO | | 7517 41ST AVE | | | ELMHURST | NY | 11373-1005 | |
| CARRERA, RAMIRO | | ADDRESS ON FILE | | | | | | |
| CARRERAS DIAZ, JONATHAN E | | ADDRESS ON FILE | | | | | | |
| CARRERAS, ALEJANDRINA TIFFANY | | ADDRESS ON FILE | | | | | | |
| CARRERAS, ANASTASIA LYNN | | ADDRESS ON FILE | | | | | | |
| CARRERAS, BRIAN | | ADDRESS ON FILE | | | | | | |
| CARRERAS, DENNIS | | 8 MARTHA WASHINGTON AVE | | | NEWARK | DE | 19702-3094 | |
| CARRERAS, RANDALL | | ADDRESS ON FILE | | | | | | |
| CARRERAS, REBECA | | ADDRESS ON FILE | | | | | | |
| CARRERE, BRANDON | | 809 SUMMER BREEZE DR APT 904 | | | BATON ROUGE | LA | 70810 | |
| CARRERE, BRANDON CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| CARRERO MORALES, MELISSA | | ADDRESS ON FILE | | | | | | |
| CARRERO SANTIAGO, YARITZA E | | ADDRESS ON FILE | | | | | | |
| CARRERO, NATALIE | | ADDRESS ON FILE | | | | | | |
| CARRETERO, VINCENT NICHOLAS | | ADDRESS ON FILE | | | | | | |
| CARRETHERS, RASHAD DRESHON | | ADDRESS ON FILE | | | | | | |
| CARRIAGE CROSSING MARKET PLACE LLC | LESLIE EAGERTON LEASE ADMINISTRATOR | C O JIM WILSON & ASSOCIATES LLC | 2660 EAST CHASE LANE STE 100 | | MONTGOMERY | AL | 36117 | |
| CARRIAGE CROSSING MARKET PLACE LLC | ERIC T RAY | BALCH & BINGHAM LLP | PO BOX 306 | | BIRMINGHAM | AL | 35201 | |
| CARRIAGE CROSSING MARKET PLACE LLC | ATTN ERIC T RAY | BALCH & BINGHAM LLP | 1901 SIXTH AVE N STE 1500 | PO BOX 306 | BIRMINGHAM | AL | 35201-4642 | |
| CARRIAGE CROSSING MARKET PLACE , LLC | LESLIE EAGERTON | C/O JIM WILSON & ASSOCIATES  LLC | 2660 EAST CHASE LANE  STE 100 | | MONTGOMERY | AL | 36117 | |
| CARRIAGE CROSSING MARKETPLACE LLC | | 2660 EASTCHASE LN STE 100 | | | MONTGOMERY | AL | 36117 | |
| CARRIAGE FORD INC | | 908 E HWY 131 | | | CLARKSVILLE | IN | 47129 | |
| CARRIAGE GREENS COUNTRY CLUB | | 8700 CARRIAGE GREENS DR | | | DARIEN | IL | 60561 | |
| CARRIAGE HOUSE PRESS INC | | PO BOX 6478 | | | RICHMOND | VA | 23230 | |
| CARRIAGE HOUSE SNOW REMOVAL | | 1206 W UNION ST | | | CHAMPAIGN | IL | 61821 | |
| CARRICO JACKSON, ARACELI A | | ADDRESS ON FILE | | | | | | |
| CARRICO, ANAMARIA P | | 901 N MONROE ST APT 1415 | | | ARLINGTON | VA | 22201-2360 | |
| CARRICO, JASON | | 1434 WILLINGTON DR | | | DUBLIN | OH | 43017 | |
| CARRICO, JOHN SCOTT | | ADDRESS ON FILE | | | | | | |
| CARRICO, KRISTINE | | 4918 PARKVIEW | | | MCHENRY | IL | 60050 | |
| CARRICO, SCOTT NISCHAN | | ADDRESS ON FILE | | | | | | |
| CARRIE A LONG | LONG CARRIE A | 2413 TREFOIL WAY | | | RICHMOND | VA | 23235-3815 | |
| CARRIE M WALKER | WALKER CARRIE M | PO BOX 325 | | | GASBURG | VA | 23857-0325 | |
| CARRIE PHILLIPS | | | | | | | | |
| CARRIE, WILLIAMS | | 1800 EAST OLD RANCH RD UNIT103 | | | COLTON | CA | 92324-4694 | |
| CARRIEDO, BRANDON MARCUS | | ADDRESS ON FILE | | | | | | |
| CARRIER CORP | | 3910 BISHOP LN | | | LOUISVILLE | KY | 40218 | |
| CARRIER CORP | | NAO EXTERNAL SALES | | | CHARLOTTE | NC | 282905533 | |
| CARRIER CORP | | PO BOX 905533 | NAO EXTERNAL SALES | | CHARLOTTE | NC | 28290-5533 | |
| CARRIER CORP | | PO BOX 93844 | | | CHICAGO | IL | 60673-3844 | |
| CARRIER CORP/NAO EXTERNAL SLS | | PO BOX 905533 | | | CHARLOTTE | NC | 28290 | |
| CARRIER CORPORATION | | 136 BARSTOW RD | | | GORHAM | ME | 04038 | |
| CARRIER JR, DEAN W | | ADDRESS ON FILE | | | | | | |
| CARRIER SALE & DISTRIBUTION | | PO BOX 905542 | | | CHARLOTTE | NC | 28290-5542 | |
| CARRIER, ADEM MICHALE | | ADDRESS ON FILE | | | | | | |
| CARRIER, ANDREW LEON | | ADDRESS ON FILE | | | | | | |
| CARRIER, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | |
| CARRIER, CHAD ELI | | ADDRESS ON FILE | | | | | | |
| CARRIER, CHRIS ALAN | | ADDRESS ON FILE | | | | | | |
| CARRIER, CHRIS JAMES | | ADDRESS ON FILE | | | | | | |
| CARRIER, DORIS C | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARRIER, DW | | C/O HENRICO POLICE | | | RICHMOND | VA | 23273 | |
| CARRIER, DW | | PO BOX 27032 | C/O HENRICO POLICE | | RICHMOND | VA | 23273 | |
| CARRIER, JOSHUA SCOTT | | ADDRESS ON FILE | | | | | | |
| CARRIER, KENDRA | | ADDRESS ON FILE | | | | | | |
| CARRIERE, JUSTIN NICHOLAS | | ADDRESS ON FILE | | | | | | |
| CARRIERE, MIKE | | 7120 MUMFORD COURT | | | DALLAS | TX | 75252 | |
| CARRIERES FLORAL | | 108 W 98TH ST | | | BLOOMINGTON | MN | 554204713 | |
| CARRIES, JEAN | | ADDRESS ON FILE | | | | | | |
| CARRIGAN, JAMES P | | 1815 LONG CREEK RD | | | WADMALAW ISLAND | SC | 29487-7065 | |
| CARRIGER & FRANKLIN CO INC | | 8921 BRIGS WAY | | | INDIANAPOLIS | IN | 46256 | |
| CARRIGER, DOUGLAS | | 38 BROMFIELD RD | | | SOMERVILLE | MA | 02144-1312 | |
| CARRIJO, BONNIE | | 3 LOWELL ST | | | | MA | | |
| CARRILLO & ASSOCIATES INC | | 1219 CLARK BLVD | | | LAREDO | TX | 78040 | |
| CARRILLO & ASSOCIATES INC | | 2316 W MULBERRY | | | SAN ANTONIO | TX | 78201 | |
| CARRILLO JR , MICHAEL | | ADDRESS ON FILE | | | | | | |
| CARRILLO, ADRIAN JESUS | | ADDRESS ON FILE | | | | | | |
| CARRILLO, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| CARRILLO, ALEXANDER | | 432 BRIGHTWOOD ST | | | MONTEREY PARK | CA | 91754-0000 | |
| CARRILLO, ALEXIS ROBERT | | ADDRESS ON FILE | | | | | | |
| CARRILLO, ALISHA NICOLE | | ADDRESS ON FILE | | | | | | |
| CARRILLO, AMANDA KRISTIANA | | ADDRESS ON FILE | | | | | | |
| CARRILLO, AMANDA MARIE | | ADDRESS ON FILE | | | | | | |
| CARRILLO, ANDREA MONSERRAT | | ADDRESS ON FILE | | | | | | |
| CARRILLO, ANDREW | | 1396 FAIRWAY DR | | | SAN LUIS OBISPO | CA | 93405-6310 | |
| CARRILLO, ANDREW JOSEPH | | ADDRESS ON FILE | | | | | | |
| CARRILLO, ANGELA D | | 8506 132ND RD | | | WINFIELD | KS | 67156-6742 | |
| CARRILLO, ANNA ELISA | | ADDRESS ON FILE | | | | | | |
| CARRILLO, ARMANDO | | ADDRESS ON FILE | | | | | | |
| CARRILLO, AUDRAM | | 9100 E FLORIDA AVE | NO 6 101 | | DENVER | CO | 80247 | |
| CARRILLO, BENNY | | 17 HELM CT SW | | | WASHINGTON | DC | 20032-7413 | |
| CARRILLO, BRENDA RENE | | ADDRESS ON FILE | | | | | | |
| CARRILLO, BRIANDA JENICE | | ADDRESS ON FILE | | | | | | |
| CARRILLO, CHRISTIAN J | | ADDRESS ON FILE | | | | | | |
| CARRILLO, CHRISTOPHER LUIS | | ADDRESS ON FILE | | | | | | |
| CARRILLO, CHRISTOPHER M | | ADDRESS ON FILE | | | | | | |
| CARRILLO, DAVID | | ADDRESS ON FILE | | | | | | |
| CARRILLO, DAVID PATRICK | | ADDRESS ON FILE | | | | | | |
| CARRILLO, EDUARDO DOMINGO | | ADDRESS ON FILE | | | | | | |
| CARRILLO, EDWARD | | ADDRESS ON FILE | | | | | | |
| CARRILLO, EFRAIN | | 1220 W HALSTEAD DR | | | PHOENIX | AZ | 85023-2619 | |
| CARRILLO, ERIKA JICELA | | ADDRESS ON FILE | | | | | | |
| CARRILLO, EVANGELINE | | 3860 BACH WAY | | | NORTH LAS VEGAS | NV | 89032-0633 | |
| CARRILLO, FRANCISCO JAVIER | | ADDRESS ON FILE | | | | | | |
| CARRILLO, GEOFFREY ALONZO | | ADDRESS ON FILE | | | | | | |
| CARRILLO, GERARDO | | 11585 BENTRY ST | | | ORLANDO | FL | 32824-0000 | |
| CARRILLO, JEREMY ADAM | | ADDRESS ON FILE | | | | | | |
| CARRILLO, JESUS | | ADDRESS ON FILE | | | | | | |
| CARRILLO, JOSUE | | ADDRESS ON FILE | | | | | | |
| CARRILLO, JOSUE GERARDO | | ADDRESS ON FILE | | | | | | |
| CARRILLO, JULIO BEN | | ADDRESS ON FILE | | | | | | |
| CARRILLO, KIRK D | | ADDRESS ON FILE | | | | | | |
| CARRILLO, LETICIA | | ADDRESS ON FILE | | | | | | |
| CARRILLO, MANUEL | | 350 AVE REAR COTTAGE | | | SWARTHMORE | PA | 19081-0000 | |
| CARRILLO, MAURO A | | ADDRESS ON FILE | | | | | | |
| CARRILLO, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| CARRILLO, MIGUEL | | 324 ANN ST | | | WEST CHICAGO | IL | 60185-3281 | |
| CARRILLO, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | |
| CARRILLO, MIGUL | | 1827 W CALLE ESCUDA | | | PHOENIX | AZ | 85085 | |
| CARRILLO, MONICA L | | ADDRESS ON FILE | | | | | | |
| CARRILLO, OMAR | | ADDRESS ON FILE | | | | | | |
| CARRILLO, ORLANDO | | ADDRESS ON FILE | | | | | | |
| CARRILLO, OSCAR PRIETO | | ADDRESS ON FILE | | | | | | |
| CARRILLO, PATRICIO | | ADDRESS ON FILE | | | | | | |
| CARRILLO, RAMON C | | ADDRESS ON FILE | | | | | | |
| CARRILLO, RICARDO DANIEL | | ADDRESS ON FILE | | | | | | |
| CARRILLO, ROBERT | | ADDRESS ON FILE | | | | | | |
| CARRILLO, ROBERT | | 521 EAST 12TH ST 2 | | | NEW YORK | NY | 10009 | |
| CARRILLO, ROBERT A | | ADDRESS ON FILE | | | | | | |
| CARRILLO, ROBERT EDWARD | | ADDRESS ON FILE | | | | | | |
| CARRILLO, ROSE MARIE | | ADDRESS ON FILE | | | | | | |
| CARRILLO, RUBEN ANTONIO | | ADDRESS ON FILE | | | | | | |
| CARRILLO, RUDY | | ADDRESS ON FILE | | | | | | |
| CARRILLO, SONIA MARIE | | ADDRESS ON FILE | | | | | | |
| CARRILLO, TRAE ALEXANDER | | ADDRESS ON FILE | | | | | | |
| CARRILLO, TROYALLEN A | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARRILLO, VANESSA MARY | | ADDRESS ON FILE | | | | | | |
| CARRILLO, WILLIAM DAVID | | ADDRESS ON FILE | | | | | | |
| CARRILLOJR, MICHAEL | | 1461 OLD JESUP RD | | | BRUNSWICK | GA | 31520-0000 | |
| CARRINGTON COMPANY, THE | | PO BOX 392 | | | SOUTHINGTON | CT | 064890392 | |
| CARRINGTON JR , DUAANE BYRON | | ADDRESS ON FILE | | | | | | |
| CARRINGTON, ANDRE | | ADDRESS ON FILE | | | | | | |
| CARRINGTON, ANGELA CHRISTINE | | ADDRESS ON FILE | | | | | | |
| CARRINGTON, CHRISTIAN T | | ADDRESS ON FILE | | | | | | |
| CARRINGTON, DERECK | | 5051 BATHURST RD | | | RICHMOND | VA | 23234 | |
| CARRINGTON, DERECK AKOSH | | ADDRESS ON FILE | | | | | | |
| CARRINGTON, DOMINIQUE WESLEY | | ADDRESS ON FILE | | | | | | |
| CARRINGTON, DONNY | | 200 DOVER PL | | | STAFFORD | VA | 22556-0000 | |
| CARRINGTON, JABARI ADE | | ADDRESS ON FILE | | | | | | |
| CARRINGTON, JEREMY J | | ADDRESS ON FILE | | | | | | |
| CARRINGTON, JERMAINE ANTOINE | | ADDRESS ON FILE | | | | | | |
| CARRINGTON, JOSHUA H | | ADDRESS ON FILE | | | | | | |
| CARRINGTON, LAMONICA M | | ADDRESS ON FILE | | | | | | |
| CARRINGTON, LEDENINE | | 5674 KINGSBORO DR | | | COLO SPGS | CO | 80911 | |
| CARRINGTON, PAMELA A | | ADDRESS ON FILE | | | | | | |
| CARRINGTON, PIERCE CRAIG | | ADDRESS ON FILE | | | | | | |
| CARRINGTON, RAYE | | 8603 LOWER WILLOW CREEK RD | | | MASON | TX | 76856 | |
| CARRINGTON, RIC | | 2618 E TEAL WAY | NA | | SANDY | UT | 84093-0000 | |
| CARRINGTON, RIC JOSEPH | | ADDRESS ON FILE | | | | | | |
| CARRINGTON, ROY | | 1520 CATALINA DR | | | LEWISVILLE | TX | 75067 | |
| CARRINGTON, ROY A | | ADDRESS ON FILE | | | | | | |
| CARRINGTON, SAPPHIRE S | | ADDRESS ON FILE | | | | | | |
| CARRINGTON, ZACHARY SCOTT | | ADDRESS ON FILE | | | | | | |
| CARRION, BEATRIZ | | 6420 SW 138 CT NO 101 | | | MIAMI | FL | 33183 | |
| CARRION, JOEL | | ADDRESS ON FILE | | | | | | |
| CARRION, NATHAN CRAIG | | ADDRESS ON FILE | | | | | | |
| CARRION, ROBERT EDWARD | | ADDRESS ON FILE | | | | | | |
| CARRIOU, DINAH M | | ADDRESS ON FILE | | | | | | |
| CARRIS APPLIANCE SERVICE | | 171 EAST 5TH AVE | | | COLUMBUS | OH | 43201 | |
| CARRIS APPLIANCE SERVICE | | PO BOX 10719 | 171 EAST 5TH AVE | | COLUMBUS | OH | 43201 | |
| CARRITHERS, KAYE | | 7506 BISCAYNE RD | | | RICHMOND | VA | 23294 | |
| CARRIZAL, VICTOR H | | ADDRESS ON FILE | | | | | | |
| CARRIZALES MARTINEZ, MANDI LYNN | | ADDRESS ON FILE | | | | | | |
| CARRIZALES, BRITTANY ANN | | ADDRESS ON FILE | | | | | | |
| CARRIZALES, FLORENZIO | | ADDRESS ON FILE | | | | | | |
| CARRIZALES, IRIS JANETH | | ADDRESS ON FILE | | | | | | |
| CARRIZALES, JESUS CASTRO | | ADDRESS ON FILE | | | | | | |
| CARRIZOSA, JAVIER | | 4201 SOUTH 31ST ST APT 211 | | | ARLINGTON | VA | 22206 | |
| CARRIZOSA, JAVIER M | | ADDRESS ON FILE | | | | | | |
| CARRLLO, HILARIEA | | 2214 CORRINE ST | | | TAMPA | FL | 33605-6415 | |
| CARRO, JOSEPH | | ADDRESS ON FILE | | | | | | |
| CARROCCIO COVILL & ASSOCIATES | | 40 OLD NEW MILFORD RD | | | BROOKFIELD | CT | 06804 | |
| CARROCCIO, NICKOLAS A | | 7362 OAKWOOD RD | | | PARMA | OH | 44130 | |
| CARROCCIO, NICKOLAS | | 7362 OAKWOOD RD | | | PARMA | OH | 44130 | |
| CARROCIA, KEELIN THERESE | | ADDRESS ON FILE | | | | | | |
| CARROL, AMANDA NICOLE | | ADDRESS ON FILE | | | | | | |
| CARROL, RICH | | 4710 PLUMCREST LN | | | DOYLESTOWN | PA | 18901 | |
| CARROLL & CARROLL REA LLP | | 2500 AIRPORT RD S STE 206 | | | NAPLES | FL | 34112 | |
| CARROLL & SONS INC, RJ | | PO BOX 4487 | | | SANTA BARBARA | CA | 93140 | |
| CARROLL CO BUREAU OF SUPPORT | | PO BOX 295 | | | CARROLLTON | OH | 44615 | |
| CARROLL COUNTY PROBATE | | PO BOX 338 RM 204 | | | CARROLL | GA | 30112 | |
| CARROLL FULMER LOGISTICS CORP | | CARROLL FULMER LOGISTICS | ATTN TONY FULMER | PO BOX 5000 | GROVELAND | FL | 34736 | |
| CARROLL FULMER LOGISTICS CORP | | PO BOX 850001 | | | ORLANDO | FL | 32885-0333 | |
| CARROLL HOSPITAL CENTER | | 1922 GREENSPRING DR STE 7 | | | TIMONIUM | MD | 21093 | |
| CARROLL INDEPENDENT SCHOOL DISTRICT | ELIZABETH BANDA | PERDUE BRANDON FIELDER COLLINS & MOTT LLP | PO BOX 13430 | | ARLINGTON | TX | 76094-0430 | |
| CARROLL JR , DAN R | | ADDRESS ON FILE | | | | | | |
| CARROLL JR, JOHN | | 41 CHESTER LN | | | WALTHAM | MA | 02452-4804 | |
| CARROLL JR, RANDY LEE | | ADDRESS ON FILE | | | | | | |
| CARROLL LOGISTICS, KENNETH D | | 8936 EASTMAN DR | | | TAMPA | FL | 33626 | |
| CARROLL MCILHINNEY INC | | PO BOX 3458 | | | CHERRY HILL | NJ | 08034 | |
| CARROLL MUSICAL INSTRUMENTAL | | 351 W 41ST ST | | | NEW YORK | NY | 10036 | |
| CARROLL PLUMBING & MAINT INC | | 2825 DE LA VINA ST | | | SANTA BARBARA | CA | 93105 | |
| CARROLL SERVICE CO | | PO BOX 25 | | | LANARK | IL | 61046 | |
| CARROLL SERVICE CO | | PO BOX 25 | | | LANARK | IL | 61046-0025 | |
| CARROLL SIGN SERVICE | | 560 S PRINCE ST STE 200 | | | LANCASTER | PA | 17603 | |
| CARROLL SURVEYERS, RONALD | | 5302 SOUTH 31ST ST | | | TEMPLE | TX | 76502 | |
| CARROLL TRUSTEE, KRISPEN S | | PO BOX 2018 | | | MEMPHIS | TN | 38101-2018 | |
| CARROLL TRUSTEE, OFFICER DAVID | | PO BOX 1196 | | | WEST CALDWELL | NJ | 07007 | |
| CARROLL, AARON JOSEPH | | ADDRESS ON FILE | | | | | | |
| CARROLL, ADRIANA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARROLL, ADRIENE DENISE | | ADDRESS ON FILE | | | | | | |
| CARROLL, ALEXANDER NICHOLAS | | ADDRESS ON FILE | | | | | | |
| CARROLL, AMANDI CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| CARROLL, ASIA TOMICA | | ADDRESS ON FILE | | | | | | |
| CARROLL, AVERY NICOLE | | ADDRESS ON FILE | | | | | | |
| CARROLL, BEN L | | ADDRESS ON FILE | | | | | | |
| CARROLL, BRANDON MICHEAL | | ADDRESS ON FILE | | | | | | |
| CARROLL, BRANDON WILLIAM | | ADDRESS ON FILE | | | | | | |
| CARROLL, BRUCE | | 30331 SW 173 AVE | | | MIAMI | FL | 33030 | |
| CARROLL, BRUCE W | | ADDRESS ON FILE | | | | | | |
| CARROLL, BRYAN | | ADDRESS ON FILE | | | | | | |
| CARROLL, CAMERON | | ADDRESS ON FILE | | | | | | |
| CARROLL, CASEY JOSEPH | | ADDRESS ON FILE | | | | | | |
| CARROLL, CHEYENNE MICHELLE | | ADDRESS ON FILE | | | | | | |
| CARROLL, CHRISTINE M | | ADDRESS ON FILE | | | | | | |
| CARROLL, CHRISTOPHER A | | ADDRESS ON FILE | | | | | | |
| CARROLL, CHRISTOPHER PAUL | | ADDRESS ON FILE | | | | | | |
| CARROLL, CODY DANIEL | | ADDRESS ON FILE | | | | | | |
| CARROLL, CYNTHIA ANNE | | ADDRESS ON FILE | | | | | | |
| CARROLL, DAVID | | ADDRESS ON FILE | | | | | | |
| CARROLL, DAVID | | 73 MT VERNON ST | | | MELROSE | MA | 02176-0000 | |
| CARROLL, DAVID RYAN | | ADDRESS ON FILE | | | | | | |
| CARROLL, DAVID WILLIAM | | ADDRESS ON FILE | | | | | | |
| CARROLL, DEBORAH | | 925 AYRDALE PL | | | PHILADELPHIA | PA | 19128-1006 | |
| CARROLL, DEVIN DOVAIR | | ADDRESS ON FILE | | | | | | |
| CARROLL, DOROTHY J | | ADDRESS ON FILE | | | | | | |
| CARROLL, EARL K | | 2283 ELLIOT ST | | | EAGLE | ID | 83616 | |
| CARROLL, ELIZABETH LORRAINE | | ADDRESS ON FILE | | | | | | |
| CARROLL, FRANCIS J | | ADDRESS ON FILE | | | | | | |
| CARROLL, GENE AUTRY | | ADDRESS ON FILE | | | | | | |
| CARROLL, GENNY RENEE | | ADDRESS ON FILE | | | | | | |
| CARROLL, HEATHER MICHELLE | | ADDRESS ON FILE | | | | | | |
| CARROLL, JACOB DENNIS | | ADDRESS ON FILE | | | | | | |
| CARROLL, JAHMAR ANTHONY | | ADDRESS ON FILE | | | | | | |
| CARROLL, JAMES | | 9006 KELLYWOOD COURT | | | GLEN ALLEN | VA | 23060 | |
| CARROLL, JERILYN MARIE | | ADDRESS ON FILE | | | | | | |
| CARROLL, JOHN DAVID | | ADDRESS ON FILE | | | | | | |
| CARROLL, JOHN L | | ADDRESS ON FILE | | | | | | |
| CARROLL, JOHN R | | ADDRESS ON FILE | | | | | | |
| CARROLL, JOHN THOMAS | | ADDRESS ON FILE | | | | | | |
| CARROLL, JOLENE | | 3421 KENSINGTON AVE B | | | RICHMOND | VA | 23221 | |
| CARROLL, JOSEPH | | 10044 BRANFORD RD | | | SAN DIEGO | CA | 92129-0000 | |
| CARROLL, JOSEPH EDWARD | | ADDRESS ON FILE | | | | | | |
| CARROLL, JOSEPH L | | ADDRESS ON FILE | | | | | | |
| CARROLL, JUSTIN ANTHONY | | ADDRESS ON FILE | | | | | | |
| CARROLL, KATHRYN | | ADDRESS ON FILE | | | | | | |
| CARROLL, KATHRYN | | ADDRESS ON FILE | | | | | | |
| CARROLL, KEITH ANSEL | | ADDRESS ON FILE | | | | | | |
| CARROLL, KELLY J | | PO BOX 596 | | | BEATTY | NV | 89003 | |
| CARROLL, KENNETH MYERS | | ADDRESS ON FILE | | | | | | |
| CARROLL, KEVIN | | 29158 STONEGATE WAY | | | HIGHLAND | CA | 92346 | |
| CARROLL, KIMBERLY | | PO BOX 691372 | | | KILLEEN | TX | 76549 | |
| CARROLL, KIMBERLY | CARROLL, KIMBERLY | PO BOX 691372 | | | KILLEEN | TX | 76549 | |
| CARROLL, KIMBERLY | | 5205 JIM AVE | | | KILLEEN | TX | 76549-2572 | |
| CARROLL, LEWIS M | | 359 CHICAGO NE | | | LAKE PLACID | FL | 33852 | |
| CARROLL, LEWIS MARION | | ADDRESS ON FILE | | | | | | |
| CARROLL, LONDA KAYE | | ADDRESS ON FILE | | | | | | |
| CARROLL, MARK | | ADDRESS ON FILE | | | | | | |
| CARROLL, MARK | | ADDRESS ON FILE | | | | | | |
| CARROLL, MARK G | | 228 AMBERJACK DR UNIT 7 | | | FORT WALTON BEAC | FL | 32548-6227 | |
| CARROLL, MARY SUE | | 3341 ROSEWOOD AVE | | | RICHMOND | VA | 23221 | |
| CARROLL, MATHEW | | 43135 DELAWARE ST | | | PALM DESERT | CA | 92211 | |
| CARROLL, MATT | | 925 BIOLOXI DR APT B | | | NORMAN | OK | 73069 | |
| CARROLL, MATT DILLON | | ADDRESS ON FILE | | | | | | |
| CARROLL, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | |
| CARROLL, MICHELLE ANN | | ADDRESS ON FILE | | | | | | |
| CARROLL, MIKAYLA MORGAN | | ADDRESS ON FILE | | | | | | |
| CARROLL, NATHAN | | ADDRESS ON FILE | | | | | | |
| CARROLL, NATHAN W | | ADDRESS ON FILE | | | | | | |
| CARROLL, PAMELA S | | ADDRESS ON FILE | | | | | | |
| CARROLL, REA LADAWN | | ADDRESS ON FILE | | | | | | |
| CARROLL, ROBERT | | 220 S LENOLA RD APT C206 | | | MAPLE SHADE | NJ | 08052 | |
| CARROLL, RYAN CHRIS | | ADDRESS ON FILE | | | | | | |
| CARROLL, RYAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| CARROLL, SARAH | | 18 WAINWRIGHT PLACE | | | STRATFORD | CT | 06614-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARROLL, SARAH ANN | | ADDRESS ON FILE | | | | | | |
| CARROLL, SEAN ROBERT | | ADDRESS ON FILE | | | | | | |
| CARROLL, SHANNON | | ADDRESS ON FILE | | | | | | |
| CARROLL, SHARINA KIA | | ADDRESS ON FILE | | | | | | |
| CARROLL, STEPHEN | | LOC NO 8027 PETTY CASH | 9950 MAYLAND DR APPLICANT SCR | | RICHMOND | VA | 23233 | |
| CARROLL, STEPHEN DUNN | | ADDRESS ON FILE | | | | | | |
| CARROLL, STEPHEN E | | ADDRESS ON FILE | | | | | | |
| CARROLL, SUZANNE AND DANIEL B | | 5502  EMBER CT | | | AGOURA HILLS | CA | 91301 | |
| CARROLL, TENAYSHA CHALAIZON | | ADDRESS ON FILE | | | | | | |
| CARROLL, TERENCE | | PO BOX 519 | | | MOUNT VERNON | WA | 98273 | |
| CARROLL, THOMAS DANIEL | | ADDRESS ON FILE | | | | | | |
| CARROLL, WILLIAM TREVOR | | ADDRESS ON FILE | | | | | | |
| CARROLL, WILLIAM WOODROW | | ADDRESS ON FILE | | | | | | |
| CARROLL, ZACHARY O | | ADDRESS ON FILE | | | | | | |
| CARROLLTON ARMS | | 1330 GOLDSMITH | C/O BOB PACIOCCO | | PLYMOUTH | MI | 48170 | |
| CARROLLTON ARMS | | 1330 GOLDSMITH | | | PLYMOUTH | MI | 48170 | |
| CARROLLTON ARMS | C O BOB PACIOCCO | 1330 GOLDSMITH | | | PLYMOUTH | MI | 48170 | |
| CARROLLTON ARMS | NO NAME SPECIFIED | C/O BOB PACIOCCO | 1330 GOLDSMITH | | PLYMOUTH | MI | 48170 | |
| CARROLLTON ARMS LLC | C O GARY H CUNNINGHAM ESQ | 101 W BIG BEAR RD 10TH FL | | | TROY | MI | 48084 | |
| CARROLLWOOD FLORIST | | 4533 GUNN HWY | | | TAMPA | FL | 33624 | |
| CARROT RIVER DEVELOPMENT LLC | | 365 SOUTH ST | C/O LAMAR ASSET MANAGEMENT | | MORRISTOWN | NJ | 07960 | |
| CARROT RIVER DEVELOPMENT LLC | | 365 SOUTH ST | | | MORRISTOWN | NJ | 07960 | |
| CARROW, JOE A | | 14873 MASONIC BLVD | | | WARREN | MI | 48088 | |
| CARROW, KRISTOFER LOUIS | | ADDRESS ON FILE | | | | | | |
| CARROWS RESTAURANTS | | 203 E MAIN ST | ATTN BILL DIRECTS BW 2 13 | | SPARTANBURG | SC | 29319 | |
| CARROWS RESTAURANTS | | 203 E MAIN ST | | | SPARTANBURG | SC | 29319 | |
| CARRUBBA, MICHAEL ANOTHY | | ADDRESS ON FILE | | | | | | |
| CARRUTH, BRENNEN G W | | ADDRESS ON FILE | | | | | | |
| CARRUTH, DARIUS J | | ADDRESS ON FILE | | | | | | |
| CARRUTH, HUNTER | | 1228 RIVERVIEW DR | | | HORSESHOE BEND | AR | 72512-3604 | |
| CARRUTH, SHONNA MCINTOSH | | ADDRESS ON FILE | | | | | | |
| CARRUTHERS, DESIRE JASMINE | | ADDRESS ON FILE | | | | | | |
| CARRUYO, JAIRO ENRRIQUE | | ADDRESS ON FILE | | | | | | |
| CARRY, ANTHONY C | | 10831 SW 171ST ST | | | MIAMI | FL | 33157-4052 | |
| CARRY, JIMMY | | 913 GRAND AVE NO 86 | | | SAN JACINTO | CA | 92383 | |
| CARRYL, BRIAN | | ADDRESS ON FILE | | | | | | |
| CARSANARO, ANTHONY | | ADDRESS ON FILE | | | | | | |
| CARSLAKE, TROY TIMOTHY | | ADDRESS ON FILE | | | | | | |
| CARSON & ASSOCIATES, CAROL | | 5962 ROYAL LANE | STE 205 | | DALLAS | TX | 75230 | |
| CARSON & ASSOCIATES, CAROL | | STE 205 | | | DALLAS | TX | 75230 | |
| CARSON ASSOCIATES INC | | 35 HORNER ST STE 120 | | | WARRENTON | VA | 20186-3415 | |
| CARSON BROOKS INC | | PO BOX 888525 | | | ATLANTA | GA | 30356 | |
| CARSON CITY BUSINESS LICENSE | | 2621 NORTHGATE LANE STE 6 | BUSINESS LICENSE DIVISION | | CARSON CITY | NV | 89706 | |
| CARSON CITY BUSINESS LICENSE | | STE 11 | | | CARSON CITY | NV | 89706 | |
| CARSON CITY COUNTY | | 198 N CARSON ST | | | CARSON CITY | NV | 89701 | |
| CARSON CITY COUNTY | | COURT CLERK | 198 N CARSON ST | | CARSON CITY | NV | 89701 | |
| CARSON CITY PROBATE | | 885 E MUSSER STE 3031 | | | CARSON CITY | NV | 89701 | |
| CARSON CITY SHERIFFS OFFICE | | 901 E MUSSER ST | ATTN CIVIL DIVISION | | CARSON CITY | NV | 89701 | |
| CARSON CITY TV VCR | | 2164 E HWY 50 | | | CARSON CITY | NV | 89701 | |
| CARSON ENTERTAINMENT, CHRIS | | 10290 QUEENS CHURCH AVE | | | LAS VEGAS | NV | 89135 | |
| CARSON FENCE | | 2128 BRITAINS LN | | | COLUMBUS | OH | 43224 | |
| CARSON GROUP INC, THE | | PO BOX 360315 | | | PITTSBURGH | PA | 15251-6315 | |
| CARSON JR, STEVEN EDWARD | | ADDRESS ON FILE | | | | | | |
| CARSON LOIS K | | 336 HARRISON AVE | | | YADKINVILLE | NC | 27055 | |
| CARSON TOWN CENTER | | 2050 W 190TH ST STE 201 | C/O MAR VENTURES INC | | TORRANCE | CA | 90504 | |
| CARSON, ALEX REED | | ADDRESS ON FILE | | | | | | |
| CARSON, ANDREW P | | ADDRESS ON FILE | | | | | | |
| CARSON, AUSTIN F | | ADDRESS ON FILE | | | | | | |
| CARSON, BRITTANYNG D | | ADDRESS ON FILE | | | | | | |
| CARSON, CAMERON PAUL | | ADDRESS ON FILE | | | | | | |
| CARSON, CHRISTOPHER D | | ADDRESS ON FILE | | | | | | |
| CARSON, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | |
| CARSON, CITY OF | | PO BOX 4726 | PARKING ENFORCEMENT CTR | | IRVINE | CA | 92616-4726 | |
| CARSON, CONNERY SCOTT | | ADDRESS ON FILE | | | | | | |
| CARSON, DANIEL C | | ADDRESS ON FILE | | | | | | |
| CARSON, DAVID CHARLES | | ADDRESS ON FILE | | | | | | |
| CARSON, DAVID EDGAR | | ADDRESS ON FILE | | | | | | |
| CARSON, EDDIE WILLIAM | | ADDRESS ON FILE | | | | | | |
| CARSON, EMERSON | | 1356 STONEHENGE RD | | | MONTGOMERY | AL | 36117 | |
| CARSON, FRANK STEPHEN | | ADDRESS ON FILE | | | | | | |
| CARSON, JERALD J | | ADDRESS ON FILE | | | | | | |
| CARSON, JOSHUA ALLEN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARSON, KIM | | 140 COLDWATER DR | | | CONYERS | GA | 30016-0000 | |
| CARSON, LARRY DALE | | ADDRESS ON FILE | | | | | | |
| CARSON, LEE | | 100 S SUNRISE WAY NO 274 | | | PALM SPRINGS | CA | 92262 | |
| CARSON, MARK | | ADDRESS ON FILE | | | | | | |
| CARSON, MARK MATTHEW | | ADDRESS ON FILE | | | | | | |
| CARSON, MELANEE KAY | | ADDRESS ON FILE | | | | | | |
| CARSON, NICHOLAS JAMES | | ADDRESS ON FILE | | | | | | |
| CARSON, NICK | | ADDRESS ON FILE | | | | | | |
| CARSON, PAULETTA | | ADDRESS ON FILE | | | | | | |
| CARSON, PAULETTE | | 12539 MAIDEN | | | DETROIT | MI | 48213 | |
| CARSON, RICHARD | | 126 S THOMAS ST | | | BELLEFONTE | PA | 16823 | |
| CARSON, SCOTT | | 6750 PONTEBERRY ST NW | | | CANTON | OH | 44718 | |
| CARSON, STUART | | 5025 OLDE STONE LANE | | | MATTHEWS | NC | 28105 | |
| CARSON, SYLVIA | | ADDRESS ON FILE | | | | | | |
| CARSON, THOMAS | | ADDRESS ON FILE | | | | | | |
| CARSON, VICTOR STEVE | | ADDRESS ON FILE | | | | | | |
| CARSONJR, STEVEN | | 33 N HIGHPOINT CT | NO 165 | | MADISON | WI | 53717-0000 | |
| CARSTARPHEN, BRANDON LAWON | | ADDRESS ON FILE | | | | | | |
| CARSTENN, DUSTIN | | ADDRESS ON FILE | | | | | | |
| CARSTENS, DEREK WAYNE | | ADDRESS ON FILE | | | | | | |
| CARSTENSEN, MATTHEW COLE | | ADDRESS ON FILE | | | | | | |
| CARSWELL EDWARD | | 13 SHERMAN CIRCLE | | | SOMERSET | NJ | 08873 | |
| CARSWELL, JR, KEITH | | ADDRESS ON FILE | | | | | | |
| CARSWELL, FRED JR | | 621 CANTERBURY DR | | | AUGUSTA | GA | 30909-3311 | |
| CARSWELL, JOSEPH | | 6107 BROOKHAVEN DR | | | FREDERICK | MD | 21701-0000 | |
| CARSWELL, JOSEPH BIGNON | | ADDRESS ON FILE | | | | | | |
| CARSWELL, KEVIN ANTHONY | | ADDRESS ON FILE | | | | | | |
| CARSWELL, MARK WALTER | | ADDRESS ON FILE | | | | | | |
| CARSWELL, NICHOLAS | | 313 E DAGGY ST | | | TUSCOLA | IL | 61953 | |
| CARSWELL, NICHOLAS A | | ADDRESS ON FILE | | | | | | |
| CARSWELL, SEAN KILPATRICK | | ADDRESS ON FILE | | | | | | |
| CARSWELL, TRISTAN ANTHONY | | ADDRESS ON FILE | | | | | | |
| CARTA, EDGAR JOSE | | ADDRESS ON FILE | | | | | | |
| CARTAGE COMPANY, SCOTT | | PO BOX 1548 | | | CALUMET CITY | IL | 60409 | |
| CARTAGENA, CARLOS | | ADDRESS ON FILE | | | | | | |
| CARTAGENA, CARLOS | | ADDRESS ON FILE | | | | | | |
| CARTAGENA, HECTOR A | | ADDRESS ON FILE | | | | | | |
| CARTAGENA, KIMBERLY | | ADDRESS ON FILE | | | | | | |
| CARTAGENA, REINALDO | | ADDRESS ON FILE | | | | | | |
| CARTAGENA, SANTIAGO | | 3409 GIVERNAUD TER NO 2 | | | NORTH BERGEN | NJ | 07047 | |
| CARTE, CHRIS DAVID | | ADDRESS ON FILE | | | | | | |
| CARTE, DANIEL WILLIAM | | ADDRESS ON FILE | | | | | | |
| CARTEE, DREW WILLIAM | | ADDRESS ON FILE | | | | | | |
| CARTEE, MICHAEL S | | ADDRESS ON FILE | | | | | | |
| CARTENO, NEFTALI | | ADDRESS ON FILE | | | | | | |
| CARTER & ASSOCIATES LLC | | 450 S ORANGE AVE STE 180 | | | ORLANDO | FL | 32801 | |
| CARTER & ASSOCIATES OF FLORIDA | | 20 N ORANGE AVE STE 101 | | | ORLANDO | FL | 32801 | |
| CARTER & BURGESS INC | | PO BOX 99350 | | | FORT WORTH | TX | 76199-0350 | |
| CARTER & SONS, DAVID | | 17307 HULL ST RD | | | MOSELEY | VA | 23120 | |
| CARTER APPRAISALS INC | | PO BOX 40483 | | | JACKSONVILLE | FL | 32202 | |
| CARTER ASSOCIATES INC | | 1708 21ST ST | | | VERO BEACH | FL | 32960 | |
| CARTER COMPANY INC | | 607 DUE WEST AVE STE 116 | | | MADISON | TN | 37115 | |
| CARTER COUNTY ABSTRACT CO INC | | 301 WEST BROADWAY | | | ARDMORE | OK | 73401 | |
| CARTER COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 20 B ST SW | | ARDMORE | OK | | |
| CARTER ELECTRIC CO INC | | 231 JEAN ST | | | DAYTONA BEACH | FL | 32114 | |
| CARTER II, CHARLES S | | ADDRESS ON FILE | | | | | | |
| CARTER III, HAROLD LEROY | | ADDRESS ON FILE | | | | | | |
| CARTER JR , JOHN PATRICK | | ADDRESS ON FILE | | | | | | |
| CARTER JR CHARLES L | | 1019 S CENTER ST | | | ASHLAND | VA | 23005 | |
| CARTER JR CLERK, EARL N | | 606 COURTHOUSE ANNEX | | | BESSEMER | AL | 35020 | |
| CARTER JR, ANTONIO DEWAYNE | | ADDRESS ON FILE | | | | | | |
| CARTER JR, KENNETH | | 1817 BUTTERFIELD RD | | | WOODSTOCK | IL | 600982758 | |
| CARTER JR, THOMAS | | 522 HIGHLAND DR | | | CEDAR HILL | TX | 75104 | |
| CARTER LOVEJOY, JANICE MARIE | | ADDRESS ON FILE | | | | | | |
| CARTER LUMBER OF VIRGINIA INC | | DEPT 0008 | CARTER/ GE CAPITAL CORP | | PALATINE | IL | 60055-0008 | |
| CARTER MACHINERY CO INC | | 10394 SLIDING RIDGE LN | | | ASHLAND | VA | 23005 | |
| CARTER MACHINERY CO INC | | PO BOX 751053 | | | CHARLOTTE | NC | 282751053 | |
| CARTER OAK CROSSING LTD | | PO BOX 801630 | | | KANSAS CITY | MO | 641801630 | |
| CARTER OAK CROSSING LTD | | PO BOX 801630 | C/O KEY COMMERCIAL MORTGAGE | | KANSAS CITY | MO | 64180-1630 | |
| CARTER PRINTING COMPANY | | 2007 NORTH HAMILTON ST | | | RICHMOND | VA | 232300901 | |
| CARTER PRINTING COMPANY | | PO BOX 6901 | 2007 NORTH HAMILTON ST | | RICHMOND | VA | 23230-0901 | |
| CARTER PROPERTIES, BEN | | 950 E PACES FERRY RD 900 | ONE ATLANTA PLAZA | | ATLANTA | GA | 30326 | |
| CARTER PROPERTIES, BEN | | 950 E PACES FERRY STE 900 | | | ATLANTA | GA | 30326 | |
| CARTER, ADAM | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARTER, AJAMU KHALID | | ADDRESS ON FILE | | | | | | |
| CARTER, ALEXANDRA MARIE | | ADDRESS ON FILE | | | | | | |
| CARTER, ALLEN | | 13029 EARLY RUN LN | | | RIVERVIEW | FL | 33569 | |
| CARTER, ALLEN J | | ADDRESS ON FILE | | | | | | |
| CARTER, AMALIA | | 35212 MOMAT AVE | | | WILDOMAR | CA | 92595 | |
| CARTER, AMIRA SHATORAH | | ADDRESS ON FILE | | | | | | |
| CARTER, ANDREA LYNN | | ADDRESS ON FILE | | | | | | |
| CARTER, ANDREW | | ADDRESS ON FILE | | | | | | |
| CARTER, ANDREW JACOB | | ADDRESS ON FILE | | | | | | |
| CARTER, ANGELINA LILLIAN | | ADDRESS ON FILE | | | | | | |
| CARTER, ANNESHA DARIA | | ADDRESS ON FILE | | | | | | |
| CARTER, ANTAVIS MARQUIS | | ADDRESS ON FILE | | | | | | |
| CARTER, ANTHONY | | 116 LAWRENCE LN | | | MATHESON | IL | 60443-0000 | |
| CARTER, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | |
| CARTER, ANTOINE KORTEZ | | ADDRESS ON FILE | | | | | | |
| CARTER, ANTWON DONTAE | | ADDRESS ON FILE | | | | | | |
| CARTER, ANWAR | | ADDRESS ON FILE | | | | | | |
| CARTER, APRIL | | ADDRESS ON FILE | | | | | | |
| CARTER, APRIL D | | 262 MAPLE ST | | | AMBLER | PA | 19002 | |
| CARTER, ARABEYAH FATIMAH | | ADDRESS ON FILE | | | | | | |
| CARTER, ARCHIE L | | ADDRESS ON FILE | | | | | | |
| CARTER, ARIEL TAMARA | | ADDRESS ON FILE | | | | | | |
| CARTER, ART | | ADDRESS ON FILE | | | | | | |
| CARTER, ARTIE | LYNDSAY A MARKLEY ESQ | HARMAN & FEDICK LTD | 222 N LA SALLE STE 430 | | CHICAGO | IL | 60601 | |
| CARTER, ARTIE | HARMAN & FEDICK LTD | LINDSAY A MARKLEY ESQ | 222 N LASALLE ST STE 430 | | CHICAGO | IL | 60601 | |
| CARTER, ARTIE | | 124 E 95TH ST | | | CHICAGO | IL | 60619 | |
| CARTER, ASHLEY LORRAINE | | ADDRESS ON FILE | | | | | | |
| CARTER, ASHLEY NICHOLE | | ADDRESS ON FILE | | | | | | |
| CARTER, ASHLEY VICHELLE | | ADDRESS ON FILE | | | | | | |
| CARTER, ATHERIN | | 324 MENLO DR APT L | | | COLUMBIA | SC | 29210-6538 | |
| CARTER, AUSTEN CHASE | | ADDRESS ON FILE | | | | | | |
| CARTER, AUSTIN | | 1311 SYLVAN AVE SE | | | GRAND RAPIDS | MI | 49506-0000 | |
| CARTER, AUSTIN LEWIS | | ADDRESS ON FILE | | | | | | |
| CARTER, AUSTIN RAY | | ADDRESS ON FILE | | | | | | |
| CARTER, BARBARA | | 1138 STOVALL RD | | | CLEVELAND | GA | 30528-3698 | |
| CARTER, BARBARA DIANE | | ADDRESS ON FILE | | | | | | |
| CARTER, BENJAMIN HELTON | | ADDRESS ON FILE | | | | | | |
| CARTER, BENJAMIN HELTON | | ADDRESS ON FILE | | | | | | |
| CARTER, BERTON | | ADDRESS ON FILE | | | | | | |
| CARTER, BETHANY SASHA | | ADDRESS ON FILE | | | | | | |
| CARTER, BEVERLY J | | ADDRESS ON FILE | | | | | | |
| CARTER, BLAINE | | ADDRESS ON FILE | | | | | | |
| CARTER, BRAD JEROME | | ADDRESS ON FILE | | | | | | |
| CARTER, BRANDEN | | ADDRESS ON FILE | | | | | | |
| CARTER, BRANDON HASSON | | ADDRESS ON FILE | | | | | | |
| CARTER, BRANDON L | | ADDRESS ON FILE | | | | | | |
| CARTER, BRANDON SHANE | | ADDRESS ON FILE | | | | | | |
| CARTER, BRENDA FAYE | | ADDRESS ON FILE | | | | | | |
| CARTER, BRENDEN | | ADDRESS ON FILE | | | | | | |
| CARTER, BRIAN | | 3102 EAST GEER ST | | | DURHAM | NC | 27704 | |
| CARTER, BRIAN ANTHONY | | ADDRESS ON FILE | | | | | | |
| CARTER, BRIAN G | | ADDRESS ON FILE | | | | | | |
| CARTER, BRIAN JEFFREY | | ADDRESS ON FILE | | | | | | |
| CARTER, BRIAN STEPHEN | | ADDRESS ON FILE | | | | | | |
| CARTER, BRIAN Y | | ADDRESS ON FILE | | | | | | |
| CARTER, BRITTANY DANIELLE | | ADDRESS ON FILE | | | | | | |
| CARTER, BRITTNEE ASHTEN | | ADDRESS ON FILE | | | | | | |
| CARTER, BRITTNEY NACOLE | | ADDRESS ON FILE | | | | | | |
| CARTER, BRUCE G | | ADDRESS ON FILE | | | | | | |
| CARTER, BRYANT MALCOLM | | ADDRESS ON FILE | | | | | | |
| CARTER, CACEY COLETTE | | ADDRESS ON FILE | | | | | | |
| CARTER, CALEB | | ADDRESS ON FILE | | | | | | |
| CARTER, CARRINGTON | | ADDRESS ON FILE | | | | | | |
| CARTER, CARZIE CARTELL | | ADDRESS ON FILE | | | | | | |
| CARTER, CEDRIC SHELDON | | ADDRESS ON FILE | | | | | | |
| CARTER, CHAD | | ADDRESS ON FILE | | | | | | |
| CARTER, CHASE ALTON | | ADDRESS ON FILE | | | | | | |
| CARTER, CHRIS | | 12529 GAYDON BLUFFS LANE | | | RICHMOND | VA | 23233 | |
| CARTER, CHRIS EVAN | | ADDRESS ON FILE | | | | | | |
| CARTER, CHRIS GREGORY | | ADDRESS ON FILE | | | | | | |
| CARTER, CHRISTA SUE | | ADDRESS ON FILE | | | | | | |
| CARTER, CHRISTIAN LEMARR | | ADDRESS ON FILE | | | | | | |
| CARTER, CHRISTOPHER | | 3095 EDISON CT | | | BOULDER | CO | 80301 | |
| CARTER, CHRISTOPHER ALAN | | ADDRESS ON FILE | | | | | | |
| CARTER, CHRISTOPHER R | | ADDRESS ON FILE | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARTER, COMER L | | 6470 WATERMARK CV | | | GULF BREEZE | FL | 32563-9007 | |
| CARTER, COREY KASEM | | ADDRESS ON FILE | | | | | | |
| CARTER, CORRESSE SHAQUAN | | ADDRESS ON FILE | | | | | | |
| CARTER, COURTNEY LAKEYSHA | | ADDRESS ON FILE | | | | | | |
| CARTER, COURTNEY QUINN | | ADDRESS ON FILE | | | | | | |
| CARTER, CRYSTAL H | | ADDRESS ON FILE | | | | | | |
| CARTER, DANIEL | | 301 PARKER RD | | | BRUNSWICK | GA | 31523 | |
| CARTER, DANIELLE J | | ADDRESS ON FILE | | | | | | |
| CARTER, DANIELLE L | | ADDRESS ON FILE | | | | | | |
| CARTER, DARRELL | | 7823 POITIERS DR | | | HOUSTON | TX | 77071 | |
| CARTER, DARRELL JEROME | | ADDRESS ON FILE | | | | | | |
| CARTER, DARRELL MANNING | | ADDRESS ON FILE | | | | | | |
| CARTER, DAVID | | ADDRESS ON FILE | | | | | | |
| CARTER, DAVID | | 47767 LEXINGTON DR | | | MACOMB TOWNSHIP | MI | 48044 | |
| CARTER, DAVID ANTHONY | | ADDRESS ON FILE | | | | | | |
| CARTER, DAVID JAMES | | ADDRESS ON FILE | | | | | | |
| CARTER, DAVID RYAN | | ADDRESS ON FILE | | | | | | |
| CARTER, DAVID WILLIAM | | ADDRESS ON FILE | | | | | | |
| CARTER, DAWN RUHLEN | | ADDRESS ON FILE | | | | | | |
| CARTER, DEEDRIC DARNEL | | ADDRESS ON FILE | | | | | | |
| CARTER, DELOIS | | 1427 LITTON AVE | | | NASHVILLE | TN | 37216-3842 | |
| CARTER, DEONTAE RAYNARD | | ADDRESS ON FILE | | | | | | |
| CARTER, DEREK | | 4124 10TH ST NE | | | WASHINGTON | DC | 20017 | |
| CARTER, DERIC DWAYNE | | ADDRESS ON FILE | | | | | | |
| CARTER, DERRICK L | | ADDRESS ON FILE | | | | | | |
| CARTER, DERRICK STEPHEN | | ADDRESS ON FILE | | | | | | |
| CARTER, DESHAN T | | ADDRESS ON FILE | | | | | | |
| CARTER, DON | | 935 BLAKE COURT | | | SAINT PETERS | MO | 63376 | |
| CARTER, DONNA J | | 6308 GANT RD | | | TAMPA | FL | 33625-4040 | |
| CARTER, DOUGLAS PAUL | | ADDRESS ON FILE | | | | | | |
| CARTER, DREAMA | | 2106 RUSSELL AVE | | | ROANOKE | VA | 24015 | |
| CARTER, DWAYNE REGINALD | | ADDRESS ON FILE | | | | | | |
| CARTER, EARICK JEON | | ADDRESS ON FILE | | | | | | |
| CARTER, ELBERT BRYANT | | ADDRESS ON FILE | | | | | | |
| CARTER, ELIA FABIOLA | | ADDRESS ON FILE | | | | | | |
| CARTER, ELIJAH | | 7 CHIPPING GLEN | | | SAN ANTONIO | TX | 78257 | |
| CARTER, ELIJAH J | | ADDRESS ON FILE | | | | | | |
| CARTER, ELIZABETH ANNE | | ADDRESS ON FILE | | | | | | |
| CARTER, EMANUEL F | | ADDRESS ON FILE | | | | | | |
| CARTER, EMMANUEL EDMOND | | ADDRESS ON FILE | | | | | | |
| CARTER, ERIC | | ADDRESS ON FILE | | | | | | |
| CARTER, ERIC | | ADDRESS ON FILE | | | | | | |
| CARTER, ERIC | | 6100 STRATHMORE RD | | | RICHMOND | VA | 23234-0000 | |
| CARTER, ERIC EUGENE | | ADDRESS ON FILE | | | | | | |
| CARTER, ERIC MICHAEL | | ADDRESS ON FILE | | | | | | |
| CARTER, EVELYN | | 9 MEADOW VALLEY DR | | | RISING SUN | MD | 21911 | |
| CARTER, FELICIA MICHELLE | | ADDRESS ON FILE | | | | | | |
| CARTER, FLOZELL L | | ADDRESS ON FILE | | | | | | |
| CARTER, GABRIEL P | | ADDRESS ON FILE | | | | | | |
| CARTER, GABRIEL P | | ADDRESS ON FILE | | | | | | |
| CARTER, GEOFFERY ALEXANDER | | ADDRESS ON FILE | | | | | | |
| CARTER, GEOFFREY | | ADDRESS ON FILE | | | | | | |
| CARTER, GEORGIA F | | PO BOX 2242 | | | STAUNTON | VA | 24402 | |
| CARTER, GERALD L | | STE A | 3840 WOODRIDGE BLVD | | FAIRFIELD | OH | 45014 | |
| CARTER, GREGORY ALEXANDER | | ADDRESS ON FILE | | | | | | |
| CARTER, GYLLIAN | | ADDRESS ON FILE | | | | | | |
| CARTER, IRENE | | 3328 S WASHINGTON ST | | | MARION | IN | 46953-4301 | |
| CARTER, ISLEY WALTER | | ADDRESS ON FILE | | | | | | |
| CARTER, JAAUNTA RANADA | | ADDRESS ON FILE | | | | | | |
| CARTER, JABARI DEMOND | | ADDRESS ON FILE | | | | | | |
| CARTER, JACQUELYN A | | ADDRESS ON FILE | | | | | | |
| CARTER, JAMES | | P O BOX 246 | | | OMAHA | AR | 72662 | |
| CARTER, JAMES | | 10800 KIPP WAY | 2107 | | HOUSTON | TX | 77099-0000 | |
| CARTER, JAMES | | 5761 S CATALINA AVE | | | TUCSON | AZ | 85706-4914 | |
| CARTER, JAMES A | | ADDRESS ON FILE | | | | | | |
| CARTER, JAMES ANDREW | | ADDRESS ON FILE | | | | | | |
| CARTER, JAMES L | | ADDRESS ON FILE | | | | | | |
| CARTER, JAMES SAMUEL | | ADDRESS ON FILE | | | | | | |
| CARTER, JAMON | | ADDRESS ON FILE | | | | | | |
| CARTER, JAMON | | PO BOX 129 | | | HOLLISTER | NC | 27844-0000 | |
| CARTER, JAREN FREEMAN | | ADDRESS ON FILE | | | | | | |
| CARTER, JASMYN | | ADDRESS ON FILE | | | | | | |
| CARTER, JASON | | ADDRESS ON FILE | | | | | | |
| CARTER, JASON | | 62629 NICHOLAS CREEK DR | | | JACKSONVILLE | FL | 32222 | |
| CARTER, JASON BRADFORD | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARTER, JEFFERY ARNETTE | | ADDRESS ON FILE | | | | | | |
| CARTER, JEFFERY TERRELL | | ADDRESS ON FILE | | | | | | |
| CARTER, JEFFREY GLENN | | ADDRESS ON FILE | | | | | | |
| CARTER, JENNIE LOUISE | | ADDRESS ON FILE | | | | | | |
| CARTER, JENNIFER | | LOC NO 9210 PETTY CASH | 225 W CHASTAIN MEADOWS DR | | KENNESAW | GA | 30144 | |
| CARTER, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | |
| CARTER, JERED A | | ADDRESS ON FILE | | | | | | |
| CARTER, JEREMY M | | ADDRESS ON FILE | | | | | | |
| CARTER, JERMAINE TERRELL | | ADDRESS ON FILE | | | | | | |
| CARTER, JEROME C | | ADDRESS ON FILE | | | | | | |
| CARTER, JESSICA NICOLE | | ADDRESS ON FILE | | | | | | |
| CARTER, JILLIAN | | ADDRESS ON FILE | | | | | | |
| CARTER, JOE A | | ADDRESS ON FILE | | | | | | |
| CARTER, JOHN | | | | | WEST LINN | OR | 97068 | |
| CARTER, JOHN | | 4318 WORMANDY CT | | | FREDERICKSBURG | VA | 22408-0000 | |
| CARTER, JOHN | | 3160 CROSS CREEK COURT | | | MONTGOMERY | AL | 36116-0000 | |
| CARTER, JOHN ANDREW | | ADDRESS ON FILE | | | | | | |
| CARTER, JOHN CHESTER | | ADDRESS ON FILE | | | | | | |
| CARTER, JOHN FITZGERALD | | ADDRESS ON FILE | | | | | | |
| CARTER, JON | | 6437 STATE ROUTE 168 | | | CATLETTSBURG | KY | 41129-8944 | |
| CARTER, JON E | | ADDRESS ON FILE | | | | | | |
| CARTER, JON EVAN | | ADDRESS ON FILE | | | | | | |
| CARTER, JON WESLEY | | ADDRESS ON FILE | | | | | | |
| CARTER, JONATHAN | | ADDRESS ON FILE | | | | | | |
| CARTER, JONATHAN HARRIS | | ADDRESS ON FILE | | | | | | |
| CARTER, JONATHAN HOLLIS | | ADDRESS ON FILE | | | | | | |
| CARTER, JONATHAN LEE | | ADDRESS ON FILE | | | | | | |
| CARTER, JORDAN | | 5043 SANDMAN DR | 35 | | TAYLOR MILL | KY | 41017-0000 | |
| CARTER, JORDAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| CARTER, JORDAN THOMAS | | ADDRESS ON FILE | | | | | | |
| CARTER, JOSHUA | | ADDRESS ON FILE | | | | | | |
| CARTER, JOSIAH JOVON | | ADDRESS ON FILE | | | | | | |
| CARTER, JOYCELYN | | ADDRESS ON FILE | | | | | | |
| CARTER, JOYCELYN | | ADDRESS ON FILE | | | | | | |
| CARTER, JUDI | | 969 ROCKYFORD RD | | | POWHATAN | VA | 23139 | |
| CARTER, JUSTIN DARREL | | ADDRESS ON FILE | | | | | | |
| CARTER, JUSTIN EDWARD | | ADDRESS ON FILE | | | | | | |
| CARTER, JUSTIN JAMAL | | ADDRESS ON FILE | | | | | | |
| CARTER, KALISHA ALLURE | | ADDRESS ON FILE | | | | | | |
| CARTER, KAREN | | 2341 7TH WAY NW APT G | | | BIRMINGHAM | AL | 35215 | |
| CARTER, KAREN L | | ADDRESS ON FILE | | | | | | |
| CARTER, KASEY ANNE | | ADDRESS ON FILE | | | | | | |
| CARTER, KAYLA RAE | | ADDRESS ON FILE | | | | | | |
| CARTER, KEITH | | 8242 S HERMITAGE AVE | | | CHICAGO | IL | 60620-4627 | |
| CARTER, KELLEY | | ADDRESS ON FILE | | | | | | |
| CARTER, KELLY PATRICIA | | ADDRESS ON FILE | | | | | | |
| CARTER, KENNETH | | ADDRESS ON FILE | | | | | | |
| CARTER, KENNETH LEE | | ADDRESS ON FILE | | | | | | |
| CARTER, KERRICK LAMOUNT | | ADDRESS ON FILE | | | | | | |
| CARTER, KERRY B | | ADDRESS ON FILE | | | | | | |
| CARTER, KEVIN | | ADDRESS ON FILE | | | | | | |
| CARTER, KEVIN | | 720 BRISTOL ST | | | BROOKLYN | NY | 11236-0000 | |
| CARTER, KEVIN LASHAWN | | ADDRESS ON FILE | | | | | | |
| CARTER, KEVON CARL | | ADDRESS ON FILE | | | | | | |
| CARTER, KHADODRA LASTARE | | ADDRESS ON FILE | | | | | | |
| CARTER, KIRK S | | ADDRESS ON FILE | | | | | | |
| CARTER, KIRK S | | 5205 W PIUTE AVE | | | GLENDALE | AZ | 85308 | |
| CARTER, KIVONDRA J | | ADDRESS ON FILE | | | | | | |
| CARTER, KYLE | | ADDRESS ON FILE | | | | | | |
| CARTER, LAMART | | 10609 BLACKSTONE AVE | | | CHELTENHAM | MD | 20623-1125 | |
| CARTER, LANGSTON | | 6890 DERBY AVE | | | FAIRBURN | GA | 30213 | |
| CARTER, LATRICE MECHELLE | | ADDRESS ON FILE | | | | | | |
| CARTER, LAUREN PRISCILLA | | ADDRESS ON FILE | | | | | | |
| CARTER, LAYTONYA F | | 674 OLD WAGNER RD | | | PETERSBURG | VA | 23805-9319 | |
| CARTER, LESLIE DEAN | | ADDRESS ON FILE | | | | | | |
| CARTER, MACIE | | ADDRESS ON FILE | | | | | | |
| CARTER, MALIK AKEEM | | ADDRESS ON FILE | | | | | | |
| CARTER, MARCUS | | ADDRESS ON FILE | | | | | | |
| CARTER, MARQUETTE L | | ADDRESS ON FILE | | | | | | |
| CARTER, MARQUITA DENISE | | ADDRESS ON FILE | | | | | | |
| CARTER, MATTHEW | | ADDRESS ON FILE | | | | | | |
| CARTER, MATTHEW | | 4040 GLENN HIGH RD | | | WINSTON SALEM | NC | 27107 | |
| CARTER, MATTHEW E | | ADDRESS ON FILE | | | | | | |
| CARTER, MATTHEW P | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARTER, MATTHEW SCOTT | | ADDRESS ON FILE | | | | | | |
| CARTER, MATTHEW TYLER | | ADDRESS ON FILE | | | | | | |
| CARTER, MEGHAN FAITH | | ADDRESS ON FILE | | | | | | |
| CARTER, MELODY | | 492 WILLIFORD RD | | | UNION | SC | 29379-7810 | |
| CARTER, MELYSSA KASEE | | ADDRESS ON FILE | | | | | | |
| CARTER, MICHAEL | | ADDRESS ON FILE | | | | | | |
| CARTER, MICHAEL | | ADDRESS ON FILE | | | | | | |
| CARTER, MICHAEL | | LOC NO 1472 PETTY CASH | 505 S CHERYL LN | | WALNUT | CA | 91789 | |
| CARTER, MICHAEL | | ADDRESS ON FILE | | | | | | |
| CARTER, MICHAEL | | 315 EAST CORNWALL RD | | | CARY | NC | 27511 | |
| CARTER, MICHAEL ADRIAN | | ADDRESS ON FILE | | | | | | |
| CARTER, MICHAEL ANDRE | | ADDRESS ON FILE | | | | | | |
| CARTER, MICHAEL AZIZI | | ADDRESS ON FILE | | | | | | |
| CARTER, MICHAEL STEPHEN | | ADDRESS ON FILE | | | | | | |
| CARTER, MICHAEL WARREN | | ADDRESS ON FILE | | | | | | |
| CARTER, MICHELLE | | 1758 HUNGARY CREEK LN | | | RICHMOND | VA | 23228 | |
| CARTER, MICHELLE LYNN | | ADDRESS ON FILE | | | | | | |
| CARTER, MICHELLE LYNN | | ADDRESS ON FILE | | | | | | |
| CARTER, MICHELLE RENE | | ADDRESS ON FILE | | | | | | |
| CARTER, NAKISHA M | | ADDRESS ON FILE | | | | | | |
| CARTER, NATEO SHANAY | | ADDRESS ON FILE | | | | | | |
| CARTER, NELDA S | | 2902 FINCASTLE CT | | | MIDLOTHIAN | VA | 23113 | |
| CARTER, NERISSA LANE | | ADDRESS ON FILE | | | | | | |
| CARTER, NICHELLE | | ADDRESS ON FILE | | | | | | |
| CARTER, NICHOLAS SEBASTIAN | | ADDRESS ON FILE | | | | | | |
| CARTER, NICKI LYNN | | ADDRESS ON FILE | | | | | | |
| CARTER, NICOLE | | FNANB PETTY CASH | 9960 MAYLAND DR | | RICHMOND | VA | 23233 | |
| CARTER, NIGEL H | | ADDRESS ON FILE | | | | | | |
| CARTER, NOEL OLIVER | | ADDRESS ON FILE | | | | | | |
| CARTER, NORMAN DOUGLAS | | ADDRESS ON FILE | | | | | | |
| CARTER, ODELL | | ADDRESS ON FILE | | | | | | |
| CARTER, OLIVIA | | ADDRESS ON FILE | | | | | | |
| CARTER, PATRICK LEE | | ADDRESS ON FILE | | | | | | |
| CARTER, PAUL A | | ADDRESS ON FILE | | | | | | |
| CARTER, PETER T | | 688 GORDON PL SW APT 1 | | | ATLANTA | GA | 30310-2740 | |
| CARTER, RANDLE | | ADDRESS ON FILE | | | | | | |
| CARTER, RANDY CURTIS | | ADDRESS ON FILE | | | | | | |
| CARTER, RAYMOND | | ADDRESS ON FILE | | | | | | |
| CARTER, REBECCA | | 10 DREXEL  HILL CIRCLE | | | NEW CUMBERLAND | PA | 17070 | |
| CARTER, REBECCA | | 1853 MUSIAL RD | | | TWIN LAKES | WI | 53181 | |
| CARTER, REGINA D | | ADDRESS ON FILE | | | | | | |
| CARTER, RENONDA RENAE | | ADDRESS ON FILE | | | | | | |
| CARTER, RICHARD | | 12130 W 136TH ST | APT 328 | | OVERLAND PARK | KS | 66211 | |
| CARTER, RICHARD | | 1304 MARBLE DR | | | WACO | TX | 76705-2537 | |
| CARTER, RICHARD THOMAS | | ADDRESS ON FILE | | | | | | |
| CARTER, ROBERT | | 6530 E STELLA APT F | | | TUCSON | AZ | 85730 | |
| CARTER, ROBERT | | 196 N 1030 W | | | OREM | UT | 84057-0000 | |
| CARTER, ROBERT ELIJAH | | ADDRESS ON FILE | | | | | | |
| CARTER, ROBERT K | | ADDRESS ON FILE | | | | | | |
| CARTER, ROBERT LEE | | ADDRESS ON FILE | | | | | | |
| CARTER, ROBERT M | | ADDRESS ON FILE | | | | | | |
| CARTER, ROBERTA | | 145 N COLUMBUS AVE | | | FREEPORT | NY | 11520-2340 | |
| CARTER, ROBYN MARIE | | ADDRESS ON FILE | | | | | | |
| CARTER, ROGER | | ADDRESS ON FILE | | | | | | |
| CARTER, ROGER | | 930 BUCKSKIN TER | | | BRENTWOOD | CA | 94513-1814 | |
| CARTER, RONALD | | 35 DES MOINES RD UNIT 303 | | | QUINCY | MA | 02169 | |
| CARTER, RONALD | | 6430 JESUP RD | | | RICHMOND | VA | 23234 | |
| CARTER, ROSAILIN VICTORIA | | ADDRESS ON FILE | | | | | | |
| CARTER, SAM | | 2912 EAST MONUMENT ST | | | BALTIMORE | MD | 21205 | |
| CARTER, SAM DONALD | | ADDRESS ON FILE | | | | | | |
| CARTER, SAMUEL | | 3240 HARRIS MILL LN | | | CHARLOTTE | NC | 28262 | |
| CARTER, SCOTT | | ADDRESS ON FILE | | | | | | |
| CARTER, SCOTT DYLAN | | ADDRESS ON FILE | | | | | | |
| CARTER, SEAN HERBERT | | ADDRESS ON FILE | | | | | | |
| CARTER, SEBASTIAN | | ADDRESS ON FILE | | | | | | |
| CARTER, SHANEICE LASHAY | | ADDRESS ON FILE | | | | | | |
| CARTER, SHANTAVIA YVETTE | | ADDRESS ON FILE | | | | | | |
| CARTER, SHARONDA DENISE | | ADDRESS ON FILE | | | | | | |
| CARTER, SHAUNA MICHELLE | | ADDRESS ON FILE | | | | | | |
| CARTER, SHAWN | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| CARTER, SHAWN D | | 1160L S CEDAR CREST BLVD | | | ALLENTOWN | PA | 181037949 | |
| CARTER, SHERARD DAVID | | ADDRESS ON FILE | | | | | | |
| CARTER, SKYLER NICOLE | | ADDRESS ON FILE | | | | | | |
| CARTER, SKYLER NICOLE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARTER, STACIE | | 112 CLEARVIEW LANE | | | BUMPASS | VA | 23024 | |
| CARTER, STACY H | | ADDRESS ON FILE | | | | | | |
| CARTER, STEPHANI | | 1116 E SANTA ROSA ST | | | REEDLEY | CA | 93654-0000 | |
| CARTER, STEPHANIE | | 9950 MAYLAND DR 5TH FL | | | RICHMOND | VA | 23233 | |
| CARTER, STEPHANIE | | LOC NO 8835 PETTY CASH | 9950 MAYLAND DR DESIGN DEPT | | RICHMOND | VA | 23233 | |
| CARTER, STEPHANIE | | 8019 SUSSEX DR | | | MECHANICSVILLE | VA | 23111 | |
| CARTER, STEPHEN ANTHONY | | ADDRESS ON FILE | | | | | | |
| CARTER, STEPHEN J | | ADDRESS ON FILE | | | | | | |
| CARTER, TANYA | | 2243 BROMBY ST | | | RICHMOND | VA | 23231 | |
| CARTER, TAWRENCE DESMOND | | ADDRESS ON FILE | | | | | | |
| CARTER, TERENCE ANTHONY | | ADDRESS ON FILE | | | | | | |
| CARTER, THERESA | | ADDRESS ON FILE | | | | | | |
| CARTER, THERESA N | | ADDRESS ON FILE | | | | | | |
| CARTER, THOMAS PATRICK | | ADDRESS ON FILE | | | | | | |
| CARTER, TIERRA DOMONIQUE | | ADDRESS ON FILE | | | | | | |
| CARTER, TIM | | 528 REGAL DR | | | WINSTON SALEM | NC | 27127 | |
| CARTER, TIMIQUE MARQUIS | | ADDRESS ON FILE | | | | | | |
| CARTER, TIMOTHY ALLEN | | ADDRESS ON FILE | | | | | | |
| CARTER, TRACY LYNN | | ADDRESS ON FILE | | | | | | |
| CARTER, TRAVIS DAVIS | | ADDRESS ON FILE | | | | | | |
| CARTER, TRAVIS WARREN | | ADDRESS ON FILE | | | | | | |
| CARTER, TREVOR | | 6845 E OSBORN RD | | | SCOTTSDALE | AZ | 85251-0000 | |
| CARTER, TROYESHA BRISHAY | | ADDRESS ON FILE | | | | | | |
| CARTER, TRYCE | | 33 VIKING CT | | | FORT BRAGG | NC | 28307 | |
| CARTER, TRYCE | | 907 SHELBY DR | | | GREENSBORO | NC | 27409-3348 | |
| CARTER, TYRONE WADE | | ADDRESS ON FILE | | | | | | |
| CARTER, VANESSA | | ADDRESS ON FILE | | | | | | |
| CARTER, WILLIAM | | ADDRESS ON FILE | | | | | | |
| CARTER, WILLIAM | | 208 THORN RIDGE DR | | | THORNDALE | PA | 19372 | |
| CARTER, WINDY ANN | | ADDRESS ON FILE | | | | | | |
| CARTER, YOCIA MONIQUE | | ADDRESS ON FILE | | | | | | |
| CARTER, ZACHARIAH ALASTAIR | | ADDRESS ON FILE | | | | | | |
| CARTERS APPLIANCE | | 203 N 25TH ST | | | BETHANY | MO | 64424 | |
| CARTERS APPLIANCE | | 205 N 25TH ST | | | BETHANY | MO | 64424 | |
| CARTERS INC | | PO BOX 1402 MUNICIPAL BLDG | 55 W CHURCH MARTINSVILLE DIST | | MARTINSVILLE | VA | 24112 | |
| CARTERS LAWN LANDSCAPE | | 9589 BEAUDEUC COVE | | | JACKSONVILLE | FL | 32257 | |
| CARTERS PARKING LOT SVC | | 11961 DALI WAY | | | EL PASO | TX | 79936 | |
| CARTERS PLUMBING & HEATING | | 1220 EASY ST | | | WOODBRIDGE | VA | 221940253 | |
| CARTERS PLUMBING & HEATING | | PO BOX 253 | 1220 EASY ST | | WOODBRIDGE | VA | 22194-0253 | |
| CARTERSVILLE DAILY TRIBUNE | | LEAH WOODALL | 251 S TENNESSEE ST | | CARTERSVILLE | GA | 30120 | |
| CARTERSVILLE NEWSPAPERS | | PO BOX 70 | | | CARTERSVILLE | GA | 30120 | |
| CARTERSVILLE NEWSPAPERS | | PO BOX 70 | | | CARTERSVILLE | GA | 30120-0070 | |
| CARTERVILLE CHAMBER OF COMM | | PO BOX 262 | | | CARTERSVILLE | IL | 62918-0262 | |
| CARTERVILLE WINLECTRIC CO | | 1806 CLARK ST | | | CARTERVILLE | IL | 62918 | |
| CARTERVILLE, CITY OF | | 103 S DIVISION ST | COMMUNITY CENTER | | CARTERVILLE | IL | 62918 | |
| CARTHEL, ROBERT DEL | | ADDRESS ON FILE | | | | | | |
| CARTHENS, BETTY JEAN | | ADDRESS ON FILE | | | | | | |
| CARTIER, BARRY DANIEL | | ADDRESS ON FILE | | | | | | |
| CARTIER, CHRISTOPHER MATTHEW | | ADDRESS ON FILE | | | | | | |
| CARTIN II, GEORGE C | | 13673 TAYLOR DR | | | DISPUTANTA | VA | 23842 | |
| CARTIN, HAYLEY SAMANTHA | | ADDRESS ON FILE | | | | | | |
| CARTLEDGE, THOMAS | | 104 EDGEWATER CR | | | CHAPEL HILL | NC | 27516-0000 | |
| CARTLIDGE, DAVID DERRELL | | ADDRESS ON FILE | | | | | | |
| CARTMASTERS | | 382 N LEMON AVE NO 151 | | | WALNUT | CA | 91789 | |
| CARTMASTERS | | 385 N LEMON AVE NO 151 | | | WALNUT | CA | 91789 | |
| CARTO CRAFT MAPS ICN | | 738 SHADES MTN PLAZA | | | BIRMINGHAM | AL | 35226 | |
| CARTO, PETERSON | | ADDRESS ON FILE | | | | | | |
| CARTON, STEPHEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| CARTOON GUY, THE | | 2954 MONTANA AVE | STUDIO NO 2 | | CINCINNATI | OH | 45211 | |
| CARTOON GUY, THE | | STUDIO NO 2 | | | CINCINNATI | OH | 45211 | |
| CARTOWN INC | | 850 N WESTERN AVE | | | CHICAGO | IL | 60622 | |
| CARTRIDGE EXCHANGE | | PO BOX 803 | | | ROGERS | AR | 72758 | |
| CARTRIDGE IMAGING SUPPLIES | | PO BOX 69300 PMB 126 | | | LOS ANGELES | CA | 90069 | |
| CARTRIDGE MAN, THE | | 1001 W RUMBLE RD | | | MODESTO | CA | 95350 | |
| CARTRIDGE REMANUFACTURERS TECH | | 10910 G SOUTHLAKE CT | | | RICHMOND | VA | 23236 | |
| CARTRIDGE WORK SERVICE | | 6250 INDUSTRY AVE NW | STE 105 | | RAMSEY | MN | 55303 | |
| CARTRIDGE WORK SERVICE | | STE 105 | | | RAMSEY | MN | 55303 | |
| CARTWRIGHT, BARBARA | | 1709 COLUMBINE LN | | | LEANDER | TX | 78641 | |
| CARTWRIGHT, CALEB ELI | | ADDRESS ON FILE | | | | | | |
| CARTWRIGHT, DENNIS | | 1125 FULLER AVE | | | BIG RAPIDS | MI | 49307-2150 | |
| CARTWRIGHT, DERRICK AARON | | ADDRESS ON FILE | | | | | | |
| CARTWRIGHT, DIONTE JAMAHL | | ADDRESS ON FILE | | | | | | |
| CARTWRIGHT, DUSTIN SETH | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARTWRIGHT, EMMA VICTORIA | | ADDRESS ON FILE | | | | | | |
| CARTWRIGHT, GLADYS S | | 6952 BONE CREEK DR | | | FAYETTEVILLE | NC | 28314 | |
| CARTWRIGHT, JOSHUA S | | ADDRESS ON FILE | | | | | | |
| CARTWRIGHT, KATHRYN ANNE | | ADDRESS ON FILE | | | | | | |
| CARTWRIGHT, KYLA LENELL | | ADDRESS ON FILE | | | | | | |
| CARTWRIGHT, NATE | | ADDRESS ON FILE | | | | | | |
| CARTWRIGHT, ROBERT | | 1675 SHORELINE DR | | | HARTLAND | MI | 48353 | |
| CARTWRIGHT, RYAN | | 1807 OAK TREE CIRCLE | | | PEARLAND | TX | 77581 | |
| CARTWRIGHT, RYAN R | | ADDRESS ON FILE | | | | | | |
| CARTWRIGHT, STEPHEN MATTHEW | | ADDRESS ON FILE | | | | | | |
| CARTWRIGHT, STRADYNE | | ADDRESS ON FILE | | | | | | |
| CARTY IV, IRVIN H | | ADDRESS ON FILE | | | | | | |
| CARTY TONGE, ALBERT | | ADDRESS ON FILE | | | | | | |
| CARTY TONGE, EDWIN | | ADDRESS ON FILE | | | | | | |
| CARTY, BEATRICE | | ADDRESS ON FILE | | | | | | |
| CARTY, CALVIN JAMES | | ADDRESS ON FILE | | | | | | |
| CARTY, CRYSTAL GAIL | | ADDRESS ON FILE | | | | | | |
| CARTY, DENNIS CLAYTON | | ADDRESS ON FILE | | | | | | |
| CARTY, EYDIE | | 532 E KING ST | | | CHAMBERSBURG | PA | 17201-1702 | |
| CARTY, JOSEPH | | 313 ELLICOTT ST | | | ROCHESTER | NY | 14619-2019 | |
| CARTY, NOEL | | ADDRESS ON FILE | | | | | | |
| CARUANA, DAVID MILES | | ADDRESS ON FILE | | | | | | |
| CARUANA, JOSEPH VINCENT | | ADDRESS ON FILE | | | | | | |
| CARUBBA ENGINEERING | | 3621 RIDGELAKE DR STE 204 | | | METAIRIE | LA | 70002-1739 | |
| CARUBIO, EDMOND UNIRA | | ADDRESS ON FILE | | | | | | |
| CARULLI, JOHN | | 272 CURRIER DR | | | ORANGE | CT | 06477-2920 | |
| CARUSI, RYAN ANTHONY | | ADDRESS ON FILE | | | | | | |
| CARUSO APPRAISER, FRANK A | | 902 BIG OAK RD | | | YARDLEY | PA | 19067 | |
| CARUSO, JEROME CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| CARUSO, JOE PATRICK | | ADDRESS ON FILE | | | | | | |
| CARUSO, JON GABRIEL | | ADDRESS ON FILE | | | | | | |
| CARUSO, JOSHUA ANTHONY | | ADDRESS ON FILE | | | | | | |
| CARUSO, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| CARUSO, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| CARUSO, PAUL | | ADDRESS ON FILE | | | | | | |
| CARUSO, RICCARDO ANTHONY | | ADDRESS ON FILE | | | | | | |
| CARUSO, RITA | | 40 AUTUMN RIVER LANE | | | OGUNQUIT | ME | 03907 | |
| CARUSO, ROBERT | | 2504 AMBLING CIR | | | CROFTON | MD | 21114 | |
| CARUSO, STEPHANE LYNN | | ADDRESS ON FILE | | | | | | |
| CARUSO, TODD M | | 54 GEDNEY RD | | | LAWRENCEVILLE | NJ | 08648 | |
| CARUSONE, JASON ANDREW | | ADDRESS ON FILE | | | | | | |
| CARUTHERS & ASSOCIATES INC | | 2075 MADISON AVE 4 | | | MEMPHIS | TN | 38104 | |
| CARUTHERS SR, DOUGAN B | | 310 BENDER AVE | | | HUMBLE | TX | 77338 | |
| CARUTHERS, CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| CARUTHERS, JAMES R JR | | 1814 10TH AVE N | | | NASHVILLE | TN | 37208-1528 | |
| CARUTHERS, KATHY | | 6331 HOLDEN MILLS | | | SPRING | TX | 77389 | |
| CARUTHERS, MATTHEW | | ADDRESS ON FILE | | | | | | |
| CARUTHERS, PATRICK | | 204 CHESTERTON CT | | | MADISON | TN | 37115 | |
| CARUTHERS, RAYMOND | | 4916 ALGONQUIN TRAIL | | | ANTIOCH | TN | 37013 | |
| CARUTHERS, TIMOTHY LEE | | ADDRESS ON FILE | | | | | | |
| CARVAJAL, ANGEL | | 5541 RUTLEDGE DR | | | THE COLONY | TX | 75056 | |
| CARVAJAL, ANGELY YOVANNA | | ADDRESS ON FILE | | | | | | |
| CARVAJAL, BENJAMIN RICARDO | | ADDRESS ON FILE | | | | | | |
| CARVAJAL, CAROLINA | | ADDRESS ON FILE | | | | | | |
| CARVAJAL, CAROLINE | | ADDRESS ON FILE | | | | | | |
| CARVAJAL, DAVID | | ADDRESS ON FILE | | | | | | |
| CARVAJAL, JENNIFER | | ADDRESS ON FILE | | | | | | |
| CARVAJAL, JOHN P | | ADDRESS ON FILE | | | | | | |
| CARVAJAL, MARK ARIEL | | ADDRESS ON FILE | | | | | | |
| CARVAJAL, RYAN CRAIG | | ADDRESS ON FILE | | | | | | |
| CARVALHO MENDONCA, VINICIUS | | ADDRESS ON FILE | | | | | | |
| CARVALHO, ADRIANA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| CARVALHO, DEREK DAVID | | ADDRESS ON FILE | | | | | | |
| CARVALHO, FREDERICK JOSEPH | | ADDRESS ON FILE | | | | | | |
| CARVALHO, JEFFREY | | 521 CASHEW CT | | | SAN RAMON | CA | 94583 | |
| CARVALHO, RYAN EDWARD | | ADDRESS ON FILE | | | | | | |
| CARVALLO, JELIO | | 1640 WORCESTER RD | | | FRAMINGHAM | MA | 01702 | |
| CARVAN, KHALED | | ADDRESS ON FILE | | | | | | |
| CARVEL, NICHOLAS | | 5827 FACULTY AVE | | | LAKEWOOD | CA | 90712 | |
| CARVEL, NICHOLAS V | | ADDRESS ON FILE | | | | | | |
| CARVELL, FELICIA JULIEANN | | ADDRESS ON FILE | | | | | | |
| CARVELL, PATRICK | | 1130 PARK VIEW PLACE | | | WOODLAND PK | CO | 80863 | |
| CARVELL, PATRICK B | | ADDRESS ON FILE | | | | | | |
| CARVENTES, ALEJANDR | | 312 HAMILTON DR | | | FAIRFIELD | CA | 94533-5845 | |
| CARVER CORPORATION | | PO BOX 137 | | | WOODINVILLE | WA | 980720137 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARVER CORPORATION | | PO BOX 137 | | | WOODINVILLE | WA | 98072 | |
| CARVER DARDEN KORETZKY ET AL | | 1100 POYDRAS ST STE 2700 | | | NEW ORLEANS | LA | 70163 | |
| CARVER ELEMENTARY SCHOOL | | 1110 W LEIGH ST | | | RICHMOND | VA | 23220 | |
| CARVER, EVELYN E | | 3531 WINDSOR RD | | | OCEANSIDE | CA | 92056-4945 | |
| CARVER, AMBER NICOLE | | ADDRESS ON FILE | | | | | | |
| CARVER, DAVID | | 2920 N 2ND ST | | | BROKEN ARROW | OK | 74012-8251 | |
| CARVER, DYLAN RYNE | | ADDRESS ON FILE | | | | | | |
| CARVER, JAMES ANTHONY | | ADDRESS ON FILE | | | | | | |
| CARVER, JAMES JR | | 3426 SHAGBARK CIR | | | CLARKSVILLE | TN | 37043-3827 | |
| CARVER, JESSICA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| CARVER, KRISTEN | | ADDRESS ON FILE | | | | | | |
| CARVER, LARRY | | ADDRESS ON FILE | | | | | | |
| CARVER, LEE J | | ADDRESS ON FILE | | | | | | |
| CARVER, LEONARD D | | ADDRESS ON FILE | | | | | | |
| CARVER, MATTHEW ERIC | | ADDRESS ON FILE | | | | | | |
| CARVER, RALPH | | 4546 B10 EL CAMINO REAL NO 168 | | | LOS ALTOS | CA | 94022 | |
| CARVER, RALPH P | | ADDRESS ON FILE | | | | | | |
| CARVER, ROSALIND MARIE | | ADDRESS ON FILE | | | | | | |
| CARVER, ROY R | | 185 WOODSTREAM PL NE | | | CLEVELAND | TN | 37312-4573 | |
| CARVER, SCOTT A | | ADDRESS ON FILE | | | | | | |
| CARVER, THOMAS | | ADDRESS ON FILE | | | | | | |
| CARVER, THOMAS | | ADDRESS ON FILE | | | | | | |
| CARVER, TIKISHA | | ADDRESS ON FILE | | | | | | |
| CARVER, WILLIAM JOSEPH | | ADDRESS ON FILE | | | | | | |
| CARVILL ELECTRONICS INC | | 2622 ROUTE 112 | | | MEDFORD | NY | 11763 | |
| CARVIN, ALYSSA ASHEIGH | | ADDRESS ON FILE | | | | | | |
| CARWALL, DESTINY SADE | | ADDRESS ON FILE | | | | | | |
| CARWIN, PATRICK THOMAS | | ADDRESS ON FILE | | | | | | |
| CARWISE, BRANNON RASHAD | | ADDRESS ON FILE | | | | | | |
| CARY AWARDS | | 1241C BUCK JONES RD | | | RALEIGH | NC | 27606 | |
| CARY, ADRIAN | | 513 SOUTH HARRISON ST NO D | | | RICHMOND | VA | 23220-6139 | |
| CARY, AMANDA | | 685 BELLI WAY | | | RENO | NV | 89502 | |
| CARY, AMANDA LEIGH | | ADDRESS ON FILE | | | | | | |
| CARY, BRAD | | HIGHWAY 42 | | | EVERGREEN | AL | 36401-0000 | |
| CARY, JASON WAYNE | | ADDRESS ON FILE | | | | | | |
| CARY, LEVON LEONARD | | ADDRESS ON FILE | | | | | | |
| CARY, RENEE | | 420 8TH ST | | | DONORA | PA | 15033 | |
| CARY, RENEE M | | ADDRESS ON FILE | | | | | | |
| CARY, S | | 5635 CONDON LN | | | HOUSTON | TX | 77053-3503 | |
| CARY, TOWN OF | | 316 N ACADEMY ST | REVENUE COLLECTOR | | CARY | NC | 27513 | |
| CARY, TOWN OF | | PO BOX 8049 | COLLECTION DIVISION | | CARY | NC | 27512-8049 | |
| CARY, TOWN OF | | CARY TOWN OF | PO BOX 8049 | COLLECTION DIVISION | CARY | NC | 27512-8049 | |
| CARYVEST LLC | | 4244 INTERNATIONAL PKY | | | ATLANTA | GA | 30354 | |
| CARYVEST LLC | | 4244 INTERNATIONAL PKY STE 134 | C/O BUCKLEY SHULER PROPERTIES | | ATLANTA | GA | 30354 | |
| CARZO, BERNADIN | | ADDRESS ON FILE | | | | | | |
| CAS | | PO BOX 6183 | | | OMAHA | NE | 681060183 | |
| CAS | | 10303 CROWN POINT AVE | | | OMAHA | NE | 68134-1061 | |
| CAS ENGRAVING & STAMPING | | 1612 N BENT TREE TRAIL | | | GRAND PRAIRIE | TX | 75052 | |
| CASA FLORES INC | | P O BOX 340 | | | CLAREMONT | CA | 91711 | |
| CASA FLORES INC | | 232 YALE AVE | P O BOX 340 | | CLAREMONT | CA | 91711-0340 | |
| CASA MEXICO | | 4076 EAST AVE | | | LIVERMORE | CA | 945504941 | |
| CASABIANCA, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| CASABONA, JENNIFER | | ADDRESS ON FILE | | | | | | |
| CASABONA, JENNIFER | | ADDRESS ON FILE | | | | | | |
| CASABURRI, ANDREW JOHN | | ADDRESS ON FILE | | | | | | |
| CASADA, RICHARD GLEN | | ADDRESS ON FILE | | | | | | |
| CASADO, ALLEN | | ADDRESS ON FILE | | | | | | |
| CASADO, DAVID STEVEN | | ADDRESS ON FILE | | | | | | |
| CASADO, JENNIPHER N | | ADDRESS ON FILE | | | | | | |
| CASADO, JOHN EMIL | | ADDRESS ON FILE | | | | | | |
| CASADO, SY | | ADDRESS ON FILE | | | | | | |
| CASADONTE, LANE | | 3321 HARD ROCK CT | | | RICHMOND | VA | 23230 | |
| CASADOS CSR, FREDDY J | | 401 W BELKNAP | | | FORT WORTH | TX | 761967220 | |
| CASADOS, PATRICK A | | 6041 S VALDAI WAY | | | AURORA | CO | 80015-6662 | |
| CASADOS, TAMMY RENEE | | ADDRESS ON FILE | | | | | | |
| CASAFRANCISCO, RALPH ANDREW | | ADDRESS ON FILE | | | | | | |
| CASAGRON, STEVE | | 371 MARKET ST | | | ROCKLAND | MA | 02370 | |
| CASALANO, CARL | | 8296 WINDEMERE DR | | | PASADENA | MD | 21122 | |
| CASALDI, AMIE | | ADDRESS ON FILE | | | | | | |
| CASALE ELECTRIC | | PO BOX 3219 | | | NORTH ATTLEBORO | MA | 02761 | |
| CASALE MEDIA INC | | 74 WINGOLD AVE | | | TORONTO | ON | M6B 1P5 | CANADA |
| CASALE, AMY LEIGH | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASALE, DAVID | | 6 GORDAL LANE | | | CORAM | NY | 11727 | |
| CASALE, DAVID JOSEPH | | ADDRESS ON FILE | | | | | | |
| CASALE, PHILIP ANTHONY | | ADDRESS ON FILE | | | | | | |
| CASALINOVA, JULIA | | 428 CENTRE ST | | | READING | PA | 19605-0000 | |
| CASALINOVA, JULIA ELENA | | ADDRESS ON FILE | | | | | | |
| CASALLAS, RYAN GABRIEL | | ADDRESS ON FILE | | | | | | |
| CASALLAS, TIMOTHY MATTHEW | | ADDRESS ON FILE | | | | | | |
| CASALS, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | |
| CASAMENTO, MICHAEL EVAN | | ADDRESS ON FILE | | | | | | |
| CASANA, JOE | | ADDRESS ON FILE | | | | | | |
| CASANAS, ANTHONY | | 318 HOFFMAN ST | | | COLMA | CA | 94014-0000 | |
| CASANAS, ANTHONY ANGELES | | ADDRESS ON FILE | | | | | | |
| CASANOLA, MAGALY | | 134 E 14TH ST | | | HIALEAH | FL | 33010-3544 | |
| CASANOVA, ANTHONY LOUIS | | ADDRESS ON FILE | | | | | | |
| CASANOVA, BRYAN | | ADDRESS ON FILE | | | | | | |
| CASANOVA, KARLA | | ADDRESS ON FILE | | | | | | |
| CASANOVA, MICHAEL JULIAN | | ADDRESS ON FILE | | | | | | |
| CASANOVA, MICKEY AARON | | ADDRESS ON FILE | | | | | | |
| CASAR, JIM | | ADDRESS ON FILE | | | | | | |
| CASARA, JOSHUA GIOVANNI | | ADDRESS ON FILE | | | | | | |
| CASARELLA, GIUSEPPE | | ADDRESS ON FILE | | | | | | |
| CASAREZ III, JOSE | | ADDRESS ON FILE | | | | | | |
| CASAREZ JR, JOSE | | ADDRESS ON FILE | | | | | | |
| CASAREZ, ARES JOE | | ADDRESS ON FILE | | | | | | |
| CASAREZ, EBONY N | | ADDRESS ON FILE | | | | | | |
| CASAREZ, ERIK MICHAEL | | ADDRESS ON FILE | | | | | | |
| CASAREZ, JERRY | | ADDRESS ON FILE | | | | | | |
| CASAREZ, JESUS CONRADO | | ADDRESS ON FILE | | | | | | |
| CASAREZ, MARTIN | | ADDRESS ON FILE | | | | | | |
| CASAREZ, ROSEMARY IRENE | | ADDRESS ON FILE | | | | | | |
| CASAREZ, SAMANTHA MADISON | | ADDRESS ON FILE | | | | | | |
| CASARONA, ROBERT JOSEPH | | ADDRESS ON FILE | | | | | | |
| CASARRUBIAS, VIVIANA | | ADDRESS ON FILE | | | | | | |
| CASAS, MARICELA | | ADDRESS ON FILE | | | | | | |
| CASAS, MATT | | 4410 ABLESIDE DR | | | LEAGUE CITY | TX | 77573-4735 | |
| CASAS, MICHELLE | | ADDRESS ON FILE | | | | | | |
| CASAS, NICOLAS CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| CASAS, OCTAVIO | | 7722 BAUGHMAN | | | AMARILLO | TX | 79121-0000 | |
| CASAS, OCTAVIO JR | | ADDRESS ON FILE | | | | | | |
| CASAS, RIGOBERTO | | ADDRESS ON FILE | | | | | | |
| CASAS, RODERICK FLORES | | ADDRESS ON FILE | | | | | | |
| CASAS, WILLIAM NICHOLAS | | ADDRESS ON FILE | | | | | | |
| CASASANTA, FRANK VINCENT | | ADDRESS ON FILE | | | | | | |
| CASASNOVAS, JACE C | | ADDRESS ON FILE | | | | | | |
| CASASOLA, ALVARO ALFREDO | | ADDRESS ON FILE | | | | | | |
| CASASOLA, EMILY | | 12444 SAYRE LN | | | SYLMAR | CA | 91342 | |
| CASASOLA, EMILY VERALY | | ADDRESS ON FILE | | | | | | |
| CASASOLA, MARVIN | | ADDRESS ON FILE | | | | | | |
| CASAUBON, JUSTIN AARON | | ADDRESS ON FILE | | | | | | |
| CASAVANT, ABNER | | 270 COUNTY RD 437 | | | ATHENS | TN | 37303-6500 | |
| CASAVANT, GREGORY ALEXANDER | | ADDRESS ON FILE | | | | | | |
| CASAYURAN, VIRGINA LOUISE | | ADDRESS ON FILE | | | | | | |
| CASAZZA, PATRICK JOHN | | ADDRESS ON FILE | | | | | | |
| CASBON SERVICENTER INC | | 207 NICKLE PLATE | | | VALPARAISO | IN | 46383 | |
| CASBORNE, BRANDON SPAULDING | | ADDRESS ON FILE | | | | | | |
| CASBY, HARRY S JR | | 221 W OCEAN VIEW AVE APT 5 | | | NORFOLK | VA | 23503-1531 | |
| CASCADDAN, ANDREW | | ADDRESS ON FILE | | | | | | |
| CASCADE APPLIANCE | | 4745 EL CEDRO ST NE | | | SALEM | OR | 97305 | |
| CASCADE APPLIANCE | | 205 N FIRST ST | | | STAYTON | OR | 97383 | |
| CASCADE APPRAISAL LLC | | PO BOX 6187 | | | BELLEVUE | WA | 98008 | |
| CASCADE AUDIO ENGINEERING | | 19135 KIOWA RD | | | BEND | OR | 97702 | |
| CASCADE CLEAR WATER CO | | 1600 PORT DR | | | BURLINGTON | WA | 98233 | |
| CASCADE CLEAR WATER CO | | PO BOX 326 | 1600 PORT DR | | BURLINGTON | WA | 98233 | |
| CASCADE COLLECTIONS INC | | PO BOX 3166 | | | SALEM | OR | 97302 | |
| CASCADE ELECTRONICS | | 1601 S E 11TH AVE | | | PORTLAND | OR | 97214 | |
| CASCADE EQUIPMENT REPAIR | | PO BOX 8957 | | | LACEY | WA | 98509 | |
| CASCADE JANITORIAL | | PO BOX 671 | | | EVERETT | WA | 98206 | |
| CASCADE JANITORIAL | | 10425 29TH AVE SE | | | EVERETT | WA | 98208 | |
| CASCADE MEDICAL ASSOCIATES | | PO BOX 825 | | | SPRINGFIELD | OR | 974770141 | |
| CASCADE MEDICAL CENTER | | 1233 EDGEWATER NW | INDUSTRIAL MEDICAL CENTER | | SALEM | OR | 97304 | |
| CASCADE MEDICAL CENTER | | INDUSTRIAL MEDICAL CENTER | | | SALEM | OR | 97304 | |
| CASCADE NATURAL GAS | | P O BOX 34344 | | | SEATTLE | WA | 98124-1344 | |
| CASCADE NATURAL GAS CORP | | PO BOX 24463 | | | SEATTLE | WA | 981240463 | |
| CASCADE NATURAL GAS CORP | | PO BOX 34344 | | | SEATTLE | WA | 981241344 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASCADE NATURAL GAS CORPORATION | | 222 FAIRVIEW AVE N | | | SEATTLE | WA | 98109 | |
| CASCADE OCCUPATIONAL MEDICINE | | 15862 SW 72ND AVE 200 | | | PORTLAND | OR | 97224 | |
| CASCADE PACIFIC INTERNATIONAL | | 11918 SE DIVISION | STE 310 | | PORTLAND | OR | 97266 | |
| CASCADE PACIFIC INTERNATIONAL | | STE 310 | | | PORTLAND | OR | 97266 | |
| CASCADE PRINTING | | 6504 28TH ST SE STE A | | | GRAND RAPIDS | MI | 49546-6929 | |
| CASCADE RENTAL CENTER | | 4797 CASCADE RD | | | GRAND RAPIDS | MI | 49546-3765 | |
| CASCADE STATIONERY | | 563 N MARKET | | | CHEHALIS | WA | 98532 | |
| CASCADE SUBSCRIPTION SERVICE | | PO BOX 75327 | | | SEATTLE | WA | 98125-0327 | |
| CASCADES BOTTLED WATER CO INC | | 188 WEALTHY SW | | | GRAND RAPIDS | MI | 49503 | |
| CASCHETTO, MICHAEL SCOTT | | ADDRESS ON FILE | | | | | | |
| CASCIATO, STEVEN VICTOR | | ADDRESS ON FILE | | | | | | |
| CASCIO, SAMUAL SETH | | ADDRESS ON FILE | | | | | | |
| CASCO | | FILE 7038 | | | LOS ANGELES | CA | 90074-7038 | |
| CASCO CALIFORNIA COMMERCAIL | | PO BOX 94234 | | | SEATTLE | WA | 981246534 | |
| CASCO CORPORATION | | 10877 WATSON RD | | | ST LOUIS | MO | 63127 | |
| CASCO CORPORATION | | 10877 WATSON RD | | | ST LOUIS | MO | 63127-1006 | |
| CASCO EQUIPMENT CORP | | 4141 FLAT ROCK DR | | | RIVERSIDE | CA | 92505 | |
| CASCO, CARLOS | | 1546 T ST | | | SPRINGFIELD | OR | 97477 | |
| CASCO, NANCY | | 1331 40TH ST | | | EMERYVILLE | CA | 94608-3673 | |
| CASCOLAN, LAUREN ASHLEY | | ADDRESS ON FILE | | | | | | |
| CASDORPH, JARED BRENT | | ADDRESS ON FILE | | | | | | |
| CASE & CO INC, GARY W | | PO BOX 998 | | | LYNCHBURG | VA | 24505 | |
| CASE CASARD | | PO BOX 847 | | | HIGH POINT | NC | 27261 | |
| CASE INC, SUSAN W | | 917 GLENNEYRE ST 7 | | | LAGUNA BEACH | CA | 92651 | |
| CASE LAND SURVEYING INC | | 2859 GUNDRY AVE | | | SIGNAL HILL | CA | 90806 | |
| CASE LOGIC ASIA PACIFIC | | STE 783 7TH FL HITEC | HK INTL TRADE CTR 1 TRADEMART | | KOWLOON BAY | | | HONG KONG |
| CASE LOGIC INC | | 6303 DRY CREEK PARKWAY | | | LONGMONT | CA | 80503-7294 | |
| CASE LOGIC INC | | 6303 DRY CREEK PKWY | | | LONGMONT | CO | 80503 | |
| CASE LOGIC INC | CHRISTINE MATHIAS | 6303 DRY CREEK PARKWAY | | | LONGMONT | CO | 80503 | |
| CASE LOGIC INC | CHRISTINE MORRIS | 6303 DRY CREEK PARKWAY | | | LONGMONT | CO | 80503 | |
| CASE LOGIC INC | | THULE ORGANIZATION SOLUTIONS | DEPT CH 19134 | | PALATINE | IL | 60055-9134 | |
| CASE LOGIC INC | THULE ORGANIZATION SOLUTIONS | 6303 DRY CREEK PKWY | | | LONGMONT | CO | 80503 | |
| CASE PAPER | | 3624 CENTURY PL | | | CHARLOTTE | NC | 28206 | |
| CASE, ADAM | | ADDRESS ON FILE | | | | | | |
| CASE, BEN | | 212 SUMMIT AVE | | | CHARLOTTE | NC | 00282-6245 | |
| CASE, CHEVE E | | ADDRESS ON FILE | | | | | | |
| CASE, CHRISTINA LYNN | | ADDRESS ON FILE | | | | | | |
| CASE, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | |
| CASE, DOMINIQUE NICOLE | | ADDRESS ON FILE | | | | | | |
| CASE, DUSTIN TYLER | | ADDRESS ON FILE | | | | | | |
| CASE, ELAINE | | 1537 OLDBURY RD | | | MIDLOTHIAN | VA | 23113 | |
| CASE, ELAINE R | | ADDRESS ON FILE | | | | | | |
| CASE, ERIC | | LOC NO 0367 PETTY CASH | 208 MAURIN RD | | CHEHALIS | WA | 98532 | |
| CASE, EVAN CARLSON | | ADDRESS ON FILE | | | | | | |
| CASE, FRANK | | 11969 POMERING RD | | | DOWNEY | CA | 90242-0000 | |
| CASE, FRANK JAMES | | ADDRESS ON FILE | | | | | | |
| CASE, GREGORY | | 6285 ALTURA AVE | | | LA CRESCENTA | CA | 91214 | |
| CASE, JESSICA ANN | | ADDRESS ON FILE | | | | | | |
| CASE, JOHN | | 41 FRIENDSHIP DR | | | SALEM | NH | 03079 | |
| CASE, JONATHON ANDREW | | ADDRESS ON FILE | | | | | | |
| CASE, JOSH WESLEY | | ADDRESS ON FILE | | | | | | |
| CASE, MATTHEW W | | ADDRESS ON FILE | | | | | | |
| CASE, MICHAEL ERIC | | ADDRESS ON FILE | | | | | | |
| CASE, MIKE | | NP | | | ANTIOCH | CA | 94531 | |
| CASE, RHEA | | 4153 58TH ST NORTH | | | KENNETH CITY | FL | 33709-6034 | |
| CASE, RHEA LYNN | | ADDRESS ON FILE | | | | | | |
| CASE, RICHARD | | ADDRESS ON FILE | | | | | | |
| CASE, RICHARD L | | 212 DYER ST | | | JOHNSON CITY | TN | 37601-5850 | |
| CASE, ROBERT EDWARD | | ADDRESS ON FILE | | | | | | |
| CASE, STEVEN ANDREW | | ADDRESS ON FILE | | | | | | |
| CASE, TOM | | 2 RIDGE CREST CT | | | COLUMBIA | SC | 29229-9355 | |
| CASE, VALERIE | | 394 ELM ST APT 1 | | | GARDNER | MA | 01440 | |
| CASE, WESLEY | | ADDRESS ON FILE | | | | | | |
| CASEIRO, RUI O | | ADDRESS ON FILE | | | | | | |
| CASELDIEN, SEANNA | | 123 WOODLAND DR | | | GREENVILLE | SC | 29617 | |
| CASELLA, ALFIO | | ADDRESS ON FILE | | | | | | |
| CASELLA, JONATHAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| CASELLA, JOSEPH | | 6058 BEAR BLUFF RD | | | CONWAY | SC | 29526-7207 | |
| CASELLA, VINCENT JAMES | | ADDRESS ON FILE | | | | | | |
| CASELY, TOM | | 2930 COLORADO | APT  D19 | | SANTA MONICA | CA | 90404 | |
| CASEQUIN, JUSTIN THOMAS | | ADDRESS ON FILE | | | | | | |
| CASEROTTI, MICHAEL | | 1230 NORTH LBJ DR | | | SAN MARCOS | TX | 78666 | |
| CASEROTTI, MICHAEL CHASE | | ADDRESS ON FILE | | | | | | |
| CASES BY SOURCE INC | | 201 MCKEE DR | | | MAHWAH | NJ | 07430 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASETEK | | 28065 AVE STANFORD | | | VALENCIA | CA | 91355 | |
| CASEY APPLIANCE REPAIR | | 609 ELM | | | GRAHAM | TX | 76450 | |
| CASEY APPLIANCES | | 7158 S W 47TH ST | | | MIAMI | FL | 33155 | |
| CASEY CHEVROLET GEO BUICK | | P O BOX 6014 | | | NEWPORRT NEWS | VA | 23606 | |
| CASEY CHEVROLET GEO BUICK | | RT 17 & JEFFERSON AVE | P O BOX 6014 | | NEWPORRT NEWS | VA | 23606 | |
| CASEY DOOR CO, THE | | 5614 E POWHATTAN AVE | | | TAMPA | FL | 33610 | |
| CASEY INC, JOHN R | | 300 STATION ST | | | CRANSTON | RI | 029101300 | |
| CASEY JR, TIMOTHY JOHN | | ADDRESS ON FILE | | | | | | |
| CASEY LEONARD | LEONARD CASEY | 13107 WESTERN CIR | | | BAYONET POINT | FL | 34667-2824 | |
| CASEY T WALKER | | PO BOX 21566 | | | EL SOBRANTE | CA | 94820 | |
| CASEY, ANDREW | | 1319 MAGNOLIA POINTE BLVD | | | GLEN ALLEN | VA | 23059 | |
| CASEY, ANDREW B | | ADDRESS ON FILE | | | | | | |
| CASEY, ANDREW CHARLES | | ADDRESS ON FILE | | | | | | |
| CASEY, BENJAMIN FRANCIS | | ADDRESS ON FILE | | | | | | |
| CASEY, BRANDON R | | ADDRESS ON FILE | | | | | | |
| CASEY, CAITLYN ROSE | | ADDRESS ON FILE | | | | | | |
| CASEY, CARRIE L | | 1002 WILLIAMSBURG RD | | | LANCASTER | PA | 17603-7103 | |
| CASEY, CHARLENE | | ADDRESS ON FILE | | | | | | |
| CASEY, CHARLENE A | | ADDRESS ON FILE | | | | | | |
| CASEY, CHRISTINE W | | ADDRESS ON FILE | | | | | | |
| CASEY, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| CASEYJR, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| CASEY, COLIN MATTHEW | | ADDRESS ON FILE | | | | | | |
| CASEY, CRYSTAL DAWN | | ADDRESS ON FILE | | | | | | |
| CASEY, DANIELLA ERIN | | ADDRESS ON FILE | | | | | | |
| CASEY, DAVID E | | ADDRESS ON FILE | | | | | | |
| CASEY, DENEEN M | | ADDRESS ON FILE | | | | | | |
| CASEY, GLENN J | | ADDRESS ON FILE | | | | | | |
| CASEY, GUTHRIE | | 12256 120TH AVE NE 235 | | | KIRKLAND | WA | 98034-6905 | |
| CASEY, JASON | | 100 JOE BURL LN | | | LONGVIEW | TX | 75603 | |
| CASEY, JASON B | | ADDRESS ON FILE | | | | | | |
| CASEY, JASPER | | ADDRESS ON FILE | | | | | | |
| CASEY, JASPER | | 1385 BOND ST APT C | | | SAN LUIS OBISPO | CA | 93405 | |
| CASEY, JEFFREY SCOTT | | ADDRESS ON FILE | | | | | | |
| CASEY, JEFFREY WILLIAM | | ADDRESS ON FILE | | | | | | |
| CASEY, JENNIFER | | ADDRESS ON FILE | | | | | | |
| CASEY, JESSE ROBERT | | ADDRESS ON FILE | | | | | | |
| CASEY, JIMMY PATRICK | | ADDRESS ON FILE | | | | | | |
| CASEY, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| CASEY, KEVIN TYLER | | ADDRESS ON FILE | | | | | | |
| CASEY, KEWANNA UGASIA | | ADDRESS ON FILE | | | | | | |
| CASEY, KRIS J | | 95 BEECH ST | | | TEWKSBURY | MA | 01876 | |
| CASEY, MARC ANTHONY | | ADDRESS ON FILE | | | | | | |
| CASEY, MARTIN D | | PO BOX 622 | | | STORY | WY | 82842-0000 | |
| CASEY, MICHAEL | | ADDRESS ON FILE | | | | | | |
| CASEY, MICHAEL | | 572 FIR PLACE | | | OCEANSIDE | NY | 11572-0000 | |
| CASEY, MICHAEL AUSTIN | | ADDRESS ON FILE | | | | | | |
| CASEY, NAOMI | | ADDRESS ON FILE | | | | | | |
| CASEY, OTIS | | ONE POLICE PLAZA ROOM 810 | | | NEW YORK | NY | 10038 | |
| CASEY, PAUL | | 6 PERULLO LANE | | | SAUGUS | MA | 01906 | |
| CASEY, PETER JOHNATHAN | | ADDRESS ON FILE | | | | | | |
| CASEY, ROBERT E | | ADDRESS ON FILE | | | | | | |
| CASEY, RYAN | | ADDRESS ON FILE | | | | | | |
| CASEY, RYAN DAVID | | ADDRESS ON FILE | | | | | | |
| CASEY, SAMUEL MICHAEL | | ADDRESS ON FILE | | | | | | |
| CASEY, SEAN PATRICK | | ADDRESS ON FILE | | | | | | |
| CASEY, SHAUN PATRICK | | ADDRESS ON FILE | | | | | | |
| CASEY, STEPHEN FRANCIS | | ADDRESS ON FILE | | | | | | |
| CASEY, SUSAN K | | 4485 LANIER CT | | | N FT MYERS | FL | 33903-5815 | |
| CASEY, TERRENCE | | 12671 N 85TH AVE | | | PEORIA | AZ | 85381 | |
| CASEY, THOMAS J | | ADDRESS ON FILE | | | | | | |
| CASEY, TOM C | | 7708 NOLAND RD | | | LENEXA | KS | 66216-3094 | |
| CASEY, TYLER JEROME | | ADDRESS ON FILE | | | | | | |
| CASEY, VOSEN RENEE | | ADDRESS ON FILE | | | | | | |
| CASEY, WILLIAM GERALD | | ADDRESS ON FILE | | | | | | |
| CASEYJR, TIMOTHY | | 135 SOUTH RD | | | PEPPERELL | MA | 01463-0000 | |
| CASEYS CLEANING | | 21516 52ND AVE SE | | | WOODINVILLE | WA | 98072 | |
| CASEYS DISTRIBUTING INC | | 8921 J ST STE 300 | | | OMAHA | NE | 68127 | |
| CASEYS PROFESSIONAL PAINTING | | 110 GLENELL DR | | | WOODSTOCK | GA | 30189 | |
| CASEYVILLE TOWNSHIP | | PO BOX 1900 | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| CASEYVILLE TOWNSHIP SEWER SYSTEM IL | | P O BOX 1900 | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| CASH CONNECTION | | PO BOX 7370 | C/O STEVEN A MENKEN | | BLOOMFIELD HILLS | MI | 48302 | |
| CASH DELIVERY SERVICES,DOUGLAS | | PO BOX 772 | | | FISHERSVILLE | VA | 22939 | |
| CASH FINANCE | | 201 A EAST 6TH ST | | | TULSA | OK | 74119 | |
| CASH LEWIS | | PAYMENT PROCESSING CENTER | | | LOS ANGELES | CA | 900887527 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASH LEWIS | | DEPT 7527 | PAYMENT PROCESSING CENTER | | LOS ANGELES | CA | 90088-7527 | |
| CASH LOAN CO | | NO 8 B NORTHWEST | | | ARDMORE | OK | 73401 | |
| CASH RESOURCE MANAGEMENT | | PO BOX 2037 | | | WHEATRIDGE | CO | 80033 | |
| CASH SALVAGE | | 115 HWY 19 N | | | MERIDAN | MS | 39307 | |
| CASH, ADAM M | | ADDRESS ON FILE | | | | | | |
| CASH, ALLENE | | PO BOX 19249 | | | INDIANAPOLIS | IN | 46219-0249 | |
| CASH, BRADLEY GERALD | | ADDRESS ON FILE | | | | | | |
| CASH, CHARMAIN | | 1255 NW 72ST | | | MIAMI | FL | 33147-0000 | |
| CASH, CHARMAINE D | | ADDRESS ON FILE | | | | | | |
| CASH, CRISTOPHER | | 476 GREYSTONE PARKWAY | | | HIRAM | GA | 30141 | |
| CASH, CYNTHIA | | 8555 W RUSSELL RD | UNIT 1059 | | LAS VEGAS | NV | 891131815 | |
| CASH, DAVID JAMES | | ADDRESS ON FILE | | | | | | |
| CASH, EDWARD JERMAINE | | ADDRESS ON FILE | | | | | | |
| CASH, FRANCISC | | 625 NORMANDY LN | | | FORT WORTH | TX | 76179-1030 | |
| CASH, JAMES A | | ADDRESS ON FILE | | | | | | |
| CASH, JAMES C | | 2720 COTTONWOOD AVE | | | BAY CITY | TX | 77414 | |
| CASH, JULIE DEE | | ADDRESS ON FILE | | | | | | |
| CASH, KARENDA MIESHA | | ADDRESS ON FILE | | | | | | |
| CASH, KEVIN | | PO BOX 8282 | | | LANCASTER | CA | 93539-8282 | |
| CASH, KEVIN M | | ADDRESS ON FILE | | | | | | |
| CASH, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| CASH, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| CASH, MICHAEL MORGAN | | ADDRESS ON FILE | | | | | | |
| CASH, NATE LEE | | ADDRESS ON FILE | | | | | | |
| CASH, RICKY LEE | | ADDRESS ON FILE | | | | | | |
| CASH, ROBERT ALEXANDER | | ADDRESS ON FILE | | | | | | |
| CASH, SAFIYA TIAWO | | ADDRESS ON FILE | | | | | | |
| CASHATT, JOHN T | | 514 S UNION RD | | | GASTONIA | NC | 28054 | |
| CASHEL, MARK C | | 2207 LAWRENCE RD | | | LAWRENCEVILLE | NJ | 08648 | |
| CASHFLEX ALPHA BETA DATA | | PO BOX 955 | | | LANGHORNE | PA | 190470955 | |
| CASHIER OPERATIONS | | PO BOX 31556 | | | SALT LAKE CITY | UT | 841844030 | |
| CASHIER OPERATIONS | | AMER EXPRESS CORP GIFT CHEQUE | PO BOX 31556 | | SALT LAKE CITY | UT | 84184-4030 | |
| CASHIN, EDWARD | | 75 ARCHER AVE | | | PEMBROKE | MA | 02359 | |
| CASHIN, JOSHUA | | 1861 SCHOLAR CIRCLE | | | RALEIGH | NC | 27606-0000 | |
| CASHIN, JOSHUA LEE | | ADDRESS ON FILE | | | | | | |
| CASHION, CHRISTOPHER S | | ADDRESS ON FILE | | | | | | |
| CASHION, GLORIA L | | ADDRESS ON FILE | | | | | | |
| CASHION, MICHAEL TODD | | ADDRESS ON FILE | | | | | | |
| CASHMAN EQUIPMENT | | 3101 E CRAIG RD | | | N LAS VEGAS | NV | 89030 | |
| CASHMAN PHOTO ENTERPRISES | | 3660 CINDER LN | | | LAS VEGAS | NV | 89103 | |
| CASHMAN, DEVIN THOMAS | | ADDRESS ON FILE | | | | | | |
| CASHMAN, JOSHUA | | ADDRESS ON FILE | | | | | | |
| CASHMERE TV & ELECTRONICS | | 101 COTTAGE AVE STE E | | | CASHMERE | WA | 98815 | |
| CASHMORE, MARCIA H | | ADDRESS ON FILE | | | | | | |
| CASHS APPLIANCE PARTS | | 5512 OLD WAKE FOREST RD | | | RALEIGH | NC | 27609 | |
| CASHU AUGUSTO | | 1512 N W 58TH AVE | | | MARGATE | FL | 33063-2806 | |
| CASHWELL APPLIANCE PARTS INC | | PO BOX 2549 | | | FAYETTEVILLE | NC | 28302 | |
| CASHWELL REFRIGERATION SVD INC | | 127 SOUTH BROAD ST | | | FAYETTEVILLE | NC | 28301 | |
| CASHWELL, MARKUS ANDERSON | | ADDRESS ON FILE | | | | | | |
| CASIAN, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | |
| CASIANO, DESMON ANDRE | | ADDRESS ON FILE | | | | | | |
| CASIANO, ELVA | | 50 ISLANDVIEW | | | DORCHESTER | MA | 02125 | |
| CASIANO, JULIO | | ADDRESS ON FILE | | | | | | |
| CASIANOS, GEORGE | | 4512 GREENDELL RD | | | CHESAPEAKE | VA | 23321 | |
| CASIAS, JONATHAN DANIEL | | ADDRESS ON FILE | | | | | | |
| CASIAS, MICHAEL ADRIAN | | ADDRESS ON FILE | | | | | | |
| CASIAS, STEVEN | | 4730 CAMBRAY | | | SAN ANTONIO | TX | 78229 | |
| CASIECHITTY, ANTHONY TORRES | | ADDRESS ON FILE | | | | | | |
| CASIELLES JR, JOSE FELIPE | | ADDRESS ON FILE | | | | | | |
| CASIL, MATTHEW | | ADDRESS ON FILE | | | | | | |
| CASIL, MATTHEW | | 18713 40TH AVE WEST | | | LYNNWOOD | WA | 98037-0000 | |
| CASILLAN, CHAD ELIZAGA | | ADDRESS ON FILE | | | | | | |
| CASILLAN, CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| CASILLAS GREGORIO V | | 11002 BELFAIR ST | | | NORWALK | CA | 90650 | |
| CASILLAS, ANA MARIA | | ADDRESS ON FILE | | | | | | |
| CASILLAS, ANGEL LUIS | | ADDRESS ON FILE | | | | | | |
| CASILLAS, ANTHONY CARLOS | | ADDRESS ON FILE | | | | | | |
| CASILLAS, GEORGE ANTHONY | | ADDRESS ON FILE | | | | | | |
| CASILLAS, GREGORIO | | 426 CLIFTON ST | | | LOS ANGELES | CA | 90031-2005 | |
| CASILLAS, GUILLERMO | | ADDRESS ON FILE | | | | | | |
| CASILLAS, JOSE | | 16711 MOSSDALE AVE | | | LANCASTER | CA | 93535-7135 | |
| CASILLAS, JUSTO | | ADDRESS ON FILE | | | | | | |
| CASILLAS, MARIO | | 848 N EASTERN AVE | | | LOS ANGELES | CA | 90022 | |
| CASILLAS, MICHAELR | | 440 BRIAR GLEN DR | | | ROCKWALL | TX | 75032-8118 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASILLAS, NICOLAS | | ADDRESS ON FILE | | | | | | |
| CASILLAS, NICOLAS | | ADDRESS ON FILE | | | | | | |
| CASILLAS, RICHARD | | 1374 SOUTH HAZEL ST | | | GILBERT | AZ | 85296 | |
| CASILLAS, RICHARD J | | ADDRESS ON FILE | | | | | | |
| CASILLAS, ROBERT | | 11903 AUBURN BROOK | | | SAN ANTONIO | TX | 78253-0000 | |
| CASILLAS, ROBERT MICHAEL | | ADDRESS ON FILE | | | | | | |
| CASILLAS, ROSEMARY | | URB QUINTA LAS NUESAS CALLE LEONIDE | TOLEDO NO 91 E 4 | | CAYEY | PR | 00736 | |
| CASILLAS, SALVADOR NA | | ADDRESS ON FILE | | | | | | |
| CASILLAS, SERGIO | | ADDRESS ON FILE | | | | | | |
| CASILLAS, SERGIO | | 3294 E DAKOTA AVE | 133 | | FRESNO | CA | 93726-0000 | |
| CASIMER, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | |
| CASIMIR, ALEX | | ADDRESS ON FILE | | | | | | |
| CASIMIR, FRANTZ JOSUE | | ADDRESS ON FILE | | | | | | |
| CASIMIRO, JENNY GISELL | | ADDRESS ON FILE | | | | | | |
| CASINO DEL SOL ENTERTAINMENT | | 4405 MANCHESTER AVE STE 204 | | | ENCINITAS | CA | 92024 | |
| CASINO DEL SOL ENTERTAINMENT | | PO BOX 449 | | | RANCHO SANTA FE | CA | 92067 | |
| CASINO GAME RENTAL | | PO BOX 404 | | | TILTON | NH | 03276-0404 | |
| CASINO PARTIES UNLIMITED | | PO BOX 41911 | | | HOUSTON | TX | 772411911 | |
| CASINO PRODUCTIONS INC | | 26 ROCKLAND ST | | | SWAMPSCOTT | MA | 01907 | |
| CASINO, LILLY | | ADDRESS ON FILE | | | | | | |
| CASINOS BY DELVECCHIO | | 8 SLASH CT | | | ASHLAND | VA | 23005 | |
| CASIO CLASS 306 & 308 | | PO BOX 371777M | | | PITTSBURGH | PA | 15251 | |
| CASIO CLASS 347 351 | | 6433 BLACKTREE DR | | | PLANO | TX | 75093 | |
| CASIO COMMUNICATIONS INC | | PO BOX 45128 | | | SAN FRANCISCO | CA | 94145 | |
| CASIO INC | | 570 MT PLEASANT AVE | | | DOVER | NJ | 07801 | |
| CASIO INC | NANCY SAMANNS | 570 MT PLEASANT AVE | | | DOVER | NJ | 07801 | |
| CASIO INC | | 570 MOUNT PLEASANT AVE | | | DOVER | NJ | 07801-1620 | |
| CASIO INC | BARBARA LIETO | 570 MT PLEASANT AVE | | | DOVER | NJ | 07801 | |
| CASIO INC | EVELYN MARSHALL | 570 MT PLEASANT AVE | | | DOVER | NJ | 07801 | |
| CASIO INC | | PO BOX 643601 | | | PITTSBURGH | PA | 15264-3601 | |
| CASIO PHONEMATE | | 20665 MANHATTAN PL | | | TORRANCE | CA | 90501 | |
| CASIO PHONEMATE | | 20665 MANHATTAN PLACE | | | TORRANCE | CA | 90501 | |
| CASIO PHONEMATE | | PO BOX 45128 | | | SAN FRANCISCO | CA | 94145 | |
| CASKEY, CHRISTOPHER DAVID | | ADDRESS ON FILE | | | | | | |
| CASKEY, CYNTHIA | | 9 JOSEPH ST | | | TORONTO ONTARIO | CA | 10000-0000 | |
| CASKEY, JAIME ANNE | | ADDRESS ON FILE | | | | | | |
| CASKEY, JUSTIN TODD | | ADDRESS ON FILE | | | | | | |
| CASKEY, KAREN | | 10251 MARTINIQUE DR | | | MIAMI | FL | 33189 | |
| CASKEY, MARK GARY | | ADDRESS ON FILE | | | | | | |
| CASKEY, MICHAEL D | | ADDRESS ON FILE | | | | | | |
| CASKEY, TOMMY | | 2137 SW 76TH ST | | | OKLAHOMA CITY | OK | 73159 | |
| CASKEY, TOMMY JAMES | | ADDRESS ON FILE | | | | | | |
| CASLER CLARK A | | 416 A W WASHINGTON AVE | | | SANTA ANA | CA | 92706 | |
| CASLER, RUSSELL JAMES | | ADDRESS ON FILE | | | | | | |
| CASMAER A R | | 3100 LONG CHAMPS DR | | | FLORISSANT | MO | 63033 | |
| CASMERE, CARL | | ADDRESS ON FILE | | | | | | |
| CASNER, SIERRA | | 321 TARKE RD | | | MERIDIAN | CA | 95957 | |
| CASNER, SIERRA C | | ADDRESS ON FILE | | | | | | |
| CASO, CHRIS | | 11 VICTOR AVE | | | EATONTOWN | NJ | 07724 | |
| CASO, CHRISJ | | ADDRESS ON FILE | | | | | | |
| CASO, RENE R | | ADDRESS ON FILE | | | | | | |
| CASOLARE, WILLIAM MARTIN | | ADDRESS ON FILE | | | | | | |
| CASON CARD, SHARON BEATRICE | | ADDRESS ON FILE | | | | | | |
| CASON ELECTRONICS INTERNATIONAL | | UNIT 13 171F TOWER A | REGENT CENTRE 63 WO YI HOP RD | | KWAI CHUNG NT | | | HONG KONG |
| CASON, BRUCE ANDREW | | ADDRESS ON FILE | | | | | | |
| CASON, CHRISTOPHER COREY | | ADDRESS ON FILE | | | | | | |
| CASON, DONNA | | 2005 SWANTON CT | | | VIRGINIA BEACH | VA | 23464 | |
| CASON, JAMES THOMAS | | ADDRESS ON FILE | | | | | | |
| CASON, JOSEPH EDWARD | | ADDRESS ON FILE | | | | | | |
| CASON, KREE | | ADDRESS ON FILE | | | | | | |
| CASPER APPRAISAL AGENCY | | PO BOX 7756 | | | ROCKY MOUNT | NC | 278040756 | |
| CASPER, ANTHONY WAYNE | | ADDRESS ON FILE | | | | | | |
| CASPER, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| CASPER, CHRISTOPHER STEVEN | | ADDRESS ON FILE | | | | | | |
| CASPER, COURTNEY MARIE | | ADDRESS ON FILE | | | | | | |
| CASPER, DAVID | | ADDRESS ON FILE | | | | | | |
| CASPER, ERIC ANTHONY | | ADDRESS ON FILE | | | | | | |
| CASPER, OMAR A | | ADDRESS ON FILE | | | | | | |
| CASPER, PATRICK W | | ADDRESS ON FILE | | | | | | |
| CASPER, RICH PAUL | | ADDRESS ON FILE | | | | | | |
| CASPER, RICHARD J | | ADDRESS ON FILE | | | | | | |
| CASPER, ROBIN | | ADDRESS ON FILE | | | | | | |
| CASPIAN PLUMBING INC | | 2520 HONOLULU AVE | STE 170 | | MONTROSE | CA | 91020 | |
| CASPIAN PLUMBING INC | | STE 170 | | | MONTROSE | CA | 91020 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASS COMMUNICATIONS INC | | PO BOX 71545 | | | CHICAGO | IL | 60694 | |
| CASS COUNTY | | 4TH DISTRICT COURT | 5 W 7TH ST COURTHOUSE | | ATLANTIC | IA | 50022 | |
| CASS COUNTY | | 5 W 7TH ST COURTHOUSE | | | ATLANTIC | IA | 50022 | |
| CASS COUNTY CLERK OF COURT | | 211 S 9TH ST | E CENTRAL JUDICIAL DIST COURT | | FARGO | ND | 58108 | |
| CASS COUNTY CLERK OF COURT | | PO BOX 2806 CASS CO COURTHOUSE | | | FARGO | ND | 58108 | |
| CASS COUNTY FRIEND OF THE CT | | PO BOX 38 | | | CASSOPOLIS | MI | 49031 | |
| CASS COUNTY PROBATE | | 110 N BROADWAY | | | CASSOPOLIS | MI | 49031 | |
| CASS ELECTRONICS INC | | P O BOX 30848 | | | OAKLAND | CA | 94604 | |
| CASS ELECTRONICS INC | | 715 4TH ST | | | SAN RAFAEL | CA | 94901 | |
| CASS PLUMBING & HEATING | | STE C | | | SAN DIEGO | CA | 921164239 | |
| CASS PLUMBING & HEATING | | 4569 30TH ST STE C | | | SAN DIEGO | CA | 92116-4239 | |
| CASS RADIO & TV INC | | 108 CASTLE ST | | | GENEVA | NY | 14456 | |
| CASS, DARLENE | | ADDRESS ON FILE | | | | | | |
| CASS, JARED DANIEL | | ADDRESS ON FILE | | | | | | |
| CASS, NANCY L | | 3979 HALF TURN PL | | | COLORADO SPRINGS | CO | 80917-1955 | |
| CASS, SHILO CODI | | ADDRESS ON FILE | | | | | | |
| CASS, TRAVIS | | 3190A U S HWY 83 | | | TUSCOLA | TX | 79562-0000 | |
| CASS, TRAVIS AARON | | ADDRESS ON FILE | | | | | | |
| CASSADA, ELENA | | 17729 LOCH LINNHE LOOP | | | PFLUGERVILLE | TX | 78660-0000 | |
| CASSADA, ELENA PATRICIA | | ADDRESS ON FILE | | | | | | |
| CASSADA, KEVIN BRAXTON | | ADDRESS ON FILE | | | | | | |
| CASSADAY, FRANK | | 640 LINDENWOOD DR | | | GREENWOOD | IN | 46142-3823 | |
| CASSADAY, JOSH BRYAN | | ADDRESS ON FILE | | | | | | |
| CASSADY, JOANNE | | 9 MECHANIC ST | | | LANCASTER | NH | 03584 | |
| CASSADY, PATRICIA | | 42 J UNDERHILL RD | | | MIDDLETOWN | NY | 10940 | |
| CASSADY, PATRICK R | | ADDRESS ON FILE | | | | | | |
| CASSADYS | | 7098A DISTRIBUTION DR | | | LOUISVILLE | KY | 40258 | |
| CASSAGNOL, ISABELLE YVONNE | | ADDRESS ON FILE | | | | | | |
| CASSALIA, ALLEN | | 3316 OLD LINCOLN HWY | | | FEASTERVILLE TRE | PA | 19053-4933 | |
| CASSAN, DONNA L | | 11117 192ND TERRACE | | | OBRIEN | FL | 32071 | |
| CASSANA, DANIEL | | ADDRESS ON FILE | | | | | | |
| CASSANDR, CARRASCO | | 3790 NW 186TH ST | | | MIAMI | FL | 33015-0000 | |
| CASSANO, ALYSSA | | ADDRESS ON FILE | | | | | | |
| CASSAR, GINA | | 6 5TH ST | | | RONKONKOMA | NY | 11779-5305 | |
| CASSARA, TAMMY LOUISE | | ADDRESS ON FILE | | | | | | |
| CASSAT, SAMANTHA DANIELLE | | ADDRESS ON FILE | | | | | | |
| CASSATT, JAY D | | 9615 EVANS RD | | | GULFPORT | MS | 39503-6111 | |
| CASSCO ICE | | PO BOX 177 | | | GOOCHLAND | VA | 23063 | |
| CASSEL MOBILE TV SERVICE | | 308 NW 121ST ST | | | OKLAHOMA CITY | OK | 73114 | |
| CASSEL, GARY B | | ADDRESS ON FILE | | | | | | |
| CASSEL, HARRY | | 3515 DOGWOOD DR | | | COLORADO SPRING | CO | 80910 | |
| CASSEL, RALPH | | ADDRESS ON FILE | | | | | | |
| CASSELBURY, RICHARD A | | RR 2 BOX 437 | | | ATHENS | PA | 18810-9680 | |
| CASSELL JR, SINKLER | | 6361 FALLS CIRCLE DR NORTH NO 401 | | | LAUDERHILL | FL | 33319 | |
| CASSELL, ALEXANDER GARLAND | | ADDRESS ON FILE | | | | | | |
| CASSELL, AMANDARK | | ADDRESS ON FILE | | | | | | |
| CASSELL, BENJAMIN GARLAND | | ADDRESS ON FILE | | | | | | |
| CASSELL, COURTNEY SHAUN | | ADDRESS ON FILE | | | | | | |
| CASSELL, DANIEL M | | ADDRESS ON FILE | | | | | | |
| CASSELL, DARRYL BENIDICT | | ADDRESS ON FILE | | | | | | |
| CASSELL, DONALD WILLIAM | | ADDRESS ON FILE | | | | | | |
| CASSELL, IAN HAMMETT | | ADDRESS ON FILE | | | | | | |
| CASSELL, JONATHAN COREY | | ADDRESS ON FILE | | | | | | |
| CASSELL, MICHAEL | | 3805 BARDWELL PLACE | | | GREENSBORO | NC | 27410 | |
| CASSELLIUS, MELONNIE NAOMI | | ADDRESS ON FILE | | | | | | |
| CASSELLS APPRAISAL SERVICE | | 25 MOHAWK AVE | | | SPARTA | NJ | 07871 | |
| CASSELS, ERIC | | 5219 155TH AVE NE | | | REDMOND | WA | 98052 | |
| CASSELS, ERIC A | | ADDRESS ON FILE | | | | | | |
| CASSENS, JUSTIN | | ADDRESS ON FILE | | | | | | |
| CASSERINO, LOUIS JASON | | ADDRESS ON FILE | | | | | | |
| CASSERLY, MICHAEL CHARLES | | ADDRESS ON FILE | | | | | | |
| CASSESSE, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | |
| CASSEUS, JOHANNE | | ADDRESS ON FILE | | | | | | |
| CASSEZZA, BRADEN ALLEN | | ADDRESS ON FILE | | | | | | |
| CASSIA TIME LTD | | 12/F TSUN YIP CENTER 41 TSUN | YIP ST KWUN TONG | | KOOWLOON HONG KONG | | | HONG KONG |
| CASSIAS, NATHAN ALAN | | ADDRESS ON FILE | | | | | | |
| CASSIDAY SCHADE LLP | | 20 N WACKER DR STE 1040 | | | CHICAGO | IL | 60606-2903 | |
| CASSIDY COMPANY INC | | 17 WALSH TRACE | TOM CASSIDY VOICEOVERS | | ASHEVILLE | NC | 28803 | |
| CASSIDY COMPANY INC | | TOM CASSIDY VOICEOVERS | | | ASHEVILLE | NC | 28803 | |
| CASSIDY PLUMBING & HEATING | | 11 COMFORT ST | | | ROCHESTER | NY | 14620 | |
| CASSIDY PLUMBING & HEATING | | STE NO 1&2 | | | ROCHESTER | NY | 14624 | |
| CASSIDY PLUMBING & HEATING | | 5672 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| CASSIDY, ANDREW CHRISTOPHER | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASSIDY, BRANDY MICHELLE | | ADDRESS ON FILE | | | | | | |
| CASSIDY, CAITLIN MARY | | ADDRESS ON FILE | | | | | | |
| CASSIDY, DAVID | | ADDRESS ON FILE | | | | | | |
| CASSIDY, GARY THOMAS | | ADDRESS ON FILE | | | | | | |
| CASSIDY, JAMES | | 3000 ALCOVE LANE | | | CORINTH | TX | 76205 | |
| CASSIDY, JASON | | 1200 TRINITY OAKS LANE | NO 106 | | RALEIGH | NC | 27607 | |
| CASSIDY, JEREMY MICHAEL | | ADDRESS ON FILE | | | | | | |
| CASSIDY, JESSE RYAN | | ADDRESS ON FILE | | | | | | |
| CASSIDY, JOHN C | | 501 FERN ST | | | WEST PALM BEACH | FL | 33402 | |
| CASSIDY, KEVIN | | 21272 LIMBER | | | MISSION VIEJO | CA | 92692-0000 | |
| CASSIDY, KEVIN THOMAS | | ADDRESS ON FILE | | | | | | |
| CASSIDY, KYLE | | ADDRESS ON FILE | | | | | | |
| CASSIDY, MARK D | | ADDRESS ON FILE | | | | | | |
| CASSIDY, MICHAEL | | PO BOX 774 | STATE MARSHAL | | MERIDEN | CT | 06450 | |
| CASSIDY, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| CASSIDY, NICOLE ANNE | | ADDRESS ON FILE | | | | | | |
| CASSIDY, RON | | 91 1029 POLOLIA ST | | | EWA BEACH | HI | 96706-0000 | |
| CASSIDY, ZACH | | ADDRESS ON FILE | | | | | | |
| CASSIE, DONAVON TIMOTHY | | ADDRESS ON FILE | | | | | | |
| CASSIE, STETSON TYLER | | ADDRESS ON FILE | | | | | | |
| CASSILIANO, GARY G | | ADDRESS ON FILE | | | | | | |
| CASSIMATIS, ANTHONY | | 2000 HAMPTON AVE | | | ST LOUIS | MO | 63139 | |
| CASSIS, BRANDON | | 2266 E CORK ST | | | KALAMAZOO | MI | 49001-6216 | |
| CASSITY, JOSH A | | 465 WEST DR | | | PRATTVILLE | AL | 36067 | |
| CASSITY, JOSH ANDERSON | | ADDRESS ON FILE | | | | | | |
| CASSITY, WILLIAM RYAN | | ADDRESS ON FILE | | | | | | |
| CASSO, JUAN | | 12407 MACEY WAY | | | SAN ANTONIO | TX | 78253 | |
| CASSO, JUAN P | | ADDRESS ON FILE | | | | | | |
| CASSONE JR, NICHOLAS JOHN | | ADDRESS ON FILE | | | | | | |
| CASSOTTA, ANTHONY L | | ADDRESS ON FILE | | | | | | |
| CAST, CASEY MICHELLE | | ADDRESS ON FILE | | | | | | |
| CASTAGNELLO, RICARDO | | 17373 KILDARE LANE | | | DUMFRIES | VA | 22026 | |
| CASTAGNELLO, RICARDO C | | ADDRESS ON FILE | | | | | | |
| CASTAGNETO, MICHAEL LAWRENCE | | ADDRESS ON FILE | | | | | | |
| CASTAGNO, PHILIP | | 300 W LIBERTY STE 3 | | | LOUISVILLE | KY | 40202 | |
| CASTAIC LAKE WATER AGENCY | | 27234 BOQUET CANYON RD | | | SANTA CLARITA | CA | 91350 | |
| CASTAIC LAKE WATER AGENCY | | 27234 BOQUET CANYON RD | | | SANTA CLARITA | CA | 91355 | |
| CASTALDI, FRANK MICHAEL | | ADDRESS ON FILE | | | | | | |
| CASTALDO, JONATHAN THOMAS | | ADDRESS ON FILE | | | | | | |
| CASTANEDA PATRICIA | | 2704 KELLOGG PARK DR | | | POMONA | CA | 91768 | |
| CASTANEDA, ALVARO | | ADDRESS ON FILE | | | | | | |
| CASTANEDA, ANGEL DE JESUS | | ADDRESS ON FILE | | | | | | |
| CASTANEDA, ANGELICA | | ADDRESS ON FILE | | | | | | |
| CASTANEDA, ANSELMO BECERRA | | ADDRESS ON FILE | | | | | | |
| CASTANEDA, ANTHONY RYAN | | ADDRESS ON FILE | | | | | | |
| CASTANEDA, ASHLEE MARIE | | ADDRESS ON FILE | | | | | | |
| CASTANEDA, CHARLES | | ADDRESS ON FILE | | | | | | |
| CASTANEDA, CHARLES | | 1700 TULLY RD | | | TURLOCK | CA | 95380 | |
| CASTANEDA, CHRISTOPHER A | | ADDRESS ON FILE | | | | | | |
| CASTANEDA, DANIEL | | ADDRESS ON FILE | | | | | | |
| CASTANEDA, DAVID SEBASTIAN | | ADDRESS ON FILE | | | | | | |
| CASTANEDA, DONALD | | 1245 W CIENEGA SPACE NO 45 | | | SAN DIMAS | CA | 91773 | |
| CASTANEDA, ELIZABETH | | ADDRESS ON FILE | | | | | | |
| CASTANEDA, ELIZABETH ELAINE | | ADDRESS ON FILE | | | | | | |
| CASTANEDA, EVERARDO ESAU | | ADDRESS ON FILE | | | | | | |
| CASTANEDA, FERNANDO | | ADDRESS ON FILE | | | | | | |
| CASTANEDA, FRANCISCO | | ADDRESS ON FILE | | | | | | |
| CASTANEDA, FRANK LEOBARDO | | ADDRESS ON FILE | | | | | | |
| CASTANEDA, GILDA | | ADDRESS ON FILE | | | | | | |
| CASTANEDA, GREGORY ROMERO | | ADDRESS ON FILE | | | | | | |
| CASTANEDA, HECTOR | | ADDRESS ON FILE | | | | | | |
| CASTANEDA, HILDA | | ADDRESS ON FILE | | | | | | |
| CASTANEDA, JAIRO | | ADDRESS ON FILE | | | | | | |
| CASTANEDA, JAVIER VILLAREAL | | ADDRESS ON FILE | | | | | | |
| CASTANEDA, JEOVANA DANIELLE | | ADDRESS ON FILE | | | | | | |
| CASTANEDA, JEREMY R | | ADDRESS ON FILE | | | | | | |
| CASTANEDA, JESSE | | ADDRESS ON FILE | | | | | | |
| CASTANEDA, JESUS JUAN | | ADDRESS ON FILE | | | | | | |
| CASTANEDA, JHOSHUA STEEVEN | | ADDRESS ON FILE | | | | | | |
| CASTANEDA, JOE L | | ADDRESS ON FILE | | | | | | |
| CASTANEDA, JOE L | | 792 WILD ROSE LN | | | UPLAND | CA | 91786 | |
| CASTANEDA, JOHN C | | ADDRESS ON FILE | | | | | | |
| CASTANEDA, JOHN SALVADOR | | ADDRESS ON FILE | | | | | | |
| CASTANEDA, JOSE | | 1500 E BROADWAY RD APT 1125 | | | TEMPE | AZ | 85282-1660 | |
| CASTANEDA, JUAN | | 334 NORTON CIRCLE SE | | | SMYRNA | GA | 30082 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASTANEDA, JUAN | | 6860 COOLIDGE ST | | | HOLLYWOOD | FL | 33024-0000 | |
| CASTANEDA, JUAN | | 3209 AUBURN ST | | | HOUSTON | TX | 77017-1501 | |
| CASTANEDA, JUAN CARLOS | | ADDRESS ON FILE | | | | | | |
| CASTANEDA, JUAN CARLOS | | ADDRESS ON FILE | | | | | | |
| CASTANEDA, JUAN RODOLFO | | ADDRESS ON FILE | | | | | | |
| CASTANEDA, KEVIN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| CASTANEDA, LAURA CHRISTINA | | ADDRESS ON FILE | | | | | | |
| CASTANEDA, LESLIE MARIE | | ADDRESS ON FILE | | | | | | |
| CASTANEDA, LUCIANO GIOVANNI | | ADDRESS ON FILE | | | | | | |
| CASTANEDA, MANUEL | | ADDRESS ON FILE | | | | | | |
| CASTANEDA, MARCO ANTONIO | | ADDRESS ON FILE | | | | | | |
| CASTANEDA, MARIA | | 3 ADMIRALS CRT | | | NORWALK | CT | 06851 | |
| CASTANEDA, MARIO | | ADDRESS ON FILE | | | | | | |
| CASTANEDA, MARISOL | | 4620 WHITNEY DR | | | EL MONTE | CA | 91731 | |
| CASTANEDA, MARTIN | | ADDRESS ON FILE | | | | | | |
| CASTANEDA, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| CASTANEDA, MIGUEL | | ADDRESS ON FILE | | | | | | |
| CASTANEDA, NICHOLE S | | ADDRESS ON FILE | | | | | | |
| CASTANEDA, PATRICIA | | ADDRESS ON FILE | | | | | | |
| CASTANEDA, PATRICIA | CASTANEDA PATRICIA | 2704 KELLOGG PARK DR | | | POMONA | CA | 91768 | |
| CASTANEDA, PERCIVAL REYAN | | ADDRESS ON FILE | | | | | | |
| CASTANEDA, RENE | | ADDRESS ON FILE | | | | | | |
| CASTANEDA, RICHARD EMANUEL | | ADDRESS ON FILE | | | | | | |
| CASTANEDA, SILVERIO | | 119 WEST MOLTKE ST | | | DALY CITY | CA | 94014 | |
| CASTANEDA, SILVERIO M | | ADDRESS ON FILE | | | | | | |
| CASTANEDA, VICTOR | | 5103 GOLDENRAIN DR | | | ARLINGTON | TX | 76018 | |
| CASTANHEIRA, SARAH LOPES | | ADDRESS ON FILE | | | | | | |
| CASTANO, ANNA MARIE | | ADDRESS ON FILE | | | | | | |
| CASTANO, JOVANNY | | ADDRESS ON FILE | | | | | | |
| CASTANO, JOVANNY | | 9110 FONTAINEBLEAU BLVD APT 405 | | | MIAMI | FL | 33172 | |
| CASTANON, ALYSSA LEEANN | | ADDRESS ON FILE | | | | | | |
| CASTANON, CHRIS R | | ADDRESS ON FILE | | | | | | |
| CASTANON, CHRISTOPHER A | | ADDRESS ON FILE | | | | | | |
| CASTANON, CONSUELO | | ADDRESS ON FILE | | | | | | |
| CASTANON, KAYLEE SHAYLINE | | ADDRESS ON FILE | | | | | | |
| CASTANON, MATTHEW A | | 41149 PROMENADE CHADONNAY | | | TEMECULA | CA | 92591 | |
| CASTANON, MATTHEW ANTHONY | | ADDRESS ON FILE | | | | | | |
| CASTANON, NADINE | | ADDRESS ON FILE | | | | | | |
| CASTATOR, MARCAM CANYON | | ADDRESS ON FILE | | | | | | |
| CASTEEL JR, JAMES WARNER | | ADDRESS ON FILE | | | | | | |
| CASTEEL, BARBARA CARROLL | | ADDRESS ON FILE | | | | | | |
| CASTEEL, CHRISTOPHER DAVID | | ADDRESS ON FILE | | | | | | |
| CASTEEL, CONNIE | | 601 BOGIE DR | | | RANTOUL | IL | 618663535 | |
| CASTEEL, CONNIE JO | | ADDRESS ON FILE | | | | | | |
| CASTEEL, JESSICA RENEA | | ADDRESS ON FILE | | | | | | |
| CASTEEL, MATTHEW LYNN | | ADDRESS ON FILE | | | | | | |
| CASTEEL, SCOTT | | 5637 N 13TH DR | | | PHOENIX | AZ | 85013 | |
| CASTEEL, SCOTT | | 16836 E PALISADES BLVD | MARICOPA COUNTY SHERIFF OFFICE | | FOUNTAIN HILL | AZ | 85268 | |
| CASTEL, RALPH ANGELO | | ADDRESS ON FILE | | | | | | |
| CASTELAN, BERTHA | | 148 ADAMS ST | | | COALINGA | CA | 93210-1602 | |
| CASTELAN, RENE | | ADDRESS ON FILE | | | | | | |
| CASTELAO, ANDRE | | 7700 N KENDALL DR | | | MIAMI | FL | 33156-7564 | |
| CASTELAZ, MICHAEL | | 1450 GRAY STONE DR | | | AURORA | IL | 60504 | |
| CASTELBLANCO, GLORIA GIONARY | | ADDRESS ON FILE | | | | | | |
| CASTELL, JUSTIN DAVID | | ADDRESS ON FILE | | | | | | |
| CASTELLANA, GIOVANNI | | 3150 18TH AVE | | | NAPLES | FL | 34120 | |
| CASTELLANI, BRYAN A | | ADDRESS ON FILE | | | | | | |
| CASTELLANI, STEPHEN JOSEPH | | ADDRESS ON FILE | | | | | | |
| CASTELLANO JOSEPH | | 2370 APPLE LANE | | | OXNARD | CA | 93036 | |
| CASTELLANO, BENJAMIN | | ADDRESS ON FILE | | | | | | |
| CASTELLANO, DANNY R | | ADDRESS ON FILE | | | | | | |
| CASTELLANO, MELINA LEE | | ADDRESS ON FILE | | | | | | |
| CASTELLANO, NICHOLAS | | 432 E 13TH ST | | | NEW YORK | NY | 10009-3739 | |
| CASTELLANO, STEPHANIE NICOLE | | ADDRESS ON FILE | | | | | | |
| CASTELLANOS JIMENEZ, MARTHA MARGARITA | | ADDRESS ON FILE | | | | | | |
| CASTELLANOS, ABEL | | ADDRESS ON FILE | | | | | | |
| CASTELLANOS, ANA ISABEL | | ADDRESS ON FILE | | | | | | |
| CASTELLANOS, CLARA I | | ADDRESS ON FILE | | | | | | |
| CASTELLANOS, CLARA I | | ADDRESS ON FILE | | | | | | |
| CASTELLANOS, DAVID | | ADDRESS ON FILE | | | | | | |
| CASTELLANOS, EDGAR | | 19265 REAVIS WAY | | | SALINAS | CA | 93907-0000 | |
| CASTELLANOS, EDGAR H | | ADDRESS ON FILE | | | | | | |
| CASTELLANOS, ERIK | | ADDRESS ON FILE | | | | | | |
| CASTELLANOS, ESMERALD | | 914 ACOSTA PLZ | | | SALINAS | CA | 93905-1369 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASTELLANOS, ESTHER MICHELLE | | ADDRESS ON FILE | | | | | | |
| CASTELLANOS, HERIBERTO DE JESUS | | ADDRESS ON FILE | | | | | | |
| CASTELLANOS, JOHNNY A | | ADDRESS ON FILE | | | | | | |
| CASTELLANOS, JOSE M | | 5821 E 5TH AVE | | | HIALEAH | FL | 33013-1301 | |
| CASTELLANOS, KARIM | | 3132W LAMBRIGHT AVE NO 201 | | | TAMPA | FL | 33614 | |
| CASTELLANOS, LUIS ANGEL | | ADDRESS ON FILE | | | | | | |
| CASTELLANOS, MARIA CRISTINA | | ADDRESS ON FILE | | | | | | |
| CASTELLANOS, MELISSA ANN | | ADDRESS ON FILE | | | | | | |
| CASTELLANOS, MIRIAM | | ADDRESS ON FILE | | | | | | |
| CASTELLANOS, OCTAVIO | | ADDRESS ON FILE | | | | | | |
| CASTELLANOS, PATRICHIA LEE | | ADDRESS ON FILE | | | | | | |
| CASTELLANOS, RAMON | | 3030 NW 97TH ST | | | MIAMI | FL | 33147-2352 | |
| CASTELLANOS, SONIA | | 324 ELDON | | | LA PUENTE | CA | 91744 | |
| CASTELLANOS, TARA MICHELLE | | ADDRESS ON FILE | | | | | | |
| CASTELLANOS, TROY E | | 10156 SHADY OAKS DR UNIT A | | | RANCHO CUCAMONGA | CA | 91730-6919 | |
| CASTELLANOS, YASMANI | | ADDRESS ON FILE | | | | | | |
| CASTELLAR, CLINT | | ADDRESS ON FILE | | | | | | |
| CASTELLE, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| CASTELLO, RENE R | | ADDRESS ON FILE | | | | | | |
| CASTELLON, CARLOS | | ADDRESS ON FILE | | | | | | |
| CASTELLON, EDWIN S | | ADDRESS ON FILE | | | | | | |
| CASTELLON, JESSE JOEL | | ADDRESS ON FILE | | | | | | |
| CASTELLON, JESSE RENE | | ADDRESS ON FILE | | | | | | |
| CASTELLON, LUIS | | ADDRESS ON FILE | | | | | | |
| CASTELLON, LUIS ALONSO | | ADDRESS ON FILE | | | | | | |
| CASTELLON, SANDRA Y | | ADDRESS ON FILE | | | | | | |
| CASTELLON, TEFFANY | | ADDRESS ON FILE | | | | | | |
| CASTELLONE, NICHOLAS RAY | | ADDRESS ON FILE | | | | | | |
| CASTELLOW, ROBERT EVERETTE | | ADDRESS ON FILE | | | | | | |
| CASTELLVI, NATHAN | | 4132 LAWN AVE | | | WESTERN SPRINGS | IL | 60558-0000 | |
| CASTELLVI, NATHAN JAMES | | ADDRESS ON FILE | | | | | | |
| CASTELO, ELIZABETH | | 1056 SPRUCE CT | | | ONTARIO | CA | 91761 | |
| CASTELO, MARCO | | ADDRESS ON FILE | | | | | | |
| CASTER TECHNOLOGY CO | | 11552 MARKON DR | | | GARDEN GROVE | CA | 92841 | |
| CASTER, CALVIN | | ADDRESS ON FILE | | | | | | |
| CASTER, JENNIFER MARIE | | ADDRESS ON FILE | | | | | | |
| CASTER, ROBERT NEWMAN | | ADDRESS ON FILE | | | | | | |
| CASTERA, JOHN | | 64 19 137TH ST | | | FLUSHING | NY | 11367 | |
| CASTERLINE, CHAD | | ADDRESS ON FILE | | | | | | |
| CASTERS INC | | 2250 S RAILROAD AVE | | | FRESNO | CA | 93721 | |
| CASTERS OF OKLAHOMA INC | | UNIT 46 | | | TULSA | OK | 741466003 | |
| CASTERS OF OKLAHOMA INC | | 11740 E 11TH ST | | | TULSA | OK | 74128-4402 | |
| CASTIGLIA, ANTHONY ALBERT | | ADDRESS ON FILE | | | | | | |
| CASTIGLIONE, ANDREW FREDERICK | | ADDRESS ON FILE | | | | | | |
| CASTIGLIONE, NICKOLAS | | ADDRESS ON FILE | | | | | | |
| CASTIGLIONE, TRAVIS | | 328 MARTINGALE CIR | | | COATESVILLE | PA | 19320-4663 | |
| CASTIILO, JAIME | | ADDRESS ON FILE | | | | | | |
| CASTILE, APRIL MICHELLE | | ADDRESS ON FILE | | | | | | |
| CASTILLA, ALINE | | 8400 HAWBUCK ST | | | TRINITY | FL | 34655-5302 | |
| CASTILLE, CORY MICHAEL | | ADDRESS ON FILE | | | | | | |
| CASTILLE, JEFFERY THOMAS | | ADDRESS ON FILE | | | | | | |
| CASTILLE, LACEY ELANE | | ADDRESS ON FILE | | | | | | |
| CASTILLE, SARAH ANNE | | ADDRESS ON FILE | | | | | | |
| CASTILLEJA, PAUL CYRUS | | ADDRESS ON FILE | | | | | | |
| CASTILLER, BRIDGET | | ADDRESS ON FILE | | | | | | |
| CASTILLO ALV, FERNANDO | | 217 OAK ST UNIT F | | | FORT WALTON BEAC | FL | 32548 | |
| CASTILLO II, ALEJANDRO DEJESUS | | ADDRESS ON FILE | | | | | | |
| CASTILLO III, JAIME HERNANDO | | ADDRESS ON FILE | | | | | | |
| CASTILLO JR , FRANCISCO RODRIGUEZ | | ADDRESS ON FILE | | | | | | |
| CASTILLO JR , RALPH | | ADDRESS ON FILE | | | | | | |
| CASTILLO JR, DAVIS | | ADDRESS ON FILE | | | | | | |
| CASTILLO JR, JOHN | | 4311 LITTLE FLOCK RD | | | TEMPLE | TX | 76501-7163 | |
| CASTILLO MARIN, EDWIN XAVIER | | ADDRESS ON FILE | | | | | | |
| CASTILLO, ABDEL A | | ADDRESS ON FILE | | | | | | |
| CASTILLO, ABRAHAM | | ADDRESS ON FILE | | | | | | |
| CASTILLO, ADRIAN | | ADDRESS ON FILE | | | | | | |
| CASTILLO, ADRIAN | | 2119 CERRITO CT | | | PITTSBURG | CA | 94565 | |
| CASTILLO, ADRIAN VICTA | | ADDRESS ON FILE | | | | | | |
| CASTILLO, ALBIN ART | | ADDRESS ON FILE | | | | | | |
| CASTILLO, ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| CASTILLO, ALVARO GUSTAVO | | ADDRESS ON FILE | | | | | | |
| CASTILLO, AMY | | ADDRESS ON FILE | | | | | | |
| CASTILLO, ANDREW C | | ADDRESS ON FILE | | | | | | |
| CASTILLO, ANEURY | | ADDRESS ON FILE | | | | | | |
| CASTILLO, ANTHONY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASTILLO, ANTHONY ALBERTO | | ADDRESS ON FILE | | | | | | |
| CASTILLO, BERT | | 3904 SAVANNAH RIDGE DR | | | MARIETTA | GA | 30062-0000 | |
| CASTILLO, BIANCA NICOLE | | ADDRESS ON FILE | | | | | | |
| CASTILLO, BO L | | ADDRESS ON FILE | | | | | | |
| CASTILLO, BOBBIE JOE | | ADDRESS ON FILE | | | | | | |
| CASTILLO, BONN JANRY | | ADDRESS ON FILE | | | | | | |
| CASTILLO, BRYAN | | ADDRESS ON FILE | | | | | | |
| CASTILLO, CARLOS | | 6410 S TROY ST | | | CHICAGO | IL | 60629-2809 | |
| CASTILLO, CARLOS ISAAC | | ADDRESS ON FILE | | | | | | |
| CASTILLO, CARLOS ROBERTO | | ADDRESS ON FILE | | | | | | |
| CASTILLO, CASSANDRA MARIE | | ADDRESS ON FILE | | | | | | |
| CASTILLO, CASSANDRA RENEE | | ADDRESS ON FILE | | | | | | |
| CASTILLO, CHARLES BUENO | | ADDRESS ON FILE | | | | | | |
| CASTILLO, CHRIS | | ADDRESS ON FILE | | | | | | |
| CASTILLO, CHRISTIAN C | | ADDRESS ON FILE | | | | | | |
| CASTILLO, CHRISTINA | | ADDRESS ON FILE | | | | | | |
| CASTILLO, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| CASTILLO, CHRISTOPHER ANTHONY | | ADDRESS ON FILE | | | | | | |
| CASTILLO, CHRISTOPHER MATTHEW | | ADDRESS ON FILE | | | | | | |
| CASTILLO, CORINNA SOPHIA | | ADDRESS ON FILE | | | | | | |
| CASTILLO, COSME | | P O BOX | | | BEN BOLT | TX | 78342-0000 | |
| CASTILLO, CRISTINA | | ADDRESS ON FILE | | | | | | |
| CASTILLO, CRISTINA | | 3907 E FREMONT ST NO 13 | | | STOCKTON | CA | 95215 | |
| CASTILLO, DANIEL | | ADDRESS ON FILE | | | | | | |
| CASTILLO, DANNY | | ADDRESS ON FILE | | | | | | |
| CASTILLO, DAVID | | ADDRESS ON FILE | | | | | | |
| CASTILLO, DAVID ALEXANDER | | ADDRESS ON FILE | | | | | | |
| CASTILLO, DEREK | | ADDRESS ON FILE | | | | | | |
| CASTILLO, DOMINIC | | ADDRESS ON FILE | | | | | | |
| CASTILLO, DONALD WAYNE | | ADDRESS ON FILE | | | | | | |
| CASTILLO, DUANE RUSSELL | | ADDRESS ON FILE | | | | | | |
| CASTILLO, EDDY | | 14912 ATHEY RD | | | BURTONSVILLE | MD | 20866-0000 | |
| CASTILLO, EDDY ENRIQUE | | ADDRESS ON FILE | | | | | | |
| CASTILLO, EDWARD JOEL | | ADDRESS ON FILE | | | | | | |
| CASTILLO, EDWIN ANTHONY | | ADDRESS ON FILE | | | | | | |
| CASTILLO, ELIZABETH | | ADDRESS ON FILE | | | | | | |
| CASTILLO, ELIZABETH | | ADDRESS ON FILE | | | | | | |
| CASTILLO, ELIZABETH | | 124 WALNUT ST | | | READING | PA | 19601-0000 | |
| CASTILLO, ELLIOTT ABRAHAM | | ADDRESS ON FILE | | | | | | |
| CASTILLO, ELMER FERNANDO | | ADDRESS ON FILE | | | | | | |
| CASTILLO, ENRIQUE | | ADDRESS ON FILE | | | | | | |
| CASTILLO, ERIC | | 94 1213 HALELEHUA ST | | | WAIPAHO | HI | 96797 | |
| CASTILLO, ERIC C | | ADDRESS ON FILE | | | | | | |
| CASTILLO, ERIC JAMES | | ADDRESS ON FILE | | | | | | |
| CASTILLO, ERIC MARCOS | | ADDRESS ON FILE | | | | | | |
| CASTILLO, ERIK | | 4519 CORY PL | | | LAS VEGAS | NV | 89107-0000 | |
| CASTILLO, FELIX ENMANUEL | | ADDRESS ON FILE | | | | | | |
| CASTILLO, FERNANDO RUDY | | ADDRESS ON FILE | | | | | | |
| CASTILLO, FRANCESCA | | ADDRESS ON FILE | | | | | | |
| CASTILLO, FRANK | | ADDRESS ON FILE | | | | | | |
| CASTILLO, GEORGIA | | ADDRESS ON FILE | | | | | | |
| CASTILLO, GEOVANNY | | ADDRESS ON FILE | | | | | | |
| CASTILLO, GREGORIO | | ADDRESS ON FILE | | | | | | |
| CASTILLO, HECTOR R | | ADDRESS ON FILE | | | | | | |
| CASTILLO, HENRY GEORGE | | ADDRESS ON FILE | | | | | | |
| CASTILLO, ISAIAS | | ADDRESS ON FILE | | | | | | |
| CASTILLO, IVAN | | ADDRESS ON FILE | | | | | | |
| CASTILLO, JACOB | | ADDRESS ON FILE | | | | | | |
| CASTILLO, JEANCARLOS ANGEL | | ADDRESS ON FILE | | | | | | |
| CASTILLO, JEANNE | | ADDRESS ON FILE | | | | | | |
| CASTILLO, JEANNE | | ADDRESS ON FILE | | | | | | |
| CASTILLO, JEFFREY P | | ADDRESS ON FILE | | | | | | |
| CASTILLO, JESUS M | | 2142 E RIVERTRACE | APT 4 | | BARTLETT | TN | 38134 | |
| CASTILLO, JIRAPHAT | | 16313 NORWOOD DR | | | TAMPA | FL | 33624-0000 | |
| CASTILLO, JOAQUIN ANTONIO | | ADDRESS ON FILE | | | | | | |
| CASTILLO, JOHN | | ADDRESS ON FILE | | | | | | |
| CASTILLO, JOHNNY WILBERTH | | ADDRESS ON FILE | | | | | | |
| CASTILLO, JON DAVID | | ADDRESS ON FILE | | | | | | |
| CASTILLO, JONATHAN RICHARD | | ADDRESS ON FILE | | | | | | |
| CASTILLO, JORDAN | | ADDRESS ON FILE | | | | | | |
| CASTILLO, JORGE A | | ADDRESS ON FILE | | | | | | |
| CASTILLO, JOSE | | ADDRESS ON FILE | | | | | | |
| CASTILLO, JOSE ALEXANDER | | ADDRESS ON FILE | | | | | | |
| CASTILLO, JOSE ALEXANDER | | ADDRESS ON FILE | | | | | | |
| CASTILLO, JOSE ANTONIO | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASTILLO, JOSE E | | ADDRESS ON FILE | | | | | | |
| CASTILLO, JOSE IGNACIO | | ADDRESS ON FILE | | | | | | |
| CASTILLO, JOSE JESUS | | ADDRESS ON FILE | | | | | | |
| CASTILLO, JOSE MANUEL | | ADDRESS ON FILE | | | | | | |
| CASTILLO, JOSEPH RAFAEL | | ADDRESS ON FILE | | | | | | |
| CASTILLO, JOSHUA NICHOLAS | | ADDRESS ON FILE | | | | | | |
| CASTILLO, JUAN A | | OS 075 LEONARDO STR | | | WINFIELD | IL | 60190-3019 | |
| CASTILLO, JUAN JOSE | | ADDRESS ON FILE | | | | | | |
| CASTILLO, JUAN RAMON | | ADDRESS ON FILE | | | | | | |
| CASTILLO, JUBAL KRISTIN | | ADDRESS ON FILE | | | | | | |
| CASTILLO, JUBAL KRISTIN | | ADDRESS ON FILE | | | | | | |
| CASTILLO, JULIAN AL | | ADDRESS ON FILE | | | | | | |
| CASTILLO, JULIO CESAR | | ADDRESS ON FILE | | | | | | |
| CASTILLO, KAREN ANN | | ADDRESS ON FILE | | | | | | |
| CASTILLO, KATHERINE L | | ADDRESS ON FILE | | | | | | |
| CASTILLO, KRISTOPHER | | 2630 ALDERWOOD DR | | | SAN JOSE | CA | 95132-0000 | |
| CASTILLO, KRISTOPHER JOSEPH | | ADDRESS ON FILE | | | | | | |
| CASTILLO, LEONIDAS MOISES | | ADDRESS ON FILE | | | | | | |
| CASTILLO, LINO | | 490 WINDY HILL RD | APT  NO 1103 | | SMYRNA | GA | 30082 | |
| CASTILLO, LOURDES JANICE | | ADDRESS ON FILE | | | | | | |
| CASTILLO, LUIS | | ADDRESS ON FILE | | | | | | |
| CASTILLO, LUT A | | MOBILE HOME  NO LOT 68 | | | TARBORO | NC | 27886 | |
| CASTILLO, MANUEL | | ADDRESS ON FILE | | | | | | |
| CASTILLO, MANUEL R | | ADDRESS ON FILE | | | | | | |
| CASTILLO, MARIA | | 1161 NW 127TH CT | | | MIAMI | FL | 33182-2032 | |
| CASTILLO, MARIO A | | ADDRESS ON FILE | | | | | | |
| CASTILLO, MARIO ALBERTO | | ADDRESS ON FILE | | | | | | |
| CASTILLO, MARVIN DEXTER | | ADDRESS ON FILE | | | | | | |
| CASTILLO, MATTHEW ALLEN | | ADDRESS ON FILE | | | | | | |
| CASTILLO, MELISSA CRUZ | | ADDRESS ON FILE | | | | | | |
| CASTILLO, MICAH BRANDON | | ADDRESS ON FILE | | | | | | |
| CASTILLO, MICHAEL | | ADDRESS ON FILE | | | | | | |
| CASTILLO, MICHAEL JONATHAN | | ADDRESS ON FILE | | | | | | |
| CASTILLO, MICHAEL RAMON | | ADDRESS ON FILE | | | | | | |
| CASTILLO, MIGDALIA | | ADDRESS ON FILE | | | | | | |
| CASTILLO, MIGUEL | | 5428 W 24TH PL | | | CICERO | IL | 60804-2751 | |
| CASTILLO, MIGUEL ANDRES | | ADDRESS ON FILE | | | | | | |
| CASTILLO, MIKE | | 22815 DRY CREEK RD | | | DIAMOND BAR | CA | 91765 | |
| CASTILLO, MIKE J | | ADDRESS ON FILE | | | | | | |
| CASTILLO, MOISES | | ADDRESS ON FILE | | | | | | |
| CASTILLO, MOISES | | 690 W 65DR | | | HIALEAH | FL | 33012 | |
| CASTILLO, NADYA ITHZEL | | ADDRESS ON FILE | | | | | | |
| CASTILLO, NADYA ITHZEL | | ADDRESS ON FILE | | | | | | |
| CASTILLO, NANCY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| CASTILLO, NATHANIEL MICHAEL | | ADDRESS ON FILE | | | | | | |
| CASTILLO, OMAR | | ADDRESS ON FILE | | | | | | |
| CASTILLO, PABLO R | | 6855 GREENVILLE | LAS BOTANAS EXPRESS | | DALLAS | TX | 75231 | |
| CASTILLO, PABLO R | | 7710 WILLOW VINE CT BLDG 35 APT 204 | | | DALLAS | TX | 75231 | |
| CASTILLO, PAUL CEASAR | | 55 JORDAN DR | 8 | | WHITEHALL | PA | 18052-0000 | |
| CASTILLO, RAEANN | | ADDRESS ON FILE | | | | | | |
| CASTILLO, RAILEEN MICHELLE | | ADDRESS ON FILE | | | | | | |
| CASTILLO, RICARDO REYMUNDO | | ADDRESS ON FILE | | | | | | |
| CASTILLO, RICHARD GILBERT | | ADDRESS ON FILE | | | | | | |
| CASTILLO, RICKY | | ADDRESS ON FILE | | | | | | |
| CASTILLO, ROBERT AURELIO | | ADDRESS ON FILE | | | | | | |
| CASTILLO, ROBERT JAMES | | ADDRESS ON FILE | | | | | | |
| CASTILLO, ROBERTO DAVID | | ADDRESS ON FILE | | | | | | |
| CASTILLO, ROEL ARMANDO | | ADDRESS ON FILE | | | | | | |
| CASTILLO, ROGELIO | | 23 S PALMWAY APT 1 | | | LAKE WORTH | FL | 33460-6902 | |
| CASTILLO, ROGER MARTIN | | ADDRESS ON FILE | | | | | | |
| CASTILLO, ROMAN C | | ADDRESS ON FILE | | | | | | |
| CASTILLO, RONALDO | | ADDRESS ON FILE | | | | | | |
| CASTILLO, RYAN ALLEN | | ADDRESS ON FILE | | | | | | |
| CASTILLO, RYAN MATHEW | | ADDRESS ON FILE | | | | | | |
| CASTILLO, SANTIAGO DOUGLAS | | ADDRESS ON FILE | | | | | | |
| CASTILLO, SARAH R | | ADDRESS ON FILE | | | | | | |
| CASTILLO, SELIM | | ADDRESS ON FILE | | | | | | |
| CASTILLO, SONIA DANIELA | | ADDRESS ON FILE | | | | | | |
| CASTILLO, SONNY RAFAEL | | ADDRESS ON FILE | | | | | | |
| CASTILLO, STEPHANI | | PO BOX 66522 | | | ALBUQUERQUE | NM | 87193 | |
| CASTILLO, STEPHANI JASMINE | | ADDRESS ON FILE | | | | | | |
| CASTILLO, SUSANNA | | 1710 S WESTMORELAND AVE | | | LOS ANGELES | CA | 90006 | |
| CASTILLO, TAMMY NUTTYCOMBE | | ADDRESS ON FILE | | | | | | |
| CASTILLO, TATIANA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASTILLO, TODD TERAN | | ADDRESS ON FILE | | | | | | |
| CASTILLO, VERONICA SUZANNE | | ADDRESS ON FILE | | | | | | |
| CASTILLO, VICTOR ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| CASTILLO, VICTOR B | | 3838 N CENTRAL AVE APT 2 | | | CHICAGO | IL | 60634-2720 | |
| CASTILLO, VINCENT MICHAEL | | ADDRESS ON FILE | | | | | | |
| CASTILLO, YASMIN | | ADDRESS ON FILE | | | | | | |
| CASTILLO, YESSICA S | | ADDRESS ON FILE | | | | | | |
| CASTILLO, ZAR | | ROUTE 2 BOX 579 C | | | MISSION | TX | 78574 | |
| CASTILO, NEALE | | 445 ELM CROFT BLVD | | | ROCKVILLE | MD | 20852 | |
| CASTLE APPRAISAL SERVICE INC | | 5430 HOLLY RD | | | CORPUS CHRISTI | TX | 78411 | |
| CASTLE CREEK REALTY | | 4221 MADISON | | | GRAND RAPIDS | MI | 49548 | |
| CASTLE JUDY | | 10322 WINSTON BLVD | | | GLEN ALLEN | VA | 23060 | |
| CASTLE PUBLICATIONS LTD | | PO BOX 580 | | | VAN NUYS | CA | 91408 | |
| CASTLE ROCK, TOWN OF | | PO BOX 5332 | SALES TAX DIVISION | | DENVER | CO | 80217-5332 | |
| CASTLE SERVICES AUSTIN DOORS | | 925 POINSETTIA AVE STE 12 | | | VISTA | CA | 92081-8452 | |
| CASTLE TECHNOLOGIES INC | | 2963 DRAGANA DR | | | RICHMOND | VA | 23233 | |
| CASTLE, BENJAMIN SHAYNE | | ADDRESS ON FILE | | | | | | |
| CASTLE, BRIAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| CASTLE, BRIAN MICHALE | | ADDRESS ON FILE | | | | | | |
| CASTLE, CHRIS RYAN | | ADDRESS ON FILE | | | | | | |
| CASTLE, CORY | | 541 CHALMERS RD | | | MEMPHIS | TN | 38120-1516 | |
| CASTLE, DAVID | | ADDRESS ON FILE | | | | | | |
| CASTLE, LINDA H | | ADDRESS ON FILE | | | | | | |
| CASTLE, MARVIN | | ADDRESS ON FILE | | | | | | |
| CASTLE, RENEE | | 27851 MIDDLE POINTE DR UNIT 10 | | | HARRISON TOWNSHI | MI | 48045 5390 | |
| CASTLE, TERRY | | 175 LITTLE HOUSE CREEK RD | | | JULIAN | WV | 25529 | |
| CASTLE, WADE | | 3118 JENKINS DR | | | MURFREESBORO | TN | 37128 | |
| CASTLEBERRY, BRIAN | | ADDRESS ON FILE | | | | | | |
| CASTLEBERRY, CHRISTINA | | ADDRESS ON FILE | | | | | | |
| CASTLEBERRY, DOMINIC | | 621 S FAYETTE | | | SAGINAW | MI | 48602 | |
| CASTLEBERRY, RICHARD | | ADDRESS ON FILE | | | | | | |
| CASTLEBERRY, RICHARD JACOB | | ADDRESS ON FILE | | | | | | |
| CASTLEBURY, DANIEL JAMES | | ADDRESS ON FILE | | | | | | |
| CASTLEMAN, LINDSEY RAE | | ADDRESS ON FILE | | | | | | |
| CASTLEMAN, NATHANIEL R | | ADDRESS ON FILE | | | | | | |
| CASTLES & ASSOCIATES PA | | 128 WALNUT ST | | | SALTILLO | MS | 38866 | |
| CASTLES, GRAHAM COOPER | | ADDRESS ON FILE | | | | | | |
| CASTLES, ROBERT EDWARD | | ADDRESS ON FILE | | | | | | |
| CASTLOO, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| CASTMARK COMPANIES | | 675 LOLLAR LN | | | FAYETTEVILLE | AR | 72701 | |
| CASTNER, CHRIS | | 126 WARTEL CIRCLE | | | DILLSBURG | PA | 17019 | |
| CASTO GOLF GALAXY | | ATTN  BETH  SHORT  VANDERPOL / PROPERTY MGR | 191 W  NATIONWIDE BLVD STE 200 | | COLUMBUS | OH | 43215 | |
| CASTO GOLF GALAXY CAM ONLY | | 4056 MORSE RD | | | COLUMBUS | OH | 43230 | |
| CASTO, BRANDEN JOSHUA | | ADDRESS ON FILE | | | | | | |
| CASTO, BRANDON SCOTT | | ADDRESS ON FILE | | | | | | |
| CASTO, BRIAN S | | ADDRESS ON FILE | | | | | | |
| CASTO, CARRIE LYNN | | ADDRESS ON FILE | | | | | | |
| CASTO, CHAD E | | ADDRESS ON FILE | | | | | | |
| CASTO, CRYSTAL NICOLE | | ADDRESS ON FILE | | | | | | |
| CASTO, DUSTIN DEAN | | ADDRESS ON FILE | | | | | | |
| CASTO, MARK A | | ADDRESS ON FILE | | | | | | |
| CASTO, RAY | | 725 30TH ST | | | PARKERSBURG | WV | 26101 | |
| CASTOIRE, AIMEE MAREE | | ADDRESS ON FILE | | | | | | |
| CASTON, ALICIA PANDORA | | ADDRESS ON FILE | | | | | | |
| CASTON, JOHN C | | ADDRESS ON FILE | | | | | | |
| CASTONGUAY, CHELSEA | | ADDRESS ON FILE | | | | | | |
| CASTONGUAY, JAMES JOHN | | ADDRESS ON FILE | | | | | | |
| CASTOR, AUBREY PHILLIP | | ADDRESS ON FILE | | | | | | |
| CASTOR, JAMES | | ADDRESS ON FILE | | | | | | |
| CASTOR, JOSHUA WILLIAM | | ADDRESS ON FILE | | | | | | |
| CASTOR, JOSHUA WILLIAM | CASTOR JOSHUA WILLIAM | 6310 LOS ALTOS DR | | | MESQUITE | TX | 75150 | |
| CASTOR, MICHAEL STEPHEN | | ADDRESS ON FILE | | | | | | |
| CASTOR, ROBERT M | | ADDRESS ON FILE | | | | | | |
| CASTORA, ROBERT MICHAEL | | ADDRESS ON FILE | | | | | | |
| CASTORELA, JOSHUA ALEXANDER | | ADDRESS ON FILE | | | | | | |
| CASTORENA, JANE | | 1082 FAIRVIEW AVE | | | BOWLING GREEN | OH | 43402 | |
| CASTORENA, ORLANDO | | 1519 HILLWOOD DR | | | MESQUITE | TX | 75149 | |
| CASTORENA, SOFIA R | | ADDRESS ON FILE | | | | | | |
| CASTORICO, GUILLARMO T | | ADDRESS ON FILE | | | | | | |
| CASTORICO, KRIS | | ADDRESS ON FILE | | | | | | |
| CASTORICO, KRIS | | 5 ZABELA DR | | | NEW CITY | NY | 10956-0000 | |
| CASTRE, RYAN M | | ADDRESS ON FILE | | | | | | |
| CASTREJON, ANTONIO | | 916 DUNDEE RD | | | NORTHBROOK | IL | 60062-2706 | |
| CASTREJON, NORMA ARACELY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASTREJON, ROCIO | | ADDRESS ON FILE | | | | | | |
| CASTRELLON, DAVID | | ADDRESS ON FILE | | | | | | |
| CASTRENCE, JEFFREY SEGUNDO | | ADDRESS ON FILE | | | | | | |
| CASTRENCE, RICARDO O | | ADDRESS ON FILE | | | | | | |
| CASTRIGNO & COMPANY LTD | | 636 BROADWAY STE 508 | | | NEW YORK | NY | 10012 | |
| CASTRILLO, ANIBAL ROBERTO | | ADDRESS ON FILE | | | | | | |
| CASTRILLO, GRISELDA | | 2628 BRAHMS AVE | | | SAN JOSE | CA | 95122 | |
| CASTRILLO, NORMA | | 9515 SW 44 ST | | | MIAMI | FL | 33165-5829 | |
| CASTRIOTA, NADIA F | | 8255 SW 197TH TER | | | MIAMI | FL | 33189-2027 | |
| CASTRO FERNANDEZ, MIRTHA | | ADDRESS ON FILE | | | | | | |
| CASTRO III, PHILLIP | | ADDRESS ON FILE | | | | | | |
| CASTRO MARTINEZ, MARIA STEPHANIE | | ADDRESS ON FILE | | | | | | |
| CASTRO REMATA, KATHERINE L | | ADDRESS ON FILE | | | | | | |
| CASTRO RODRIGUEZ, LUIS M | | ADDRESS ON FILE | | | | | | |
| CASTRO, ADAM M | | ADDRESS ON FILE | | | | | | |
| CASTRO, ADRIENNE SIRENA | | ADDRESS ON FILE | | | | | | |
| CASTRO, ALAN A | | ADDRESS ON FILE | | | | | | |
| CASTRO, ALBERT J | | ADDRESS ON FILE | | | | | | |
| CASTRO, ALEXANDER HELMAN | | ADDRESS ON FILE | | | | | | |
| CASTRO, ALFREDO | | ADDRESS ON FILE | | | | | | |
| CASTRO, ALFREDO SANTIAGO | | ADDRESS ON FILE | | | | | | |
| CASTRO, ALMA | | ADDRESS ON FILE | | | | | | |
| CASTRO, AMANDA | | ADDRESS ON FILE | | | | | | |
| CASTRO, AMANDA ELANA | | ADDRESS ON FILE | | | | | | |
| CASTRO, AMANDA LEIGH | | ADDRESS ON FILE | | | | | | |
| CASTRO, AMANDA RENEE | | ADDRESS ON FILE | | | | | | |
| CASTRO, ANTHONY M | | ADDRESS ON FILE | | | | | | |
| CASTRO, ARELY AGUILAR | | ADDRESS ON FILE | | | | | | |
| CASTRO, ARMANDO | | ADDRESS ON FILE | | | | | | |
| CASTRO, BENEDICTA | | ADDRESS ON FILE | | | | | | |
| CASTRO, BENJAMIN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| CASTRO, BLAKE MATTHEW | | ADDRESS ON FILE | | | | | | |
| CASTRO, BRENDA | | ADDRESS ON FILE | | | | | | |
| CASTRO, BULNARO | | 105 MORA RD | | | CARPENTERSVILLE | IL | 60110-0000 | |
| CASTRO, CARLOS ALBERTO | | ADDRESS ON FILE | | | | | | |
| CASTRO, CEDRIC LJ | | ADDRESS ON FILE | | | | | | |
| CASTRO, CENDY | | ADDRESS ON FILE | | | | | | |
| CASTRO, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| CASTRO, CYNTHIA | | 147 DAKOTA AVE | | | GROVELAND | FL | 34736-9555 | |
| CASTRO, DANIEL | | ADDRESS ON FILE | | | | | | |
| CASTRO, DANIEL | | ADDRESS ON FILE | | | | | | |
| CASTRO, DANIEL ABRAHAM | | ADDRESS ON FILE | | | | | | |
| CASTRO, DANIEL GANDARA | | ADDRESS ON FILE | | | | | | |
| CASTRO, DANIEL SCOTT | | ADDRESS ON FILE | | | | | | |
| CASTRO, DARRELL | | 8442 SEALROCK DR | | | HUNTINGTON BEACH | CA | 92646-4430 | |
| CASTRO, DAVE | | ADDRESS ON FILE | | | | | | |
| CASTRO, DAVID RICARDO | | ADDRESS ON FILE | | | | | | |
| CASTRO, DELIO JOSE | | ADDRESS ON FILE | | | | | | |
| CASTRO, DEREK | | ADDRESS ON FILE | | | | | | |
| CASTRO, DEYANIRA JUDITH | | ADDRESS ON FILE | | | | | | |
| CASTRO, DIANA CAROLINA | | ADDRESS ON FILE | | | | | | |
| CASTRO, DIANA CAROLINA | | ADDRESS ON FILE | | | | | | |
| CASTRO, EDUARDO | | ADDRESS ON FILE | | | | | | |
| CASTRO, EDWARD | | 3808 PIPELINE | | | NO LAS VEGAS | NV | 89032 | |
| CASTRO, EDWARD MICHAEL | | ADDRESS ON FILE | | | | | | |
| CASTRO, EFRAIN | | ADDRESS ON FILE | | | | | | |
| CASTRO, ELENA MARIE | | ADDRESS ON FILE | | | | | | |
| CASTRO, ELIGIO DAVID | | ADDRESS ON FILE | | | | | | |
| CASTRO, EMANUEL | | ADDRESS ON FILE | | | | | | |
| CASTRO, ERIC | | ADDRESS ON FILE | | | | | | |
| CASTRO, ERIC JOEL | | ADDRESS ON FILE | | | | | | |
| CASTRO, ERIKA EMIRE | | ADDRESS ON FILE | | | | | | |
| CASTRO, ERNESTO RENE | | ADDRESS ON FILE | | | | | | |
| CASTRO, FELICIA | | ADDRESS ON FILE | | | | | | |
| CASTRO, FERNANDO | | ADDRESS ON FILE | | | | | | |
| CASTRO, FERNANDO VALENTINO | | ADDRESS ON FILE | | | | | | |
| CASTRO, FLORIZEL | | 1450 BROOKLANE DR | | | KEWASKUM | WI | 53040-9114 | |
| CASTRO, GAGE THOMAS | | ADDRESS ON FILE | | | | | | |
| CASTRO, GILBERT | | 898 HANOVER ST | | | DALY CITY | CA | 94014-0000 | |
| CASTRO, GILBERT MELAD | | ADDRESS ON FILE | | | | | | |
| CASTRO, HECTOR | | 611 1/2 W MISSION ST | C | | SANTA BARBARA | CA | 93101-0000 | |
| CASTRO, HECTOR ANDRES | | ADDRESS ON FILE | | | | | | |
| CASTRO, HUMBERTO | | ADDRESS ON FILE | | | | | | |
| CASTRO, HUMBERTO | | 9915 S 43RD LN | | | LAVEEN | AZ | 85339-7755 | |
| CASTRO, JAIRO | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASTRO, JAIRUS P | | 10054 CHANEY AVE | | | BEACH PARK | IL | 60099- | |
| CASTRO, JAVIER A | | ADDRESS ON FILE | | | | | | |
| CASTRO, JEFFERY | | PO BOX 1354 | | | OCEANSIDE | CA | 92051-1354 | |
| CASTRO, JEFFERY | | 303 LOS ARBOLITOS BLVD | | | OCEANSIDE | CA | 92058-0000 | |
| CASTRO, JEFFERY SABLAN | | ADDRESS ON FILE | | | | | | |
| CASTRO, JENNIFER | | PO BOX 191 | | | OTISVILLE | NY | 10963 | |
| CASTRO, JENNY | | 1329 ONTARIO DR | | | GARLAND | TX | 75040 | |
| CASTRO, JENNY JOANNA | | ADDRESS ON FILE | | | | | | |
| CASTRO, JEROME J | | ADDRESS ON FILE | | | | | | |
| CASTRO, JERRY HERNAN | | ADDRESS ON FILE | | | | | | |
| CASTRO, JESSICA | | ADDRESS ON FILE | | | | | | |
| CASTRO, JESSICA | | ADDRESS ON FILE | | | | | | |
| CASTRO, JOHN ANTONIO | | ADDRESS ON FILE | | | | | | |
| CASTRO, JOHN CHRIS | | ADDRESS ON FILE | | | | | | |
| CASTRO, JONATHAN | | ADDRESS ON FILE | | | | | | |
| CASTRO, JONATHAN | | 736 N BONNIE BCH PL | | | LOS ANGELES | CA | 90063-0000 | |
| CASTRO, JONATHAN ADAM | | ADDRESS ON FILE | | | | | | |
| CASTRO, JORGE ALBERTO | | ADDRESS ON FILE | | | | | | |
| CASTRO, JOSE | | ADDRESS ON FILE | | | | | | |
| CASTRO, JOSE | | ADDRESS ON FILE | | | | | | |
| CASTRO, JOSE | | 3001 S MABRY CT | | | DENVER | CO | 80236-2290 | |
| CASTRO, JOSEPH ANDREW | | ADDRESS ON FILE | | | | | | |
| CASTRO, JOSEPH J | | ADDRESS ON FILE | | | | | | |
| CASTRO, JUAN K | | ADDRESS ON FILE | | | | | | |
| CASTRO, JUANITA | | 75 S RAINEY ST | | | AUSTIN | TX | 78701 | |
| CASTRO, KATHERINE CECILIA | | ADDRESS ON FILE | | | | | | |
| CASTRO, KATHLEEN CARIDAD | | ADDRESS ON FILE | | | | | | |
| CASTRO, KEENAN D | | ADDRESS ON FILE | | | | | | |
| CASTRO, KENNY | | 4806 GLENEAGLE DR | | | HOUSTON | TX | 77084 | |
| CASTRO, MANUEL | | 1007 VALLEY RD | | | WARMINSTER | PA | 18974 1846 | |
| CASTRO, MANUEL ABELARDO | | ADDRESS ON FILE | | | | | | |
| CASTRO, MANUEL ALFONSO | | ADDRESS ON FILE | | | | | | |
| CASTRO, MARIBELL | | ADDRESS ON FILE | | | | | | |
| CASTRO, MARLON FABRICIO | | ADDRESS ON FILE | | | | | | |
| CASTRO, MATTHEW PAUL | | ADDRESS ON FILE | | | | | | |
| CASTRO, MAYARI | | ADDRESS ON FILE | | | | | | |
| CASTRO, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| CASTRO, MIGUEL JOANNY | | ADDRESS ON FILE | | | | | | |
| CASTRO, MITCH T | | ADDRESS ON FILE | | | | | | |
| CASTRO, MOISES | | 1650 PARIS ST | | | AURORA | CO | 80010-2941 | |
| CASTRO, MOISES JONATHAN | | ADDRESS ON FILE | | | | | | |
| CASTRO, MONICA L | | ADDRESS ON FILE | | | | | | |
| CASTRO, NAFIJE | | ADDRESS ON FILE | | | | | | |
| CASTRO, NAIZA | | ADDRESS ON FILE | | | | | | |
| CASTRO, NANCY | | ADDRESS ON FILE | | | | | | |
| CASTRO, NICHOLAS MACHICHI | | ADDRESS ON FILE | | | | | | |
| CASTRO, NICOLAS A | | ADDRESS ON FILE | | | | | | |
| CASTRO, NICOLE | | ADDRESS ON FILE | | | | | | |
| CASTRO, NICOLE | | 16720 GAZELEY ST | | | CANYON COUNTRY | CA | 91351-0000 | |
| CASTRO, NIXON | | ADDRESS ON FILE | | | | | | |
| CASTRO, NOEL | | ADDRESS ON FILE | | | | | | |
| CASTRO, NOEL | | 2121 SE 14TH TERRACE | | | CAPE CORAL | FL | 33990-0000 | |
| CASTRO, OCTAVIO JOSE | | ADDRESS ON FILE | | | | | | |
| CASTRO, OSCAR | | ADDRESS ON FILE | | | | | | |
| CASTRO, PEDRO | | 35294 ADAMS LN APT E | | | YUCAIPA | CA | 92399-3857 | |
| CASTRO, PEDRO IGNACIO | | ADDRESS ON FILE | | | | | | |
| CASTRO, PHILLIP M | | ADDRESS ON FILE | | | | | | |
| CASTRO, PRISCILLA | | ADDRESS ON FILE | | | | | | |
| CASTRO, QUETZALLI ISABEL | | ADDRESS ON FILE | | | | | | |
| CASTRO, RAMON VALENTINE | | ADDRESS ON FILE | | | | | | |
| CASTRO, RAUL E | | ADDRESS ON FILE | | | | | | |
| CASTRO, RAYMOND ORESTES | | ADDRESS ON FILE | | | | | | |
| CASTRO, REINA | | 244 CRAWFORD PLACE | | | ELIZABETH | NJ | 07208-0000 | |
| CASTRO, REINA MARIE | | ADDRESS ON FILE | | | | | | |
| CASTRO, RENE JOSE | | ADDRESS ON FILE | | | | | | |
| CASTRO, RICHARD | | 3307 CHARLES CONRAD | | | SAN ANTONIO | TX | 78219 | |
| CASTRO, RICHARD WILLIAM | | ADDRESS ON FILE | | | | | | |
| CASTRO, ROBERT | | ADDRESS ON FILE | | | | | | |
| CASTRO, RUTH M | | ADDRESS ON FILE | | | | | | |
| CASTRO, SAHILY | | ADDRESS ON FILE | | | | | | |
| CASTRO, SANTOS ISNEL | | ADDRESS ON FILE | | | | | | |
| CASTRO, SERGIO | | ADDRESS ON FILE | | | | | | |
| CASTRO, SERGIO | | ADDRESS ON FILE | | | | | | |
| CASTRO, SERGIO | | 1150 YULUPA AVE 9 | | | SANTA ROSA | CA | 95405-0000 | |
| CASTRO, SHALOM | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASTRO, SHALYM | | ADDRESS ON FILE | | | | | | |
| CASTRO, SIGIFREDO LUCIANO | | ADDRESS ON FILE | | | | | | |
| CASTRO, STARLYN ANDRES | | ADDRESS ON FILE | | | | | | |
| CASTRO, TERESA | | ADDRESS ON FILE | | | | | | |
| CASTRO, VANESSA DENISE | | ADDRESS ON FILE | | | | | | |
| CASTRO, VANESSA LYN | | ADDRESS ON FILE | | | | | | |
| CASTRO, VINCENT GABRIEL | | ADDRESS ON FILE | | | | | | |
| CASTRO, XAVIER ANTIONIO | | ADDRESS ON FILE | | | | | | |
| CASTRO, ZAMIRA | | ADDRESS ON FILE | | | | | | |
| CASTRONOVA, STEVEN WILLIAM | | ADDRESS ON FILE | | | | | | |
| CASTRONOVAS ELECTONICS | | RD 1 BOX 97A2 | | | SUSQUEHANNA | PA | 18847 | |
| CASTRUCCI, ADAM JAMES | | ADDRESS ON FILE | | | | | | |
| CASTRUCCI, BLAKE ANTHONY | | ADDRESS ON FILE | | | | | | |
| CASTRUITA, WALTER | | 1642 LOMALAND DR | | | EL PASO | TX | 79935-0000 | |
| CASTURO, CHARLES C | | ADDRESS ON FILE | | | | | | |
| CASUAL MALE INC , THE | LAW DEPT | 555 TURNPIKE ST | | | CANTON | MA | 02021 | |
| CASUN, DANILO | | 11020 1/2 S NORMANDIE AV | 1/2 | | LOS ANGELES | CA | 90044-0000 | |
| CASUN, DANILO BERNARD | | ADDRESS ON FILE | | | | | | |
| CASWAY DISTRIBUTORS | | PO BOX 370123 | | | WEST HARTFORD | CT | 061370123 | |
| CASWELL, BARBARA JEAN | | ADDRESS ON FILE | | | | | | |
| CASWELL, COURTNEY NICOLE | | ADDRESS ON FILE | | | | | | |
| CASWELL, DANIEL | | ADDRESS ON FILE | | | | | | |
| CASWELL, JACOB DYLAN | | ADDRESS ON FILE | | | | | | |
| CASWELL, JONATHAN L | | ADDRESS ON FILE | | | | | | |
| CASWELL, KEITH | | 20234 ADRIENE WAY | | | SANTA CLARITA | CA | 91350-3828 | |
| CASWELL, LELA M | | ADDRESS ON FILE | | | | | | |
| CATAGNUS, CHRISTIAN PAUL | | ADDRESS ON FILE | | | | | | |
| CATAHAY JR, JESSE ANTHONY S | | ADDRESS ON FILE | | | | | | |
| CATALA, CHARLENE JOANNA | | ADDRESS ON FILE | | | | | | |
| CATALA, EDUARDO | | ADDRESS ON FILE | | | | | | |
| CATALA, JORDAN | | 191 PINEBROOK DR | | | HYDE PARK | NY | 12538 | |
| CATALA, JORDAN D | | ADDRESS ON FILE | | | | | | |
| CATALAN, ALFONZO | | ADDRESS ON FILE | | | | | | |
| CATALAN, ANTHONY | | ADDRESS ON FILE | | | | | | |
| CATALAN, CHRISTOPHER ANDREW | | ADDRESS ON FILE | | | | | | |
| CATALAND, JAMES | | 7 LAKE TER | | | PONTE VEDRA | FL | 32082 | |
| CATALANO, MEGAN | | 7350 THOMPSON RD | | | NORTH SYRACUSE | NY | 13212-0000 | |
| CATALANO, MEGAN MARIE | | ADDRESS ON FILE | | | | | | |
| CATALANO, RICHARD | | ADDRESS ON FILE | | | | | | |
| CATALANO, RICHARD ANDREW | | ADDRESS ON FILE | | | | | | |
| CATALANO, SALVATORE PASQUALE | | ADDRESS ON FILE | | | | | | |
| CATALANO, SCOTT | | 1309 STOVER ST | | | FORT COLLINS | CO | 80524-4252 | |
| CATALANO, STEPHEN ROBERT | | ADDRESS ON FILE | | | | | | |
| CATALDI, DEAN ANTHONY | | ADDRESS ON FILE | | | | | | |
| CATALDI, JOHN R | | ADDRESS ON FILE | | | | | | |
| CATALDI, KATARINA MARIE | | ADDRESS ON FILE | | | | | | |
| CATALDI, PHILIP MICHAEL | | ADDRESS ON FILE | | | | | | |
| CATALDO, JOHN | | PO BOX 540007 | | | GREENACRES | FL | 33454 | |
| CATALDO, JOHN | ATTN JOHN P CATALDO | PO BOX 540007 | | | GREENACRES | FL | 33454-0007 | |
| CATALDO, MELISSA THERESA | | ADDRESS ON FILE | | | | | | |
| CATALDO, TARA | | 5623 TWO NOTCH RD | ATTN DEPUTY MATT ELLIS | | COLUMBIA | SC | 29223 | |
| CATALFAMO, JOSEPH | | ADDRESS ON FILE | | | | | | |
| CATALINA | | 9917 GIDLEY ST | | | EL MONTE | CA | 917311111 | |
| CATALINA, GLENIS | | 12214 ANTHONY DR | | | SHELBY TOWNSHIP | MI | 48315 | |
| CATALOGUE STATIONERS INC | | PO BOX 513926 | | | LOS ANGELES | CA | 900513926 | |
| CATALYST EVENTS INC | | 600 N HENRY ST | | | ALEXANDRIA | VA | 22314 | |
| CATALYST MARKETING GROUP | | PO BOX 18026 | | | RICHMOND | VA | 23226 | |
| CATANEO, JHONATAN DAVID | | ADDRESS ON FILE | | | | | | |
| CATANESE, RYAN C | | ADDRESS ON FILE | | | | | | |
| CATANESE, RYAN CORIE | | ADDRESS ON FILE | | | | | | |
| CATANESE, THOMAS RANDOLPH | | ADDRESS ON FILE | | | | | | |
| CATANIA, IGNATIUS MATTHEW | | ADDRESS ON FILE | | | | | | |
| CATANIA, JAMES | | ADDRESS ON FILE | | | | | | |
| CATANO, JOHN PAUL | | ADDRESS ON FILE | | | | | | |
| CATANZARO, BOBBY | | ADDRESS ON FILE | | | | | | |
| CATANZARO, VITO SALVATORE | | ADDRESS ON FILE | | | | | | |
| CATAPANO, JOSEPH | | ADDRESS ON FILE | | | | | | |
| CATAPANO, JOSHUA STEPHEN | | ADDRESS ON FILE | | | | | | |
| CATAPULT INC | | PO BOX C 34108 | | | SEATTLE | WA | 98124 | |
| CATAPULT SYSTEMS CORPORATION | | 3001 BEE CAVES RD | STE 220 | | AUSTIN | TX | 78746 | |
| CATAPULT SYSTEMS CORPORATION | | STE 220 | | | AUSTIN | TX | 78746 | |
| CATARI, MARTIN | | 14527 LARCH AVE | | | LAWNDALE | CA | 90260-1644 | |
| CATARINA, ALAN R | | ADDRESS ON FILE | | | | | | |
| CATAULIN, JEREMY RENE | | ADDRESS ON FILE | | | | | | |
| CATAWBA COUNTY | | PO BOX 790 | CLERK OF COURT | | NEWTON | NC | 28658 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CATAWBA COUNTY | | TAX COLLECTOR | | | NEWTON | NC | 28658 | |
| CATAWBA COUNTY | | PO BOX 580510 | TAX COLLECTOR | | CHARLOTTE | NC | 28258-0510 | |
| CATAWBA COUNTY | CATAWBA COUNTY TAX COLLECTOR | PO BOX 368 | | | NEWTON | NC | 28658 | |
| CATAWBA COUNTY SUPERIOR COURT | | COURT CLERK CRIMINAL RECORDS | | | NEWTON | NC | 28658 | |
| CATAWBA COUNTY SUPERIOR COURT | | PO BOX 790 | COURT CLERK CRIMINAL RECORDS | | NEWTON | NC | 28658 | |
| CATAWBA COUNTY TAX COLLECTOR | | PO BOX 368 | | | NEWTON | NC | 28658 | |
| CATBERRO, CASSANDRA MARIE | | ADDRESS ON FILE | | | | | | |
| CATCHINGS, ALEX JOSHUA | | ADDRESS ON FILE | | | | | | |
| CATCHINGS, JEAN | | ADDRESS ON FILE | | | | | | |
| CATE APPLIANCE SERVICE | | RT 3 BOX 251 HWY 39 | | | MEXIA | TX | 76667 | |
| CATE, CHUCK JOSEPH | | ADDRESS ON FILE | | | | | | |
| CATE, MARK | | | | | | AR | | |
| CATE, ROYCE DILLAN | | ADDRESS ON FILE | | | | | | |
| CATE, WILLIAM | | 1 OCEANS WEST BLVD | APT  NO 9B4 | | DAYTONA BEACH | FL | 32118 | |
| CATE, ZACHARY STUART | | ADDRESS ON FILE | | | | | | |
| CATELLUS DEVELOPMENT CORP | | FILE NO 1918 | | | SAN FRANCISCO | CA | 941611918 | |
| CATELLUS DEVELOPMENT CORP | | PO BOX 61000 | FILE 1918 | | SAN FRANCISCO | CA | 94161-1918 | |
| CATELLUS DEVELOPMENT CORPORATION | ELIZABETH BOUTON PROPERTY MANAGER | PROLOGIS | 841 APOLLO ST | STE 350 | EL SEGUNDO | CA | 90245 | |
| CATELLUS DEVELOPMENT CORPORATION | ELIZABETH BOUTON | PROLOGIS | 841 APOLLO ST | STE 350 | EL SEGUNDO | CA | 90245 | |
| CATELLUS OPERATING LIMITED PARTNERSHIP | EDWARD J TREDINNICK ESQ | GREENE RADOVSKY MALONEY SHARE & HENNIGH LLP | FOUR EMBARCADERO CTR STE 4000 | | SAN FRANCISCO | CA | 94111 | |
| CATELLUS OPERATING LIMITED PARTNERSHIP | ATTN GREG MOORE | 66 FRANKLIN ST STE 200 | | | OAKLAND | CA | 94607 | |
| CATELLUS OPERATING LIMITED PARTNERSHIP A DELAWARE LIMITED PARTNERSHIP | EDWARD J TREDINNICK ESQ | GREENE RADOVSKY MALONEY SHARE & HENNICK LLP | FOUR EMBARCADERO CENTER 40TH FL | | SAN FRANCISCO | CA | 94111 | |
| CATELLUS OPERATING LIMITED PARTNERSHIP A DELAWARE LIMITED PARTNERSHIP | CATELLUS OPERATING LIMITED PARTNERSHIP | ATTN GREG MOORE | 66 FRANKLIN ST STE 200 | | OAKLAND | CA | 94607 | |
| CATELLUS OPERATING LIMITED PARTNERSHIP A DELAWARE LP | PROLOGIS | ATTN ELIZABETH BOUTON PROPERTY MANAGER | 841 APOLLO ST STE 350 | | EL SEGUNDO | CA | 90245 | |
| CATELLUS OPERATING LIMITED PARTNERSHIP A DELAWARE LP | ATTN EDWARD J TREDINNICK | GREENE RADOVSKY MALONEY SHARE & HENNIGH LLP | FOUR EMBARCADERO CTR 40TH FL | | SAN FRANCISCO | CA | 94111 | |
| CATELLUS OPERATING LP | | 201 MISSION ST | | | SAN FRANCISCO | CA | 94105 | |
| CATELLUS OPERATING LP | | PO BOX 61000 | FILE 1918 | | SAN FRANCISCO | CA | 94161-1918 | |
| CATELLUS OPERATING LP | | 66 FRANKLIN ST | STE 200 | ATTN  DAN MARCUS | OAKLAND | CA | 94607 | |
| CATENA, DAVID JOSEPH | | ADDRESS ON FILE | | | | | | |
| CATENA, JOHN | | 10333 MERCER LANE | | | PENSACOLA | FL | 32514-0000 | |
| CATENA, JOHN ANTHONY | | ADDRESS ON FILE | | | | | | |
| CATER, MATTHEW CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| CATERCORP INC | | 15458 JOURNEY LANE | | | GLEN ALLEN | VA | 23059 | |
| CATERED AFFAIR INC | | 325 COLUMBIA TPKE | | | FLORHAM PARK | NJ | 07932 | |
| CATERED AFFAIR, A | | 9265 ACTIVITY RD STE 108 | | | SAN DIEGO | CA | 92126 | |
| CATERIANO, DOMINIC EDWARD | | ADDRESS ON FILE | | | | | | |
| CATERING ASSOCIATES | | 2308 WEST WISCONSIN AVE | | | MILWAUKEE | WI | 53233 | |
| CATERING AT ITS BEST | | 1211 OAKWOOD AVE | | | RICHMOND | VA | 23223 | |
| CATERING BY CAROL | | PO BOX 128 | | | MACEDONIA | OH | 44056 | |
| CATERING BY DAVID LYNN INC | | 816 NW 11 ST | | | MIAMI | FL | 33136-3198 | |
| CATERING BY DEBBIE | | 3024 ST RD 25 N | | | LAFAYETTE | IN | 47905 | |
| CATERING BY DORIS OF NASHVILLE | | BOX 1180 RED OAK RD | | | NASHVILLE | NC | 27856 | |
| CATERING BY JILL INC | | 8574 SANFORD DR | | | RICHMOND | VA | 23228 | |
| CATERING BY JOYCE INC | | 121 SW 5TH ST | | | POMPANO BEACH | FL | 33060 | |
| CATERING BY MARIOS | | 301 SAINT VINCENT ST | | | PHILADELPHIA | PA | 19111 | |
| CATERING BY ROBYNN | | 3942 MAIN ST | | | MINERAL RIDGE | OH | 44440 | |
| CATERING BY ROSI | | 1511 MONTANA AVE | | | JACKSONVILLE | FL | 32207 | |
| CATERING BY ROSI | | 1511 MONTANA AVE | | | JOACKSONVILLE | FL | 32207 | |
| CATERING BY SCOTT | | 2980 E BROAD ST | | | COLUMBUS | OH | 43209 | |
| CATERTAINMENT | | 1017 S GILBERT RD NO 107 | | | MESA | AZ | 85204 | |
| CATES & ASSOCIATES, LAWRENCE A | | 14200 MIDWAY | STE 122 | | DALLAS | TX | 75244 | |
| CATES & ASSOCIATES, LAWRENCE A | | STE 122 | | | DALLAS | TX | 75244 | |
| CATES AIR CONDITIONING&HEATING | | 14361 W 96TH TERR | | | LENEXA | KS | 66215 | |
| CATES II, FRANK | | 10700 US HWY 19 N | | | PINELLAS PARK | FL | 33782 | |
| CATES, BENJAMIN FRANCIS | | ADDRESS ON FILE | | | | | | |
| CATES, DAVID | | 1075 CHALCEDONY G | | | SAN DIEGO | CA | 92109 | |
| CATES, DAVID L | | ADDRESS ON FILE | | | | | | |
| CATES, DAVID LEE | | 1075 CHALCEDON ST NO G | | | SAN DIEGO | CA | 92109 | |
| CATES, FELICIA ANN | | ADDRESS ON FILE | | | | | | |
| CATES, GREGORY H | | 199 MAYFIELD DR | | | ELIZABETHTON | TN | 37643-6193 | |
| CATES, HOWARD | | 10906 GRAFTON HALL RD | | | LOUISVILLE | KY | 40272 | |
| CATES, JACKIE LEE | | ADDRESS ON FILE | | | | | | |
| CATES, JAMES | | ADDRESS ON FILE | | | | | | |
| CATES, KENNETH A | | ADDRESS ON FILE | | | | | | |
| CATES, PHILIP ANDREW | | ADDRESS ON FILE | | | | | | |
| CATES, TIFFANIE MARIE | | ADDRESS ON FILE | | | | | | |
| CATFISH & CO | | 2338 E EIGHTH | | | ODESSA | TX | 79761 | |
| CATHCART, ERIN | | ADDRESS ON FILE | | | | | | |
| CATHCART, JOE WILLIAM | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CATHCART, MICHAEL E | | ADDRESS ON FILE | | | | | | |
| CATHCART, MICHAEL E | | 616 BRIGHTON DR | | | RICHMOND | VA | 23235-5000 | |
| CATHCART, MICHAEL E | MICHAEL EDWARD CATHCART | 919 FINCHLEY PL | | | RICHMOND | VA | 23225 | |
| CATHCART, MITCHELL ERIC | | ADDRESS ON FILE | | | | | | |
| CATHCART, TANYA R | | ADDRESS ON FILE | | | | | | |
| CATHER, MATT ALLEN | | ADDRESS ON FILE | | | | | | |
| CATHERIN, LAVIGNE | | 1070 HIGHLAND AVE | | | ROCHESTER | NY | 14620-1864 | |
| CATHERIN, ROCHA | | 1029 NORTH BLVD | | | UNIVERSAL CITY | TX | 78148-3914 | |
| CATHERIN, ROCHE | | 121 STEEPLECHASE LANNE | | | FAR ROCKAWAY | NY | 11691-0000 | |
| CATHERINE A CHILDERS | CHILDERS CATHERINE A | 6700 DOUGHERTY RD | | | DUBLIN | CA | 94568-3153 | |
| CATHERINE CORTEZ MASTO | OFFICE OF THE ATTORNEY GENERAL | STATE OF NEVADA | OLD SUPREME CT  BLDG | 100 N  CARSON ST | CARSON CITY | NV | 89701 | |
| CATHERINE INC | | 2004 MARCONI RD | | | WALL | NJ | 07719 | |
| CATHERINE INGLE & THE LAW OFFICES | | DF GARRETTSON HOUSE | 2366 FRONT ST | | SAN DIEGO | CA | 92101 | |
| CATHERINE INGLE & THE LAW OFFICES | | OF MICHAEL H CROSBY | 2366 FRONT ST | | SAN DIEGO | CA | 92101 | |
| CATHERINE M GILMOUR | | 10801 SNOWMASS CT | | | GLEN ALLEN | VA | 23060 | |
| CATHERINE M MCCRAITH | MCCRAITH CATHERINE M | 322 BELMONT RD | | | EDGEWATER | MD | 21037-1538 | |
| CATHERINE UNK | | | | | | | | |
| CATHERINES, JOHN | | ADDRESS ON FILE | | | | | | |
| CATHERINES, JULIANN | | 309 E MOREHEAD ST APT 602 | | | CHARLOTTE | NC | 28202-2310 | |
| CATHERINES, JULIANN M | | ADDRESS ON FILE | | | | | | |
| CATHERS, CRAIG M | | ADDRESS ON FILE | | | | | | |
| CATHERWOOD, CURT CHARLES | | ADDRESS ON FILE | | | | | | |
| CATHEY, HALEY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| CATHEY, LANCE FONTAINE | | ADDRESS ON FILE | | | | | | |
| CATHEY, MICHAEL | | ADDRESS ON FILE | | | | | | |
| CATHEY, RAYFORD | | 6635 NTH 6TH ST | | | PHILADELPHIA | PA | 19126 | |
| CATHLEEN, GRIFFITH | | 30705 AVENIDA DEL PADRE | | | CATHEDRAL CITY | CA | 92234-2988 | |
| CATHOLIC CHARITIES | | 305 SEVENTH AVE N | | | ST CLOUD | MN | 56303 | |
| CATHOLIC CHARITIES OF HAMPTON | | 4855 PRINCESS ANNE RD | | | VIRGINIA BEACH | VA | 23462 | |
| CATHOLIC CHARITIES OF LACROSSE | | 128 S 6TH ST | | | LACROSSE | WI | 54601 | |
| CATHOLIC CHARITIES OF LACROSSE | | PO BOX 266 | | | LA CROSSE | WI | 54602 | |
| CATHRYN, MCKENZIE | | 6650 PRUE RD APT 537 | | | SAN ANTONIO | TX | 78240-2519 | |
| CATHY E HUGHES | HUGHES CATHY E | 8115 NEVILLE PL | | | FT WASHINGTON | MD | 20744-4761 | |
| CATHY F ALMEIDA | ALMEIDA CATHY F | 232 TOWER DR | | | ANGIER | NC | 27501-8217 | |
| CATHY, HAMILTON | | 111 EVANS RD | | | GILBERTSVILLE | PA | 19525-9760 | |
| CATIGAN, ALEXANDER ALBANO | | ADDRESS ON FILE | | | | | | |
| CATIN, GABRIEL | | ADDRESS ON FILE | | | | | | |
| CATINA, HENSON | | 2513 SOUTHERN AVE APT 103 | | | TEMPLE HILLS | MD | 20748-4242 | |
| CATINA, L | | 14504 BRIARCREST DR | | | BALCH SPRINGS | TX | 75180-3508 | |
| CATLETT, MELISSA | | 6193 CURTIS CIR | | | KING GEORGE | VA | 22485-7160 | |
| CATLIN, JEFFREY DON | | ADDRESS ON FILE | | | | | | |
| CATLIN, TIMOTHY JON | | ADDRESS ON FILE | | | | | | |
| CATO LINDA I | | 4419 183RD AVE SW | | | ROCHESTER | WA | 98579 | |
| CATO, ANTHONY | | ADDRESS ON FILE | | | | | | |
| CATO, CHARNELL | | ADDRESS ON FILE | | | | | | |
| CATO, CHET CORDAE | | ADDRESS ON FILE | | | | | | |
| CATO, CHRISTINA ELISE | | ADDRESS ON FILE | | | | | | |
| CATO, DANIEL | | ADDRESS ON FILE | | | | | | |
| CATO, DANIEL | | 8 CAMERON ST | | | MORELAND | GA | 30259-2436 | |
| CATO, GREGORY | | 4419 183RD AVE SW | | | ROCHESTER | WA | 98579 | |
| CATO, LINDSAY BROOKE | | ADDRESS ON FILE | | | | | | |
| CATO, SARA J | | 3427 CATO RD | | | FLORENCE | SC | 29505 | |
| CATOE, BOBBY | | 1368 WALNUT HILL DR | | | ROCK HILL | SC | 29732 | |
| CATOE, SHANELLE RENEE | | ADDRESS ON FILE | | | | | | |
| CATON AVENUE BANQUETS | | 1401 BLOOMFIELD AVE | | | BALTIMORE | MD | 21227 | |
| CATON AVENUE BANQUETS | | AND MEETINGS INC | 1401 BLOOMFIELD AVE | | BALTIMORE | MD | 21227 | |
| CATON MOVING AND STORAGE INC | | 6270 HOUSTON PLACE | | | DUBLIN | CA | 94568 | |
| CATON, AARON DOUGLAS | | ADDRESS ON FILE | | | | | | |
| CATON, BARRY SCOTT | | ADDRESS ON FILE | | | | | | |
| CATON, OMAR | | 4010 ECHODALE AVE | | | BALTIMORE | MD | 21206 | |
| CATON, TYLER | | ADDRESS ON FILE | | | | | | |
| CATOR, BENTLEY | | ADDRESS ON FILE | | | | | | |
| CATORA, JONES | | 730 N 46TH ST | | | PHILADELPHIA | PA | 19139-0000 | |
| CATOTA, FRANK ANTHONY | | ADDRESS ON FILE | | | | | | |
| CATOVIC, NEDIM | | ADDRESS ON FILE | | | | | | |
| CATRACCHIA, GINA | | 4073 LAKE AVE | | | ROCHESTER | NY | 14612-0000 | |
| CATRACCHIA, GINA M | | ADDRESS ON FILE | | | | | | |
| CATRAL, ROBERT | | 6912 CHURCHILL CT | | | DOWNERS GROVE | IL | 60516 | |
| CATRETT, SAMUEL WESLEY | | ADDRESS ON FILE | | | | | | |
| CATRINI, CASSANDRA SOPHIE | | ADDRESS ON FILE | | | | | | |
| CATRINI, THOMAS | | ADDRESS ON FILE | | | | | | |
| CATRON, DUSTY JO | | ADDRESS ON FILE | | | | | | |
| CATRON, JACOB | | ADDRESS ON FILE | | | | | | |
| CATROPPA, DOMENICK | GEORGE MARINUCCI  INVESTIGATOR  EEOC  PHILADELPHIA DISTRICT OFFICE | 801 MARKET ST  STE 1300 | | | PHILADELPHIA | PA | 19107 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CATROPPA, DOMENICK F | | ADDRESS ON FILE | | | | | | |
| CATROPPA, DOMENICK F | | 837 GREENWICH ST | | | PHILADELPHIA | PA | 19147-6408 | |
| CATS USA PEST CONTROL INC | | PO BOX 151 | | | NORTH HOLLYWOOD | CA | 91603 | |
| CATTARAUGUS COUNTY COURT CLERK | | 303 COURT ST | SUPREME AND COUNTY COURT | | LITTLE VALLEY | NY | 14755 | |
| CATTARAUGUS COUNTY COURT CLERK | | SUPREME AND COUNTY COURT | | | LITTLE VALLEY | NY | 14755 | |
| CATTELL, KELLEY JAMES | | ADDRESS ON FILE | | | | | | |
| CATTELL, WILLIAM | | 225 EAST 1ST ST | | | WATERFORD | PA | 16441 | |
| CATTELL, WILLIAM T | | ADDRESS ON FILE | | | | | | |
| CATTINY, GEORGE | | 31 MIDVALE MTN RD | | | MAHWAH | NJ | 07430-0000 | |
| CATTLEMENS | | 250 DUTTON AVE | | | SANTA ROSA | CA | 95407 | |
| CATTRELL COMPANIES INC | | PO BOX 367 | | | TORONTO | OH | 43964 | |
| CATTRON, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | |
| CATUDAN, BRIAN ANDREW | | ADDRESS ON FILE | | | | | | |
| CATUNA, ANDRE | | 6207 W COMET | | | GLENDALE | AZ | 85302-0000 | |
| CATUNA, ANDREI MARIUS | | ADDRESS ON FILE | | | | | | |
| CATURA, RYAN NIPA | | ADDRESS ON FILE | | | | | | |
| CATYB JR , ROBERT ALLEN | | ADDRESS ON FILE | | | | | | |
| CAUBLE III, GEORGE H | | ADDRESS ON FILE | | | | | | |
| CAUDILL, ADRIENNE D | | ADDRESS ON FILE | | | | | | |
| CAUDILL, BARRY | | 6303 OAK VALLEY DR | | | LOUISVILLE | KY | 40214 | |
| CAUDILL, BRADLEY MICHAEL | | ADDRESS ON FILE | | | | | | |
| CAUDILL, DANA | | 3816 WINDTREE CT | | | BRANDON | FL | 33511 | |
| CAUDILL, DARYL JOE | | ADDRESS ON FILE | | | | | | |
| CAUDILL, DAVID JAMES | | ADDRESS ON FILE | | | | | | |
| CAUDILL, JEFF JAMES | | ADDRESS ON FILE | | | | | | |
| CAUDILL, KENNETH ALAN | | ADDRESS ON FILE | | | | | | |
| CAUDILL, RACHEL MARIE | | ADDRESS ON FILE | | | | | | |
| CAUDILL, SYDNEY NICOLE | | ADDRESS ON FILE | | | | | | |
| CAUDILL, WILLIAM | | 303 FAIRDELL DR | | | THAXTON | VA | 24174 | |
| CAUDILLO, CARIN | | 13068 16TH ST | | | CHINO | CA | 91710 | |
| CAUDILLO, RICARDO D | | ADDRESS ON FILE | | | | | | |
| CAUDILLO, RICARDOD | | 1985 LANSING | | | DETROIT | MI | 48209-0000 | |
| CAUDLE III, BILLY JACK | | ADDRESS ON FILE | | | | | | |
| CAUDLE, BRITNEY ANN | | ADDRESS ON FILE | | | | | | |
| CAUDLE, CAMERON HUNTER | | ADDRESS ON FILE | | | | | | |
| CAUDLE, DAVID | | 5630 QUAIL CREEK DR | | | GRANITE FALLS | NC | 28630 | |
| CAUDLE, JACQUELINE | | ADDRESS ON FILE | | | | | | |
| CAUDLE, JOHN | | ADDRESS ON FILE | | | | | | |
| CAUDLE, KYLE JOHN | | ADDRESS ON FILE | | | | | | |
| CAUDLE, WILLIAM EUGENE | | ADDRESS ON FILE | | | | | | |
| CAUDRILLIER, JEAN PHILIPPE FRANCOIS | | ADDRESS ON FILE | | | | | | |
| CAUFFIELD, THOMAS DALE | | ADDRESS ON FILE | | | | | | |
| CAUFFMANM, KURT ANDRE | | ADDRESS ON FILE | | | | | | |
| CAUFIELD, BARBARA C | | ADDRESS ON FILE | | | | | | |
| CAUFIELD, EDWARD JAMES | | ADDRESS ON FILE | | | | | | |
| CAUFIELD, ERICA | | ADDRESS ON FILE | | | | | | |
| CAUFIELD, JEFFREY EARL | | ADDRESS ON FILE | | | | | | |
| CAUFIELD, MARCUS DUPREE | | ADDRESS ON FILE | | | | | | |
| CAUFIELD, RYAN | | 3111 CABBLE WAY | | | MERIDIAN | ID | 83642 | |
| CAUGHLIN, STEPHEN AARON | | ADDRESS ON FILE | | | | | | |
| CAUGHMAN, CLARENCE E | | 2009 VALLEY CT | | | CLAYTON | NC | 27520 | |
| CAUGHMAN, DUSTIN | | 108 EMMA BRYANT WAY | | | GREER | SC | 29651 | |
| CAUGHMAN, MICHAEL | | PSC 303 BOX 22 | | | APO | AP | 96204-3089 | |
| CAUGHRAN, TERRY | | 304 MEADOW LN | | | PORTLAND | TN | 37148 | |
| CAUGHRON, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | |
| CAULASTICS PLASTIC CARD | | 151 PARK LN | | | BRISBANE | CA | 94005-1311 | |
| CAULDER, ROBERT PATRICK | | ADDRESS ON FILE | | | | | | |
| CAULDER, TALON JOHN | | ADDRESS ON FILE | | | | | | |
| CAULEY, BYRON | | ADDRESS ON FILE | | | | | | |
| CAULEY, CRAIG MATTHEW | | ADDRESS ON FILE | | | | | | |
| CAULEY, JACLYN DEVONE | | ADDRESS ON FILE | | | | | | |
| CAULEY, JAY RANDALL | | ADDRESS ON FILE | | | | | | |
| CAULEY, KEITH | | 1480 S TOWNSEND AVE | | | MONTROSE | CO | 81401-5010 | |
| CAULEY, KURTIS CHARLES | | ADDRESS ON FILE | | | | | | |
| CAULEY, MICHAEL CURTIS | | ADDRESS ON FILE | | | | | | |
| CAULEY, SEAN PATRICK | | ADDRESS ON FILE | | | | | | |
| CAULFIELD, DEAN JR | | 2514 PLATEAU RD APT A | | | CHARLOTTESVILLE | VA | 22903-2923 | |
| CAULFIELD, JEFF | | 5516 NW EAST TERINO PKWY | APT  303 | | PORT SAINT LUCIE | FL | 34986 | |
| CAULK RITE INC | | 2381 PHILMONT AVE | STE 116 | | HUNTINGDON VALL | PA | 19006 | |
| CAULK RITE INC | | STE 116 | | | HUNTINGDON VALL | PA | 19006 | |
| CAULS, PATRISE | | ADDRESS ON FILE | | | | | | |
| CAUM, LORENZO ORLANDO | | ADDRESS ON FILE | | | | | | |
| CAUPAIN, CHYLANDA SHAWNTEL | | ADDRESS ON FILE | | | | | | |
| CAUPERT, CHRIS | | 1319 CRESTVIEW DR | | | SPRINGFIELD | IL | 62702 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAUSBY, ANTHONY FLOYD | | ADDRESS ON FILE | | | | | | |
| CAUSE ORGANIZATION INC, THE | | PO BOX 631 | | | PASADENA | CA | 911020631 | |
| CAUSELOYALTY LLC | | 800 BOYLSTON ST | 49TH FL | | BOSTON | MA | 02199 | |
| CAUSER, AARON PAUL | | ADDRESS ON FILE | | | | | | |
| CAUSEWAY LLC | | PO BOX 7001 | | | METAIRIE | LA | 70010 | |
| CAUSEY & SEABORN | | PO BOX 1323 | | | COLUMBUS | GA | 31902 | |
| CAUSEY PLUMBING CO INC | | PO BOX 8357 | | | MYRTLE BEACH | SC | 29579-8357 | |
| CAUSEY, ASHLEY | | 364 ASHLEY CIR | | | CONWAY | SC | 29526 | |
| CAUSEY, BRIAN M | | ADDRESS ON FILE | | | | | | |
| CAUSEY, DANIELLE LOIS | | ADDRESS ON FILE | | | | | | |
| CAUSEY, DAVID | | ADDRESS ON FILE | | | | | | |
| CAUSEY, JAMES | | 2874 W HICKORY GROVE RD | | | LAPINE | AL | 36046-0000 | |
| CAUSEY, JAMES TYLER | | ADDRESS ON FILE | | | | | | |
| CAUSEY, JEFF JAMES | | ADDRESS ON FILE | | | | | | |
| CAUSEY, JOHN HUTSON | | ADDRESS ON FILE | | | | | | |
| CAUSEY, KAMERON RANDALL | | ADDRESS ON FILE | | | | | | |
| CAUTHON, MARQUIS DANGELO | | ADDRESS ON FILE | | | | | | |
| CAUTHON, MATTHEW A | | ADDRESS ON FILE | | | | | | |
| CAUTHORN, BRANDON | | ADDRESS ON FILE | | | | | | |
| CAUTHORNE PAPER CO INC | | PO BOX 890134 | | | CHARLOTTE | NC | 28289-0134 | |
| CAUTHORNE, BRYAN | | 2406 LAURANDREW CIRCLE | | | RICHMOND | VA | 23228 | |
| CAUTHRON, DONALD JAMES | | ADDRESS ON FILE | | | | | | |
| CAUTION EQUIPMENT INC | | NBT BANK N A | PO BOX 160 | | NEW HARTFORD | NY | 13413 | |
| CAUTION EQUIPMENT INC | | PO BOX 160 | | | NEW HARTFORD | NY | 13413 | |
| CAUTO, COLLEEN | | 409 FOX TRAIL | | | PARKESBURG | PA | 19365 | |
| CAUTRELL, SARAH | | 665 1/2 34 RD | | | GRAND JUNCTION | CO | 81520-0000 | |
| CAUTRELL, SARAH RENEE | | ADDRESS ON FILE | | | | | | |
| CAVA, NEIL C | | ADDRESS ON FILE | | | | | | |
| CAVACIUTI, ANDREW MARK | | ADDRESS ON FILE | | | | | | |
| CAVAGNARO, KYLE STEVEN | | ADDRESS ON FILE | | | | | | |
| CAVAGNARO, MARK | | 83 PINE KNOB DR | | | SOUTH WINDSOR | CT | 06074 | |
| CAVAGNARO, MARK A | | ADDRESS ON FILE | | | | | | |
| CAVALCADE HOMEOWNERS ASSOC | | 4110 CHAIN BRIDGE RD | FAIRFAX CO GENERAL DIST CT | | FAIRFAX | VA | 22030 | |
| CAVALEIRO, PEDRO L | | ADDRESS ON FILE | | | | | | |
| CAVALIER DAILY, THE | | BASEMENT NEWCOMB HALL | UNIVERSITY OF VIRGINIA | | CHARLOTTESVILLE | VA | 22904 | |
| CAVALIER DAILY, THE | | UNIVERSITY OF VIRGINIA | | | CHARLOTTESVILLE | VA | 22904 | |
| CAVALIER INTERNATIONAL INC | | P O BOX 1655 | | | ASHLAND | VA | 23005 | |
| CAVALIER MAINTENANCE SVCS INC | | 2722 MERRILEE DR | STE 300 | | FAIRFAX | VA | 22031 | |
| CAVALIER MAINTENANCE SVCS INC | | STE 300 | | | FAIRFAX | VA | 22031 | |
| CAVALIER REPORTING INC | | 677 BERKMAR CIR | BERKMAR CROSSING | | CHARLOTTESVILLE | VA | 22901 | |
| CAVALIER TELEPHONE | | PO BOX 1755 | | | MERRIFIELD | VA | 22116-1755 | |
| CAVALIER TELEPHONE | | 2143 W LABURNUM AVE | | | RICHMOND | VA | 23227 | |
| CAVALIER, DANIELLE | | ADDRESS ON FILE | | | | | | |
| CAVALIER, DEANNA | | 5057 E MOUNT GARFIELD | | | FRUITPORT | MI | 49415 | |
| CAVALIER, JASON RICHARD | | ADDRESS ON FILE | | | | | | |
| CAVALIER, KIM | | 15101 CRAYFISH COURT | | | COLONIAL HEIGHTS | VA | 23834 | |
| CAVALIER, KIM M | | 15101 CRAYFISH COURT | | | COLONIAL HEIGHTS | VA | 23834 | |
| CAVALIER, RICHARD | | 6535 ESUPERSTITION SPGS | | | MESA | AZ | 85206-0000 | |
| CAVALIERE, JOHN | | 645 PIERCE ST | CLEARWATER PD | | CLEARWATER | FL | 33756 | |
| CAVALIERE, JOHN | | 645 PIERCE ST | | | CLEARWATER | FL | 33756 | |
| CAVALIERE, JOSEPH TREY | | ADDRESS ON FILE | | | | | | |
| CAVALIERI, JONATHAN KARL | | ADDRESS ON FILE | | | | | | |
| CAVALIERI, MICHAEL | | 73 CHAPEL GLEN | | | HAMBURG | NY | 14075 | |
| CAVALIERS GUND ARENA CO | | PO BOX 5758 | ACCOUNTING DEPT | | CLEVELAND | OH | 44101 | |
| CAVALIERS GUND ARENA CO | | 1 CENTER CT | | | CLEVELAND | OH | 44115-4001 | |
| CAVALLARO, HEIDI J | | ADDRESS ON FILE | | | | | | |
| CAVALLARO, HEIDI J | | 10802 STANTON WAY | | | RICHMOND | VA | 23238 | |
| CAVALLARO, KRISTINA | | 236 MARSHALL LANE | | | DERBY | CT | 06418 | |
| CAVALLARO, KRISTINA A | | ADDRESS ON FILE | | | | | | |
| CAVALLERO HEATING & AIR INC | | 5541 HWY 50 EAST | | | CARSON CITY | NV | 89706 | |
| CAVALLINI, LYNN | | 2100 EVANS RD | | | FLOSSMOOR | IL | 60422 1606 | |
| CAVALLINO, JOHN | | ADDRESS ON FILE | | | | | | |
| CAVALLO, JOSEPH | | ADDRESS ON FILE | | | | | | |
| CAVALLO, LUCA | | ADDRESS ON FILE | | | | | | |
| CAVALLO, RUSSEL MD | | 1275 SUMMER ST | | | STAMFORD | CT | 6905 | |
| CAVALRY INVESTMENTS LLC | | 7 SKYLINE DR | | | HAWTHORNE | NY | 10532 | |
| CAVALRY INVESTMENTS LLC | | 9933 N LAWLEK AVE STE 440 | WESTMORELAND BLDG | | SKOKIE | IL | 60077 | |
| CAVALRY INVESTMENTS LLC | | 9522 E 47TH PL STE H | | | TULSA | OK | 74145 | |
| CAVALUZZI, TIFANY A | | ADDRESS ON FILE | | | | | | |
| CAVANAGH BEVERLY M | | 500 W ACADEMY ST | | | HUGHESVILLE | PA | 17737 | |
| CAVANAGH, JAMES | | 1764 SMITH ST | | | MERRICK | NY | 11566-3514 | |
| CAVANAGH, MATT | | 2468 WILDWOOD DR | | | MONTGOMERY | AL | 36111 | |
| CAVANAGH, PHILLIP | | ADDRESS ON FILE | | | | | | |
| CAVANAGH, TERRENCE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAVANAH TV INC | | 3000 OVERSEAS HIGHWAY | | | MARATHON | FL | 33050 | |
| CAVANAUGH & ASSOCIATES PA | | 8064 NORTH POINT BLVD | STE 102 | | WINSTON SALEM | NC | 27106 | |
| CAVANAUGH & ASSOCIATES PA | | STE 102 | | | WINSTON SALEM | NC | 27106 | |
| CAVANAUGH, ALEXANDER PATRICK | | ADDRESS ON FILE | | | | | | |
| CAVANAUGH, ALEXANDER PATRICK | | ADDRESS ON FILE | | | | | | |
| CAVANAUGH, CHRISTOPHER MASAHIRO | | ADDRESS ON FILE | | | | | | |
| CAVANAUGH, DANIEL | | 1351 NE 191ST ST APT 405 | | | NORTH MIAMI BEAC | FL | 33179-4068 | |
| CAVANAUGH, DANIEL L | | ADDRESS ON FILE | | | | | | |
| CAVANAUGH, DAVID JAMES | | ADDRESS ON FILE | | | | | | |
| CAVANAUGH, FRANK | | 715 S EXTENSION RD UNIT 17 | | | MESA | AZ | 85210 | |
| CAVANAUGH, JOHN | | ADDRESS ON FILE | | | | | | |
| CAVANAUGH, JOSHUA JAMES | | ADDRESS ON FILE | | | | | | |
| CAVANAUGH, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | |
| CAVANAUGH, KARL HEINZ | | ADDRESS ON FILE | | | | | | |
| CAVANAUGH, LAUREL | | ADDRESS ON FILE | | | | | | |
| CAVANAUGH, LAUREN BRITTNEY | | ADDRESS ON FILE | | | | | | |
| CAVANAUGH, NICOLE LEIGHANN | | ADDRESS ON FILE | | | | | | |
| CAVANAUGH, RICHARD | | 8608 WINDY CIR | | | BOYNTON BEACH | FL | 33437-5125 | |
| CAVANAUGH, ROBERT | | HMH363MC | | | M C B H KANEOHE BAY | HI | 96863 | |
| CAVANAUGH, RYAN | | 121 W 9TH ST | | | NEW CASTLE | DE | 19720 | |
| CAVANAUGH, RYAN | | 121 W 9TH ST | | | NEW CASTLE | DE | 19720-3337 | |
| CAVANAUGH, RYAN P | | ADDRESS ON FILE | | | | | | |
| CAVANAUGH, SHAWN | | ADDRESS ON FILE | | | | | | |
| CAVANAUGHS FOURTH AVENUE | | E 110TH AVE | | | SPOKANE | WA | 99202 | |
| CAVANAUGHS RIVER INN | | N 700 DIVISION | | | SPOKANE | WA | 992021696 | |
| CAVANAUGHS RIVER INN | | 700 N DIVISION | | | SPOKANE | WA | 99202-1696 | |
| CAVANESS, JAMES E | | ADDRESS ON FILE | | | | | | |
| CAVAZOS, CHRISTOPHER JACOB | | ADDRESS ON FILE | | | | | | |
| CAVAZOS, DAN | | 560 ARLENE DR | | | WOOD DALE | IL | 60191 | |
| CAVAZOS, DAVID | | ADDRESS ON FILE | | | | | | |
| CAVAZOS, FELIX A | | 105 S 49TH ST APT 1 | | | MCALLEN | TX | 78503 | |
| CAVAZOS, FELIX ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| CAVAZOS, GABRIEL | | ADDRESS ON FILE | | | | | | |
| CAVAZOS, GABRIEL RANGEL | | ADDRESS ON FILE | | | | | | |
| CAVAZOS, JACQUEZ CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| CAVAZOS, LUIS ENRIQUE | | ADDRESS ON FILE | | | | | | |
| CAVAZOS, MINERVA | | ADDRESS ON FILE | | | | | | |
| CAVAZOS, NAOMI LYNN | | ADDRESS ON FILE | | | | | | |
| CAVAZOS, SAMUEL EGUIA | | ADDRESS ON FILE | | | | | | |
| CAVAZOS, SANTIAGO JESUS | | ADDRESS ON FILE | | | | | | |
| CAVAZZINI, GARY | | ADDRESS ON FILE | | | | | | |
| CAVCO PRINTERS | | PO BOX 340 | | | ENERGY | IL | 62933 | |
| CAVE, GERALDINE | | 27 CRATER LAKE AVE | | | MEDFORD | OR | 97504 | |
| CAVE, JESSICA MARIE | | ADDRESS ON FILE | | | | | | |
| CAVE, RALPH EDWARD | | ADDRESS ON FILE | | | | | | |
| CAVE, SIQUAWNA SHANE | | ADDRESS ON FILE | | | | | | |
| CAVE, SIQUAWNA SHANE | | ADDRESS ON FILE | | | | | | |
| CAVELLO, CASEY | | ADDRESS ON FILE | | | | | | |
| CAVEMAN KITCHEN | | 809A W VALLEY HWY | | | KENT | WA | 98032 | |
| CAVENAGH & MATEK PC | | 77 W WASHINGTON STE 1313 | | | CHICAGO | IL | 60602 | |
| CAVENDER, DAVID LEE | | ADDRESS ON FILE | | | | | | |
| CAVENDER, JAMIE | | 1402 LUMSDEN | | | WILSON | TX | 79381 | |
| CAVENDER, JAMIE M | | ADDRESS ON FILE | | | | | | |
| CAVERT WIRE COMPANY INC | | PO BOX 371623 M | | | PITTSBURGH | PA | 15251 | |
| CAVERT WIRE COMPANY INC | | PO BOX 759128 | | | BALTIMORE | MD | 21278-9128 | |
| CAVEY, JOSEPH THOMAS | | ADDRESS ON FILE | | | | | | |
| CAVEZA, SCOTT MARTIN | | ADDRESS ON FILE | | | | | | |
| CAVICCHI, ANTHONY LEO | | ADDRESS ON FILE | | | | | | |
| CAVIGLIANO, TIMOTHY ANDREW | | ADDRESS ON FILE | | | | | | |
| CAVINDER, JUSTIN LEON | | ADDRESS ON FILE | | | | | | |
| CAVINESS, SUSANNAH LEIGH | | ADDRESS ON FILE | | | | | | |
| CAVINESS, WILLIAM RYAN | | ADDRESS ON FILE | | | | | | |
| CAVINS, LISA L | | 30745 JEFFREY CT APT 101 | | | NEW HUDSON | MI | 48165-9626 | |
| CAVITT, CHRISTOPHER WAYNE | | ADDRESS ON FILE | | | | | | |
| CAVNAR, BRITTNEY ALEXSIS | | ADDRESS ON FILE | | | | | | |
| CAVNAR, HAYDEN W | | ADDRESS ON FILE | | | | | | |
| CAVNER, MATT | | ADDRESS ON FILE | | | | | | |
| CAVNESS, NICOLE DYANN | | ADDRESS ON FILE | | | | | | |
| CAVROS, KIM A | | ADDRESS ON FILE | | | | | | |
| CAVUOTO, NICK JAMES | | ADDRESS ON FILE | | | | | | |
| CAVUOTO, WAYNE | | 5 STENWICK DR H | | | CHILI | NY | 14624-0000 | |
| CAVUOTO, WAYNE JOSEPH | | ADDRESS ON FILE | | | | | | |
| CAW LLC | | 4509 BELLA VISTA DR | | | LONGMONT | CO | 80503-4085 | |
| CAWLEY, BRANDON M | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAWLEY, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | |
| CAWLEY, VALENCIA VICTORIA | | ADDRESS ON FILE | | | | | | |
| CAWTHON, ALYSSA MYKEL | | ADDRESS ON FILE | | | | | | |
| CAWTHON, DANE ALEXANDER | | ADDRESS ON FILE | | | | | | |
| CAWTHORN & PICARD PC | | 8310 MIDLOTHIAN TPKE | | | RICHMOND | VA | 23235 | |
| CAWVEY, ROBIN D | | 1930 ALLYSON CT NO 1 | | | ROLLA | MO | 65401-3545 | |
| CAYA REPAIR, WAYNE | | 3625 DOWS PRAIRIE RD | | | MCKINLEYVILLE | CA | 95519-9444 | |
| CAYABYAB, JONATHAN NUDO | | ADDRESS ON FILE | | | | | | |
| CAYAGO, NICO DON CALDERON | | ADDRESS ON FILE | | | | | | |
| CAYANAN, JOSE ZUNIGA | | ADDRESS ON FILE | | | | | | |
| CAYANGYANG, KEVIN L | | ADDRESS ON FILE | | | | | | |
| CAYARD, THERESE A | | ADDRESS ON FILE | | | | | | |
| CAYCE COMPANY INC | | 2710 SOUTH IRBY ST | PO DRAWER 3639 | | FLORENCE | SC | 29502 | |
| CAYCE COMPANY INC | | PO DRAWER 3639 | | | FLORENCE | SC | 29502 | |
| CAYCHO, ALBERT | | PO BOX 476 | | | MONTICELO | NY | 12701 | |
| CAYEA, SCOTT HOWARD | | ADDRESS ON FILE | | | | | | |
| CAYENNE, ALEX JOHN | | ADDRESS ON FILE | | | | | | |
| CAYLOR, CHARLES B | | ADDRESS ON FILE | | | | | | |
| CAYLOR, KRISTEN ANN | | ADDRESS ON FILE | | | | | | |
| CAYSON, KIMBERLY R | | ADDRESS ON FILE | | | | | | |
| CAYTON TEDDIE E | | 1769 WILLARD RD | | | WINSTON SALEM | NC | 27107 | |
| CAYTON, LANDON RASHAD | | ADDRESS ON FILE | | | | | | |
| CAYTON, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| CAYTON, STEVEN DOUGLAS | | ADDRESS ON FILE | | | | | | |
| CAYUGA COUNTY CLERK | | 160 GENESEE ST | SUPREME & COUNTY COURT | | AUBURN | NY | 13021-3424 | |
| CAZABON, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| CAZARES, AUSTIN | | 2446 N MASON AVE | | | CHICAGO | IL | 60639-2214 | |
| CAZARES, ENRIQUE | | ADDRESS ON FILE | | | | | | |
| CAZARES, ROMEO A | | ADDRESS ON FILE | | | | | | |
| CAZARES, SANDRA | | | | | | | | |
| CAZAREZ, LUIS | | ADDRESS ON FILE | | | | | | |
| CAZAREZ, VANEZA IMELDA | | ADDRESS ON FILE | | | | | | |
| CAZAUBON, JOHN | | ADDRESS ON FILE | | | | | | |
| CAZAUBON, KENNETH A | | ADDRESS ON FILE | | | | | | |
| CAZDEN, HEATHER JAYNE | | ADDRESS ON FILE | | | | | | |
| CAZE, CYNTHIA | | ADDRESS ON FILE | | | | | | |
| CAZEAU, ANDRE | | ADDRESS ON FILE | | | | | | |
| CAZEAU, ANDREW J | | ADDRESS ON FILE | | | | | | |
| CAZEL, DEBORAH A | | ADDRESS ON FILE | | | | | | |
| CAZEL, WILLIAM E | | ADDRESS ON FILE | | | | | | |
| CAZESSUS, RICHARD VIDAL | | ADDRESS ON FILE | | | | | | |
| CAZIER, ALICIA KYRSTIE | | ADDRESS ON FILE | | | | | | |
| CAZIER, JORDAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| CAZIER, ZACHARY CAMERON | | ADDRESS ON FILE | | | | | | |
| CAZINHA, NICOLE MELISSA | | ADDRESS ON FILE | | | | | | |
| CAZIO TSHIRT DESIGN | | 1901 NW 32ND ST | | | POMPANO BEACH | FL | 33064 | |
| CAZZETTA, LOUIS PETER | | ADDRESS ON FILE | | | | | | |
| CB COMMERCIAL | | 555 CAPITAL MALL | | | SACRAMENTO | CA | 958144599 | |
| CB COMMERCIAL REAL ESTATE | | 777 BRICKELL AVE | STE 1000 | | MIAMI | FL | 33131 | |
| CB COMMERCIAL REAL ESTATE | | 424 CHURCH ST STE 1500 | | | NASHVILLE | TN | 372192301 | |
| CB COMMERCIAL REAL ESTATE | | 185 ASYLUM ST | CITY PLACE I 37TH FL | | HARTFORD | CT | 06103-3403 | |
| CB COMMERCIAL REAL ESTATE | | 100 GALLERIA PKWY STE 500 | C/O MEREDITH MARTIN | | ATLANTA | GA | 30339-3122 | |
| CB COMMERCIAL REAL ESTATE | | 201 SOUTH ORANGE AVE | STE 1400 | | ORLANDO | FL | 32801-3494 | |
| CB COMMERCIAL REAL ESTATE | | 201 EAST KENNEDY BLVD | | | TAMPA | FL | 33602-3111 | |
| CB COMMERCIAL REAL ESTATE | | 5555 CALIFORNIA AVE | STE 301 | | BAKERSFIELD | CA | 93309-1699 | |
| CB COMMERCIAL REAL ESTATE | | 201 N CIVIC DR STE 240 | | | WALNUT CREEK | CA | 94596-3880 | |
| CB ELECTRONICS INC | | 34 SECOND ST | | | SCHLESWIG | IA | 51461 | |
| CB RICHARD ELLIS | | 333 FAYETTEVILLE ST MALL | STE 1000 | | RALEIGH | NC | 27601 | |
| CB RICHARD ELLIS | | 201 E KENNEDY BLVD STE 1121 | | | TAMPA | FL | 33602 | |
| CB RICHARD ELLIS | | 280 N HIGH ST | 17TH FL | | COLUMBUS | OH | 43215 | |
| CB RICHARD ELLIS | | 5430 LBJ FREEWAY STE 1100 | | | DALLAS | TX | 75240 | |
| CB RICHARD ELLIS | | 4141 INLAND EMPIRE BLVD | STE 100 | | ONTARIO | CA | 91764 | |
| CB RICHARD ELLIS | | 1512 EUREKA RD STE 100 | | | ROSEVILLE | CA | 95661 | |
| CB RICHARD ELLIS | | 200 E CAMPUS VIEW BLVD STE 100 | | | COLUMBUS | OH | 43235-4678 | |
| CB RICHARD ELLIS | | 2500 W LOOP S STE 100 | | | HOUSTON | TX | 77027-4502 | |
| CB RICHARD ELLIS | | 5555 CALIFORNIA AVE STE 301 | | | BAKERSFIELD | CA | 93309-1699 | |
| CB RICHARD ELLIS | | 5910 N CENTRAL EXPY STE 785 | | | DALLAS | TX | 75206 | |
| CB RICHARD ELLIS LOUISVILLE | ATTN STEVE NORRIS | 6060 DUTCHMANS LN | | | LOUISVILLE | KY | 40205 | |
| CB RICHARD ELLIS LOUISVILLE | C O MICHAEL W MCCLAIN ESQ | WYATT TARRANT & COMBS LLP | 2500 PNC PLZ | | LOUISVILLE | KY | 40202 | |
| CB RICHARD ELLIS NE PARTNERS | | 185 ASYLUM ST 27TH FL CITYPLACE I | | | HARTFORD | CT | 06103 | |
| CB RICHARD ELLIS NICKLIES | | 8401 SHELBYVILLE RD STE 100 | | | LOUISVILLE | KY | 40222 | |
| CB SATELLITE INSTALLATIONS | | 2090 BIG IDIAN RD | | | MOSCOW | OH | 45153 | |
| CB SATELLITE INSTALLATIONS | | 2090 BIG INDIAN RD | | | MOSCOW | OH | 45153 | |
| CB STRATFORD PLAZA INC | | C/O STRATFORD PLAZA | | | CHICAGO | IL | 606751417 | |
| CB STRATFORD PLAZA INC | | 75 REMITTANCE DR STE 1417 | C/O STRATFORD PLAZA | | CHICAGO | IL | 60675-1417 | |

Circuit
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CBA | | STE 3012 | | | ARLINGTON | VA | 222093908 | |
| CBA | | 1000 WILSON BLVD | STE 3012 | | ARLINGTON | VA | 22209-3908 | |
| CBA INDUSTRIES INC | | 669 RIVER DR | PO BOX 1717 | | ELMWOOD PARK | NJ | 07407 | |
| CBA INDUSTRIES INC | | 50 EISENHOWER DR | | | PARAMUS | NJ | 07652 | |
| CBA INDUSTRIES INC | | 669 RIVER DR | PO BOX 1717 | | ELMWOOD PARK | NJ | 07407-1717 | |
| CBA NEW JERSEY | | KATHY ANTONACCI | 50 EISENHOWER DR | | PARAMUS | NJ | 07652 | |
| CBA/DSA NEW YORK | | LORI QUARTARO | 235 PINELAWN RD | | MELVILLE | NY | 11747 | |
| CBBB | | 4200 WILSON BLVD STE 800 | | | ARLINGTON | VA | 22203 | |
| CBC  WILBUR PROPERTIES | RUSSELL HITOMI | 790 HIGH ST | | | PALO ALTO | CA | 94301 | |
| CBC WILBUR PROPERTIES | RUSSELL HITOMI SENIOR PROPERTY MANAGER | 790 HIGH ST | | | PALO ALTO | CA | 94301 | |
| CBI SECURITY | | 465 W 800 S | | | SALT LAKE CITY | UT | 84101 | |
| CBIZ PROPERTY TAX SOLUTIONS | | 1100 CIRCLE 75 PKY STE 480 | | | ATLANTA | GA | 30339 | |
| CBL & ASSOCIATES | | 206 W BLACKSTOCK RD STE 1 | | | SPARTANBURG | SC | 29301 | |
| CBL & ASSOCIATES | | C/O WESTGATE MALL MANAGEMENT | 206 WEST BLACKSTOCK RD STE 1 | | SPARTANBURG | SC | 29301 | |
| CBL & ASSOCIATES MANAGEMENT INC | C O SCOTT M SHAW | HUSCH BLACKWELL SANDERS LLP | 2030 HAMILTON PL BLVD STE 150 | | CHATTANOOGA | TN | 37421 | |
| CBL & TERRACE LIMITED PARTNERSHIP | C O SCOTT M SHAW | HUSCH BLACKWELL SANDERS LLP | 2030 HAMILTON PL BLVD STE 150 | | CHATTANOOGA | TN | 37421 | |
| CBL MANAGEMENT INC | | 6148 LEE HIGHWAY | | | CHATTANOOGA | TN | 374212931 | |
| CBL MANAGEMENT INC | | ONE PARK PLACE | 6148 LEE HIGHWAY | | CHATTANOOGA | TN | 37421-2931 | |
| CBL TERRACE LIMITED PARTNERSHIP | DONNIE LANE | ATTN  PRESIDENT | C/O CBL & ASSOC  MGT  INC | 2100 HAMILTON PLACE BLVD STE 100 | CHATTANOOGA | TN | 37421 | |
| CBL TERRACE LIMITED PARTNERSHIP | C O SCOTT M SHAW | HUSCH BLACKWELL SANDERS LLP | 2030 HAMILTON PL BLVD STE 150 | | CHATTANOOGA | TN | 37421 | |
| CBL TERRACE LP | | 2030 HAMILTON PL BLVD | STE 500 | | CHATTANOOGA | TN | 37421-6000 | |
| CBL TERRACE LP | | PO BOX 74281 | | | CLEVELAND | OH | 44194-4281 | |
| CBM AMERICA CORP | | 365 VAN NESS WAY STE 510 | | | TORRANCE | CA | 90501 | |
| CBM ELECTRONICS | | 915 N ARIZONA AVE | | | WILLCOX | AZ | 85643 | |
| CBREI 1031FORT 1 MT LLC | | PO BOX 297087 | | | HOUSTON | TX | 77297 | |
| CBREI 1031FORT 1 MT LLC | | 865 S FIGUEROA ST STE 3500 | | | LOS ANGELES | CA | 900172543 | |
| CBS BROADCASTING CORPORATION DBA WCCO TV | | 90 S 11TH ST | | | MINNEAPOLIS | MN | 55403-2414 | |
| CBS COLLEGIATE SPORTS PROPERTIES, INC | | 1815 STADIUM RD | | | CHARLOTTESVILLE | NC | 22903 | |
| CBS COPIERS INC | | 5628 BARDSTOWN RD | | | LOUISVILLE | KY | 40291 | |
| CBS CORPORATION | ATTN HELEN DANTONA | CBS LAW DEPARTMENT | 51 W 52ND ST | | NEW YORK | NY | 10019 | |
| CBS COVE BUSINESS SYSTEMS | | 1530 N ROUTE 36 | | | ROARING SPRING | PA | 16673 | |
| CBS INC | | CBS CORPORATION | FILE NO 53755 | | LOS ANGELES | CA | 90074 | |
| CBS INTERACTIVE | | 13883 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| CBS INTERACTIVE | | PO BOX 201084 | | | DALLAS | TX | 75320-1084 | |
| CBS INTERACTIVE INC | ATTN LAWRENCE M SCHWAB & PATRICK M COSTELLO | BIALSON BERGEN & SCHWAB | 2600 EL CAMINO REAL STE 300 | | PALO ALTO | CA | 94306 | |
| CBS LOCKSMITH & INTERCOM | | 1592 3RD AVE | | | NEW YORK | NY | 10128 | |
| CBS PERSONNEL SERVICES | | LOCATION 00464 | | | CINCINNATI | OH | 452640464 | |
| CBS RADIO | | 1515 BROADWAY 46TH FL | ATTN ALEXIS HALPERN ACCT DIR | | NEW YORK | NY | 10036 | |
| CBS RADIO EAST INC | ATTN HELEN D ANTONA | CBS LAW DEPARTMENT | 51 W 52ND ST | | NEW YORK | NY | 10019 | |
| CBS TECHNOLOGIES INC | | 1629 MAIN ST | | | TEWKSBURY | MA | 01876 | |
| CBS TELEVISION NETWORK | | PO BOX 10946 | | | NEWARK | NJ | 07193-094 | |
| CBS TELEVISION NETWORK | | 22508 NETWORK PL | BANK ONE | | CHICAGO | IL | 60673-1225 | |
| CBS TELEVISION NETWORK | HELEN E D ANTONA | CBS LAW DEPARTMENT | 51 W 52 ST | | NEW YORK | NY | 10019 | |
| CBS TELEVISION NETWORK A DIVISION OF CBS BROADCASTING INC | ATTN HELEN D ANTONA | CBS LAW DEPARTMENT | 51 W 52ND ST | | NEW YORK | NY | 10019 | |
| CBT SYSTEMS USA LTD | | 1005 HAMILTON CT | ATTN JEANNE SCULLY | | MENLO PARK | CA | 94025 | |
| CBT SYSTEMS USA LTD | | 900 CHESAPEAKE DR | | | REDWOOD CITY | CA | 94063 | |
| CBT SYSTEMS USA LTD | | STE 401 | | | S SAN FRANCISCO | CA | 94080 | |
| CC  INVESTORS 1996 1 | NO NAME SPECIFIED | 8411 PRESTON RD  8TH FL | | | DALLAS | TX | 75225-5520 | |
| CC  INVESTORS 1996 12 | NO NAME SPECIFIED | C/O JOSEPH F  BOULOS | C/O THE BOULOS COMPANIES | ONE CANAL PLAZA | PORTLAND | ME | 04101 | |
| CC ACQUISITIONS LP | CC ACQUISITIONS LP | ATTN VIVIAN DUBIN | C O NYLIFE REAL ESTATE HOLDINGS LLC GENERAL PARTNER | 51 MADISON AVE | NEW YORK | NY | 10010 | |
| CC ACQUISITIONS LP | CC ACQUISITIONS LP | ATTN VIVIAN DUBIN ASSOCIATE GENERAL COUNSEL | C O NYLIFE REAL ESTATE HOLDINGS LLC GENERAL PARTNER | 51 MADISON AVE | NEW YORK | NY | 10010 | |
| CC ACQUISITIONS LP | CC ACQUISITIONS LP | ATTN VIVIAN DUBIN SECRETARY | C O NYLIFE REAL ESTATE HOLDINGS LLC GENERAL PARTNER | 51 MADISON AVE | NEW YORK | NY | 10010 | |
| CC ACQUISITIONS LP | ATTN RON F PETIT VP | C O NYLIFE REAL ESTATE HOLDINGS LLC GENERAL PARTNER | 51 MADISON AVE | | NEW YORK | NY | 10010 | |
| CC ACQUISITIONS LP | ATTN VIVIAN DUBIN ASSOCIATE GENERAL COUNSEL | C O NYLIFE REAL ESTATE HOLDINGS LLC GENERAL PARTNER | 51 MADISON AVE | | NEW YORK | NY | 10010 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CC ACQUISITIONS LP | ATTN VIVIAN DUBIN | C O NYLIFE REAL ESTATE HOLDINGS LLC GENERAL PARTNER | 51 MADISON AVE | | NEW YORK | NY | 10010 | |
| CC ACQUISITIONS LP | ATTN VIVIAN DUBIN SECRETARY | C O NYLIFE REAL ESTATE HOLDINGS LLC GENERAL PARTNER | 51 MADISON AVE | | NEW YORK | NY | 10010 | |
| CC ACQUISITIONS LP | ATTN DEBORAH J PIAZZA ESQ | C O HODGSON RUSS LLP | 60 E 42ND ST 37TH FL | | NEW YORK | NY | 10165 | |
| CC ACQUISITIONS LP | HODGSON RUSS LLP | ATTN DEBORAH J PIAZZA ESQ | COUNSEL TO CC ACQUISITIONS LP | 60 E 42ND ST 37TH FL | NEW YORK | NY | 10165-0150 | |
| CC ATLANTA BG WHSE | | 3761 ATLANTA INDUSTRIAL PK | | | ATLANTA | GA | 30331 | |
| CC BALTIMORE ASSOCIATES | | 200 E 61ST ST STE 29F | C/O I REISS & SON | | NEW YORK | NY | 10021 | |
| CC BALTIMORE ASSOCIATES | | PO BOX 10078 CHURCH ST STATION | C/O I REISS & SON | | NEW YORK | NY | 10259-0078 | |
| CC BELL ELECTRONICS | | 6506 NORTH BROADWAY | | | ST LOUIS | MO | 63147 | |
| CC BRANDYWINE INVESTORS 1998 LLC | C O CAPITAL DEVELOPMENT COMPANY | 711 SLEATER KINNEY RD SE | | | LACEY | WA | 98503 | |
| CC CITRUS PARK LLC | | 27520 HAWTHORNE BLVD 235 | | | ROLLING HILLS ESTATE | CA | 90274 | |
| CC COLONIAL TRUST | STUART GROSS | C O PARAGON AFFILIATES INC | ONE PARAGON DR STE 145 | | MONTVALE | NJ | 7645 | |
| CC COLONIAL TRUST | STUART GROSS | C/O PARAGON AFFILIATES INC | ONE PARAGON DR STE 145 | | MONTVALE | NJ | 07645 | |
| CC COLONIAL TRUST | ATTN DAVID VANASKEY CORPORATE TRUST ADMINISTRATION | WILMINGTON TRUST COMPANY | 1100 N MARKET ST | | WILMINGTON | DE | 19890 | |
| CC COMERCIAL COATINGS INC | | 1991 NATIONAL AVE | | | HAYWARD | CA | 94545 | |
| CC COMPUTERS | | 7921A W BROAD ST STE 119 | | | RICHMOND | VA | 23294 | |
| CC CONSULTANTS | | 801 DOUGLAS AVE NO 201 | | | ALT SPRINGS | FL | 32714 | |
| CC CONSULTANTS | | 801 DOUGLASVILLE AVE NO 201 | | | ALT SPRINGS | FL | 32714 | |
| CC COUNTRYSIDE 98 LLC | MR ALEX GRASS | C/O GRASS COMPANIES | 1000 NORTH FRONT ST | | WORMLEYSBURG | PA | 17043 | |
| CC COUNTRYSIDE 98 LLC | ALEX GRASS | C/O GRASS COMPANIES | 1000 NORTH FRONT ST | | WORMLEYSBURG | PA | 17043 | |
| CC COUNTRYSIDE 98 LLC | ATTN SIMON MARCIANO ESQ | NEUBERGER QUINN GIELEN RUBIN & GIBBER PA | 1 SOUTH ST 27TH FL | | BALTIMORE | MD | 21202 | |
| CC COUNTRYSIDE 98 LLC | CAPMARK FINANCE SPECIAL SERVICER | ATTN PEYTON INGE | 700 N PEARL ST STE 2200 | | DALLAS | TX | 75201 | |
| CC DOSWELL WHSE | | 17320 WASHINGTON HWY | | | DOSWELL | VA | 23047 | |
| CC EAST LANSING 98 LLC | C O LUCKNOW ASSOCIATES | 4025 CROOKED HILL RD | | | HARRISBURG | PA | 17110 | |
| CC EAST LANSING 98 LLC | ATTN SIMON MARCIANO ESQ | NEUBERGER QUINN GIELEN RUBIN & GIBBER PA | ONE SOUTH ST 27TH FL | | BALTIMORE | MD | 21202 | |
| CC EAST LANSING 98, L L C | NO NAME SPECIFIED | C/O LUCKNOW ASSOCIATES | 4025 CROOKED HILL RD | | HARRISBURG | PA | 17110 | |
| CC FIRE EQUIPMENT CO INC | | 4377 FARIES PKY | | | DECATUR | IL | 62526 | |
| CC FREDERICK 98 LLC | ATTN ALEX GRASS | C O LUCKNOW GP INC MANAGER | 4025 CROOKED HILL RD | | HARRISBURG | PA | 17110 | |
| CC FREDERICK 98 LLC | ATTN SIMON MARCIANO ESQ | NEUBERGER QUINN GIELEN RUBIN & GIBBER PA | ONE SOUTH ST 27TH FL | | BALTIMORE | MD | 21202 | |
| CC FREDERICK 98 LLC | LNR PARTNERS | ATTN DMITRI SULSKY | REAL ESTATE FINANCE AND SERVICING GROUP | 1601 WASHINGTON AVE | MIAMI BEACH | FL | 33139 | |
| CC FREDERICK 98, L L C | ALEX GRASS | C/O LUCKNOW G P INC MANAGER | 4025 CROOKED HILL RD | | HARRISBURG | PA | 17110 | |
| CC FT SMITH INVESTORS 1998, LLC | NO NAME SPECIFIED | C/O CARDINAL CAPITAL PARTNERS | 8214 WESTCHESTER DR  9TH FL | | DALLAS | TX | 75225 | |
| CC FT SMITH INVESTORS 1998 LLC | C O CARDINAL CAPITAL PARTNERS | 8214 WESTCHESTER DR 9TH FL | | | DALLAS | TX | 75225 | |
| CC GRAND JUNCTION INVESTORS 1998 LLC | MICHAEL C BULLOCK LLC | 5445 DTC PARKWAY PENTHOUSE 4 | C O SITTEMA BULLOCK REALTY PARTNERS | | ENGLEWOOD | CO | 80111 | |
| CC GRAND JUNCTION INVESTORS 1998 LLC | ANN K CHRENSHAW ESQ | KAUFMAN & CANOLES A PROFESSIONAL CORPORATION | 2101 PARKS AVE STE 700 | | VIRGINIA BEACH | VA | 23451 | |
| CC GRAND JUNCTION INVESTORS 1998 LLC | ANN K CRENSHAW & PAUL K CAMPSEN | KAUFMAN & CANOLES A PROFESSIONAL CORPORATION | 2101 PARKS AVE STE 700 | | VIRGINIA BEACH | VA | 23451 | |
| CC GRAND JUNCTION INVESTORS 1998 LLC | MONTGOMERY LITTLE SORAN & MURRAY PC | DEBRA PIAZZA ESQ | 5445 DTC PKWY STE 800 | | GREENWOOD VILLAGE | CO | 80111 | |
| CC GRAND JUNCTION INVESTORS 1998 LLC A COLORADO LIMITED LIABILITY COMPANY | MICHAEL C BULLOCK | BULLOCK PARTNERS | 5675 DTC BLVD STE 110 | | GREENWOOD VILLAGE | CO | 80110 | |
| CC GRAND JUNCTION INVESTORS 1998 LLC A COLORADO LIMITED LIABILITY COMPANY | CC GRAND JUNCTION INVESTORS 1998 LLC A COLORADO LIMITED LIABILITY COMPANY | MICHAEL C BULLOCK | BULLOCK PARTNERS | 5675 DTC BLVD STE 110 | GREENWOOD VILLAGE | CO | 80110 | |
| CC GRAND JUNCTION INVESTORS 1998 LLC A COLORADO LIMITED LIABILITY COMPANY | DEBRA PIAZZA | MONTGOMERY LITTLE SORAN & MURRAY PC | 5445 DTC PKWY STE 800 | | GREENWOOD VILLAGE | CO | 80111 | |
| CC GRAND JUNCTION INVESTORS 1998 LLC A COLORADO LIMITED LIABILITY COMPANY | MICHAEL C BULLOCK LLC | PO BOX 3434 | | | ENGLEWOOD | CO | 80155-3434 | |
| CC GRAND JUNCTION INVESTORS 1998, LLC | NO NAME SPECIFIED | MICHAEL C  BULLOCK  LLC | 5445 DTC PARKWAY PENTHOUSE 4 | C/O SITTEMA BULLOCK REALTY PARTNERS | ENGLEWOOD | CO | 80111 | |
| CC GREEN BAY 98 LLC | C O LUCKNOW ASSOCIATES | 4025 CROOKED HILL RD | | | HARRISBURG | PA | 17110 | |
| CC GREEN BAY 98 LLC | ATTN SIMON MARCIANO ESQ | NEUBERGER QUINN GIELEN RUBIN & GIBBER PA | ONE SOUTH ST 27TH FL | | BALTIMORE | MD | 21202 | |
| CC GREEN BAY 98, LLC | NO NAME SPECIFIED | C/O LUCKNOW ASSOCIATES | 4025 CROOKED HILL RD | | HARRISBURG | PA | 17110 | |
| CC HAMBURG NY PARTNERS | CC HAMBURG NY PARTNERS | CO CRAIG M PALIK ESQ | MCNAMEE HOSEA | 6411 IVY LANE STE 200 | GREENBELT | MD | 20770 | |
| CC HAMBURG NY PARTNERS | CO CRAIG M PALIK ESQ | MCNAMEE HOSEA | 6411 IVY LANE STE 200 | | GREENBELT | MD | 20770 | |
| CC HAMBURG NY PARTNERS | ATTN MARK B CONLAN ESQ & SHEPARD A FEDERGREEN ESQ | CO GIBBONS PC | ONE GATEWAY CENTER | | NEWARK | NJ | 07102-5310 | |
| CC HAMBURG NY PARTNERS | ATTN MARK B CONLAN ESQ & SHEPARD A FEDERGREEN ESQ | GIBBONS PC | ONE GATEWAY CENTER | | NEWARK | NJ | 07102-5310 | |
| CC HAMBURG NY PARTNERS | MARK B CONLAN ESQ | GIBBONS PC | ONE GATEWAY CENTER | | NEWARK | NJ | 07102-5310 | |
| CC HAMBURG NY PARTNERS LLC | MARK B CONLAN ESQ | GIBBONS PC | 1 GATEWAY CTR | | NEWARK | NJ | 07102-5310 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CC HARPER WOODS 98 LLC | ATTN SIMON MARCIANO ESQ | NEUBERGER QUINN GIELEN RUBIN & GIBBER PA | ONE SOUTH ST 27TH FL | | BALTIMORE | MD | 21202 | |
| CC HARPER WOODS 98, LLC | ALEX GRASS | C/O LUCKNOW ASSOCIATES | 4025 CROOKED HILL RD | | HARRISBURG | PA | 17110 | |
| CC INDEPENDENCE LLC | C O PRISCILLA J RIETZ | 1355 LEMOND RD | | | OWATONNA | MN | 55060 | |
| CC INDEPENDENCE LLC | ATTN ERIC J RIETZ ESQ | VEDDER PRICE PC | 222 N LASALLE ST STE 2600 | | CHICAGO | IL | 60601 | |
| CC INDEPENDENCE, LLC | NO NAME SPECIFIED | C/O PRISCILLA J RIETZ | 1355 LEMOND RD | | OWATONNA | MN | 55060 | |
| CC INDIANAPOLIS 98 LLC | ALEX GRASS | C O LUCKNOW ASSOCIATES | 4025 CROOKED HILL RD | | HARRISBURG | PA | 17110 | |
| CC INDIANAPOLIS 98 LLC | ATTN SIMON MARCIANO ESQ | NEUBERGER QUINN GIELEN RUBIN & GIBBER PA | ONE SOUTH ST 27TH FL | | BALTIMORE | MD | 21202 | |
| CC INVESTORS  LAUREL | | STE 470  TORONTO DOMINION BANK TOWER | TORONTO DOMINION CENTRE | | TORONTO ONTARIO | | M5K 1E6 | CANADA |
| CC INVESTORS 1995 1 | C O GUY WMILLNER FOR 10 PRYOR LLC | 5500 INTERSTATE NORTH PARKWAY | RIVER EDGE ONE STE 600 | | ATLANTA | GA | 30328 | |
| CC INVESTORS 1995 1 | NO NAME SPECIFIED | C/O GUY W MILLNER FOR 10 PRYOR LLC | 5500 INTERSTATE NORTH PARKWAY | RIVER EDGE ONE STE 600 | ATLANTA | GA | 30328 | |
| CC INVESTORS 1995 1 | ATTN GUY MILLNER | C O TEN PRYOR ST BUILDING LLC GENERAL PARTNER | 5500 INTERSTATE NORTH PKWY | RIVEREDGE ONE STE 600 | ATLANTA | GA | 30328 | |
| CC INVESTORS 1995 1 | RIESER & ASSOCIATES LLC | 130 W 2ND ST STE 1520 | | | DAYTON | OH | 45402-1519 | |
| CC INVESTORS 1995 1 | CIRCUIT INVESTORS COLORADO LIMITED PARTNERSHIP | ATTN JOHN PAUL RIESER | C O RIESER & ASSOCIATES LLC | 7925 GRACELAND ST | DAYTON | OH | 45459-3834 | |
| CC INVESTORS 1995 2 | C O ERIC J RIETZ | 1014 WEST MONTANA ST | | | CHICAGO | IL | 60614 | |
| CC INVESTORS 1995 2 | NO NAME SPECIFIED | C/O ERIC J  RIETZ | 1014 WEST MONTANA ST | | CHICAGO | IL | 60614 | |
| CC INVESTORS 1995 2 LP | ATTN ERIC J RIETZ ESQ | VEDDER PRICE PC | 222 N LASALLE ST STE 2600 | | CHICAGO | IL | 60601 | |
| CC INVESTORS 1995 3 | RON CAMRON | P  O  BOX 6370 | | | MALIBU | CA | 90264 | |
| CC INVESTORS 1995 3 | RONALD G CAMERON ADMINISTRATIVE TRUSTEE | 1004 COMMERCIAL AVE NO 353 | | | ANACORTES | WA | 98221 | |
| CC INVESTORS 1995 5 | | TEN PRYOR ST BUILDING LTD | C O MI HOLDINGS INC | 3535 PIEDMONT RD STE 440 | ATLANTA | GA | 30305 | |
| CC INVESTORS 1995 5 | NO NAME SPECIFIED | TEN PRYOR ST BUILDING LTD | C/O MI HOLDINGS INC | 3535 PIEDMONT RD STE 440 | ATLANTA | GA | 30305 | |
| CC INVESTORS 1995 5 | ATTN GUY MILLNER | C O TEN PRYOR ST BUILDING LLC | 5500 INTERSTATE NORTH PKWY | RIVEREDGE ONE STE 600 | ATLANTA | GA | 30328 | |
| CC INVESTORS 1995 5 | RIESER & ASSOCIATES LLC | 7925 GRACELAND ST | | | DAYTON | OH | 45459-3834 | |
| CC INVESTORS 1995 5 | CIRCUIT INVESTORS COLORADO LIMITED PARTNERSHIP | ATTN JOHN PAUL RIESER | C O RIESER & ASSOCIATES LLC | 7925 GRACELAND ST | DAYTON | OH | 45459-3834 | |
| CC INVESTORS 1995 6 | NO NAME SPECIFIED | C/O CARDINAL CAPITAL PARTNERS | 8214 WESTCHESTER DR 9TH FL | | DALLAS | TX | 75225-5520 | |
| CC INVESTORS 1995 6 | C O CARDINAL CAPITAL PARTNERS | 8214 WESTCHESTER DR 9TH FL | | | DALLAS | TX | 75225-5520 | |
| CC INVESTORS 1995 6 | SCOTT L HAIRE | C O CARDINAL CAPITAL PARTNERS | 8214 WESTCHESTER DR 9TH FL | | DALLAS | TX | 75225-5520 | |
| CC INVESTORS 1995 6 | GREENBERG TRAURIG LLP | ATTN DANIEL J ANSELL | HEATH B KUSHNICK & HOWARD J BERMAN | 200 PARK AVE | NEW YORK | NY | 10166 | |
| CC INVESTORS 1995 6 | RIVKIN RADLER LLP | ATTN M SPERO | 926 RXR PLAZA | | UNIONDALE | NY | 11556 | |
| CC INVESTORS 1995 6 | GREENBERG TRAURIG LLP | ATTN RACHEL KIPNES ESQ | 2700 2 COMMERCE SQ | 2001 MARKET ST | PHILADELPHIA | PA | 19103 | |
| CC INVESTORS 1995 6 | MICHAEL D MUELLER AUGUSTUS C EPPS JR & JENNIFER M MCLEMORE | CHRISTIAN & BARTON LLP | 909 E MAIN ST STE 1200 | | RICHMOND | VA | 23219 | |
| CC INVESTORS 1996 1 | | 8411 PRESTON RD 8TH FL | | | DALLAS | TX | 75225-5520 | |
| CC INVESTORS 1996 1 | KAMIN REALTY COMPANY | 490 S HIGHLAND AVE | | | PITTSBURGH | PA | 15206 | |
| CC INVESTORS 1996 1 | WILLIAM A BROSCIOUS ESQ | KEPLEY BROSCIOUS & BIGGS PLC | 2211 PUMP RD | | RICHMOND | VA | 23233 | |
| CC INVESTORS 1996 1 | ATTN KELLY SERENKO DIR LEASE ADM | KAMIN REALTY COMPANY | PO BOX 10234 | | PITTSBURGH | PA | 15232-0234 | |
| CC INVESTORS 1996 1 | | PO BOX 10234 | | | PITTSBURGH | PA | 15232-0234 | |
| CC INVESTORS 1996 1 | CC INVESTORS 1996 1 | PO BOX 10234 | | | PITTSBURGH | PA | 15232-0234 | |
| CC INVESTORS 1996 10 | BARRY HOWARD OPERATOR FOR LANDLORD | 3000 CENTRE SQUARE WEST | 1500 MARKET ST | BPG PROPERTIES LTD | PHILADELPHIA | PA | 19102 | |
| CC INVESTORS 1996 10 | BARRY HOWARD | 3000 CENTRE SQUARE WEST | 1500 MARKET ST | BPG PROPERTIES LTD | PHILADELPHIA | PA | 19102 | |
| CC INVESTORS 1996 12 | C O JOSEPH F BOULOS | C O THE BOULOS COMPANIES | ONE CANAL PLAZA | | PORTLAND | ME | 4101 | |
| CC INVESTORS 1996 12 | | C/O JOSEPH F BOULOS | C/O THE BOULOS COMPANIES | ONE CANAL PLAZA | PORTLAND | ME | 04101 | |
| CC INVESTORS 1996 12 | RICK DONALD | CB RICHARD ELLIS BOULOS PROPERTY MANAGEMENT | ONE CANAL PLZ 5TH FL | | PORTLAND | ME | 04112 | |
| CC INVESTORS 1996 12 | RICK DONALD | CB RICHARD ELLIS BOULOS PROPERTY MANAGEMENT | ONE CANAL PLZ STE 500 | | PORTLAND | ME | 04112 | |
| CC INVESTORS 1996 12 | CC INVESTORS 1996 12 | RICK DONALD | CB RICHARD ELLIS BOULOS PROPERTY MANAGEMENT | ONE CANAL PLZ 5TH FL | PORTLAND | ME | 04112 | |
| CC INVESTORS 1996 12 | RANDY J CROSWELL ESQ | PERKINS THOMPSON PA | ONE CANAL PLZ | PO BOX 426 | PORTLAND | ME | 04112-0426 | |
| CC INVESTORS 1996 14 | | 8411 PRESTON RD | 8TH FL | | DALLAS | TX | 75225-5520 | |
| CC INVESTORS 1996 14 | NO NAME SPECIFIED | 8411 PRESTON RD | 8TH FL | | DALLAS | TX | 75225-5520 | |
| CC INVESTORS 1996 14 | KAMIN REALTY COMPANY | 490 S HIGHLAND AVE | | | PITTSBURGH | PA | 15206 | |
| CC INVESTORS 1996 14 | CC INVESTORS 1996 14 | KAMIN REALTY COMPANY | 490 S HIGHLAND AVE | | PITTSBURGH | PA | 15206 | |
| CC INVESTORS 1996 14 | CC INVESTORS 1996 14 | DANIEL G KAMIN TAYLOR LLC | PO BOX 10234 | | PITTSBURGH | PA | 15232 | |
| CC INVESTORS 1996 14 | DANIEL G KAMIN TAYLOR LLC | PO BOX 10234 | | | PITTSBURGH | PA | 15232 | |
| CC INVESTORS 1996 14 | WILLIAM A BROSCIOUS ESQUIRE | KEPLEY BROSCIOUS & BIGGS PLC | 2211 PUMP RD | | RICHMOND | VA | 23233-3507 | |
| CC INVESTORS 1996 17 | EMILY FRYE | C O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DR 9TH FL | | DALLAS | TX | 75225 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CC INVESTORS 1996 17 | C O NICLAS A FERLAND ESQ | LECLAIRRYAN A PROFESSIONAL CORPORATION | 555 LONG WHARF DR 8TH FL | | NEW HAVEN | CT | 06511 | |
| CC INVESTORS 1996 3 | | C/O DANIEL G KAMIN | 490 SOUTH HIGHLAND AVE | | PITTSBURGH | PA | 15206 | |
| CC INVESTORS 1996 3 | KAMIN REALTY COMPANY | 490 S HIGHLAND AVE | | | PITTSBURGH | PA | 15206 | |
| CC INVESTORS 1996 3 | WILLIAM A BROSCIOUS ESQUIRE | KEPLEY BROSCIOUS & BIGGS PLC | 2211 PUMP RD | | RICHMOND | VA | 23233 | |
| CC INVESTORS 1996 3 | ATTN KELLY SERENKO DIR LEASE ADM | KAMIN REALTY COMPANY | PO BOX 10234 | | PITTSBURGH | PA | 15232-0234 | |
| CC INVESTORS 1996 3 | | PO BOX 10234 | | | PITTSBURGH | PA | 15232-0234 | |
| CC INVESTORS 1996 3 | CC INVESTORS 1996 3 | PO BOX 10234 | | | PITTSBURGH | PA | 15232-0234 | |
| CC INVESTORS 1996 6 | DANIEL G KAMIN | C O KAMIN REALTY CO | 490 SOUGH HIGHLAND AVE | | PITTSBURGH | PA | 15206 | |
| CC INVESTORS 1996 6 | KAMIN REALTY COMPANY | 490 S HIGHLAND AVE | | | PITTSBURGH | PA | 15206 | |
| CC INVESTORS 1996 6 | WILLIAM A BROSCIOUS ESQ | KEPLEY BROSCIOUS & BIGGS PLC | 2211 PUMP RD | | RICHMOND | VA | 23233 | |
| CC INVESTORS 1996 6 | ATTN KELLY SERENKO DIR LEASE ADM | KAMIN REALTY COMPANY | PO BOX 10234 | | PITTSBURGH | PA | 15232-0234 | |
| CC INVESTORS 1996 7 | JON DONALDSON | C O CAPITAL DEVELOPMENT COMPANY | ATTN ROBERT L BLUME | 711 SLEATER KINNEY RD SE | LACEY | WA | 98503 | |
| CC INVESTORS 1996 9 | KAMIN REALTY COMPANY | 490 S HIGHLAND AVE | | | PITTSBURGH | PA | 15206 | |
| CC INVESTORS 1996 9 | WILLIAM A BROSCIOUS ESQUIRE | KEPLEY BROSCIOUS & BIGGS PLC | 2211 PUMP RD | | RICHMOND | VA | 23233 | |
| CC INVESTORS 1996 9 | ATTN KELLY SERENKO DIR LEASE ADM | KAMIN REALTY COMPANY | PO BOX 10234 | | PITTSBURGH | PA | 15232-0234 | |
| CC INVESTORS 1997 1 | CC INVESTORS 1996 1 | 8411 PRESTON RD | 8TH FL | | DALLAS | TX | 75225-5520 | |
| CC INVESTORS 1997 10 | C O HOWARD KADISH | 113 DEER RUN | | | ROSLYN HEIGHTS | NY | 11577 | |
| CC INVESTORS 1997 10 | NO NAME SPECIFIED | C/O HOWARD KADISH | 113 DEER RUN | | ROSLYN HEIGHTS | NY | 11577 | |
| CC INVESTORS 1997 11 | ATTN JAMES S CARR ESQ | ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN | 101 PARK AVE | NEW YORK | NY | 10178 | |
| CC INVESTORS 1997 11 | CC INVESTORS 1997 11 | ATTN KEN LABENSKI | C O BENDERSON DEVELOPMENT COMPANY INC | 570 DELAWARE AVE | BUFFALO | NY | 14202 | |
| CC INVESTORS 1997 11 | ATTN KEN LABENSKI | C O BENDERSON DEVELOPMENT COMPANY INC | 570 DELAWARE AVE | | BUFFALO | NY | 14202 | |
| CC INVESTORS 1997 12 | ATTN DEVOE L MOORE | 6800 MAHAN DR | | | TALLAHASSEE | FL | 32308 | |
| CC INVESTORS 1997 2 | C O BILL ANEST | 31366 NORTH HIGHWAY 45 | | | LIBERTYVILLE | IL | 60048 | |
| CC INVESTORS 1997 2 | NO NAME SPECIFIED | C/O BILL ANEST | 31366 NORTH HIGHWAY 45 | | LIBERTYVILLE | IL | 60048 | |
| CC INVESTORS 1997 3 | C O DEVELOPERS DIVERSIFIED REALTY | 3300 ENTERPRISE PARKWAY | PO BOX 228042 | | BEACHWOOD | OH | 44122 | |
| CC INVESTORS 1997 4 | C O HEALTH FACILITIES CREDIT CORPORATION | 4750 BRYANT IRVIN | NO 808 PMB 230 | | FORT WORTH | TX | 76132 | |
| CC INVESTORS 1997 4 | STEPHEN B SUTTON | LATHROP & GAGE LLP | 2345 GRAND BLVD 22ND FL | | KANSAS CITY | MO | 64108 | |
| CC JACKSON 98 LLC | C O LUCKNOW ASSOCIATES | 4025 CROOKED HILL RD | | | HARRISBURG | PA | 17110 | |
| CC JACKSON 98 LLC | NO NAME SPECIFIED | C/O LUCKNOW ASSOCIATES | 4025 CROOKED HILL RD | | HARRISBURG | PA | 17110 | |
| CC JACKSON 98 LLC | ATTN SIMON MARCIANO ESQ | NEUBERGER QUINN GIELEN RUBIN & GIBBER PA | ONE SOUTH ST 27TH FL | | BALTIMORE | MD | 21202 | |
| CC JOLIET TRUST | C O PARAGON AFFILIATES INC | 1 PARAGON DR STE NO 145 | | | MONTVALE | NJ | 07645 | |
| CC JOLIET TRUST | C O PARAGON AFFILIATES INC | ONE PARAGON DR STE NO 145 | | | MONTVALE | NJ | 07645 | |
| CC JOLIET TRUST | ATTN DAVID VANASKEY CORPORATE TRUST ADMINISTRATION | C O WILMINGTON TRUST COMPANY | 1100 N MARKET ST | | WILMINGTON | DE | 19890 | |
| CC KINGSPORT 98 LLC | | 11150 SANTA MONICA BLVD 230 | | | LOS ANGELES | CA | 90025 | |
| CC KINGSPORT 98 LLC | C O TOOLEY INVESTMENT COMPANY | C O 2025 ASSOCIATES | 501 SANTA MONICA BLVD STE 701 | | SANTA MONICA | CA | 90401 | |
| CC KINGSPORT 98 LLC | C O NICLAS A FERLAND ESQ | LECLAIRRYAN A PROFESSIONAL CORPORATION | 555 LONG WHARF DR 8TH FL | | NEW HAVEN | CT | 06511 | |
| CC KINGSPORT 98 LLC | TOOLEY INVESTMENT COMPANY LLC | 11150 SANTA MONICA BLVD STE 230 | | | LOS ANGELES | CA | 90025 | |
| CC KINGSPORT 98, LLC | C/O 2025 ASSOCIATES | 11150 SANTA MONICA BLVD NO 230 | | | LOS ANGELES | CA | 90025 | |
| CC KINGSPORT 98, LLC | NO NAME SPECIFIED | C/O 2025 ASSOCIATES | 11150 SANTA MONICA BLVD NO 230 | | LOS ANGELES | CA | 90025 | |
| CC LA QUINTA LLC | | 80618 DECLARATION AVE | | | INDIO | CA | 92201 | |
| CC LA QUINTA LLC | | DEPT 9643 | | | LOS ANGELES | CA | 90084-9643 | |
| CC LA QUINTA LLC | JEANNE L CHUZEL PROJECT ACCOUNTANT PROPERTY MANAGER | 80618 DECLARATION AVE | ATTN JEANNE L CHUZEL | | INDIO | CA | 92201 | |
| CC LA QUINTA LLC | JEANNE L  CHUZEL, | 80618 DECLARATION AVE | ATTN  JEANNE L  CHUZEL | | INDIO | CA | 92201 | |
| CC LA QUINTA LLC | JESS R BRESSI ESQ | COX CASTLE & NICHOLSON LLP | 19800 MACARTHUR BLVD STE 500 | | IRVINE | CA | 92612-2435 | |
| CC LAFAYETTE LLC | ATTN ERIC J RIETZ ESQ | VEDDER PRICE PC | 222 N LASALLE ST STE 2600 | | CHICAGO | IL | 60601 | |
| CC LAFAYETTE, LLC | C/O PRICILLA J RIET | 1355 LEMOND RD | | | OWATONNA | MN | 55060 | |
| CC LAFAYETTE, LLC | PRICILLA J RIET | 1355 LEMOND RD | | | OWATONNA | MN | 55060 | |
| CC MADISON PJP LLC CC MADISON EJR LLC CC MADISON TFR LLC & CC MADISON JLR LLC | ATTN ERIC J RIETZ ESQ | VEDDER PRICE PC | 222 N LASALLE ST STE 2600 | | CHICAGO | IL | 60601 | |
| CC MADISON PJP LLC CC MADISON EJR LLC CC MADISON TFR LLC & CC MADISON JLR LLC | ATTN ERIC J RIETZ ESQ | VEDDER PRICE PC | 222 N LASALLE ST STE 2600 | | CHICAGO | IL | 312-609-7563 | |
| CC MADISON, LLC | LARRY RIETZ | C/O PRISCILLA J  RIET | 1355 LEMOND RD | | OWATONNA | MN | 55060 | |
| CC MERRILLVILLE TRUST | C O PARAGON AFFILIATES INC | ONE PARAGON DR STE 145 | | | MONTVALE | NJ | 7645 | |
| CC MERRILLVILLE TRUST | C O PARAGON AFFILIATES  INC | ONE PARAGON DR  STE 145 | | | MONTVALE | NJ | 07645 | |
| CC MERRILLVILLE TRUST | ATTN DAVID VANASKEY CORPORATE TRUST ADMINISTRATION | C O WILMINGTON TRUST COMPANY | 1100 N MARKET ST | | WILMINGTON | DE | 19890 | |
| CC MIAMI WHSE | | 3245 MERIDIAN PARKWAY | | | FT LAUDERDALE | FL | 33331 | |
| CC MINNETONKA LLC | ATTN ERIC J RIETZ ESQ | VEDDER PRICE PC | 222 N LASALLE ST STE 2600 | | CHICAGO | IL | 60601 | |
| CC PACE SYSTEMS INC | | 4100 MONUMENT CORNER DR | | | FAIRFAX | VA | 22030 | |
| CC PARTNERSHIP | | 1315 RIDGEWAY RD STE 100 | | | MEMPHIS | TN | 38119 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CC PARTNERSHIP | | C/O EIKO INTERNATIONAL INC | 1315 RIDGEWAY RD STE 100 | | MEMPHIS | TN | 38119 | |
| CC PHILADELPHIA 98 LLC | | 100 N FRONT ST STE 503 | C/O MR ALEX GRASS | | WORMLEYSBURG | PA | 17043 | |
| CC PHILADELPHIA 98 LLC | | 1000 N FRONT ST STE 503 | | | WORMLEYSBURG | PA | 17043 | |
| CC PHILADELPHIA 98 LLC | ROBERT P LEGG V P 410 332 8550 | C O LUCKNOW ASSOCIATES | 4025 CROOKED HILL RD | | HARRISBURG | PA | 17110 | |
| CC PHILADELPHIA 98 LLC | ATTN SIMON MARCIANO ESQ | NEUBERGER QUINN GIELEN RUBIN & GIBBER PA | ONE SOUTH ST 27TH FL | | BALTIMORE | MD | 21202 | |
| CC PHILADELPHIA 98 LLC | LNR PARTNERS | ATTN DMITRI SULSKY | REAL ESTATE FINANCE AND SERVICING GROUP | 1601 WASHINGTON AVE | MIAMI BEACH | FL | 33139 | |
| CC PHILADELPHIA 98, L L C | ROBERT P  LEGG | C/O LUCKNOW ASSOCIATES | 4025 CROOKED HILL RD | | HARRISBURG | PA | 17110 | |
| CC PLAZA JOINT VENTURE LLP | | PO BOX 70870 CM 3472 | | | ST PAUL | MN | 551703472 | |
| CC PLAZA JOINT VENTURE LLP | | PO BOX 70870 CM 3472 | CO WELSH COMPANIES | | ST PAUL | MN | 55170-3472 | |
| CC PLAZA JOINT VENTURE LLP | CHRISTOPHER A CAMARDELLO | WINTHROP & WEINSTINE PA | 225 S SIXTH ST STE 3500 | | MINNEAPOLIS | MN | 55402 | |
| CC PLAZA JOINT VENTURE LLP | CHRISTOPHER A CAMARDELO | WINTHROP & WEINSTINE PA | 225 S SIXTH ST STE 3500 | | MINNEAPOLIS | MN | 55402 | |
| CC PLAZA JOINT VENTURE LLP | ANN HARTMAN | WELSH COMPANIES LLC | 4350 BAKER RD STE 400 | | MINNETONKA | MN | 55343-8695 | |
| CC PUERTO RICO, LLC | | 9950 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| CC PURCHASING COMPANY, LLC | NO NAME SPECIFIED | 9950 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| CC RIDGELAND 98 L L C | | C/O LUCKNOW ASSOCIATES | 4025 CROOKED HILL RD | | HARRISBURG | PA | 17110 | |
| CC RIDGELAND 98 LLC | C O LUCKNOW ASSOCIATES | 4025 CROOKED HILL RD | | | HARRISBURG | PA | 17110 | |
| CC RIDGELAND 98 LLC | ATTN SIMON MARCIANO ESQ | NEUBERGER QUINN GIELEN RUBIN & GIBBER PA | ONE SOUTH ST 27TH FL | | BALTIMORE | MD | 21202 | |
| CC RIDGELAND 98 LLC | LNR PARTNERS | ATTN DMITRI SULSKY | REAL ESTATE FINANCE AND SERVICING GROUP | 1601 WASHINGTON AVE | MIAMI BEACH | FL | 33139 | |
| CC ROSEVILLE LLC | ATTN LARRY J RIETZ | 1355 LEMOND RD | | | OWATONNA | MN | 55060 | |
| CC ROSEVILLE LLC | ATTN ERIC J RIETZ JR | VEDDER PRICE PC | 222 N LASALLE ST STE 2600 | | CHICAGO | IL | 60601 | |
| CC ROSEVILLE, LLC | LARRY J RIETZ | 1355 LEMOND RD | | | OWATONNA | MN | 55060 | |
| CC ROSEVILLE, LLC | NO NAME SPECIFIED | ATTN  LARRY J RIETZ | 1355 LEMOND RD | | OWATONNA | MN | 55060 | |
| CC SAN ANTONIO 1998 TRUST | | STE 4700  TORONTO DOMINION BANK TOWER | TORONTO DOMINION CENTRE | | TORONTO ONTARIO | | M5K 1E6 | CANADA |
| CC SPRINGS LLC | KAUFMAN & CANOLES A PROFESSIONAL CORPORATION | PAUL K CAMPSEN ESQ | ANN K CRENSHAW ESQ | 2101 PARKS AVE STE 700 | VIRGINIA BEACH | VA | 23451 | |
| CC SPRINGS LLC | | PO BOX 3434 | | | ENGLEWOOD | CO | 80155 | |
| CC SPRINGS LLC A COLORADO LIMITED LIABILITY | MICHAEL C BULLOCK | BULLOCK PARTNERS | 5675 DTC BLVD STE 110 | | GREENWOOD VILLAGE | CO | 80110 | |
| CC SPRINGS LLC A COLORADO LIMITED LIABILITY COMPANY | CC SPRINGS LLC A COLORADO LIMITED LIABILITY COMPANY | MICHAEL C BULLOCK | BULLOCK PARTNERS | 5675 DTC BLVD STE 110 | GREENWOOD VILLAGE | CO | 80110 | |
| CC SPRINGS LLC A COLORADO LIMITED LIABILITY COMPANY | CC SPRINGS LLC | PO BOX 3434 | | | ENGLEWOOD | CO | 80155 | |
| CC SPRINGS LLC A COLORADO LIMITED LIABILITY COMPANY | DEBRA PIAZZA | MONTGOMERY LITTLE SORAN & MURRAY PC | 5445 DTC PKWY STE 800 | | GREENWOOD VILLAGE | CO | 80111-3053 | |
| CC SPRINGS LLC SUCCESSOR IN INTEREST TO C 470 LIMITED LIABILITY COMPANY | ANN K CRENSHAW & PAUL K CAMPSEN | KAUFMAN & CANOLES A PROFESSIONAL CORPORATION | 2101 PARKS AVE STE 700 | | VIRGINIA BEACH | VA | 23451 | |
| CC SPRINGS LLC SUCCESSOR IN INTEREST TO C 470 LIMITED LIABILITY COMPANY | MONTGOMERY LITTLE SORAN & MURRAY PC | DEBRA PIAZZA ESQ | 5445 DTC PKWY STE 800 | | GREENWOOD VILLAGE | CO | 80111 | |
| CC SPRINGS LLC SUCCESSOR IN INTEREST TO C 470 LIMITED LIABILITY COMPANY | DEBRA PIZZA ESQ | MONTGOMERY LITTLE SORAN & MURRAY PC | 5445 DTC PARKWAY STE 800 | | GREENWOOD VILLAGE | CO | 80111 | |
| CC SPRINGS LLC SUCCESSOR IN INTEREST TO C 470 LIMITED LIABILITY COMPANY | DEBRA PIAZZA ESQ | MONTGOMERY LITTLE SORAN & MURRAY PC | 5445 DTC PKWY STE 800 | | GREENWOOD VILLAGE | CO | 80111 | |
| CC SPRINGS LLC SUCCESSOR IN INTEREST TO C 470 LIMITED LIABILITY COMPANY | CC SPRINGS LLC | PO BOX 3434 | | | ENGLEWOOD | CO | 80155 | |
| CC SPRINGS LLC SUCCESSOR IN INTEREST TO C 470 LLC | ANN K CRENSHAW ESQ & PAUL K CAMPSEN ESQ | KAUFMAN & CANOLES A PROFESSIONAL CORPORATION | 2101 PARKS AVE STE 700 | | VIRGINIA BEACH | VA | 23451 | |
| CC SPRINGS LLC SUCCESSOR IN INTEREST TO C 470 LLC | MONTGOMERY LITTLE SORAN & MURRAY PC | DEBRA PIAZZA ESQ | 5445 DTC PKWY STE 800 | | GREENWOOD VILLAGE | CO | 80111 | |
| CC SPRINGS LLC SUCCESSOR IN INTEREST TO C 470 LLC | CC SPRINGS LLC | PO BOX 3434 | | | ENGLEWOOD | CO | 80155 | |
| CC SPRINGS, LLC | MICHAEL C BULLOCK | P O BOX 3434 | C/O SB ADVISORS INC | | ENGLEWOOD | CO | 80155-3434 | |
| CC SUPPORT ELECTRONICS | | 9954 MAYLAND DR | | | GLEN ALLEN | VA | 23060 | |
| CC USERS JOURNAL | | PO BOX 52582 | | | BOULDER | CO | 803222582 | |
| CC VIRGINIA BEACH LLC | C O NICLAS A FERLAND ESQ | ILAN MARKUS | LECLAIRRYAN A PROFESSIONAL CORPORATION | 555 LONG WHARF DR 8TH FL | NEW HAVEN | CT | 06511 | |
| CC VIRGINIA BEACH LLC | C O NICLAS A FERLAND ESQ | LECLAIRRYAN A PROFESSIONAL CORPORATION | 555 LONG WHARF DR 8TH FL | | NEW HAVEN | CT | 06511 | |
| CC VIRGINIA BEACH LLC | LECLAIRRYAN A PROFESSIONAL CORPORATION | CHRISTOPHER L PERKINS | RIVERFRONT PLZ E TOWER | 951 E BYRD ST 8TH FL | RICHMOND | VA | 23219 | |
| CC VIRGINIA BEACH, LLC | | C/O CARDINAL CAPITAL PARTNERS  INC | 8214 WESTCHESTER DR  9TH FL | | DALLAS | TX | 75225 | |
| CC WICHITA FALLS 98 TRUST | NO NAME SPECIFIED | C/O LUCKNOW ASSOCIATES | 1000 NORTH FRONT ST STE 503 | | WORMLEYSBURG | PA | 17043 | |
| CC WICHITA FALLS 98 TRUST | C O LUCKNOW ASSOCIATES | 1000 NORTH FRONT ST STE 503 | | | WORMLEYSBURG | PA | 17043 | |
| CC WICHITA FALLS 98 TRUST | ATTN SIMON MARCIANO ESQ | NEUBERGER QUINN GIELEN RUBIN & GIBBER PA | ONE SOUTH ST 27TH FL | | BALTIMORE | MD | 21202 | |
| CC WICHITA FALLS 98 TRUST | LNR PARTNERS | ATTN DMITRI SULSKY | REAL ESTATE FINANCE AND SERVICING GROUP | 1601 WASHINGTON AVE | MIAMI BEACH | FL | 33139 | |
| CC1FORT1 LLC | | 865 S FIGUEROA ST STE 3400 | | | LOS ANGELES | CA | 90017 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CCA | | 13195 FREEDOM WAY | | | BOSTON | VA | 22713 | |
| CCA | | 236 N KING ST | HAMPTON GEN DIST CT CIVIL DIV | | HAMPTON | VA | 23669 | |
| CCA | | HAMPTON GEN DIST CT CIVIL DIV | | | HAMPTON | VA | 23669 | |
| CCA DIVISION OF TAXATION | | 1701 LAKESIDE AVE | | | CLEVELAND | OH | 441141179 | |
| CCA FINANCIAL INC | | PO BOX 25449 | | | RICHMOND | VA | 23278 | |
| CCA FINANCIAL INC | | PO BOX 25449 | | | RICHMOND | VA | 23278 | |
| CCAP STUDIO Z | | 10 NINTH ST | | | LYNCHBURG | VA | 24504 | |
| CCB INC | | PO BOX 272 | | | SPRINGFIELD | IL | 62705 | |
| CCBN COM | | PO BOX 826132 | | | PHILADELPHIA | PA | 19182-6132 | |
| CCC | | 645 FARMINGTON AVE | | | HARTFORD | CT | 06105 | |
| CCC | | 455 SOUTH ORANGE AVE | STE 400 | | ORLANDO | FL | 32801 | |
| CCC | | 3350 NW 53 ST STE 102C | | | FT LAUDERDALE | FL | 33309 | |
| CCC | | 1061 W OAKLAND PARK BLVD | STE 101 | | FT LAUDERDALE | FL | 33311 | |
| CCC | | 1061 W OAKLAND PARK BLVD NO 116 | | | FT LAUDERDALE | FL | 33311 | |
| CCC | | 2330 CONGRESS AVE S | STE 1A | | WEST PALM BEACH | FL | 33406 | |
| CCC | | PO BOX 17148 | | | W PALM BEACH | FL | 33416 | |
| CCC | | 7511 MENTOR AVE | | | MENTOR | OH | 44060 | |
| CCC | | 1228 EUCLID AVE | STE 390 | | CLEVELAND | OH | 44115 | |
| CCC | | 5003 MILAN RD | | | SANDUSKY | OH | 44870 | |
| CCC | | 6100 N KEYSTONE AVE | STE 647 | | INDIANAPOLIS | IN | 46220 | |
| CCC | | 24300 SOUTHFIELD RD STE 120 | | | SOUTHFIELD | MI | 48075 | |
| CCC | | 6129 SW 63RD ST | | | DES MOINES | IA | 50321 | |
| CCC | | PO BOX 21220 | | | DES MOINES | IA | 50321 | |
| CCC | | 5210 MAIN ST | | | SKOKIE | IL | 60077 | |
| CCC | | 400 RUSSEL CT | | | WOODSTOCK | IL | 60098 | |
| CCC | | PO BOX 885 | | | WOODSTOCK | IL | 60098 | |
| CCC | | 1114 CHURCH ST | | | EVANSTON | IL | 60201 | |
| CCC | | PO BOX 241401 | 8031 CENTER ST STE 325 | | OMAHA | NE | 68124 | |
| CCC | | PO BOX 241401 | | | OMAHA | NE | 68124 | |
| CCC | | 6705 E 81ST ST STE 152 | | | TULSA | OK | 74133 | |
| CCC | | 401 ISOM STE 240 | | | SAN ANTONIO | TX | 78216 | |
| CCC | | PO BOX 791287 | | | SAN ANTONIO | TX | 78279 | |
| CCC | | PO BOX 342 | FINANCIAL SOLUTIONS OF WYOMING | | CASPER | WY | 82602 | |
| CCC | | PO BOX 342 | | | CASPER | WY | 82602 | |
| CCC | | 309 W LAKE MEAD DR STE B | | | HENDERSON | NV | 89015 | |
| CCC | | 3650 S DECATUR BLVD STE 30 | | | LAS VEGAS | NV | 89103 | |
| CCC | | STE 30 | | | LAS VEGAS | NV | 89103 | |
| CCC | | 5838 EDISON PL | | | CARLSBAD | CA | 92008 | |
| CCC | | 445 MAINE VIEW AVE STE 260E | | | DEL MAR | CA | 92014 | |
| CCC | | 445 MARINE VIEW AVE STE 260E | | | DEL MAR | CA | 92014 | |
| CCC | | 5300 LENNOX AVE | STE 200 | | BAKERSFIELD | CA | 93309 | |
| CCC | | STE 200 | | | BAKERSFIELD | CA | 93309 | |
| CCC | | 199 E LINDA MESA | STE 5 | | DANVILLE | CA | 94526 | |
| CCC | | 645 FARMINGTON AVE | | | HARTFORD | CT | 061054427 | |
| CCC | | PO BOX 4963 | | | ORLANDO | FL | 328034963 | |
| CCC | | DEPT L 734 | | | COLUMBUS | OH | 432600001 | |
| CCC | | SERVICES OF NORTH EASTERN OHIO | | | CLEVELAND | OH | 441014940 | |
| CCC | | PO BOX 550 | | | DANVILLE | CA | 945260550 | |
| CCC | | 11645 BISCAYNE BLVD | | | MIAMI | FL | 33181-3138 | |
| CCC | | 697 E BROAD ST | | | COLUMBUS | OH | 43215-3948 | |
| CCC | | 5301 SOUTHWYCK BLVD STE 100 | | | TOLEDO | OH | 43614-1526 | |
| CCC | | PO BOX 94940 | SERVICES OF NORTH EASTERN OHIO | | CLEVELAND | OH | 44101-4940 | |
| CCC | | PO BOX 4450 | | | TULSA | OK | 74159-0450 | |
| CCC | | PO BOX 63330 | | | COLORADO SPRINGS | CO | 80962-3330 | |
| CCC | | PO BOX 1127 | | | SAN RAMON | CA | 94583-1127 | |
| CCC | 651 BOONVILLE | | | | SPRINGFIELD | MO | 65806 | |
| CCC ABSECON | | 312 WHITEHORSE PIKE | | | ABSECON | NJ | 08201 | |
| CCC ALBANY | | 235 ROOSEVELT AVE | STE 350 | | ALBANY | GA | 31701 | |
| CCC ALBANY | | STE 350 | | | ALBANY | GA | 31701 | |
| CCC ANCHORAGE | | PO BOX 1006 | | | ALBANY | OR | 97321 | |
| CCC ANCHORAGE | | 208 EAST FOURTH AVE | | | ANCHORAGE | AK | 99501 | |
| CCC ARCATA | | 1309 11TH ST STE 104 | | | ARCATA | CA | 95521 | |
| CCC ARVADA | | 6475 WADSWORTH STE 120 | | | ARVADA | CO | 80003 | |
| CCC ARVADA | | STE 312 | | | ARVADA | CO | 800034438 | |
| CCC ASHEVILLE | | 50 S FRENCH BROAD AVE | STE 236 | | ASHEVILLE | NC | 28801 | |
| CCC ASHEVILLE | | STE 236 | | | ASHEVILLE | NC | 28801 | |
| CCC ASHTABULA | | 3RD FL | | | ASHTABULA | OH | 44004 | |
| CCC ASHTABULA | | 4200 PARK AVE | 3RD FL | | ASHTABULA | OH | 44004 | |
| CCC ATLANTA | | 100 EDGEWOOD AVE | STE 1500 | | ATLANTA | GA | 30303 | |
| CCC ATLANTA | | STE 1500 | | | ATLANTA | GA | 30303 | |
| CCC AUGUSTA | | 1341 DRUID PARK AVE | | | AUGUSTA | GA | 30904 | |
| CCC AURORA | | STE 3 | | | AURORA | IL | 605065178 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CCC AURORA | | 70 S RIVER ST | STE 3 | | AURORA | IL | 60506-5178 | |
| CCC AUSTIN | | STE 108 A | | | AUSTIN | TX | 787046888 | |
| CCC AUSTIN | | 1221 W BEN WHITE BLVD | STE 108 A | | AUSTIN | TX | 78704-6888 | |
| CCC BALTIMORE | | 757 FREDERICK RD | | | BALTIMORE | MD | 21228 | |
| CCC BATON ROUGE | | PO BOX 66478 | | | BATON ROUGE | LA | 708966478 | |
| CCC BEND | | PO BOX 5578 | | | BEND | OR | 97708 | |
| CCC BETHANY | | BOX 1789 | | | BETHANY | OK | 730081789 | |
| CCC BETHANY | | 3230 N ROCKWELL | BOX 1789 | | BETHANY | OK | 73008-1789 | |
| CCC BILLINGS | | PO BOX 20815 | SERVICES OF BILLINGS | | BILLINGS | MT | 59104 | |
| CCC BILLINGS | | SERVICES OF BILLINGS | | | BILLINGS | MT | 59104 | |
| CCC BIRMINGHAM | | 2000 FIRST AVE N NO 600 | | | BIRMINGHAM | AL | 35203 | |
| CCC BLUEFIELD | | PO BOX 6282 | | | BLUEFIELD | WV | 24701 | |
| CCC BOCA RATON | | 9850 SANDALFOOT BLVD | | | BOCA RATON | FL | 33428 | |
| CCC BOISE | | PO BOX 9264 | | | BOISE | ID | 83707 | |
| CCC BOSTON | | 8 WINTER ST | | | BOSTON | MA | 02108 | |
| CCC BUFFALO | | 3980 SHERIDAN DR | | | AMHERST | NY | 14226 | |
| CCC BUFFALO | | 3980 SHERIDAN DR 3RD FL RM 308 | | | AMHERST | NY | 14226 | |
| CCC CAMARILLO | | 80 NORTH WOOD RD NO 312 | | | CAMARILLO | CA | 93010 | |
| CCC CANTON | | 1455 HARRISON AVE NW STE 200 | | | CANTON | OH | 44708 | |
| CCC CEDAR KNOLL | | 185 RIDGEDALE AVE | | | CEDAR KNOLL | NJ | 07927 | |
| CCC CEDAR KNOLL | | 185 RIDGEDALE AVE | | | CEDAR KNOLL | NJ | 07927-1812 | |
| CCC CHARLESTON | | 8 CAPITOL ST NO 200 | | | CHARLESTON | WV | 25301 | |
| CCC CHARLESTON | | 4500 LEEDS AVE | | | CHARLESTON | SC | 29405 | |
| CCC CHARLESTON | | 4925 LACROSS RD STE 215 | | | NORTH CHARLESTON | SC | 29406 | |
| CCC CHARLOTTE | | 301 S BREVARD ST | | | CHARLOTTE | NC | 28202 | |
| CCC CHATTANOOGA | | 6000 BLDG/STE 2300 | OSBORNE OFFICE PARK | | CHATTANOOGA | TN | 37411 | |
| CCC CHATTANOOGA | | OSBORNE OFFICE PARK | | | CHATTANOOGA | TN | 37411 | |
| CCC CHICAGO | | 150 N WACKER DR | STE 1400 | | CHICAGO | IL | 60606 | |
| CCC CHICAGO | | STE 1400 | | | CHICAGO | IL | 60606 | |
| CCC CINCINNATI | | 205 W FOURTH ST STE 800 | | | CINCINNATI | OH | 452022750 | |
| CCC CLARKSBURG | | 209 W PIKE ST NO B | | | CLARKSBURG | WV | 26301 | |
| CCC COLORADO SPRING | | 1233 LAKE PLAZA DR | | | COLORADO SPRING | CO | 809063555 | |
| CCC COLUMBIA | | 1800 MAIN ST | | | COLUMBIA | SC | 29202 | |
| CCC COLUMBIA | | PO BOX 7876 | | | COLUMBIA | SC | 29202 | |
| CCC COLUMBIA | | 205 E ASHE | STE 1 | | COLUMBIA | MD | 65203 | |
| CCC COLUMBIA | | STE 1 | | | COLUMBIA | MD | 65203 | |
| CCC COLUMBIA MO | | STE ONE | | | COLUMBIA | MO | 652034170 | |
| CCC COLUMBIA MO | | 205 E ASH | STE ONE | | COLUMBIA | MO | 65203-4170 | |
| CCC COLUMBUS | | 697 E BROAD ST | | | COLUMBUS | OH | 43215 | |
| CCC COLUMBUS | | PO BOX 1825 | | | COLUMBUS | GA | 319021825 | |
| CCC CONCORD | | P O BOX 818 | | | CONCORD | NH | 033020818 | |
| CCC CONNEAUT | | 225 BROAD ST | | | CONNEAUT | OH | 44030 | |
| CCC COOS CURRY | | 2110 NEWMARK | | | COOS BAY | OR | 97420 | |
| CCC CORPUS CHRISTI | | PO BOX 7789 | | | CORPUS CHRISTI | TX | 784677789 | |
| CCC CORPUS CHRISTI | | PO BOX 789 | | | CORPUS CHRISTI | TX | 784677789 | |
| CCC DALLAS | | STE 200 | | | DALLAS | TX | 752352273 | |
| CCC DALLAS | | 8737 KING GEORGE DR | STE 200 | | DALLAS | TX | 75235-2273 | |
| CCC DAYTON | | 1563 E DOROTHY LANE | PO BOX 292680 | | DAYTON | OH | 45429 | |
| CCC DAYTON | | PO BOX 292680 | | | DAYTON | OH | 45429 | |
| CCC DECATUR | | PO BOX 1223 | | | DECATUR | IL | 62525 | |
| CCC DECATUR | | PO BOX 1223 | | | DECATUR | IL | 62525-1223 | |
| CCC DELRAY BEACH | | 315 NE 2ND AVE | | | DELRAY BEACH | FL | 33444 | |
| CCC DELRAY BEACH | | 75 S E 4TH AVE | | | DELRAY BEACH | FL | 33483 | |
| CCC DENVER | | PO BOX 378050 80231 | | | DENVER | CO | 80231 | |
| CCC DENVER | | PO BOX 378050 | 10375 E HARVARD AVE 300 | | DENVER | CO | 80231-3965 | |
| CCC DOWNEY | | PO BOX 189 | | | DOWNEY | CA | 90241 | |
| CCC DOWNEY | | PO BOX 189 | 9470 E FIRESTONE BLVD | | DOWNEY | CA | 90241-0189 | |
| CCC DULUTH | | 424 W SUPERIOR ST | | | DULUTH | MN | 55802 | |
| CCC DULUTH | | 500 OCEAN BUILDING | | | DULUTH | MN | 55802 | |
| CCC DURHAM | | 115 MARKET ST STE 300 | | | DURHAM | NC | 27701 | |
| CCC DURHAM | | PO BOX 25322 | | | DURHAM | NC | 27701 | |
| CCC E HARTFORD | | 111 FOUNDERS PL STE 1400 | | | E HARTFORD | CT | 061083241 | |
| CCC EL PASO | | 1600 BROWN ST | | | EL PASO | TX | 79902 | |
| CCC EL PASO | | 1600 N BROWN ST | | | EL PASO | TX | 79902 | |
| CCC ELGIN | | 22 S SPRING ST | | | ELGIN | IL | 60120 | |
| CCC ELKHART | | 3422 S MAIN ST | | | ELKHART | IN | 46517 | |
| CCC ERIE | | 5100 PEACH ST | | | ERIE | PA | 16509 | |
| CCC EUGENE | | PO BOX 10845 | | | EUGENE | OR | 97440 | |
| CCC EVANSVILLE | | PO BOX 4783 | | | EVANSVILLE | IN | 47724 | |
| CCC FARMINGTON HILLS | | 38505 COUNTRY CLUB DR STE 210 | | | FARMINGTON HILLS | MI | 48331 | |
| CCC FARMINGTON HILLS | | 28124 ORCHARD LAKE RD | STE 102 | | FARMINGTON HILLS | MI | 48334 | |
| CCC FARMINGTON HILLS | | STE 102 | | | FARMINGTON HILLS | MI | 48334 | |
| CCC FAYETTEVILLE | | PO BOX 2009 | | | FAYETTEVILLE | NC | 28302 | |
| CCC FAYETTEVILLE | | PO BOX 1582 | | | FAYETTEVILLE | AR | 72702 | |
| CCC FINANCIAL FREEDOM OF NM | | 2500 LOUISIANA NE 225 | | | ALBUQUERQUE | NM | 87110 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CCC FORT COLLINS | | 126 WEST HARVARD ST STE 5 | | | FORT COLLINS | CO | 805252142 | |
| CCC FREEHOLD | | 225 WILLOWBROOK RD | | | FREEHOLD | NJ | 07728 | |
| CCC FRESNO | | 4969 E MCKINLEY AVE | | | FRESNO | CA | 93721 | |
| CCC FT LAUDERDALE | | 5300 NW 33RD AVE STE 207 | | | FT LAUDERDALE | FL | 33309 | |
| CCC FT LAUDERDALE | | 1981 WEST OAKLAND PARK BLVD | STE 200 | | FT LAUDERDALE | FL | 33311 | |
| CCC FT LAUDERDALE | | STE 200 | | | FT LAUDERDALE | FL | 33311 | |
| CCC FT WAYNE | | PO BOX 11403 | 4105 W JEFFERSON BLVD | | FT WAYNE | IN | 46858 | |
| CCC FT WAYNE | | PO BOX 11403 | | | FT WAYNE | IN | 46858 | |
| CCC FT WORTH | | 1320 S UNIVERSITY DR | STE 200 | | FT WORTH | TX | 76107 | |
| CCC FT WORTH | | STE 200 | | | FT WORTH | TX | 76107 | |
| CCC GARY | | 3637 GRANT ST | | | GARY | IN | 464081423 | |
| CCC GASTONIA | | 130 S OAKLAND ST | | | GASTONIA | NC | 28052 | |
| CCC GASTONIA | | 214 E FRANKLIN BLVD | | | GASTONIA | NC | 28052 | |
| CCC GRANTS PASS | | 1314 N E FOSTER WAY | | | GRANTS PASS | OR | 975261306 | |
| CCC GREAT FALLS | | PO BOX 2326 | | | GREAT FALLS | MT | 59403 | |
| CCC GREATER GREENSBORO | | 120 WEST SMITH ST | | | GREENSBORO | NC | 27401 | |
| CCC HAMILTON | | 111 BUCKEYE ST | | | HAMILTON | OH | 45011 | |
| CCC HAMPTON | | 2021 CUNNINGHAM DR STE 400 | | | HAMPTON | VA | 23666 | |
| CCC HAMPTON | | PO BOX 7315 | 2021 CUNNINGHAM DR STE 400 | | HAMPTON | VA | 23666 | |
| CCC HEAVY DUTY TRUCK PARTS | | 2470 ROUTE 73 N | | | CINNAMINSON | NJ | 08077 | |
| CCC HICKORY | | NO 17 HWY 70 SE | SERVICES OF HICKORY | | HICKORY | NC | 28602 | |
| CCC HICKORY | | SERVICES OF HICKORY | | | HICKORY | NC | 28602 | |
| CCC HONOLULU | | 841 BISHOP ST STE 550 | | | HONOLULU | HI | 96813 | |
| CCC HOUSTON | | 5704 VAL VERDE | STE 2 | | HOUSTON | TX | 77057 | |
| CCC HOUSTON | | STE 2 | | | HOUSTON | TX | 77057 | |
| CCC HOUSTON | | 9009 W LOOP ST STE 700 | | | HOUSTON | TX | 77096 | |
| CCC HOUSTON | | STE 500 | | | HOUSTON | TX | 770233551 | |
| CCC HUNTINGTON | | 1109 6TH AVE | | | HUNTINGTON | WV | 25701 | |
| CCC HUNTSVILLE | | 101 WASHINGTON ST STE 9 | | | HUNTSVILLE | AL | 35801 | |
| CCC HUNTSVILLE | | PO DRAWER 18263 | | | HUNTSVILLE | AL | 35804 | |
| CCC INDIANAPOLIS | | 615 N ALABAMA ST NO 134 | | | INDIANAPOLIS | IN | 46204 | |
| CCC JERSEY | | 665 NEWARK AVE STE 214 | | | JERSEY CITY | NJ | 07306 | |
| CCC JOLIET | | 2317 W JEFFERSON ST STE 126 | | | JOLIET | IL | 60435 | |
| CCC JOLIET | | 62 W WASHINGTON ST | | | JOLIET | IL | 60435 | |
| CCC KANSAS CITY | | 211 W ARMOUR BLVD | STE 304 | | KANSAS CITY | MO | 64111 | |
| CCC KANSAS CITY | | STE 304 | | | KANSAS CITY | MO | 64111 | |
| CCC KENNEWICK | | PO BOX 6551 | | | KENNEWICK | WA | 993360504 | |
| CCC KENNEWICK | | 11 S CASCADE | PO BOX 6551 | | KENNEWICK | WA | 99336-0504 | |
| CCC KENT | | 174 CURRIE HALL PKY | | | KENT | OH | 44240 | |
| CCC KENT | | 302 N DEPEYSTER ST | | | KENT | OH | 44240 | |
| CCC KNOXVILLE | | 1012 HEISKELL AVE | | | KNOXVILLE | TN | 379273924 | |
| CCC KNOXVILLE | | PO BOX 3924 | | | KNOXVILLE | TN | 37927-3924 | |
| CCC KOKOMO | | 208 SOUTH UNION | | | KOKOMO | IN | 46901 | |
| CCC LAFAYETTE | | 731 MAIN ST | | | LAFAYETTE | IN | 47901 | |
| CCC LAFAYETTE | | 731 MAIN ST | | | LAFAYETTE | IN | 47901-1459 | |
| CCC LANCASTER | | 439 E KING ST | DIV/TABOR COMMUNITY SVCS INC | | LANCASTER | PA | 17602 | |
| CCC LANCASTER | | DIV/TABOR COMMUNITY SVCS INC | | | LANCASTER | PA | 17602 | |
| CCC LAND REALTY LLC | SILLER WILK LLP | 675 THIRD AVE 9TH FL | | | NEW YORK | NY | 10017 | |
| CCC LANOKA HARBOR | | 344 S ROUTE 9 NO 5178 | | | LANOKA HARBOR | NJ | 08734 | |
| CCC LANOKA HARBOR | | 344 S ROUTE 9 NO PMB 178 | | | LANOKA HARBOR | NJ | 08734-2830 | |
| CCC LARGO | | STE 313 | | | LARGO | FL | 337700280 | |
| CCC LARGO | | PO BOX 280 | | | LARGO | FL | 33779-0280 | |
| CCC LAUREL | | 316 TALBOTT AVE | | | LAUREL | MD | 20707 | |
| CCC LEWISTON | | 1337 G ST | | | LEWISTON | ID | 83501 | |
| CCC LIMA | | 635 W SPRING ST | | | LIMA | OH | 45801 | |
| CCC LISBON | | 966 1/2 N MARKET ST | | | LISBON | OH | 44432 | |
| CCC LISBON | | PO BOX 413 | 966 1/2 N MARKET ST | | LISBON | OH | 44432 | |
| CCC LITTLE ROCK | | PO BOX 16615 | | | LITTLE ROCK | AR | 722316615 | |
| CCC LOS ANGELES | | PO BOX 910905 | | | LOS ANGELES | CA | 90091 | |
| CCC LOUISVILLE | | 510 E CHESTNUT ST | | | LOUISVILLE | KY | 40202 | |
| CCC LOUISVILLE | | PO BOX 1675 | 510 E CHESTNUT ST | | LOUISVILLE | KY | 40202 | |
| CCC LYNCHBURG | | 2800 MEMORIAL AVE | | | LYNCHBURG | VA | 24501 | |
| CCC MACON | | PO BOX 31 | | | MACON | GA | 31202 | |
| CCC MADISON | | 128 E OLIN AVE STE 100 | | | MADISON | WI | 53713-1483 | |
| CCC MCKINNEY | | 901 N MCDONALD STE 600 | | | MCKINNEY | TX | 75069 | |
| CCC MCKINNEY | | P O BOX 299 | | | MCKINNEY | TX | 75069 | |
| CCC MEDFORD | | 820 CRATER LAKE AVE NO 202 | | | MEDFORD | OR | 97504 | |
| CCC MELBOURNE | | P O BOX 361133 | | | MELBOURNE | FL | 329361133 | |
| CCC MELBOURNE | | 507 N HARBOR CITY BLVD | P O BOX 361133 | | MELBOURNE | FL | 32936-1133 | |
| CCC MEMPHIS | | 2158 UNION AVE | STE 400 | | MEMPHIS | TN | 38104 | |
| CCC MEMPHIS | | STE 400 | | | MEMPHIS | TN | 38104 | |
| CCC MENASHA | | PO BOX 335 | | | MENASHA | WI | 549520335 | |
| CCC MIAMI | | 11645 BISCAYNE BLVD STE 205 | | | N MIAMI | FL | 33181 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CCC MILWAUKEE | | 2433 N MAYFAIR RD STE 300 | | | MILWAUKEE | WI | 53226 | |
| CCC MILWAUKEE | | 2433 N MAYFAIR RD STE 300 | | | MILWAUKEE | WI | 53226-1406 | |
| CCC MINNEAPOLIS | | 430 OAK GROVE ST STE 204 | | | MINNEAPOLIS | MN | 55403 | |
| CCC MOBILE | | PO BOX 91068 | | | MOBILE | AL | 366911068 | |
| CCC MONTGOMERY | | STE 101 | | | MONTGOMERY | AL | 36104 | |
| CCC MONTGOMERY | | 777 SOUTH LAWRENCE ST | STE 101 | | MONTGOMERY | AL | 36104-5075 | |
| CCC NAPLES | | 5675 18TH AVE NW | | | NAPLES | FL | 34119 | |
| CCC NASHVILLE | | PO BOX 160328 | | | NASHVILLE | TN | 37216 | |
| CCC NASHVILLE | | PO BOX 160328 | | | NASHVILLE | TN | 37216-0328 | |
| CCC NEW BERN | | PO BOX 339 | | | NEW BERN | NC | 28563 | |
| CCC NEW ORLEANS | | 1539 JACKSON AVE | STE 501 | | NEW ORLEANS | LA | 70130 | |
| CCC NEW ORLEANS | | STE 501 | | | NEW ORLEANS | LA | 70130 | |
| CCC NEWARK | | 195 UNION ST STE B 1 | | | NEWARK | OH | 43055 | |
| CCC NORFOLK | | 222 19TH ST WEST | | | NORFOLK | VA | 23517 | |
| CCC OAK PARK | | 715 LAKE ST | STE 315 | | OAK PARK | IL | 60301 | |
| CCC OAK PARK | | STE 315 | | | OAK PARK | IL | 60301 | |
| CCC OAKHURST | | PO BOX 607 | | | OAKHURST | NJ | 07755 | |
| CCC OAKLAND | | 333 HEGENBERGER RD | STE 710 | | OAKLAND | CA | 94621 | |
| CCC OAKLAND | | STE 710 | | | OAKLAND | CA | 94621 | |
| CCC OCALA | | PO BOX 4110 | | | OCALA | FL | 32678 | |
| CCC OF CENTRAL NJ | | 117 ESTATES BLVD | | | TRENTON | NJ | 08610 | |
| CCC OF ORANGE COUNTY | | PO BOX 11330 | | | SANTA ANA | CA | 92711 | |
| CCC OMAHA | | 10843 OLD MILL RD STE 401 | | | OMAHA | NE | 68154 | |
| CCC OMAHA | | OLD MILL GATEWAY BLDG | | | OMAHA | NE | 681542643 | |
| CCC OPELIKA | | PO BOX 2422 | | | OPELIKA | AL | 36803 | |
| CCC ORLANDO | | PO BOX 140154 | | | ORLANDO | FL | 32814 | |
| CCC ORLANDO | | PO BOX 60831 | | | FORT MYERS | FL | 33906 | |
| CCC PALM BAY | | 6050 BABCOCK ST SE | STE NO 17 | | PALM BAY | FL | 32909 | |
| CCC PALM BAY | | STE NO 17 | | | PALM BAY | FL | 32909 | |
| CCC PARKERSBURG | | 2715 MURDOTH AVE B4 | | | PARKERSBURG | WV | 26101 | |
| CCC PENDLETON | | PO BOX 582 | | | PENDLETON | OR | 97801 | |
| CCC PENSACOLA | | PO BOX 950 | | | PENSACOLA | FL | 325940943 | |
| CCC PENSACOLA | | PO BOX 950 | | | PENSACOLA | FL | 32594-0950 | |
| CCC PEORIA | | 719 MAIN ST | | | PEORIA | IL | 616021017 | |
| CCC PITTSBURGH | | 309 SMITHFIELD ST | STE 2000 | | PITTSBURGH | PA | 15222 | |
| CCC PITTSBURGH | | STE 2000 | | | PITTSBURGH | PA | 15222 | |
| CCC PORTLAND | | PO BOX 42488 | | | PORTLAND | OR | 97242 | |
| CCC PORTLAND | | PO BOX 20337 | | | PORTLAND | OR | 97294 | |
| CCC PORTSMOUTH | | 1805 AIRLINE BLVD | | | PORTSMOUTH | VA | 23707 | |
| CCC RALEIGH | | 401 HILLSBOROUGH ST | | | RALEIGH | NC | 27603 | |
| CCC RAPID CITY | | PO BOX 817 | 621 6TH ST STE 201 | | RAPID CITY | SD | 57701 | |
| CCC RAPID CITY | | PO BOX 817 | | | RAPID CITY | SD | 57709 | |
| CCC REALTY LLC | | 103 W 55TH ST | | | NEW YORK | NY | 100195386 | |
| CCC REALTY LLC | | 103 W 55TH ST | C/O THE ZUCKER ORGANIZATION | | NEW YORK | NY | 10019-5386 | |
| CCC REALTY LLC | | 103 WEST 55TH ST | C O THE ZUCKER ORGANIZATION | | NEW YORK | NY | 10019-5386 | |
| CCC REALTY, LLC | NO NAME SPECIFIED | 103 WEST 55TH ST | C/O THE ZUCKER ORGANIZATION | | NEW YORK | NY | 10019-5386 | |
| CCC REDDING | | 3609 BECHELLI LANE | STE I | | REDDING | CA | 96002 | |
| CCC REDDING | | STE I | | | REDDING | CA | 96002 | |
| CCC RENO | | 575 EAST PLUMB LANE | STE 101 | | RENO | NV | 89502 | |
| CCC RENO | | STE 101 | | | RENO | NV | 89502 | |
| CCC RICHARDS | | PO BOX 830489 | | | RICHARDSON | TX | 750830489 | |
| CCC RICHBORO | | 832 SECOND ST PIKE | OFFICE 1 | | RICHBORO | PA | 18954 | |
| CCC RICHBORO | | OFFICE 1 | | | RICHBORO | PA | 18954 | |
| CCC RICHMOND | | STE 200 | | | RICHMOND | VA | 23219 | |
| CCC RICHMOND | | 4660 S LABURNUM AVE | | | RICHMOND | VA | 23231 | |
| CCC RIVERSIDE | | PO BOX 51479 | | | RIVERSIDE | CA | 92517 | |
| CCC RIVERSIDE | | SERVICES OF INLAND EMPIRE | | | RIVERSIDE | CA | 925172149 | |
| CCC RIVERSIDE | | PO BOX 51149 | SERVICES OF INLAND EMPIRE | | RIVERSIDE | CA | 92517-2149 | |
| CCC ROANOKE | | 7000 PETERS CREEK RD STE B | | | ROANOKE | VA | 240194034 | |
| CCC ROCHESTER | | 50 CHESTNUT PLAZA | | | ROCHESTER | NY | 14604 | |
| CCC ROCHESTER | | 903 W CENTER ST STE 230 | | | ROCHESTER | MN | 55902 | |
| CCC ROCKVILLE | | 15847 CRABBS BRANCH WAY | | | ROCKVILLE | MD | 20855 | |
| CCC ROLLING MEADOWS | | 1875A RAHLING RD | | | ROLLING MEADOWS | IL | 60008 | |
| CCC ROSEBURG | | PO BOX 1011 | | | ROSEBURG | OR | 97470 | |
| CCC SALEM | | PO BOX 5727 | | | SALEM | OR | 97304 | |
| CCC SALEM | | PO BOX 5727 | | | SALEM | OR | 97304-0727 | |
| CCC SALINA | | PO BOX 843 | | | SALINA | KS | 674020843 | |
| CCC SALINAS | | PO BOX 5879 | | | SALINAS | CA | 939155879 | |
| CCC SAN ANTONIO | | 6851 CITIZENS PKWY | STE 100 | | SAN ANTONIO | TX | 78229 | |
| CCC SAN ANTONIO | | STE 100 | | | SAN ANTONIO | TX | 78229 | |
| CCC SAN ANTONIO | | PO BOX 700190 | | | SAN ANTONIO | TX | 78270 | |

Circuit
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CCC SAN DIEGO | | 110 WEST C ST STE 1810 | | | SAN DIEGO | CA | 92101 | |
| CCC SAN DIEGO | | 1550 HOTEL CIRCLE N STE 110 | | | SAN DIEGO | CA | 92108 | |
| CCC SAN DIEGO | | 110 WEST C ST STE 1810 | | | SAN DIEGO | CA | 92101-3909 | |
| CCC SAN FRANCISCO | | 77 MAIDEN LANE | | | SAN FRANCISCO | CA | 94108 | |
| CCC SAN JUAN | | PO BOX 195391 | | | SAN JUAN | PR | 009195391 | |
| CCC SAN JUAN | | PO BOX 8908 | | | SAN JUAN | | 00910-0908 | |
| CCC SANTA CLARA | | 1825 DE LA CRUZ BLVD | STE 204 | | SANTA CLARA | CA | 95050 | |
| CCC SANTA CLARA | | STE 204 | | | SANTA CLARA | CA | 95050 | |
| CCC SAVANNAH | | 7505 WATERS AVE STE C11 | | | SAVANNAH | GA | 31406 | |
| CCC SCRANTON | | PO BOX 168 | | | SCRANTON | PA | 18501 | |
| CCC SCRANTON | | PO BOX 168 | | | SCRANTON | PA | 18501-0168 | |
| CCC SEATTLE | | 4220 AURORA AVE N | P O BOX 31389 | | SEATTLE | WA | 98103 | |
| CCC SEATTLE | | P O BOX 31389 | | | SEATTLE | WA | 98103 | |
| CCC SHEBOYGAN | | 1930 N 8TH ST | STE 100 | | SHEBOYGAN | WI | 53081 | |
| CCC SHEBOYGAN | | STE 100 | | | SHEBOYGAN | WI | 53081 | |
| CCC SIOUX FALLS | | 705 E 41ST | | | SIOUX FALLS | SD | 57105 | |
| CCC SOUTH PORTLAND | | PO BOX 2560 | | | SOUTH PORTLAND | ME | 04116 | |
| CCC SOUTH PORTLAND | | PO BOX 2730 | | | SOUTH PORTLAND | ME | 04116-2560 | |
| CCC SPINDALE | | PO BOX 6 | | | SPINDALE | NC | 28160 | |
| CCC SPOKANE | | PO BOX 5425 | | | SPOKANE | WA | 992050425 | |
| CCC SPRINGFIELD | | 3111 NORMANDY RD | | | SPRINGFIELD | IL | 62703 | |
| CCC SPRINGFIELD | | 1675 E SEMINOLE STE F | | | SPRINGFIELD | MO | 65804 | |
| CCC SPRINGFIELD | | 333 PARK CENTRAL EAST | STE 821 WOODRUFF BLDG | | SPRINGFIELD | MO | 65806 | |
| CCC SPRINGFIELD | | STE 821 WOODRUFF BLDG | | | SPRINGFIELD | MO | 65806 | |
| CCC ST LOUIS | | 1300 HAMPTON AVE | | | ST LOUIS | MO | 63139 | |
| CCC ST LOUIS | | PO BOX 39901 | | | ST LOUIS | MO | 63139 | |
| CCC ST MARURAND | | 11750 BUSINESS PARK DR | STE 205A | | WALDORF | MD | 20601 | |
| CCC ST MARURAND | | STE 205A | | | WALDORF | MD | 20601 | |
| CCC STOCKTON | | 1776 W MARCH LN NO 420 | | | STOCKTON | CA | 952076451 | |
| CCC SYRACUSE | | 500 S SALINA ST | STE 600 | | SYRACUSE | NY | 13202 | |
| CCC SYRACUSE | | STE 600 | | | SYRACUSE | NY | 13202 | |
| CCC TACOMA | | 11306 BRIDGEPORT WAY SW | | | TACOMA | WA | 98499 | |
| CCC TAMPA | | 5201 W KENNEDY BLVD STE 110 | | | TAMPA | FL | 33609 | |
| CCC TAMPA | | STE 110 | | | TAMPA | FL | 33609 | |
| CCC TIFFIN | | PO BOX 109 | | | TIFFIN | OH | 44883 | |
| CCC TIFFIN | | PO BOX 836 | 2495 W MARKET ST | | TIFFIN | OH | 44883 | |
| CCC TOPEKA | | 1195 SW BUCHANAN ST 203 | PO BOX 4369 | | TOPEKA | KS | 66604-0369 | |
| CCC TOPEKA | | 1195 SW BUCHANAN ST STE 101 | | | TOPEKA | KS | 66604-1172 | |
| CCC TULSA | | 6705 E 81ST STE 152 | | | TULSA | OK | 74133 | |
| CCC TWIN FALLS | | PO BOX 45 | | | TWIN FALLS | ID | 833030045 | |
| CCC UT | | 7860 SOUTH REDWOOD RD | | | WEST JORDAN | UT | 84088 | |
| CCC UT | | 450 S 900 E STE 140 | | | SALT LAKE CITY | UT | 84102 | |
| CCC UTAH INC | | 845 EAST 4800 SOUTH | STE 200 | | MURRAY | UT | 84107 | |
| CCC UTAH INC | | STE 200 | | | MURRAY | UT | 84107 | |
| CCC WARREN | | 320 HIGH ST N E | | | WARREN | OH | 44481 | |
| CCC WARREN | | 320 HIGH ST NE | | | WARREN | OH | 44481-1222 | |
| CCC WARWICK | | 535 CENTERVILLE RD | | | WARWICK | RI | 02886 | |
| CCC WASHINGTON | | 601 PENNSYLVANIA AVE STE 900 | SOUTH BLDG | | WASHINGTON | DC | 20004 | |
| CCC WATERLOO | | 1003 WEST 4TH ST | SERVICES OF NORTHEASTERN IA | | WATERLOO | IA | 50702 | |
| CCC WATERLOO | | SERVICES OF NORTHEASTERN IA | | | WATERLOO | IA | 50702 | |
| CCC WAUKEGAN | | 671 S LEWIS | | | WAUKEGAN | IL | 60085 | |
| CCC WHEELING | | 51 ELEVENTH ST | UPPER OHIO VALLEY | | WHEELING | WV | 26003 | |
| CCC WHEELING | | UPPER OHIO VALLEY | | | WHEELING | WV | 26003 | |
| CCC WHITEHALL | | PO BOX A | | | WHITEHALL | PA | 18052 | |
| CCC WILMINGTON | | PO BOX 944 | 4016 A SHIPYARD BLVD | | WILMINGTON | NC | 28402 | |
| CCC WILMINGTON | | 4016 A SHIPYARD BLVD | | | WILMINGTON | NC | 28403 | |
| CCC WINSTON SALEM | | 926 BROOKSTOWN AVE | | | WINSTON SALEM | NC | 271013644 | |
| CCC WINSTON SALEM | | 8064 N POINTE BLVD STE 204 | | | WINSTON SALEM | NC | 27106-3625 | |
| CCC WOODSTOCK | | PO BOX 425 | | | WOODSTOCK | GA | 30188 | |
| CCC YAKIMA | | PO BOX 511 | 312 N 3RD ST STE A | | YAKIMA | WA | 98907 | |
| CCC YAKIMA | | PO BOX 511 | | | YAKIMA | WA | 98907 | |
| CCC YOUNGSTOWN | | 535 MARMION AVE | | | YOUNGSTOWN | OH | 44502 | |
| CCC YUBA | | 718 B BRIDGE ST | | | YUBA CITY | CA | 95991 | |
| CCCS OF DELAWARE VALLEY | | 1608 WALNUT ST FL 10 | | | PHILADELPHIA | PA | 19103 | |
| CCCS OF ORANGE COUNTY | | 1920 OLD TUSTIN AVE | | | SANTA ANA | CA | 92705 | |
| CCCS OF SACRAMENTO VALLEY | | 8793 FOLSOM BLVD STE 250 | | | SACRAMENTO | CA | 95670 | |
| CCCS OF SACRAMENTO VALLEY | | 8793 FOLSOM BLVD STE 250 | | | SACRAMENTO | CA | 95826 | |
| CCCS SOUTHWEST INC | | P O BOX 81229 | | | PHOENIX | AZ | 85069 | |
| CCCS SOUTHWEST INC | | PO BOX 81229 | | | PHOENIX | AZ | 85069-1229 | |
| CCDC MARION PORTFOLIO LP | | PO BOX 60253 | | | CHARLOTTE | NC | 282600253 | |
| CCDC MARION PORTFOLIO LP | | PO BOX 60253 | WACHOVIA BANK WHOLESALE LKBOX | | CHARLOTTE | NC | 28260-0253 | |
| CCDC MARION PORTFOLIO LP | NATHAN UHR | 3625 DUFFERIN ST | STE 500 | | DOWNSVIEW ONTARIO | | 3MK1N4 | CANADA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CCDC MARION PORTFOLIO LP | ATTN MICHAEL S HELD | HUNTON & WILLIAMS LLP | 1445 ROSS AVE STE 3700 | | DALLAS | TX | 75202-2755 | |
| CCDC MARION PORTFOLIO, L P | NATHAN UHR | 3625 DUFFERIN ST | STE 500 | | DOWNSVIEW ONTARIO | | 3MK1N4 | |
| CCDS INC | | 3337 SUNRISE BLVD STE 2 | | | RANCHO CORDOVA | CA | 95742 | |
| CCDS INC | | 6251 SKYCREEK DR UNIT H | | | SACRAMENTO | CA | 95828 | |
| CCE CATERING LLC | | 10024 SURFSIDE CIRCLE | | | AURORA | OH | 44202 | |
| CCFS | | PO BOX 6501 | | | SCOTTSDALE | AZ | 85261-6501 | |
| CCH | | CCH A WOLTERS KLUWER BUSINESS | 2700 LAKE COOK RD | | RIVERWOODS | IL | 60015 | |
| CCH | | 2727 ELECTRIC RD STE 200 | | | ROANOKE | VA | 24018 | |
| CCH INC | | PO BOX 4307 | | | CAROL STREAM | IL | 601974307 | |
| CCH INC | | PO BOX 5490 | ATTN RENEWAL PROCESSING | | CHICAGO | IL | 60680-9882 | |
| CCI CLAY COMMUNICATIONS | | 6732 E KELTON LN | | | SCOTTSDALE | AZ | 85254 | |
| CCI CLAY COMMUNICATIONS | | 6743 E PHELPS RD | | | SCOTTSDALE | AZ | 85254 | |
| CCI COMPUTER SERVICES | | PO BOX 1136 | | | LOCKHART | TX | 76644 | |
| CCI ENVIRONMENTAL SERVICES INC | | PO BOX 35 | | | PALMETTO | FL | 342200035 | |
| CCI ENVIRONMENTAL SERVICES INC | | 5010 US 19 NORTH | PO BOX 35 | | PALMETTO | FL | 34220-0035 | |
| CCI INDUSTRIES INC | | 350 A FISCHER AVE | | | COSTA MESA | CA | 92626 | |
| CCI LOUISIANA TRUST | ATTN CORPORATE TRUST ADMIN | C O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | RODNEY SQUARE NORTH | WILMINGTON | DE | 19890-0001 | |
| CCI LOUISIANA TRUST | | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | RODNEY SQUARE NORTH | WILMINGTON | DE | 19890-0001 | |
| CCI LOUISIANA TRUST | NO NAME SPECIFIED | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | RODNEY SQUARE NORTH | WILMINGTON | DE | 19890-0001 | |
| CCI MECHANICAL SERVICE | | 758 SO REDWOOD RD | BOX 25788 | | SALT LAKE CITY | UT | 84125 | |
| CCI MECHANICAL SERVICE | | BOX 25788 | | | SALT LAKE CITY | UT | 84125 | |
| CCI TRUST 1994 1 | ATTN DAVID VANASKEY CORPORATE TRUST ADMINISTRATION | C O WILMINGTON TRUST COMPANY | 1100 N MARKET ST | | WILMINGTON | DE | 19890 | |
| CCI TRUST 1994 I LLOYD DRAPER  TRUSTEE | JENNIFER LUCE | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | RODNEY SQUARE NORTH | WILMINGTON | DE | 19890-0001 | |
| CCI TRUST 1994 I LLOYD DRAPER TRUSTEE | JENNIFER LUCE FINANCIAL SERVICES OFFICER | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | RODNEY SQUARE NORTH | WILMINGTON | DE | 19890-0001 | |
| CCI TRUST 1994 I LLOYD DRAPER TRUSTEE | | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | RODNEY SQUARE NORTH | LEWISVILLE | DE | 19890-0001 | |
| CCINVESTO S HOUSTON | | STE 470 TORONTO DOMINION BANK TOWER | TORONTO DOMINION CENTRE | | TORONTO ONTARIO | | M5K 1E6 | CANADA |
| CCINVESTORS BOYNTON | | STE 470  TORONTO DOMINION BANK TOWER | TORONTO DOMINION CENTRE | | TORONTO ONTARIO | | M5K 1E6 | CANADA |
| CCIS | | 2725 ORCHID LN | | | KISSIMMEE | FL | 34744 | |
| CCLC STATE BAR OF GEORGIA | | 104 MARIETTA ST STE 100 | | | ATLANTA | GA | 30303 | |
| CCM | | 600 THIRD AVE | SUBSCRIPTION SERVICE | | NEW YORK | NY | 10016 | |
| CCM | | SUBSCRIPTION SERVICE | | | NEW YORK | NY | 10016 | |
| CCM CELLULAR | | 8933 NW 23 ST | | | MIAMI | FL | 33172 | |
| CCMS 2005 CD1 HALE ROAD LLC | C O MINDY A MORA | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | 200 S BISCAYNE BLVD STE 2500 | | MIAMI | FL | 33131 | |
| CCMS 2005 CD1 LYCOMING MALL CIRCLE LIMITED PARTNERSHIP | C O MINDY A MORA ESQ | BILZIN SUMBERG BAENA PRICE & ALEXROD LLP | 200 S BISCYANE BLVD STE 2500 | | MIAMI | FL | 33131 | |
| CCN INC | | 404 PARK AVE SOUTH | 2ND FL | | NEW YORK | NY | 10016 | |
| CCN INC | | 945 E PACES FERRY RD NE 2600 | | | ATLANTA | GA | 303261125 | |
| CCN INC | | DEPT 8787 | | | LOS ANGELES | CA | 90088-8787 | |
| CCP EVENTS INC | | 4705 FULTON INDUSTRIAL BLVD | | | ATLANTA | GA | 30336 | |
| CCP PARTNERS 19 LP | | 8411 PRESTON RD STE 850 | | | DALLAS | TX | 75225 | |
| CCP SUB CIRCUIT LP | | 8214 WESTCHESTER DR 9TH FL | | | DALLAS | TX | 75225 | |
| CCR | | 100 GARDEN CITY PLAZA | STE 222 | | GARDEN CITY | NY | 11530 | |
| CCR INC | | PO BOX 544 | | | HELOTES | TX | 78023 | |
| CCRS | | 7780 QUINCY ST | | | WILLOWBROOK | IL | 60521 | |
| CCRT PROPERTIES | | COMPUTER COMPONENT RPR SVS INC | 7780 QUINCY ST | | WILLOWBROOK | IL | 60521 | |
| CCRT PROPERTIES | | 3914 MURPHY CANYON RD STE A107 | C/O GATEWAY PROPERTY MGNT | | SAN DIEGO | CA | 92123 | |
| CCRT PROPERTIES | | 3914 MURPHY CANYON RD STE A107 | | | SAN DIEGO | CA | 92123 | |
| CCS | | PO BOX 532 | | | NEEDHAM HEIGHTS | MA | 02494-0532 | |
| CCS CONSULTING INC | | PO BOX 493 | | | CUMMING | GA | 30130 | |
| CCS CORP | | PO BOX 407 | 54 E MARKET ST | | SPENCER | IN | 47460 | |
| CCS DIGITAL | | 13312 SE 30TH ST | | | BELLVUE | WA | 98005 | |
| CCS GERMANTOWN | | 12850 MIDDLBROOD RD | | | GERMANTOWN | MD | 20874 | |
| CCS GERMANTOWN | | USE V NO 184216 | 12850 MIDDLBROOD RD | | GERMANTOWN | MD | 20874 | |
| CCS PAYMENT PROCESSING CNTR | | PO BOX 66058 | | | NEWTON | MA | 021666058 | |
| CCT COMMUNICATIONS | | 633 W CARSON DR | | | MUSTANG | OK | 73112 | |
| CCT COMMUNICATIONS | | 633 W CARSON DR | | | OKLAHOMA CITY | OK | 73112 | |
| CD BABY | | 5925 NE 80TH AVE | ATTN KRISTEN ARNETTE | | PORTLAND | OR | 97218-2891 | |
| CD ELECTRONICS | | 25316 HIDDEN VALLEY AVE | | | WARSAW | MO | 65355 | |
| CD INSTALLATION INC | | 5007 NETTO DR | | | CONCORD | CA | 94521 | |
| CD LIGHT | | 8861 SILVERSTONE WAY | | | SANDY | UT | 840931679 | |
| CD STROUD ENTERPRISES INC | | 2709 NW 19TH ST | | | FORT LAUDERDALE | FL | 33311 | |
| CD USA PHONE DISC PRO CD | | PO BOX 3366 DEPT 202 | | | OMAHA | NE | 681760202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CD USA PHONE DISC PRO CD | | PO BOX 3366 DEPT 202 | SUBSIDIARY OF INFO USA | | OMAHA | NE | 68176-0202 | |
| CD X PRESS INC | | PO BOX 249 | | | BETHEL | OH | 45106 | |
| CDB FALCON SUNLAND PLAZA LP | | 16000 DALLAS PKY | STE 225 | | DALLAS | TX | 75248 | |
| CDB FALCON SUNLAND PLAZA LP | TIM HUGHES | 16000 DALLAS PARKWAY STE 225 | | | DALLAS | TX | 75248 | |
| CDB FALCON SUNLAND PLAZA LP | P MATTHEW ROBERTS VSB70259 | BERKELEY & DEGAETANI | 1301 N HAMILTON ST STE 200 | | RICHMOND | VA | 23230 | |
| CDB FALCON SUNLAND PLAZA LP | BERKELELY & DEGAETANI | P MATTHEW ROBERTS | 1301 N HAMILTON ST STE 200 | | RICHMOND | VA | 23230 | |
| CDB FALCON SUNLAND PLAZA LP | STROMBERG & ASSOCIATES | COUNSEL FOR CDB FALCON SUNLAND PLAZA LP | 2 LINCOLN CENTRE | 5420 LBJ FWY STE 300 | DALLAS | TX | 75240 | |
| CDB FALCON SUNLAND PLAZA LP | MARK STROMBERG ESQ | STROMBERG & ASSOCIATES PC | TWO LINCOLN CENTRE | 5420 LBJ FREEWAY STE 300 | DALLAS | TX | 75240 | |
| CDB FALCON SUNLAND PLAZA LP | | 1600 DALLAS PKWY STE 226 | | | DALLAS | TX | 75248 | |
| CDB FALCON SUNLAND PLAZA LP | | 17400 DALLAS PKWY STE 216 | | | DALLAS | TX | 75248 | |
| CDC INSTALLS | | 20 MOUNTAIN VIEW DR | | | FRANKLIN | NH | 03235 | |
| CDC PAPER & JANITOR SUPPLY | | 406 KENWOOD RD | | | CHAMPAIGN | IL | 61821 | |
| CDM INDUSTRIAL CONSTRUCTION | | 403 CEDAR AVE | | | DUQUOIN | IL | 62832 | |
| CDP IMAGING SYSTEMS | | PO BOX 581729 | | | MINNEAPOLIS | MN | 554409417 | |
| CDP IMAGING SYSTEMS | | PO BOX 9421 | | | MINNEAPOLIS | MN | 554409421 | |
| CDP IMAGING SYSTEMS | | PO BOX 9417 | | | MINNEAPOLIS | MN | 55440-9417 | |
| CDP IMAGING SYSTEMS | | PO BOX 9418 | | | MINNEAPOLIS | MN | 55440-9418 | |
| CDP IMAGING SYSTEMS | | PO BOX 581669 | | | MINNEAPOLIS | MN | 55458-1669 | |
| CDP IMAGING SYSTEMS | | PO BOX 581879 | | | MINNEAPOLIS | MN | 55458-1879 | |
| CDP IMAGING SYSTEMS | | PO BOX 582059 | | | MINNEAPOLIS | MN | 55458-2059 | |
| CDS APEX | | 107 WATERHOUSE RD | | | BOURNE | MA | 02532 | |
| CDS GROUP INC | | 8545 N BLACK CANYON | | | PHOENIX | AZ | 85021 | |
| CDS OFFICE TECHNOLOGIES | | PO BOX 3566 | | | SPRINGFIELD | IL | 627083566 | |
| CDS SUPPLY CO INC | | 8820 JEFF DAVIS HWY | PO BOX 34478 | | RICHMOND | VA | 23237 | |
| CDS SUPPLY CO INC | | PO BOX 34478 | | | RICHMOND | VA | 23237 | |
| CDW COMPUTER CENTERS | | PO BOX 75723 | | | CHICAGO | IL | 606755723 | |
| CDW DIRECT LLC | | 200 N MILWAUKEE AVE | | | VERNON HILLS | NJ | 60061 | |
| CDW DIRECT LLC | ATTN VIDA KRUG | 200 N MILWAUKEE AVE | | | VERNON HILLS | NJ | 60061 | |
| CDW DIRECT LLC | | PO BOX 75723 | | | CHICAGO | IL | 60675-5723 | |
| CE INTERACTIVE, INC | | 150 WEST 28TH ST | STE 404 | | NEW YORK | NY | 10001 | |
| CE LIFESTYLES | | PO BOX 82518 | | | LINCOLN | NE | 68501-9649 | |
| CE SERVICE CENTER INC | | 11048 TRINDLE RD | | | CARLISLE | PA | 17013 | |
| CEA, JAIME E | | 2032 N KOSTNER AVE | | | CHICAGO | IL | 60639-3543 | |
| CEARFOSS, MARIE | | 180 N PARK BLVD | | | BROOKFIELD | WI | 53005-6138 | |
| CEASAR, CHERITH LYNN | | ADDRESS ON FILE | | | | | | |
| CEASAR, HERMANETTA TARNISE | | ADDRESS ON FILE | | | | | | |
| CEASAR, OLAISHA NELLIE | | ADDRESS ON FILE | | | | | | |
| CEASE, JOSEPH RAY | | ADDRESS ON FILE | | | | | | |
| CEASER, LOUIS E | | ADDRESS ON FILE | | | | | | |
| CEASER, LYNN M | | ADDRESS ON FILE | | | | | | |
| CEBALLOS GREGORIO | | 1700 E NATALIE AVE | APT NO 1 | | WEST COVINA | CA | 91792 | |
| CEBALLOS JR, GREGORIO A | | ADDRESS ON FILE | | | | | | |
| CEBALLOS, CHRISTOPHER GARRETT | | ADDRESS ON FILE | | | | | | |
| CEBALLOS, ERIC S | | ADDRESS ON FILE | | | | | | |
| CEBALLOS, JOEL | | 130 SHADY LN | | | MOUNT OLIVE | NC | 28365-5912 | |
| CEBALLOS, JOSE | | 13655 OTTOMAN ST | | | ARLETA | CA | 91331 | |
| CEBALLOS, MARIO G | | 7750 ROMA PL | | | PRUNEDALE | CA | 93907 | |
| CEBALLOS, MARIO GEROME | | ADDRESS ON FILE | | | | | | |
| CEBALLOS, MELISSA CAROLINA | | ADDRESS ON FILE | | | | | | |
| CEBALLOS, NORMA ENEILLY | | ADDRESS ON FILE | | | | | | |
| CEBALLOS, RAMIRO | | ADDRESS ON FILE | | | | | | |
| CEBALLOS, RANDY | | ADDRESS ON FILE | | | | | | |
| CEBALLOS, RANDY | | ADDRESS ON FILE | | | | | | |
| CEBALLOS, RICARDO | | ADDRESS ON FILE | | | | | | |
| CEBALLOS, STEVE | | ADDRESS ON FILE | | | | | | |
| CEBAN, TUDOR | | 1501 E GRAND AVE 4209 | | | ESCONDIDO | CA | 92027 | |
| CEBECIOGLU, BURAK | | 425 SANIBELLE CIRCLE 126 | | | CHULA VISTA | CA | 91910 | |
| CEBECIOGLU, BURAK R | | ADDRESS ON FILE | | | | | | |
| CEBOLLERO, ERIK | | 923 N RICHMOND AVE | APT 2 | | CHICAGO | IL | 60622 | |
| CEBOLLERO, IDALEE CHRISTINA | | ADDRESS ON FILE | | | | | | |
| CEBRICK, CHRIS S | | ADDRESS ON FILE | | | | | | |
| CEBULSKI, JAMES | | 6508 W 93RD AVE | | | CROWN POINT | IN | 46307 8852 | |
| CEC ELECTRONIC PARTS | | 13003 MURPHY RD STE B 7 | | | STAFFORD | TX | 774773932 | |
| CEC ENTERTAINMENT INC | | 7448 AMADOR PLAZA RD | | | DUBLIN | CA | 94566 | |
| CEC ENTERTAINMENT INC NO 322 | | 4441 W AIRPORT FREEWAY | ATTN REAL ESTATE DEPARTMENT | | IRVING | TX | 75062 | |
| CEC ENTERTAINMENT, INC | REAL ESTATE DEPARTMENT | 4441 W AIRPORT FREEWAY | | | IRVING | TX | 75062 | |
| CEC ENTERTAINMENT, INC NO 322 | NO NAME SPECIFIED | 4441 W AIRPORT FREEWAY | ATTN REAL ESTATE DEPARTMENT | | IRVING | TX | 75062 | |
| CEC INC | | 708 BLVD | | | KENILWORTH | NJ | 07033 | |
| CECAR, HERNADEZ | | 24 RANDALL ST | | | HARDEEVILLE | SC | 29927-5921 | |
| CECCHETTI, JASON JOSEPH | | ADDRESS ON FILE | | | | | | |
| CECCHINI, DENNIS M | | 1423 CAMBRIDGE ST STE 1R | | | CAMBRIDGE | MA | 02139 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CECE, ANTHONY LAWRENCE | | ADDRESS ON FILE | | | | | | |
| CECE, KAREN | | 220 MARTIN PL | | | MIDDLETOWN | NJ | 07748 | |
| CECELIA, WALLER | | 576 HEMLOCK ST APT 2C | | | BROOKLYN | NY | 11208-3272 | |
| CECENAS, DANIEL | | ADDRESS ON FILE | | | | | | |
| CECERE, SHANE W | | ADDRESS ON FILE | | | | | | |
| CECI, DOMINIC PAUL | | ADDRESS ON FILE | | | | | | |
| CECI, DOMINIC PAUL | | ADDRESS ON FILE | | | | | | |
| CECI, ROBERTO LUIGI | | ADDRESS ON FILE | | | | | | |
| CECIL COUNTY ELECTRICAL BOARD | | 200 CHESAPEAKE BLVD | STE 2900 | | ELKTON | MD | 21921 | |
| CECIL COUNTY REG OF WILLS | | PO BOX 468 | 129 E MAIN ST | | ELKTON | MD | 21922 | |
| CECIL DAVID | | 2700 E BRIGSTOCK RD | | | MIDLOTHIAN | VA | 23113-3901 | |
| CECIL M BOOKER FAMILY TRUST | BETTY B DAME TRUSTEE | PO BOX 953 | | | GLOUCESTER | VA | 23061 | |
| CECIL RUCKER JR | RUCKER CECIL | 1822 41ST PL SE | | | WASHINGTON | DC | 20020-6022 | |
| CECIL, DAVID W | | ADDRESS ON FILE | | | | | | |
| CECIL, DAVID W | TROUTMAN SANDERS LLP | VIVIEON E KELLEY | BANK OF AMERICA PLAZA | 600 PEACHTREE ST NE STE 5200 | ATLANTA | GA | 30308-2216 | |
| CECIL, JAYME LYNN | | ADDRESS ON FILE | | | | | | |
| CECIL, JESSE | | 4101 S SHERATON | | | LENNON | MI | 48449 | |
| CECIL, JOSEPH ALLEN | | ADDRESS ON FILE | | | | | | |
| CECIL, JOSHUA SCOTT | | ADDRESS ON FILE | | | | | | |
| CECIL, JUDY | | PO BOX 232 | | | LEXA | AR | 72355-0232 | |
| CECIL, KIM C | | ADDRESS ON FILE | | | | | | |
| CECIL, MCGUFF | | 98 PIKES PEAK RD | | | KERRVILLE | TX | 78028-9679 | |
| CECIL, MICHAEL | | ADDRESS ON FILE | | | | | | |
| CECIL, MICHAEL SHIN | | ADDRESS ON FILE | | | | | | |
| CECIL, RICCI LEANN | | ADDRESS ON FILE | | | | | | |
| CECIL, SAMANTHA PAIGE | | ADDRESS ON FILE | | | | | | |
| CECIL, SAMANTHA PAIGE | | ADDRESS ON FILE | | | | | | |
| CECILIA KENDALL | | 128 N AVE 56 NO 8 | | | LOS ANGELES | CA | 90042 | |
| CECILIA, CONTRERAS | | 897 TANAGER 2 | | | INCLINE VILLAGE | NV | 89451-0000 | |
| CECILIA, SALDANA | | 851 SAINT JAMES DR | | | BROWNSVILLE | TX | 78521-8069 | |
| CECILS APPLIANCES | | 18624 US HWY 20 | | | BRISTOL | IN | 46507 | |
| CECILS INDUSTRIAL TIRE INC | | 11370 VESELY LN | | | GLEN ALLEN | VA | 23059-1049 | |
| CECKANOWICZ, HOLDON | | ADDRESS ON FILE | | | | | | |
| CECONI, MATTHIAS JOHN | | ADDRESS ON FILE | | | | | | |
| CED INC | | PO BOX 16489 | | | FT WORTH | TX | 76162 | |
| CED INC | | PO BOX 6166 | | | SAN BERNARDINO | CA | 92412 | |
| CED INC | | 711 KIMBERLY AVE STE 125 | | | PLACENTIA | CA | 92870-6346 | |
| CEDAR BLUFF TV | | 465 PARK 40 NORTH BLVD | | | KNOXVILLE | TN | 37923 | |
| CEDAR CONTRACTORS INC | | 13817 S E MCLOUGHLIN | STE 3 | | MILWAUKIE | OR | 97222 | |
| CEDAR CONTRACTORS INC | | STE 3 | | | MILWAUKIE | OR | 97222 | |
| CEDAR DEVELOPMENT LTD | | 7777 GLADES RD STE 212 | C/O S & F 3 MANAGEMENT CO LLC | | BOCA RATON | FL | 33434 | |
| CEDAR DEVELOPMENT LTD | C O S & F 3 MANAGEMENT CO LLC | 7777 GLADES RD STE 212 | | | BOCA RATON | FL | 33434 | |
| CEDAR DEVELOPMENT LTD | | 7777 GLADES RD STE 310 | | | BOCA RATON | FL | 33434-4195 | |
| CEDAR DEVELOPMENT LTD | | 7777 GLADES RD STE 310 | | | BOCA RATON | FL | 33434-6424 | |
| CEDAR DEVELOPMENT LTD | CEDAR DEVELOPMENT LTD | 7777 GLADES RD STE 310 | | | BOCA RATON | FL | 33434-6424 | |
| CEDAR DEVELOPMENT LTD | C O S & F 3 MANAGEMENT CO LLC | 7777 GLADES RD | STE 212 | | BOCA RATON | FL | 33434-4195 | |
| CEDAR DEVELOPMENT LTD | MICHAEL D MUELLER & AUGUSTUS C EPPS JR & JENNIFER M MCLEMORE | CHRISTIAN & BARTON LLP | 909 E MAIN ST STE 1200 | | RICHMOND | VA | 23219 | |
| CEDAR DEVELOPMENT, LTD | NO NAME SPECIFIED | C/O S & F 3 MANAGEMENT CO LLC | 7777 GLADES RD | STE 212 | BOCA RATON | FL | 33434-4195 | |
| CEDAR GROVE CATERING | | 420 VOSSELLER AVE | | | BOUND BROOK | NJ | 08805 | |
| CEDAR GROVE CATERING | | 10 CEDAR GROVE LN | | | SOMERSET | NJ | 08873 | |
| CEDAR HILL BAND BOOSTERS | | 1119 DOUGLAS DR | | | CEDAR HILL | TX | 75104 | |
| CEDAR HILL JOINT TAX OFFICE | | PO BOX 498 | KIM ARCHER TAX COLLECTOR | | CEDAR HILL | TX | 75106-0498 | |
| CEDAR HILL MUNICIPAL, CITY OF | | PO BOX 96 | | | CEDAR HILL | TX | 75106 | |
| CEDAR HILL, CITY OF | | PO BOX 96 | | | CEDAR HILL | TX | 75104 | |
| CEDAR HILL, CITY OF | | CEDAR HILL CITY OF | PO BOX 96 | | CEDAR HILL | TX | | |
| CEDAR LINK FENCE | | 901 ATLANTIC DR | | | WEST CHICAGO | IL | 60185 | |
| CEDAR ROOFING | | 3645 W OQUENDO NO 200 | | | LAS VEGAS | NV | 89118 | |
| CEDAR RUN APPRAISAL SERVICES | | 7371 ATLAS WALK WY NO 143 | | | GAINSVILLE | VA | 20155 | |
| CEDARLEAF, GRANT WILLIAM | | ADDRESS ON FILE | | | | | | |
| CEDARSTROM, CAROL | | 1545 SUMMIT SHORES VIS | | | BURNSVILLE | MN | 55306-5813 | |
| CEDENO, ADRIANA | | ADDRESS ON FILE | | | | | | |
| CEDENO, ANAHI | | ADDRESS ON FILE | | | | | | |
| CEDENO, ANDRES | | ADDRESS ON FILE | | | | | | |
| CEDENO, ANDRES | | 9124 NEWKIRK AVE | | | NORTH BERGEN | NJ | 07047-4450 | |
| CEDENO, ANDRES | | 6129 JEFFERSON ST | | | W NEW YORK | NJ | 07093 | |
| CEDENO, BARBARA ENID | | ADDRESS ON FILE | | | | | | |
| CEDENO, CARLOS MARIANO | | ADDRESS ON FILE | | | | | | |
| CEDENO, DISA D | | ADDRESS ON FILE | | | | | | |
| CEDENO, DISAD | | 1055 N FEDERAL HIGHWAY | | | FORT LAUDERDALE | FL | 33304 | |
| CEDENO, KEVIN LENIN | | ADDRESS ON FILE | | | | | | |
| CEDENO, RICARDO L | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CEDENO, ROBERTO C | | ADDRESS ON FILE | | | | | | |
| CEDENO, VICTOR | | ADDRESS ON FILE | | | | | | |
| CEDENO, VICTOR | | 821 NORTH SHIPPEN ST | | | LANCASTER | PA | 17602-0000 | |
| CEDENO, XIOMARA HERNANDEZ | | BOX 551 | | | SABANA SECA | PR | 00952 | PUERTO RICO |
| CEDENO, YASSER | | ADDRESS ON FILE | | | | | | |
| CEDENO, YUSET M | | 6214 REYNOLDS ST | | | WEST PALM BEACH | FL | 33411 | |
| CEDENO, YUSET MANUEL | | ADDRESS ON FILE | | | | | | |
| CEDERQUIST, DAN | | ADDRESS ON FILE | | | | | | |
| CEDERQUIST, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | |
| CEDILLO, ALEJANDRO JAVIER | | ADDRESS ON FILE | | | | | | |
| CEDILLO, DANIEL RYAN | | ADDRESS ON FILE | | | | | | |
| CEDILLO, HECTOR J | | ADDRESS ON FILE | | | | | | |
| CEDILLO, MANUEL A | | ADDRESS ON FILE | | | | | | |
| CEDILLO, MARIA D | | ADDRESS ON FILE | | | | | | |
| CEDILLO, VICTORIA MARIA | | ADDRESS ON FILE | | | | | | |
| CEDILLOS, MELVIN | | 1115 E ALLISON ST | | | STATESVILLE | NC | 28677-6704 | |
| CEDRIC DANIELS | DANIELS CEDRIC | 3714 W 119TH ST | | | HAWTHORNE | CA | 90250-3218 | |
| CEDRIC, BLOW | | 355 TEELS ESTATE RD | | | GREENVILLE | NC | 27834-9286 | |
| CEDRIC, BRINSON | | 4007 WISSINLOW RD | | | TALLAHASSEE | FL | 32304-0000 | |
| CEDRICK, GRAVES DEMETRIUS | | ADDRESS ON FILE | | | | | | |
| CEESAY, FATOU | | ADDRESS ON FILE | | | | | | |
| CEESAY, SERING | | 1541 METROPOLITAN AVE | | | BRONX | NY | 10462-6172 | |
| CEGERS, TIFFANY | | 11047 OAK LANE | APT 3201 | | BELLEVILLE | MI | 48111 | |
| CEGIELSKI, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | |
| CEI ELECTRICAL SERVICE & TEST | | 2955W CLARENDON AVE | | | PHOENIX | AZ | 85017 | |
| CEI FLORIDA INC | | 2487 CR 220 STE 103 | | | MIDDLEBURG | FL | 32068 | |
| CEI FLORIDA INC | | PO BOX 406468 | | | ATLANTA | GA | 30384-6468 | |
| CEI ROOFING INC | | PO BOX 847628 | | | DALLAS | TX | 75284-7628 | |
| CEI ROOFING TEXAS LLC | | 2510 COCKRELL AVE | | | DALLAS | TX | 75215 | |
| CEI, MICHAEL GARRET | | ADDRESS ON FILE | | | | | | |
| CEIA USA | | 9177 DUTTON DR | | | TWINSBURG | OH | 44087 | |
| CEIEC | | 18 21/F GUANGLIAN BLDG | 750 DONGFENG RD EAST | | GUANGZHOU | | | CHINA |
| CEIJAS, BETTY G | | 682 W 64TH DR | | | HIALEAH | FL | 33012-6573 | |
| CEIL KIRBY MAPS | | 1302 ARLOURA WAY | | | TUSTIN | CA | 92780 | |
| CEILING PRO | | 7456 WASHINGTON AVE S | | | EDEN PRAIRIE | MN | 55344 | |
| CEILING SUPPLY INC | | 120 BOULDER INDUSTRIAL DR | | | BRIDGETON | MO | 630441257 | |
| CEIVA LOGIC INC | | 214 E MAGNOLIA BLVD | | | BURBANK | CA | 91502 | |
| CEJA, ANTONIO | | ADDRESS ON FILE | | | | | | |
| CEJA, ARMANDO | | ADDRESS ON FILE | | | | | | |
| CEJA, GABRIEL | | ADDRESS ON FILE | | | | | | |
| CEJA, GABRIEL | | 6905 TORCH KEY ST | | | LAKE WORTH | FL | 33467-0000 | |
| CEJA, HENRY | | ADDRESS ON FILE | | | | | | |
| CEJA, IXABEL | | ADDRESS ON FILE | | | | | | |
| CEJA, STEVE | | ADDRESS ON FILE | | | | | | |
| CEJAS, VANESSA LYN | | ADDRESS ON FILE | | | | | | |
| CEJKA, AUREA | | 6146 ROCKEFELLER AVE | | | SARASOTA | FL | 34231-8216 | |
| CEJUDO, CHRISTINA ASHLEY | | ADDRESS ON FILE | | | | | | |
| CELADON LOGISTICS SERVICES | | CELADON TRUCKING SERVICES INC | ATTN VICE PRESIDENT SALES | 9503 E 33RD ST | INDIANAPOLIS | IN | 46235 | |
| CELADON TRUCKING SVCS INC | | PO BOX 711498 | | | CINCINNATI | OH | 45271 | |
| CELANO, MIKE DONALD | | ADDRESS ON FILE | | | | | | |
| CELARDO, MARIO DAVID | | ADDRESS ON FILE | | | | | | |
| CELAURO, RICHARD | | ADDRESS ON FILE | | | | | | |
| CELAYA, CHRISTIAAN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| CELAYA, DANIEL LOUIS | | ADDRESS ON FILE | | | | | | |
| CELAYA, EVELYN | | 111 LAUREL WOODS CT | | | ABINGDON | MD | 21009 | |
| CELAYA, EVELYN JIMENEZ | | ADDRESS ON FILE | | | | | | |
| CELAYA, MARIO | | 11418 BETHNAL GREEN DR | | | HOUSTON | TX | 77066 | |
| CELCHU, TYCHO | | ADDRESS ON FILE | | | | | | |
| CELEBRATION CATERING | | PO BOX 7330 | | | DALLAS | TX | 75209 | |
| CELEBRATION HOTEL | | 700 BLOOM ST | | | CELEBRATION | FL | 34747 | |
| CELEBRATIONS | | 48 GREENWOOD LANE | | | WHITE PLAINS | NY | 10607 | |
| CELEBRATIONS | | 126 LAKE ST | | | TRAVERSE CITY | MI | 49684 | |
| CELEBRATIONS CATERING | | 46090 LAKE CENTER PLZ STE 308 | | | STERLING | VA | 20165 | |
| CELEBRATIONS PARTY RENTAL | | 870 SHERIDAN RD | | | HIGHWOOD | IL | 60046 | |
| CELEBRITY ENTERPRISES INC | | 143 SADDLE SPUR TRAIL | | | TIJERAS | NM | 87059 | |
| CELEBRITY MARKETING INC | | 38 MAIN ST | | | ANDOVER | MA | 01810 | |
| CELECKI, JASON ADAM | | ADDRESS ON FILE | | | | | | |
| CELEDONIA, ERIC JOSEPH | | ADDRESS ON FILE | | | | | | |
| CELEDONIA, MICHAEL VINCENT | | ADDRESS ON FILE | | | | | | |
| CELENTANO, GIULIO MARION | | ADDRESS ON FILE | | | | | | |
| CELENTANO, GLENN | | 16227 NORTH 60 AVE | | | GLENDALE | AZ | 85308 | |
| CELENTANO, LORRAINE | | 10960 N 67TH AVE UNIT 45 | | | GLENDALE | AZ | 85304 | |
| CELENTANO, MERCY | | ADDRESS ON FILE | | | | | | |
| CELENTANO, MERCY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CELENTANO, NICHOLAS | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| CELENTANO, NINO | | 324 KINLOCK CT | | | STOCKTON | CA | 95210-2503 | |
| CELENTANO, PAUL | | 62 PENNSYLVANIA AVE | | | PHOENIXVILLE | PA | 19460-4040 | |
| CELERGY NETWORKS INC | | 201 AVENIDA FABRICATE | STE 100 | | SAN CLEMENTE | CA | 92672 | |
| CELERIDAD, AEROLL ARBOSO | | ADDRESS ON FILE | | | | | | |
| CELESTE, MANOUCHE | | 3500 WINDMEADOWS BLVD | | | GAINESVILLE | FL | 32607-0000 | |
| CELESTE, NICOLE MARIE | | ADDRESS ON FILE | | | | | | |
| CELESTIAL AUDIO VIDEO | | 5128 VROOMAN RD | | | JACKSON | MI | 49203 | |
| CELESTIAL ENTERTAINMENT | | 33 DARTMOUTH ST | | | SOMERVILLE | MA | 02145 | |
| CELESTIN II, JEAN ROBERT | | ADDRESS ON FILE | | | | | | |
| CELESTIN, ANDRE MD | | MARY IMMACULATE HOSP | 152 11 89TH AVE | | JAMAICA | NY | 14320 | |
| CELESTIN, PEGGY | | ADDRESS ON FILE | | | | | | |
| CELESTIN, RAJAB | | ADDRESS ON FILE | | | | | | |
| CELESTIN, WILLNER JUNIOR | | ADDRESS ON FILE | | | | | | |
| CELESTIN, YVES PETERSON | | ADDRESS ON FILE | | | | | | |
| CELESTINE JR, FRANK JAMES | | ADDRESS ON FILE | | | | | | |
| CELESTINE, LORENZO | | 6319 REVERE PL | | | FORT WAYNE | IN | 46835-2722 | |
| CELESTINJR , BRIAN | | ADDRESS ON FILE | | | | | | |
| CELESTINO, DANIEL | | 2856 GOULARTE DR | | | PINOLE | CA | 94564 | |
| CELESTINO, MICHELLE | | 55 W FULLERTON AVE | | | GLENDALE HEIGHTS | IL | 60139-0000 | |
| CELESTINO, MICHELLE ANNE | | ADDRESS ON FILE | | | | | | |
| CELESTINOS, SERGIO ALBERTO | | ADDRESS ON FILE | | | | | | |
| CELIA, ERIC ANDREW | | ADDRESS ON FILE | | | | | | |
| CELICOURT, JOHNNY | | ADDRESS ON FILE | | | | | | |
| CELICOURT, JOHNNY | | 331 ROSS DR | | | DELRAY BEACH | FL | 33445-0000 | |
| CELIN, SHEYLA RAQUEL | | ADDRESS ON FILE | | | | | | |
| CELINA, BELIARD | | 2900 KINGSTOWN RD | | | KINGSTON | RI | 02884-0000 | |
| CELINSKI, BRETT T | | ADDRESS ON FILE | | | | | | |
| CELIS, FARRAH D | | ADDRESS ON FILE | | | | | | |
| CELIS, FARRAHD | | 31 07 84TH ST | | | JACKSON HEIGHTS | NY | 11370-0000 | |
| CELIS, NATALIE TERESE | | ADDRESS ON FILE | | | | | | |
| CELIS, STEVEN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| CELL STAR | | 1730 BRIERCROFT DR | | | CARROLLTON | TX | 75006 | |
| CELLA, MATTHEW J | | ADDRESS ON FILE | | | | | | |
| CELLAR DOOR VENUES GTE | | PO BOX 6188 | VIRGINIA BEACH AMPITHEATER | | VIRGINIA BEACH | VA | 23456 | |
| CELLAR DOOR VENUES GTE | | PO BOX 6188 | | | VIRGINIA BEACH | VA | 23456 | |
| CELLAR ELECTRONICS | | 821 KENDIRCK AVE | PO BOX 305 | | MONTICELLO | KY | 42633 | |
| CELLAR ELECTRONICS | | 821 KENDRICK AVE | PO BOX 305 | | MONTICELLO | KY | 42633 | |
| CELLAR, CONNIE | | 220 SOUTH NORMANDY | | | NORMANDY PARK | WA | 98148 | |
| CELLAR, THE | | UNIVERSITY COMMONS | UNIVERSITY OF RICHMOND | | RICHMOND | VA | 23173 | |
| CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS | | PO BOX 3397 | | | BLOOMINGTON | IL | 61702 | |
| CELLETEX BUSINESS SERVICE | | 11 IDLEWOOD ST | | | GLEN BURNIE | MD | 21061 | |
| CELLI, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | |
| CELLI, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| CELLINI, JEANNE | | 463 WESTFIELD RD | | | HOLYOKE | MA | 01040 | |
| CELLINI, TIMOTHY | | 333 CHAPMAN ST 2 | | | NEW BRITAIN | CT | 06051-0000 | |
| CELLINI, TIMOTHY LEIGH | | ADDRESS ON FILE | | | | | | |
| CELLMANIA INC | | 82 PIONEER WAY STE 108 | | | MOUNTAIN VIEW | CA | 94041 | |
| CELLMODS | | 6801 CROMARTY LN | | | AUSTIN | TX | 78754 | |
| CELLNET COMMUNICATIONS INC | | PO BOX 2474 | | | FARMINGTON | MI | 48336 | |
| CELLO CORP | | HAVRE DE GRACE | | | BALTIMORE | MD | 21263 | |
| CELLO CORP | | PO BOX 630551 | HAVRE DE GRACE | | BALTIMORE | MD | 21263 | |
| CELLPORT SYSTEMS | | 885 ARAPAHOE AVE | | | BOULDER | CO | 80302-6011 | |
| CELLUCCI, SANDRA | | ADDRESS ON FILE | | | | | | |
| CELLULAR NETWORK INC | | 5279 IICHESTER RD | | | ELLICOTT CITY | MD | 21043 | |
| CELLULAR ONE | | PO BOX 3896 | | | BOSTON | MA | 02241 | |
| CELLULAR ONE | | PO BOX 64651 | | | BALTIMORE | MD | 21264 | |
| CELLULAR ONE | | PO BOX 9828 | | | NEW HAVEN | CT | 065360828 | |
| CELLULAR ONE | | PO BOX 4605 | | | BUFFALO | NY | 142404605 | |
| CELLULAR ONE | | DEPT 873 | | | BALTIMORE | MD | 212644099 | |
| CELLULAR ONE | | PO BOX 64099 | | | BALTIMORE | MD | 212644099 | |
| CELLULAR ONE | | PO BOX 27 655 | | | KANSAS CITY | MO | 641800655 | |
| CELLULAR ONE | | PO BOX 806655 | | | KANSAS CITY | MO | 641806655 | |
| CELLULAR ONE | | PO BOX 40013 | | | BATON ROUGE | LA | 708350013 | |
| CELLULAR ONE | | PO BOX 660636 | | | DALLAS | TX | 752660636 | |
| CELLULAR ONE | | PO BOX 78503 | | | PHOENIX | AZ | 850628503 | |
| CELLULAR ONE | | PO BOX 7598 | | | SAN FRANCISCO | CA | 941207598 | |
| CELLULAR ONE | | PO BOX 414404 | | | BOSTON | MA | 02241-4404 | |
| CELLULAR ONE | | PO BOX 13957 | | | PHILADELPHIA | PA | 19101-3957 | |
| CELLULAR ONE | | DEPT 215 | PO BOX 64099 | | BALTIMORE | MD | 21264-4099 | |
| CELLULAR ONE | | DEPT 727 | PO BOX 64099 | | BALTIMORE | MD | 21264-4099 | |
| CELLULAR ONE | | PO BOX 64099 | DEPT 0579 | | BALTIMORE | MD | 21264-4099 | |
| CELLULAR ONE | | PO BOX 64099 | DEPT 499 | | BALTIMORE | MD | 21264-4099 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CELLULAR ONE | | PO BOX 64099 | DEPT 873 | | BALTIMORE | MD | 21264-4099 | |
| CELLULAR ONE | | PO BOX 64773 | | | BALTIMORE | MD | 21264-4773 | |
| CELLULAR ONE | | PO BOX 31482 | DEPT 499 | | TAMPA | FL | 33631-3482 | |
| CELLULAR ONE | | PO BOX 64141 | | | ST PAUL | MN | 55164-0141 | |
| CELLULAR ONE | | PO BOX 0203 | | | PALATINE | IL | 60055-0203 | |
| CELLULAR ONE | | 1100 MOUNTAIN VIEW DR | | | COLCHESTER | VT | 05446 | |
| CELLULAR ONE | | 3949 RESEARCH PARK T STE 100 | | | SOQUEL | CA | 95073 | |
| CELLULAR ONE ATLANTA | | PO BOX 740500 | | | ATLANTA | GA | 303740500 | |
| CELLULAR ONE BALTIMORE | | DEPT 301 PO BOX 64099 | | | BALTIMORE | MD | 212644099 | |
| CELLULAR ONE BALTIMORE | | DEPT 582 PO BOX 64099 | | | BALTIMORE | MD | 212644099 | |
| CELLULAR ONE BALTIMORE | | DEPT 743 PO BOX 64099 | | | BALTIMORE | MD | 212644099 | |
| CELLULAR ONE BALTIMORE | | PO BOX 64099 | | | BALTIMORE | MD | 212644099 | |
| CELLULAR ONE BALTIMORE | | DEPT 390 | PO BOX 64099 | | BALTIMORE | MD | 21264-4099 | |
| CELLULAR ONE BOSTON | | 100 LOWDER BROOK DR | | | WESTWOOD | MA | 02090 | |
| CELLULAR ONE BUFFALO | | BUFFALO TELEPHONE COMPANY | | | BUFFALO | NY | 142404050 | |
| CELLULAR ONE BUFFALO | | PO BOX 4050 | BUFFALO TELEPHONE COMPANY | | BUFFALO | NY | 14240-4050 | |
| CELLULAR ONE CHICAGO | | 930 NATIONAL PKWY | | | SCHAUMBURG | IL | 60173 | |
| CELLULAR ONE DECATUR | | PO BOX 2545 | | | DECATUR | IL | 625252545 | |
| CELLULAR ONE NEW HAVEN | | PO BOX 9835 | | | NEW HAVEN | CT | 065360835 | |
| CELLULAR ONE OKLAHOMA CITY | | PO BOX 99700 | | | OKLAHOMA CITY | OK | 731990001 | |
| CELLULAR ONE OREGON | | 2901 NW FRONT AVE | | | PORTLAND | OR | 97210 | |
| CELLULAR ONE RICHMOND | | 400 N NINTH ST | CITY OF RICH GEN DIST COURT | | RICHMOND | VA | 23219 | |
| CELLULAR ONE RICHMOND | | CITY OF RICH GEN DIST COURT | | | RICHMOND | VA | 23219 | |
| CELLULAR ONE RICHMOND | | 9211 ARBORETUM PKWY STE 500 | ATTN DARLENE PARKER | | RICHMOND | VA | 23236 | |
| CELLULAR ONE RICHMOND | DARLENE PARKER | | | | RICHMOND | VA | 23236 | |
| CELLULAR ONE SAN FRANCISCO | | PO BOX 7154 | | | SAN FRANCISCO | CA | 941207154 | |
| CELLULAR ONE SAN FRANCISCO | | 651 GATEWAY BLVD | STE 1500 | | S SAN FRANCISCO | CA | 94080 | |
| CELLULAR ONE ST PAUL | | PO BOX 64168 | | | ST PAUL | MN | 551640168 | |
| CELLULAR ONE WASHINGTON/BLTMRE | | 7855 WALKER DR | | | GREENBELDT | MD | 20770 | |
| CELMO, MARIO ANTONIO | | ADDRESS ON FILE | | | | | | |
| CELONA, MICHAEL | | ADDRESS ON FILE | | | | | | |
| CELONIO, ISMAEL | | ADDRESS ON FILE | | | | | | |
| CELONY, ETLLOYD | | ADDRESS ON FILE | | | | | | |
| CELORIA, JOHN ALAN | | ADDRESS ON FILE | | | | | | |
| CELSKI, CHRISTOPHER | | 34656 10TH PLACE SW | | | FEDERAL WAY | WA | 98023 | |
| CELSKI, CHRISTOPHER M | | ADDRESS ON FILE | | | | | | |
| CELSO, GONZALEZ | | 3000 SOLERA | | | MISSION | TX | 78572-7529 | |
| CEM PRINTING | | 97 A NORTH LANGLEY RD | | | GLEN BURNE | MD | 21060 | |
| CEMA PRODUCT RETURNS 98 | | PO BOX 79418 | | | BALTIMORE | MD | 212790418 | |
| CEMI AUTOMOTIVE INC | | 660 EASTON RD | | | HORSHAM | PA | 19044 | |
| CEN CAL FIRE SYSTEMS | | PO BOX 1284 | | | LODI | CA | 952411284 | |
| CEN TEX APPLIANCE SERVICE | | 1609 FRANKLIN | | | WACO | TX | 76701 | |
| CENAC, WILLIAM C | | 4906 RUSSELL AVE | | | HYATTSVILLE | MD | 20782 | |
| CENATUS, BILLOR | | ADDRESS ON FILE | | | | | | |
| CENAVIA, GILBERTO | | 1150 CATHAY DR | | | SAN JOSE | CA | 95122-1904 | |
| CENCER, JEREMY RICHARD | | ADDRESS ON FILE | | | | | | |
| CENCOR REALTY SERVICES INC AGENT FOR SWQ 35 FORUM LTD LOCATED IN SAN ANTONIO TX | C O DAVID L POLLACK ESQ | BALLARD SPARH ANDREWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | | PHILADELPHIA | PA | 19103 | |
| CENDANA, CYDEL GAMBOA | | ADDRESS ON FILE | | | | | | |
| CENDANA, MEDEL | | 1897 ASPEN DR | | | HANOVER PARK | IL | 60133-0000 | |
| CENDANA, MEDEL GAMBOA | | ADDRESS ON FILE | | | | | | |
| CENDANT CORP | | PO BOX 6141 | CHURCH ST STA | | NEW YORK | NY | 10249 | |
| CENDANT INCENTIVES | | PO BOX 281975 | | | ATLANTA | GA | 30384-1975 | |
| CENDANT MORTGAGE | | 3000 LEADENHALL RD | | | MT LAUREL | NJ | 08054 | |
| CENDEJAS, SALVADOR | | 356 SEAFORTH CT | | | PACIFICA | CA | 94044-2929 | |
| CENDER, ADRIAN | | ADDRESS ON FILE | | | | | | |
| CENDYNE INC | | 1919 S SUSAN ST | | | SANTA ANA | CA | 92704 | |
| CENE, STARSKI L | | ADDRESS ON FILE | | | | | | |
| CENEX PROPANE | | 4509 NE 14TH BOX 3340 | | | DES MOINES | IA | 503160340 | |
| CENEX PROPANE | | 4509 NE 14TH | | | DES MOINES | IA | 50313-2609 | |
| CENGIC, HARIS | | ADDRESS ON FILE | | | | | | |
| CENGIC, HARIS | | 8000 E GIRARD AVE | | | DENVER | CO | 80231-0000 | |
| CENIA, GIRALT | | 919 2ND ST 1L | | | UNION CITY | NJ | 07087-0000 | |
| CENICEROS, DARLENE CRYSTAL | | ADDRESS ON FILE | | | | | | |
| CENICEROS, JOHN MICHEAL | | ADDRESS ON FILE | | | | | | |
| CENKEL, SELIM | | 411 E 70TH | | | NEW YORK | NY | 10021-0000 | |
| CENOBIO SOTO, KARINA | | ADDRESS ON FILE | | | | | | |
| CENOTTI, PHILLIP | | 492 SELLERS PLACE | | | HENDERSON | NV | 89011 | |
| CENSKY, JASON S | | ADDRESS ON FILE | | | | | | |
| CENSKY, MICHAEL C | | ADDRESS ON FILE | | | | | | |
| CENSKY, MICHAEL C | | ADDRESS ON FILE | | | | | | |
| CENTALA, COLTON | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTEGRA OCCUPATIONAL MEDICINE | | 13707 W JACKSON ST STE 2 | | | WOODSTOCK | IL | 60098 | |
| CENTEIO, ADILSON | | ADDRESS ON FILE | | | | | | |
| CENTEIO, DERRICK MONTEIRO | | ADDRESS ON FILE | | | | | | |
| CENTEL ILLINOIS | | PO BOX 8076 | | | MANSFIELD | OH | 449078076 | |
| CENTENNIAL AMERICAN PROPERTIES | | 3105 SAWGRASS VILLAGE CIR | | | PONTE VEDRA BEACH | FL | 32082 | |
| CENTENNIAL ELECTRONICS INC | | 2324 EAST BIJOU | | | COLORADO SPRINGS | CO | 80909 | |
| CENTENNIAL HOLDINGS LLC | | 5785 CENTENNIAL CENTER BLVD | C/O TERRITORY INC STE 230 | | LAS VEGAS | NV | 89149 | |
| CENTENNIAL HOLDINGS LLC | MINDY LEIGH VICE PRESIDENT PROPERTY MANAGEMENT | 5785 CENTENNIAL CENTER BLVD | STE 230 | C O TERRITORY INC | LAS VEGAS | NV | 89149 | |
| CENTENNIAL HOLDINGS LLC | VICE PRESIDENT PROPERTY MANAGEMENT | 5785 CENTENNIAL CENTER BLVD | STE 230 | C O TERRITORY INC | LAS VEGAS | NV | 89149 | |
| CENTENNIAL HOLDINGS LLC | C/O TERRITORY INC | 5785 CENTENNIAL CENTER BLVD | STE 230 | C/O TERRITORY INC | LAS VEGAS | NV | 89149 | |
| CENTENNIAL HOLDINGS LLC | MINDY LEIGH | 5785 CENTENNIAL CENTER BLVD | STE 230 | C/O TERRITORY INC | LAS VEGAS | NV | 89149 | |
| CENTENNIAL LANDSCAPING INC | | 13525 RAILWAY DR | | | OKLAHOMA CITY | OK | 73114 | |
| CENTENNIAL POINTE LLC | | 935 S MAIN ST STE 201 | ATTN DAVID GLEN | | GREENVILLE | SC | 29601-3345 | |
| CENTENNIAL PRINTING CORP | | PO BOX 8500 S S135 | | | PHILADELPHIA | PA | 191785135 | |
| CENTENNIAL WIRELESS | | PO BOX 78636 | | | PHOENIX | AZ | 850628636 | |
| CENTENNIAL WIRELESS | | PO BOX 9001094 | | | LOUISVILLE | KY | 40290-1094 | |
| CENTENNIAL WIRELESS | | 1405 NORTH WEST AVE | | | JACKSON | MI | 49202 | |
| CENTENNIAL WIRELESS | | 3811 ILLINOIS RD STE 100 | | | FT WAYNE | IN | 46804 | |
| CENTENNIAL WIRELESS | CENTENNIAL WIRELESS | 3811 ILLINOIS RD STE 100 | | | FT WAYNE | IN | 46804 | |
| CENTENO, ALAN DANIEL | | ADDRESS ON FILE | | | | | | |
| CENTENO, BIANCA | | 1413 OLEANDER AVE | | | CHULA VISTA | CA | 91911-0000 | |
| CENTENO, BIANCA LORENA | | ADDRESS ON FILE | | | | | | |
| CENTENO, CHRIS | | 23 VIA GATILLO | | | RANCHO SANTA MARGARITA | CA | 92688-0000 | |
| CENTENO, CHRIS JOSEPH | | ADDRESS ON FILE | | | | | | |
| CENTENO, JENNIFER | | ADDRESS ON FILE | | | | | | |
| CENTENO, JENNIFER | | ADDRESS ON FILE | | | | | | |
| CENTENO, JENNIFER | | 121 MESA MOOR DR | | | RED OAK | TX | 75154-0000 | |
| CENTENO, LYNDA LUPITA | | ADDRESS ON FILE | | | | | | |
| CENTENO, MARILYN | | ADDRESS ON FILE | | | | | | |
| CENTENO, ROBERT BRYAN | | ADDRESS ON FILE | | | | | | |
| CENTER AREA SCHOOL DISTRICT | | 704 PINE ST | TAX COLLECTOR | | ALIQUIPPA | PA | 15001 | |
| CENTER AREA SCHOOL DISTRICT | | 704 PINE ST | | | ALIQUIPPA | PA | 15001 | |
| CENTER AREA SCHOOL DISTRICT/MERCANTILE | | CENTER AREA SCHOOL DISTRICT/MERCANTILE TAX | 704 PINE ST | | ALIQUIPPA | PA | 15001 | |
| CENTER FOR ACCELERATED | | 1103 WISCONSIN ST | | | LAKE GENEVA | WI | 53147 | |
| CENTER FOR ACCELERATED | | LEARNING | 1103 WISCONSIN ST | | LAKE GENEVA | WI | 53147 | |
| CENTER FOR CONSCIOUS LIVING | | 662 EAGLE ROCK AVE | | | WEST ORANGE | NJ | 07052 | |
| CENTER FOR CONTINUING EDUC | | 1266 WEST PACES FERRY RD | BOX 500 | | ATLANTA | GA | 30327 | |
| CENTER FOR CONTINUING EDUC | | BOX 500 | | | ATLANTA | GA | 30327 | |
| CENTER FOR CORPORATE HEALTH | | PO BOX 74899 | | | CLEVELAND | OH | 44194982 | |
| CENTER FOR CORPORATE HEALTH | | PO BOX 852 | | | ALEXANDRIA | VA | 223340852 | |
| CENTER FOR CORPORATE HEALTH | | PO BOX 74899 | | | CLEVELAND | OH | 44194982 | |
| CENTER FOR CREATIVE LEADERSHIP | | PO BOX 26300 | | | GREENSBORO | NC | 274386300 | |
| CENTER FOR FAMILY HEALTH INC | | 1104 W MICHIGAN AVE | JERRY ENGLE | | JACKSON | MI | 49202 | |
| CENTER FOR FORENSIC ECONOMIC | | 1608 WALNUT ST STE 1200 | | | PHILADELPHIA | PA | 19013 | |
| CENTER FOR INTERVIEWER STANDARDS | | 4932 MAIN ST | | | DOWNERS GROVE | IL | 60515-3611 | |
| CENTER FOR MANAGEMENT RESEARCH | | 134 RUMFORD AVE STE 202 | | | AUBURNDALE | MA | 02466 | |
| CENTER FOR MED END | | STE 150 | 5667 PTREE DUNWOODY RD | | ATLANTA | GA | 30342 | |
| CENTER FOR OCCUPATIONAL HEALTH | | 4001 WABASH AVE | | | TERRE HAUTE | IN | 47803 | |
| CENTER FOR OCCUPATIONAL, THE | | 9530 VISCOUNT STE 2L | | | EL PASO | TX | 79925 | |
| CENTER FOR OCCUPATIONAL, THE | | MEDICINE | 9530 VISCOUNT STE 2L | | EL PASO | TX | 79925 | |
| CENTER FOR POSITIVE MANAGEMENT | | PO BOX 7849 | | | ATLANTA | GA | 303570849 | |
| CENTER FOR POSITIVE MANAGEMENT | | LEADERSHIP INC CPML | PO BOX 7849 | | ATLANTA | GA | 30357-0849 | |
| CENTER RENTAL & SALES INC | | 11250 EAST 40TH AVE | | | DENVER | CO | 80239 | |
| CENTER TOWNSHIP WATER & SEWER AUTHORITY | | 224 CENTER GRANGE RD | | | ALIQUIPPA | PA | 15001-1498 | |
| CENTER TWP BOARD OF SUPERVISOR | | 224 CENTER GRANGE RD | | | ALIQUIPPA | PA | 15001 | |
| CENTER TWP BOARD OF SUPERVISOR | | BOARD OF SUPERVISORS | | | ALIQUIPPA | PA | 15001 | |
| CENTER, ANDREW PAUL | | ADDRESS ON FILE | | | | | | |
| CENTER, CASEY | | 1067 WHISPERING PT | | | CASSELBERRY | FL | 32707-6047 | |
| CENTER, MICHAEL | | 9527 CROWN COURT | | | RICHMOND | VA | 23294 | |
| CENTER, THE | | 705 DOUGLAS STE 350 | | | SIOUX CITY | IA | 51101-1018 | |
| CENTERCOMM L L C | | 1232 SHAWNEE TRAIL | | | CARROLLTON | TX | 75007 | |
| CENTERCORE | | BOX 7777 W9080 | | | PHILADELPHIA | PA | 191759080 | |
| CENTERGISTIC SOLUTIONS | | 505 N EUCLID STE 480 | | | ANAHEIM | CA | 92801-5507 | |
| CENTERPOINT ENERGY | | PO BOX 3029 | | | CAROL STREAM | IL | 60132-3029 | |
| CENTERPOINT ENERGY | | PO BOX 3867 | | | BEAUMONT | TX | 77704 | |
| CENTERPOINT ENERGY | | PO BOX 1325 | | | HOUSTON | TX | 772511325 | |
| CENTERPOINT ENERGY | | PO BOX 70059 | | | CHICAGO | IL | 60673-0059 | |
| CENTERPOINT ENERGY | | PO BOX 2089 | | | HOUSTON | TX | 77252-2089 | |
| CENTERPOINT ENERGY | | PO BOX 1700 | | | HOUSTON | TX | 77251 | |
| CENTERPOINT ENERGY ARKLA | | PO BOX 4583 | | | HOUSTON | TX | 77210-4583 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTERPOINT ENERGY ARKLA/4583 | | P O BOX 4583 | | | HOUSTON | TX | 77210-4583 | |
| CENTERPOINT ENERGY MINNEGASCO | | P O BOX 86/SDS 10 0031 | | | MINNEAPOLIS | MN | 554860031 | |
| CENTERPOINT ENERGY MINNEGASCO | | PO BOX 3032 | | | CAROL STREAM | IL | 60132-3032 | |
| CENTERPOINT ENERGY MINNEGASCO/4671 | | PO BOX 4671 | | | HOUSTON | TX | 77210-4671 | |
| CENTERPOINT ENERGY SERVICES INC/23968 | | 23968 NETWORK PLACE | | | CHICAGO | IL | 60673-1239 | |
| CENTERPOINT ENERGY/1325/4981/2628 | | P O BOX 4981 | | | HOUSTON | TX | 77210-4981 | |
| CENTERS OCCUPATIONAL HEALTH | | LAYTON HALL ONE MEDICAL CTR BLVD | | | UPLAND | PA | 19013 | |
| CENTERS OCCUPATIONAL HEALTH | | PO BOX 8500 1505 | | | PHILADELPHIA | PA | 19178-1505 | |
| CENTERS, GREG ALLEN | | ADDRESS ON FILE | | | | | | |
| CENTEX PROPERTIES | | 1608 WOODGREEN DR | | | ROUND ROCK | TX | 78681 | |
| CENTI, DAVID | | 1500 TRAILWOOD LAKE RD | | | WILKES BARRE | PA | 18702 | |
| CENTI, DAVID EUGENE | | ADDRESS ON FILE | | | | | | |
| CENTIMARK | | PO BOX 360093 | | | PITTSBURGH | PA | 152516093 | |
| CENTINI, KYLE THOMAS | | ADDRESS ON FILE | | | | | | |
| CENTOFANTI, DANIEL BRYAN | | ADDRESS ON FILE | | | | | | |
| CENTOFANTI, PHILIP | | ADDRESS ON FILE | | | | | | |
| CENTOFANTI, RONALD JOHN | | ADDRESS ON FILE | | | | | | |
| CENTON ELECTRONICS INC | | MSQUARED MARKETING | 3781 WESTERRE PARKWAY STE A | | RICHMOND | VA | 23233 | |
| CENTON ELECTRONICS INC | | 20 MORGAN | | | IRVINE | CA | 926182022 | |
| CENTON ELECTRONICS INC | | 15 ARGONAUT | | | ALISO VIEJO | CA | 92656 | |
| CENTON ELECTRONICS INC | | 15 ARGONAUT | | | ALISO VIEJO | CA | 92656-1423 | |
| CENTON ELECTRONICS INC | ATTN JANET MISCIONE | 15 ARGONAUT | | | ALISO VIEJO | CA | 92656-1423 | |
| CENTON PACKAGING | | FILE NUMBER 53632 | | | LOS ANGELES | CA | 90074 | |
| CENTONZE, BRIAN | | 139 CROMWELL LN | | | WEST CHESTER | PA | 19380 | |
| CENTRA CARE | | 855 S US 17 92 | | | LONGWOOD | FL | 32750 | |
| CENTRA CARE | | 509 S SEMORAN BLVD | | | ORLANDO | FL | 32807 | |
| CENTRA CARE | | 1462 WEST OAKRIDGE RD | | | ORLANDO | FL | 32809 | |
| CENTRA CARE TENN URGENT CARE | | 476 HARDING PLACE | | | NASHVILLE | TN | 37211 | |
| CENTRA CARE TENN URGENT CARE | | 1616 N GALLATIN RD | | | MADISON | TN | 37115 | |
| CENTRA CARE TENN URGENT CARE | | 1616 NORTH GALLATIN RD | | | MADISON | TN | 37115 | |
| CENTRA HEALTH LYNCHBURG HOSP | | PO BOX 60 LYNCHBURG DIST CT | CHURCH ST MONUMENT BLDG | | LYNCHBURG | VA | 24505 | |
| CENTRA HEALTH LYNCHBURG HOSP | | CAMPBELL COUNTY GEN DIST COURT | PO BOX 97 1STFL CTS BLDG MAIN ST | | RUSTBURG | VA | 24588 | |
| CENTRA LAB | | 1900 TATE SPRINGS RD STE 9 | | | LYNCHBURG | VA | 24501 | |
| CENTRAIRE INC | | 7402 WASHINGTON AVE | | | EDEN PRAIRIE | MN | 55344 | |
| CENTRAL ADVERTISING CO | | 2726 N GRAND RIVER AVE | | | LANSING | MI | 489066804 | |
| CENTRAL ADVERTISING CO | | 2726 N GRAND RIVER AVE | | | LANSING | MI | 48906-3804 | |
| CENTRAL AIR A/C CONTRACTORS | | 9195 RED BRANCH RD | | | COLUMBIA | MD | 210452000 | |
| CENTRAL ALABAMA APPRAISAL | | PO BOX 39 | | | WETUMPKA | AL | 36092 | |
| CENTRAL ALABAMATHORIC | | 303 S RIPLEY ST | | | MONTGOMERY | AL | 36104 | |
| CENTRAL ALARM SECURITY INC | | PO BOX 2266 | | | TUCSON | AZ | 85702-2266 | |
| CENTRAL APPLIANCE CO INC | | 1833 DENNY AVE | | | PASCAGOULA | MS | 39567 | |
| CENTRAL APPLIANCE PARTS INC | | 2535 WEST 8TH AVE | | | DENVER | CO | 80204 | |
| CENTRAL APPLIANCE SERVICE | | 2066 COLLEGE AVE | | | ELMIRA HEIGHTS | NY | 14903 | |
| CENTRAL APPLIANCE SERVICE | | 201 E 35TH PKY | | | CHANUTE | KS | 66720 | |
| CENTRAL APPLIANCE SERVICE | | PO BOX 130 | | | SHEPHERD | MI | 488830130 | |
| CENTRAL APPLIANCE SERVICE INC | | 2 WINNER CIR | | | ARDEN | NC | 28704 | |
| CENTRAL APPLIANCE SERVICE INC | | 1224 HENDERSONVILLE RD | | | ASHEVILLE | NC | 28803 | |
| CENTRAL ARKANSAS ELECTRONICS | | 1911 HARKRIDER STE A | | | CONWAY | AR | 72032 | |
| CENTRAL ARKANSAS WATER | | PO BOX 1789 | | | LITTLE ROCK | AR | 72203-1789 | |
| CENTRAL AVENUE URGENT CARE | | 8891 CENTRAL AVE | | | MONTCLAIR | CA | 91763 | |
| CENTRAL BILLING BUREAU | | PO BOX 22188 | | | MILWAUKIE | OR | 97222 | |
| CENTRAL BUSINESS SYSTEMS INC | | 7439 VAN NUYS BLVD | | | VAN NUYS | CA | 91405 | |
| CENTRAL CARPET CLEANING | | 1440 SW SNIVELY | | | CHEHALIS | WA | 98532 | |
| CENTRAL CASTING | | 623 PENNSYLANIA AVE SE | CAPITOL HILL | | WASHINGTON | DC | 20003 | |
| CENTRAL CASTING | | CAPITOL HILL | | | WASHINGTON | DC | 20003 | |
| CENTRAL CEILING & PARTITIONS | | 571 GORDON INDUSTRIAL CT STE A | | | GRAND RAPIDS | MI | 49509 | |
| CENTRAL CLAIM SERVICE | | 20817 N 21ST AVE | STE 13 | | PHOENIX | AZ | 85027 | |
| CENTRAL CLAIM SERVICE | | STE 13 | | | PHOENIX | AZ | 85027 | |
| CENTRAL CLINIC | | 1105 S MISSION ST | | | MT PLEASANT | MI | 48858 | |
| CENTRAL CLINIC | | 314 S BROWN ST | | | MT PLEASANT | MI | 48858 | |
| CENTRAL COAST APPLIANCE | | 2104 9TH ST | | | LOS OSOS | CA | 93402 | |
| CENTRAL COAST APPLIANCE | | PO BOX 6083 | 2104 9TH ST | | LOS OSOS | CA | 93402 | |
| CENTRAL COAST URGENT CARE CTR | | 340 E BETTERAVIA STE C | | | SANTA MARIA | CA | 93454-7847 | |
| CENTRAL COMMUNICATIONS NETWORK | | 203 PARK LAKE ST | | | ORLANDO | FL | 32803 | |
| CENTRAL CONCRETE SUPERMIX INC | | 4300 SW 74 AVE | | | MIAMI | FL | 33155 | |
| CENTRAL CREDIT SERVICE | | 2550 REGENCY BLVD STE 602 | | | JACKSONVILLE | FL | 32225 | |
| CENTRAL CREDIT SERVICE | | USE V NO 157056 | 2550 REGENCY BLVD STE 602 | | JACKSONVILLE | FL | 32225 | |
| CENTRAL CREDIT SERVICE | | PO BOX 153 | | | ST CHARLES | MO | 63302 | |
| CENTRAL CREDIT SERVICES INC | | 9550 REGENCY BLVD STE 602 | | | JACKSONVILLE | FL | 32225 | |
| CENTRAL CREDIT SERVICES INC | | PO BOX 15118 | | | JACKSONVILLE | FL | 32239 | |
| CENTRAL DATA CORPORATION | | PO BOX 388549 | | | CHICAGO | IL | 606388549 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTRAL DATA SUPPLY CO | | PO BOX 370205 | | | RESEDA | CA | 91337 | |
| CENTRAL DAUPHIN AREA | | 75 SOUTH HOUCKS RD STE 118 | INCOME TAX OFFICE | | HARRISBURG | PA | 17109 | |
| CENTRAL DAUPHIN AREA | | 4811 JONESTOWN RD STE 129 | INCOME TAX | | HARRISBURG | PA | 17109-1734 | |
| CENTRAL DEVELOPMENT CORP | | 12 RIVER ST | | | SANFORD | ME | 04073 | |
| CENTRAL DIAGNOSTIC CLINIC | | 864 CENTRAL BLVD STE 600 | | | BROWNSVILLE | TX | 78520 | |
| CENTRAL ELECTRIC COMPANY | | 15 SHARON RD | | | PELLA | IA | 50219 | |
| CENTRAL ELECTRIC COMPANY | | 15 VERMEER RD | | | PELLA | IA | 50219 | |
| CENTRAL ELECTRIC COMPANY INC | | PO BOX 17897 | | | SALT LAKE CITY | UT | 84117 | |
| CENTRAL FIDELITY | | 1021 E CARY ST 4TH FLR | | | RICHMOND | VA | 23219 | |
| CENTRAL FIDELITY | | 400 N NINTH ST | RICHMOND GENERAL DISTRICT CT | | RICHMOND | VA | 23219 | |
| CENTRAL FIDELITY | | INTERNATIONAL DIVISION | | | RICHMOND | VA | 23219 | |
| CENTRAL FIDELITY | | PO BOX 27602 | | | RICHMOND | VA | 23261 | |
| CENTRAL FIDELITY | | 901 CHURCH ST 3RD FL | C/O LYNCHBURG GENERAL DIS | | LYNCHBURG | VA | 24505 | |
| CENTRAL FIDELITY | | PO BOX 700 | | | LYNCHBURG | VA | 24505 | |
| CENTRAL FIRE EXTINGUISHER | | 107A CREEK RIDGE RD | | | GREENSBORO | NC | 27406 | |
| CENTRAL FIRE EXTINGUISHER | | PO BOX 751965 | | | CHARLOTTE | NC | 28275-1965 | |
| CENTRAL FIRE EXTINGUISHER | | PO BOX 751965 | | | CHARLOTTE | NC | 282751965 | |
| CENTRAL FIRE PROTECTION INC | | 1760 OLD COVINGTON RD SE | | | CONYERS | GA | 30208 | |
| CENTRAL FLORIDA BOX CORP | | 4535 34TH ST | | | ORLANDO | FL | 32811 | |
| CENTRAL FLORIDA FUELS INC | | 409 FRANKLIN ST | | | OCOEE | FL | 34761 | |
| CENTRAL FLORIDA FUELS INC | | PO BOX 590 | 409 FRANKLIN ST | | OCOEE | FL | 34761 | |
| CENTRAL FLORIDA LODGING | | 1205 AVENIDA CENTRAL | | | THE VILLAGES | FL | 32159 | |
| CENTRAL FLORIDA LUMBER & SUPPLY CO INC | MILLS & NEBRASKA | 2721 REGENT ST | | | ORLANDO | FL | 32804 | |
| CENTRAL FLORIDA MOBILE PWRWASH | | PO BOX 2144 | | | KEYSTONE HEIGHTS | FL | 32656 | |
| CENTRAL FLORIDA REGIONAL WORKFORCE DEVELOPMENT INC DBA WORKFORCE CENTRAL FLORIDA | C O JON E KANE ESQ MATEER HARBERT ATTYS AT LAW | 225 E ROBINSON ST | TWO LANDMARK CENTER STE 600 | PO BOX 2854 | ORLANDO | FL | 32802-2854 | |
| CENTRAL FLORIDA REGIONAL WORKFORCE DEVELOPMENT INC DBA WORKFORCE CENTRAL FLORIDA | C O JON E KANE ESQ | MATEER & HARBERT PA | PO BOX 2854 | | ORLANDO | FL | 32802-2854 | |
| CENTRAL FLORIDA, UNIVERSITY OF | | PO BOX 160165 | UCF CAREER RESOURCE CTR | | ORLANDO | FL | 32816-0165 | |
| CENTRAL FURNITURE MART | | 1348 N MILWAUKEE AVE | | | CHICAGO | IL | 60622 | |
| CENTRAL GEORGIA EMC ELEC | | 923 S MULBERRY ST | | | JACKSON | GA | 30233-2398 | |
| CENTRAL GEORGIA EMC ELEC | | 923 SOUTH MULBERRY ST | | | JACKSON | GA | 30233-2398 | |
| CENTRAL GOVERNMENT DEPOSITORY | | PO BOX 698 | | | GREEN COVE SPRIN | FL | 32043 | |
| CENTRAL GOVERNMENT DEPOSITORY | | PO BOX 3450 | | | TAMPA | FL | 336013450 | |
| CENTRAL GOVERNMENT DEPOSITORY | | PO BOX 3450 | | | TAMPA | FL | 33602-3450 | |
| CENTRAL HEATING & PLUMBING | | PO BOX 18244 | | | NEWARK | NJ | 07191-8244 | |
| CENTRAL HUDSON GAS & ELECTRIC | | 284 SOUTH AVE | | | POUGHKEEPSIE | NY | 12601 | |
| CENTRAL HUDSON GAS & ELECTRIC CO | | 284 SOUTH AVE | | | POUGHKEEPSIE | NY | 12601-4839 | |
| CENTRAL HUDSON GAS&ELECTRIC | | 284 SOUTH AVE DEPT 100 | | | POUGHKEEPSIE | NY | 126014839 | |
| CENTRAL HYDRAULICS HOSE & ACCESSORIES | | 820 THOMAS AVE | | | ELKHART | IL | 34748 | |
| CENTRAL HYDRAULICS HOSE & ACCESSORIES | | PO BOX 9187 | | | DAYTONA BEACH | FL | 32120-9187 | |
| CENTRAL IL REHAB ASSOC | | 411 HAMILTON BLVD STE 1400 | WESTERVELT JOHNSON ET AL | | PEORIA | IL | 61602 | |
| CENTRAL ILLINOIS CLEANING SVC | | 3501 RUPP PKY | | | DECATUR | IL | 62526 | |
| CENTRAL INDUSTRIES INC | | 9631 LIBERTY RD STE F | DEER PARK BUSINESS CTR | | RANDALLSTOWN | MD | 21133 | |
| CENTRAL INVESTMENTS LLC | | 6445 N WESTERN | ACCT NO 0159474801 DEVON BANK | | CHICAGO | IL | 60605 | |
| CENTRAL INVESTMENTS LLC | | 333 S DESPLAINES ST STE 207 | | | CHICAGO | IL | 60661 | |
| CENTRAL INVESTMENTS LLC | | 6445 N WESTERN AVE | ACCT NO 0159474801 | DEVON BANK | CHICAGO | IL | 60645 | |
| CENTRAL INVESTMENTS LLC | C O MARK R ORDOWER | LAW OFFICE OF MARK R ORDOWER PC | 333 S DESPLAINES ST STE 207 | | CHICAGO | IL | 60661 | |
| CENTRAL INVESTMENTS LLC | | 5701 W TOUHY AVE | | | NILES | IL | 60714-4605 | |
| CENTRAL INVESTMENTS, LLC | C O MARK ORDOWER | 333 S DESPLAINES NO 207 | | | CHICAGO | IL | 60661 | |
| CENTRAL JANITORS SUPPLY CO INC | | 701 K ST | | | MODESTO | CA | 95354 | |
| CENTRAL KENTUCKY SERVICE CO | | 2003 PARK CENTRAL AVE UNIT A | | | NICHOLASVILLE | KY | 40356 | |
| CENTRAL KEY AND SAFE CO INC | | 305 NORTH MARKET | | | WICHITA | KS | 67202 | |
| CENTRAL LOCK & SAFE CO INC | | 2000 CENTRAL AVE NORTHEAST | | | MINNEAPOLIS | MN | 55418 | |
| CENTRAL LOCKSMITHS | | 421 9TH AVE N | | | ST CLOUD | MN | 56303 | |
| CENTRAL MAINE CLEANING INC | | 987 FINSON RD | | | BANGOR | ME | 04401-2707 | |
| CENTRAL MAINE POWER | | 162 CANCO RD | | | PORTLAND | ME | 04103 | |
| CENTRAL MAINE POWER | | PO BOX 1084 | | | AUGUSTA | ME | 04332 | |
| CENTRAL MAINE POWER | | ACCOUNTS RECEIVABLE | | | AUGUSTA | ME | 04332-1084 | |
| CENTRAL MAINE POWER CMP | | P O BOX 1084 | | | AUGUSTA | ME | 04332-1084 | |
| CENTRAL MAINE POWER CO | ATTN BANKRUPTCY DEPT | 83 EDISON DR | | | AUGUSTA | ME | 04336 | |
| CENTRAL MAINE SATELLITE | | 97 GROVE ST | | | DEXTER | ME | 04930 | |
| CENTRAL MAINTENANCE SUPPLY | | PO BOX 14602 | | | OKLAHOMA CITY | OK | 73113 | |
| CENTRAL MATERIAL EQUIPMENT | | PO BOX 51 | | | GREENWOOD | IN | 46142 | |
| CENTRAL MICHIGAN UNIVERSITY | | 8000 JEFFERSON DAVIS HWY | | | RICHMOND | VA | 232975100 | |
| CENTRAL MICHIGAN UNIVERSITY | | DEFENSE SUPPLY CTR RICHMOND | 8000 JEFFERSON DAVIS HWY | | RICHMOND | VA | 23297-5100 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTRAL NEW YORK APPRAISAL | | 732 VESTAL PKY E | | | VESTAL | NY | 13850 | |
| CENTRAL NEW YORK APPRAISAL | | PO BOX 247 | | | ENDICOTT | NY | 137610247 | |
| CENTRAL OHIO COMMUNITY CLASSFD | | PO BOX 616 | | | MANSFIELD | OH | 44901 | |
| CENTRAL PARK 1226 LLC | | 3333 NEW HYDE PARK RD STE 100 | C/O KIMCO REALTY CORP 1226 | | NEW HYDE PARK | NY | 11042-0020 | |
| CENTRAL PARK 1226 LLC | | 3333 NEW HYDE PARK RD STE 100 | | | NEW HYDE PARK | NY | 11042-0020 | |
| CENTRAL PARK 1226 LLC | ATTN NEIL E HERMAN | C O MORGAN LEWIS & BOCKIUS LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| CENTRAL PARK 1226, LLC | | C/O KIMCO REALTY CORPORATION | MID ATLANTIC REGION | 170 W  RIDGELY RD STE 210 | LUTHERVILLE | MD | 21093 | |
| CENTRAL PARK PROP OWNER ASSOC | | 8405 GREENSBORO DR STE 8405 | C/O THE RAPPAPORT COMPANIES | | MCLEAN | VA | 22102-5118 | |
| CENTRAL PARK PROPERTY OWNERS ASSOCIATION | NO NAME SPECIFIED | 1201 CENTRAL PARK BLVD | | | FREDERICKSBURG | VA | 22401 | |
| CENTRAL PARK PROPERTY OWNERS ASSOCIATION | | 1201 CENTRAL PARK BLVD | | | FREDERICKSBURG | VA | 22401 | |
| CENTRAL PARKING SYSTEM | | 154 E 87TH ST | | | NEW YORK | NY | 10028 | |
| CENTRAL PARKING SYSTEM | | 154 E 87TH ST | | | NEW YORK | NY | 10128 | |
| CENTRAL PARKING SYSTEM | | 235 PEACHTREE ST NE STE 2200 | | | ATLANTA | GA | 30303-1406 | |
| CENTRAL PARKING SYSTEM INC | | 100 FIRST ST STE 120 | | | SAN FRANCISCO | CA | 94105 | |
| CENTRAL PARKING SYSTEM INC | | PO BOX 790402 | ACCT 0700149 1000 | | ST LOUIS | MO | 63179-0402 | |
| CENTRAL PARKING SYSTEM INC | | PO BOX 790402 | ACCT 0701149 1004 | | ST LOUIS | MO | 63179-0402 | |
| CENTRAL PARKING SYSTEM INC | CHRISTOPHER M KATO | 2401 21ST AVE S | | | NASHVILLE | TN | 37212 | |
| CENTRAL PARKING SYSTEM INC | C O CHRIS KOTO | 2401 21ST AVE S | | | NASHVILLE | TN | 37212 | |
| CENTRAL PARKING SYSTEM INC | CENTRAL PARKING SYSTEM INC | C O CHRIS KOTO | 2401 21ST AVE S | | NASHVILLE | TN | 37212 | |
| CENTRAL PLAZA JOINT VENTURE | | 1905 CENTRAL DR STE 204 | | | BEDFORD | TX | 76021 | |
| CENTRAL POSTAGE SUPPLY | | 7325 QUIVIRA RD STE 103 | | | SHAWNEE | KS | 66216 | |
| CENTRAL PRECISION INC | | 20823 SAN MAR RD | | | BOONSBORO | MD | 21713 | |
| CENTRAL RADIO | | 1 ROBERTS DR | | | NORTH ADAMS | MA | 01247 | |
| CENTRAL RENT ALL INC | | 3065 LINCOLNWAY EAST | | | WOOSTER | OH | 44691 | |
| CENTRAL REPAIR SERVICE | | 1397 W OHIO PIKE | | | AMELIA | OH | 45102 | |
| CENTRAL REPRO INC | | 2000 TREE FORK LN UNIT 106 | | | LONGWOOD | FL | 32750-3537 | |
| CENTRAL SALES AND SUPPLY | | 214 S TOWER AVE | PO BOX 398 | | CENTRALIA | WA | 98531 | |
| CENTRAL SALES AND SUPPLY | | PO BOX 398 | | | CENTRALIA | WA | 98531 | |
| CENTRAL SEACOAST APPRAISALS | | PO BOX 624 | | | ISLAND HEIGHTS | NJ | 08732 | |
| CENTRAL SECURITY BUREAU LLC | | PO BOX 2005 | | | HARRISONBURG | VA | 22801 | |
| CENTRAL SECURITY INVESTIGATIONS | | 200 S ARLINGTON AVE | STE 200 | | BALTIMORE | MD | 21223 | |
| CENTRAL SECURITY SERVICES | | 4401 EAST WEST HIGHWAY | STE 500 | | BETHESDA | MD | 20814 | |
| CENTRAL SECURITY SERVICES | | STE 500 | | | BETHESDA | MD | 20814 | |
| CENTRAL SEMICONDUCTOR CORP | | 145 ADAMS AVE | | | HAUPPAUGE | NY | 11788 | |
| CENTRAL SERVICE | | 1378 GLENDALE AVE | | | MACON | GA | 31204 | |
| CENTRAL SERVICE CO | | 6203 MONANA DR | | | MADISON | WI | 53716 | |
| CENTRAL SERVICE CO | | 6203 MONONA DR | | | MADISON | WI | 53716 | |
| CENTRAL SERVICE ELECTRONICS | | 1129 SW MAPLE RD | | | BARTLESVILLE | OK | 74003 | |
| CENTRAL SERVICE ELECTRONICS | | 1129 SW MAPLE ST | | | BARTLESVILLE | OK | 74003 | |
| CENTRAL SERVICE INC | | 555 GEST ST | | | CINCINNATI | OH | 45203 | |
| CENTRAL SHIPPING SUPPLIES INC | | DEPT 166 | | | BENSENVILLE | IL | 601061546 | |
| CENTRAL SHIPPING SUPPLIES INC | | PO BOX 1546 | DEPT 166 | | BENSENVILLE | IL | 60106-1546 | |
| CENTRAL SPECIALTIES LTD | | 220D EXCHANGE DR | | | CRYSTAL LAKE | IL | 60014 | |
| CENTRAL STATION CAFE | | 220 E FRONT ST | | | BLOOMINGTON | IL | 61701 | |
| CENTRAL SUPPLY | | 214 EAST DOUGLAS ST | | | BLOOMINGTON | IL | 61701 | |
| CENTRAL SUPPLY NETWORK | | 1625 CENTINELA AVE STE A | | | INGLEWOOD | CA | 90302 | |
| CENTRAL TAX BUREAU | | 301 SOUTH JEFFERSON ST | | | KITTANNING | PA | 16201 | |
| CENTRAL TAX BUREAU OF PA | | 300 LAIRD ST BLDG A | | | WILKES BARRE | PA | 18702 | |
| CENTRAL TAX BUREAU OF PA | | 661 W GERMANTOWN PIKE STE 200 | | | PLYMOUTH MEETING | PA | 19462 | |
| CENTRAL TAX BUREAU OF PA | | 699 W GERMANTOWN PIKE | | | PLYMOUTH MEETING | PA | 19462 | |
| CENTRAL TAX BUREAU OF PA INC | | 212 STATE ST | | | BELLE VERNON | PA | 15012 | |
| CENTRAL TELECOM INC | | 4315 MERRIAM DR | | | OVERLAND PARK | KS | 66203 | |
| CENTRAL TELECOM INC | | PO BOX 800134 | | | KANSAS CITY | MO | 64180-0134 | |
| CENTRAL TELEPHONE COMPANY NEVADA | | PO BOX 7971 | | | SHAWNEE MISSION | KS | 66207-0971 | |
| CENTRAL TELEPHONE COMPANY NORTH CAROLINA | | PO BOX 7971 | | | SHAWNEE MISSION | KS | 66207-0971 | |
| CENTRAL TELEPHONE COMPANY NORTH CAROLINA | | PO BOX 7971 | | | SHAWNEE MISSION | MS | 66207-0971 | |
| CENTRAL TELEPHONE COMPANY OF TEXAS | | PO BOX 7971 | | | SHAWNEE MISSION | KS | 66207-0971 | |
| CENTRAL TELEPHONE COMPANY OF VIRGINIA | | PO BOX 7971 | | | SHAWNEE MISSION | KS | 66207-0971 | |
| CENTRAL TELEVISION | | 151 MARBLE RD | | | GUILFORD | NY | 13780 | |
| CENTRAL TELEVISION SERVICE | | 24 RIVER ST | | | SIDNEY | NY | 13838 | |
| CENTRAL TELEVISION SERVICE | | 67 MAIN ST | | | SIDNEY | NY | 13838 | |
| CENTRAL TELEVISION SVC CO | | 5320 W 38TH AVE | | | WHEAT RIDGE | CO | 80212 | |
| CENTRAL TV | | 25422 TRABUCO RD | | | LAKE FOREST | CA | 92630 | |
| CENTRAL TV & VIDEO | | 911 N GRAND AVE | | | GROVER BEACH | CA | 93443 | |
| CENTRAL VACUUM STORES | | 2244 CENTRAL AVE | | | ST PETERSBURG | FL | 33712 | |
| CENTRAL VALLEY APPRAISAL | | 1524 W MINERAL KING AVE | | | VISALIA | CA | 93291 | |
| CENTRAL VALLEY COLLECTIONS | | 1741 COFFEE RD | | | MODESTO | CA | 95355 | |
| CENTRAL VALLEY INJURED | | WORKER LEGAL CLINIC INC | PO BOX 3247 | | MODESTO | CA | 95353-3247 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTRAL VALLEY LANDSCAPING | | PO BOX 1488 | | | MERCED | CA | 95341 | |
| CENTRAL VALLEY MICROWAVE&APPLI | | 2132 WYLIE DR | | | MODESTO | CA | 95355 | |
| CENTRAL VAN & STORAGE CO INC | | PO BOX 626 | ROCK BRANCH INDUSTRIAL PARK | | POCA | WV | 25159-0626 | |
| CENTRAL VAN & STORAGE CO INC | | PO BOX 2343 | | | CLARKSBURG | WV | 26302-2343 | |
| CENTRAL VIRGINIA ACCA | | 13813 VILLAGE MILL DR | | | MIDLOTHIAN | VA | 23113 | |
| CENTRAL VIRGINIA ASA INC | | 6924 LAKESIDE AVE | | | RICHMOND | VA | 23228 | |
| CENTRAL VIRGINIA CASH REGISTER | | PO BOX 160 126 MAIN | | | BOWLING GREEN | VA | 22427 | |
| CENTRAL VIRGINIA CASH REGISTER | | PO BOX 6271 | | | ASHLAND | VA | 23005 | |
| CENTRAL VIRGINIA COUNCIL | | 8416 FREESTONE AVE | | | RICHMOND | VA | 23229 | |
| CENTRAL VIRGINIA NEUROLOGY | | 400 N 9TH ST 2ND FL | CITY OF RICHMOND CIVIL DIV | | RICHMOND | VA | 23219 | |
| CENTRAL VIRGINIA POSTAL CUSTOM | | PO BOX 26431 | | | RICHMOND | VA | 23260-6431 | |
| CENTRAL VIRGINIA REGIONAL MLS | | 8975 THREE CHOPT RD | | | RICHMOND | VA | 23229 | |
| CENTRAL VIRGINIA REGIONAL MLS | | 8975 THREE CHOPT RD | | | RICHMOND | VA | 23229-4656 | |
| CENTRAL VIRGINIA REPAIR INC | | 7608 HULL ST RD | | | RICHMOND | VA | 23235 | |
| CENTRAL WAREHOUSE OFFICE SUPPLY | | 18016 WESTERN AVE NO 102 | | | GARDENA | CA | 90248 | |
| CENTRAL WAREHOUSE OFFICE SUPPLY | | 1061 S LABREN AVE | | | INGLEWOOD | CA | 90301 | |
| CENTRAL WELDING SUPPLIES INC | | PO BOX 1020 | | | LEXINGTON | KY | 405881020 | |
| CENTRAL WHOLESALE INC | | PO BOX 351 | | | LIVERMORE | CA | 94551-0351 | |
| CENTRALIA MONUMENT CO | | 502 SOUTH TOWER | | | CENTRALIA | WA | 98531 | |
| CENTRALIA PARKS & RECREATION | | 902 JOHNSON RD | | | CENTRALIA | WA | 98531 | |
| CENTRALIA PARKS & RECREATION | | PO BOX 609 | 902 JOHNSON RD | | CENTRALIA | WA | 98531 | |
| CENTRALKENTUCKYMANAGEMENT | | 167 WEST MAIN ST | | | LEXINGTON | KY | 40507 | |
| CENTRALVALLEYJOBS COM | | 2601 OAKDALE RD STE C134 | | | MODESTO | CA | 95355 | |
| CENTRE AT RIVERCHASE LTD, THE | | PO BOX 11687 | | | BIRMINGHAM | AL | 352021687 | |
| CENTRE AT RIVERCHASE LTD, THE | | PO BOX 11687 | ATTN CASHIER | | BIRMINGHAM | AL | 35202-1687 | |
| CENTRE COMMUNITY HOSPITAL | | PO BOX 1259 | | | ST COLLEGE | PA | 168041259 | |
| CENTRE D IMAGE & SON ATLANTIC | | MAGASIN LTEE | A/S M J R HALDE | 6245 METROPOLITAIN EST | MONTREAL QUEBEC | | H1P 1X7 | CANADA |
| CENTRE D IMAGE & SON ATLANTIC | IMAGE CENTRE D | MAGASIN LTEE | A/S M J R HALDE | 6245 METROPOLITAIN EST | MONTREAL QUEBEC | PQ | H1P 1X7 | |
| CENTRE DAILY TIMES | | PO BOX 89 | | | STATE COLLEGE | PA | 16804-0089 | |
| CENTRE DAILY TIMES STATE COLLEGE | C O PAUL PASCUZZI | 400 CAPITOL MALL NO 1450 | | | SACRAMENTO | CA | 95814 | |
| CENTRE DAILY TIMES STATE COLLEGE | CENTRE DAILY TIMES STATE COLLEGE | C O PAUL PASCUZZI | 400 CAPITOL MALL NO 1450 | | SACRAMENTO | CA | 95814 | |
| CENTRE DAILY TIMES STATE COLLEGE | ATTN STEPHEN BURNS | C O THE MCCLATCHY CO | 2100 Q ST | | SACRAMENTO | CA | 95816 | |
| CENTRE ELECTRONICS & REPAIR | | 3450 ARMSTRONG RD | | | CEDAR BLUFF | AL | 35959-5520 | |
| CENTRE REGION CODE ADMIN | | 2643 GATEWAY DR | | | STATE COLLEGE | PA | 16801 | |
| CENTRELLO, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| CENTRELLO, CHRISTOPHER | | 1251 SANTA CORA AVE APT 1615 | | | CHULA VISTA | CA | 91913 | |
| CENTRES VENTURES MADISON EAST | | 3315 NORTH 124TH ST STE E | ATTN MICHELLE NENNING | | BROOKFIELD | WI | 53005 | |
| CENTRES VENTURES MADISON EAST | MICHELLE NENNING | | | | BROOKFIELD | WI | 53005 | |
| CENTREVILLE, CITY OF | | 1270 WALNUT ST | | | CENTREVILLE | AL | 35042 | |
| CENTREVILLE, CITY OF | | CENTREVILLE CITY OF | 1270 WALNUT ST | | CENTREVILLE | AL | 35042 | |
| CENTRIS | | 565 VIRGINIA DR | | | FORT WASHINGTON | PA | 19034 | |
| CENTRIS | | PO BOX 1050 | | | MOORESTOWN | NJ | 08057-1050 | |
| CENTRO BRADLEY HERITAGE SQ LLC | | PO BOX 533265 | NO 23100013 | | ATLANTA | GA | 30353-3265 | |
| CENTRO BRADLEY SPE 7 LLC | | PO BOX 74535 | 05920050 | | CLEVELAND | OH | 44194-4535 | |
| CENTRO BRADLEY SPE 7 LLC | | C/O CENTRO PROPERTIES GROUP | ATTN REGIONAL COUNSEL PROPERTY | 3901 BELLAIRE BLVD | CHARLOTTE | TX | 77025-1119 | |
| CENTRO BRADLEY SPE 7 LLC | | C/O CENTRO PROPERTIES GROUP | ATTN  REGIONAL COUNSEL PROPERTY | 3901 BELLAIRE BLVD | HOUSTON | TX | 77025-1119 | |
| CENTRO HERITAGE COUNTY LINE LLC | | PO BOX 30905 | NO 31900012 | | NEW YORK | NY | 10087-0905 | |
| CENTRO HERITAGE COUNTY LINE LLC | KATHY HOLVERSON SENIOR PROPERTY MANAGER | CENTRO PROPERTIES GROUP | 3333 PRESTON RD STE 1400 | SOUTHWEST REGION FRISCO SATELLITE OFFICE | FRISCO | TX | 75034 | |
| CENTRO HERITAGE COUNTY LINE LLC | KATHY HOLVERSON | CENTRO PROPERTIES GROUP | 3333 PRESTON RD  STE 1400 | SOUTHWEST REGION FRISCO SATELLITE OFFICE | FRISCO | TX | 75034 | |
| CENTRO HERITAGE INNES STREET | | GENERAL PO NO 06460162 | PO BOX 30905 | | NEW YORK | NY | 10087-0905 | |
| CENTRO HERITAGE INNES STREET LLC | | 131 DARTMOUTH ST | SIXTH FL | | BOSON | MA | 2116 | |
| CENTRO HERITAGE INNES STREET LLC | | 131 DARTMOUTH ST | SIXTH FL | | BOSON | MA | 02116 | |
| CENTRO HERITAGE UC GREENVILLE | | GENERAL PO NO 06660006 | PO BOX 30906 | | NEW YORK | NY | 10087-0906 | |
| CENTRO HERITAGE UC GREENVILLE LLC | | 131 DARTMOUTH ST | SIXTH FL | | BOSTON | MA | 2116 | |
| CENTRO HERITAGE UC GREENVILLE LLC | | 131 DARTMOUTH ST | SIXTH FL | | BOSTON | MA | 02116 | |
| CENTRO PROPERTIES GROUP | | 420 LEXINGTON AVE | 7TH FL | ATTN  LEGAL DEPARTMENT | NEW YORK | NY | 10170 | |
| CENTRO PROPERTIES GROUP T A COASTAL WAY BROOKSVILLE FL | C O DAVID L POLLACK | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | | PHILADELPHIA | PA | 19103 | |
| CENTRO PROPERTIES GROUP T A COMMONS AT CHANCELLOR CHARLOTTE NC | C O DAVID L POLLACK | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | | PHILADELPHIA | PA | 19103 | |
| CENTRO PROPERTIES GROUP T A COUNTY LINE PLAZA JACKSON MS | C O DAVID L POLLOCK ESQ | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | | PHILADELPHIA | PA | 19103 | |
| CENTRO PROPERTIES GROUP T A MIDWAY MARKET SQUARE ELYRIA OH | C O DAVID L POLLACK | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | | PHILADELPHIA | PA | 19103 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTRO PROPERTIES GROUP T A MONTEBELLO PLAZA MONTEBELLO CA | C O DAVID L POLLACK ESQ | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKET ST 5ST FL | | PHILADELPHIA | PA | 19103 | |
| CENTRO PROPERTIES GROUP T A PARKWAY PLAZA VESTAL NY | C O DAVID L POLLACK ESQ | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | | PHILADELPHIA | PA | 19103 | |
| CENTRO PROPERTIES GROUP T A PENSACOLA SQUARE PENSACOLA FL | C O DAVID L POLLACK | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | | PHILADELPHIA | PA | 19103 | |
| CENTRO PROPERTIES GROUP T A SHARPSTOWN PLAZA HOUSTON TX | C O DAVID L POLLACK | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | | PHILADELPHIA | PA | 19103 | |
| CENTRO PROPERTIES GROUP T A SUN PLAZA WALTON BEACH FL | C O DAVID L POLLACK | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | | PHILADELPHIA | PA | 19103 | |
| CENTRO PROPERTIES GROUP T A SUN PLAZA WALTON BEACH FL | C O DAVID L POLLACK ESQ | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | | PHILADELPHIA | PA | 19103 | |
| CENTRO PROPERTIES GROUP T A VENTURE POINT DULUTH GA | C O DAVID L POLLACK | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | | PHILADELPHIA | PA | 19103 | |
| CENTRO PROPERTIES GROUP TA BAKERSFIELD COMMONS BAKERSFIELD CA | C O DAVID L POLLACK ESQ | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | | PHILADELPHIA | PA | 19103 | |
| CENTRO PROPERTIES GROUP TA BAYBROOK GATEWAY WEBSTER TX | C O DAVID L POLLACK | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | | PHILADELPHIA | PA | 19103 | |
| CENTRO PROPERTIES GROUP TA CHAMBERLAIN PLAZA MERIDEN CT | C O DAVID L POLLACK | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | | PHILADELPHIA | PA | 19103 | |
| CENTRO PROPERTIES GROUP TA CHAMBERLAIN PLAZA MERIDEN CT | C O DAVID L POLLACK | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | | PHILADELPHIA | PA | 19103 | |
| CENTRO PROPERTIES GROUP TA CONYERS CROSSROADS CONYERS GA | C O DAVID L POLLACK | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | | PHILADELPHIA | PA | 19103 | |
| CENTRO PROPERTIES GROUP TA DICKSON CITY CROSSING DICKSON CITY PA | C O DAVID L POLLACK | BALLARD SPAHR ANDREWS & INGERSOLL | 1735 MARKET ST 51ST FL | | PHILADELPHIA | PA | 19103 | |
| CENTRO PROPERTIES GROUP TA DICKSON CITY CROSSING DICKSON CITY PA | C O DAVID L POLLACK ESQ | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | | PHILADELPHIA | PA | 19103 | |
| CENTRO PROPERTIES GROUP TA ESPLANADE SHOPPING CENTER OXNARD CA | C O DAVID L POLLACK | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | | PHILADELPHIA | PA | 19103 | |
| CENTRO PROPERTIES GROUP TA FRESHWATER STATELINE PLAZA ENFIELD CT | C O DAVID L POLLACK | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | | PHILADELPHIA | PA | 19103 | |
| CENTRO PROPERTIES GROUP TA HERITAGE SQUARE NAPERVILLE IL | C O DAVID L POLLACK | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | | PHILADELPHIA | PA | 19103 | |
| CENTRO PROPERTIES GROUP TA HERITAGE SQUARE NAPERVILLE IL | C O DAVID L POLLACK ESQ | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | | PHILADELPHIA | PA | 19103 | |
| CENTRO PROPERTIES GROUP TA INNES MARKET SALISBURY NC | C O DAVID L POLLACK | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | | PHILADELPHIA | PA | 19103 | |
| CENTRO PROPERTIES GROUP TA MEMPHIS COMMONS MEMPHIS TN | C O DAVID L POLLACK | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | | PHILADELPHIA | PA | 19103 | |
| CENTRO PROPERTIES GROUP TA MIDWAY MARKET SQ ELYRIA OH | C O DAVID L POLLACK | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | | PHILADELPHIA | PA | 19103 | |
| CENTRO PROPERTIES GROUP TA MIDWAY MARKET SQUARE ELYRIA OH | C O DAVID L POLLACK ESQ | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | | PHILADELPHIA | PA | 19103 | |
| CENTRO PROPERTIES GROUP TA MONTEBELLO PLAZA MONTEBELLO CA | C O DAVID L POLLACK | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKERT ST 51ST FL | | PHILADELPHIA | PA | 215-864-8325 | |
| CENTRO PROPERTIES GROUP TA NORTHRIDGE PLAZA MILWAUKEE WI | C O DAVID L POLLACK | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | | PHILADELPHIA | PA | 19103 | |
| CENTRO PROPERTIES GROUP TA PARKWAY PLAZA VESTAL NY | C O DAVID L POLLACK | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | | PHILADELPHIA | PA | 19103 | |
| CENTRO PROPERTIES GROUP TA SPRINGBROOK PLAZA CANTON OH | C O DAVID L POLLACK | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | | PHILADELPHIA | PA | 19103 | |
| CENTRO PROPERTIES GROUP TA SPRINGBROOK PLAZA CLANTON OH | C O DAVID L POLLACK | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | | PHILADELPHIA | PA | 19103 | |
| CENTRO PROPERTIES GROUP TA UNIVERSITY COMMONS GREENVILLE GREENVILLE NC | C O DAVID L POLLACK | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | | PHILADELPHIA | PA | 19103 | |
| CENTRO PROPERTIES GROUP TA VALLEY CROSSING HICKORY NC | C O DAVID L POLLACK | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | | PHILADELPHIA | PA | 19103 | |
| CENTRO PROPERTIES GROUP TA VENTURE POINT DULUTH GA | C O DAVID L POLLACK ESQ | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | | PHILADELPHIA | PA | 19103 | |
| CENTRO PROPERTIES GROUP TA WESTMINSTER CITY CENTER WESTMINSTER CO | C O DAVID L POLLACK ESQ | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | | PHILADELPHIA | PA | 19103 | |
| CENTRO PROPERTIES GROUPT T A ESPLANDE SHOPPING CENTER OXNARD CA | C O DAVID L POLLACK | BALLARD SPAHR ANRDEWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | | PHILADELPHIA | PA | 19103 | |
| CENTRO WATT | | 131 DARTMOUTH ST | 6TH FL | | NAPERVILLE | MA | 02116-5134 | |
| CENTRO WATT | | 131 DARTMOUTH ST | 6TH FL | | BOSTON | MA | 02116-5134 | |
| CENTRO WATT OPERATING PARTNERSHIP | | 2716 OCEAN BLVD STE 2005 | | | SANTA MONICA | CA | 90405 | |
| CENTRO WATT OPERATING PARTNERSHIP | | PO BOX 933331 | VENTURE POINTE | | ATLANTA | GA | 31193-3331 | |
| CENTRO WATT OPERATING PARTNERSHIP 2 LLC | C O CENTRO PROPERTIES GROUP | ATTN GENERAL COUNSEL PROPERTY | 420 LEXINGTON AVE 7TH FL | | NEW YORK | NY | 10170 | |
| CENTRO WATT OPERATING PRTNRSHP | | DEPT 9180 150109 | | | LOS ANGELES | CA | 90084-9180 | |
| CENTRO WATT PROPERTY OWNER I LLC | | 2716 OCEAN PARK BLVD | STE 2005 | ATTENTION OPERATIONS DIVISION | SANTA MONICA | CA | 90405 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTRO WATT PROPERTY OWNER II | | 2716 OCEAN PARK BLVD STE 2005 | | | SANTA MONICA | CA | 90405 | |
| CENTRO WATT PROPERTY OWNER II | | ESPLANDE SHOPPING CTR | DEPT 9192 | | LOS ANGELES | CA | 90084-9192 | |
| CENTRONICS | | 1610 WHITEHALL RD | | | ANNAPOLIS | MD | 21401 | |
| CENTROVISION | | 2088 ANCHOR CT | | | NEWBURY PARK | CA | 91320 | |
| CENTURY 21 | | 25 CUTTER MILL RD | | | GREAT NECK | NY | 11021 | |
| CENTURY 21 | | 2305 JUDICIAL BLVD | | | VIRGINIA BEACH | VA | 23456 | |
| CENTURY 21 | | 811 E CITY HALL AVE CIVIL DIV | NORFOLK GENERAL DIST COURT | | NORFOLK | VA | 23510 | |
| CENTURY 21 | | 1361 N DIXIE BLVD | | | RADCLIFF | KY | 40160 | |
| CENTURY 21 | | 9900 SHELBYVILLE RD | JOE GUY HAGAN | | LOUISVILLE | KY | 40223 | |
| CENTURY 21 | | 7003 W NORTH AVE | | | OAK PARK | IL | 60302 | |
| CENTURY 21 ACADEMY REALTY | | 305 MAIN ST | | | COLORADO SPRINGS | CO | 80911 | |
| CENTURY 21 ACADEMY REALTY | | C/O KENNETH DAVIDSON | 305 MAIN ST | | COLORADO SPRINGS | CO | 80911 | |
| CENTURY 21 AH REALTY | | 2510 S FLORIDA AVE | | | LAKELAND | FL | 33803 | |
| CENTURY 21 ALLIANCE REALTY | | 5455 SPRING HILL DR | | | SPRING HILL | FL | 34606 | |
| CENTURY 21 AMERICAN NW | | 500 W MAIN ST | | | LAKE ZURICH | IL | 60047 | |
| CENTURY 21 AT THE ROCKIES | | 792 E STATE RD | | | AMERICAN FORK | UT | 84003 | |
| CENTURY 21 BEAL INC | | 404H UNIVERSITY DR E | | | COLLEGE STATION | TX | 77846 | |
| CENTURY 21 BOSTON & CO | | 3131 BELL STE 201 | | | AMARILLO | TX | 79106 | |
| CENTURY 21 BROADHURST & ASSOC | | 3405 N KINGS HWY | | | MYRTLE BEACH | SC | 29577 | |
| CENTURY 21 COMMONWEALTH | | 2121 WARDS RD | | | LYNCHBURG | VA | 24502 | |
| CENTURY 21 EXECUTIVE GROUP | | 2612 NORTH CALUMET AVE | | | VALPARAISO | IN | 46383 | |
| CENTURY 21 FLYNN & YOUNGBLOOD | | 1225 S CHURCH ST | | | GREENVILLE | SC | 29605 | |
| CENTURY 21 FOUR SEASONS INC | | 8080 E 109TH AVE | | | CROWN POINT | IN | 46307 | |
| CENTURY 21 FRONTIER | | 9020 W BLACKEAGLE WAY | | | BOISE | ID | 83709 | |
| CENTURY 21 GREATER LANDCO | | 1248 E 17TH ST | | | IDAHO FALLS | ID | 83404 | |
| CENTURY 21 HOMES R US INC | | 109 E GROVE ST | | | CLARKS SUMMIT | PA | 18411 | |
| CENTURY 21 HOUSE OF REALTY | | 108 W PLAZA | | | CARTERVILLE | IL | 62918 | |
| CENTURY 21 HOUSE OF REALTY | | 1009 N CARBON ST | | | MARION | IL | 62959 | |
| CENTURY 21 JO WALKER | | 409 WEST MAIN ST | | | WESTERVILLE | OH | 43081 | |
| CENTURY 21 JOE GOY HAGAN | | 226 N 3RD | | | BARDSTOWN | KY | 40004 | |
| CENTURY 21 JUDGE FITE CO | | 710 S CEDAR RIDGE STE A | | | DUNCANVILLE | TX | 75137 | |
| CENTURY 21 KAY SUTTON REALTORS | | 702 ANDREWS HWY | | | MIDLAND | TX | 79701 | |
| CENTURY 21 KEY REALTY | | 980 N KINGS HWY | | | CAPE GIRARDEAU | MO | 63701 | |
| CENTURY 21 MAKI | | 3425 W SUNSET AVE | | | WAUKEGAN | IL | 60087 | |
| CENTURY 21 RASMUSSEN | | 11599 N MERIDIAN | | | CARMEL | IN | 46032 | |
| CENTURY 21 REAL ESTATE | | 8 PLEASENT HILL | | | HARRISONBURG | VA | 22801 | |
| CENTURY 21 REAL ESTATE UNLIMITED | | 8 PLEASANT HILL RD | | | HARRISONBURG | VA | 22801 | |
| CENTURY 21 REALTY GROUP | | 8200 HAVENSTICK RD STE 120 | | | INDIANAPOLIS | IN | 46240 | |
| CENTURY 21 REALTY GROUP | | 400 W MCGALLIARD RD | | | MUNCIE | IN | 47303 | |
| CENTURY 21 SALVADORI | | 3500 N G ST | | | MERCED | CA | 95340 | |
| CENTURY 21 SBARRA & WELLS | | 2903 E MAIN ST | | | ENDICOTT | NY | 13760 | |
| CENTURY 21 SELECT | | 10158 W BROAD ST | | | GLEN ALLEN | VA | 23060 | |
| CENTURY 21 SERVICE REALTY INC | | 3225 COLEMAN RD | | | PADUCAH | KY | 42001 | |
| CENTURY 21 SMITH & ASSOCATES | | 2316 W 23RD ST | | | PANAMA CITY | FL | 32405 | |
| CENTURY 21 SPIGENER RE | | 9403 MANSFIELD RD | | | SHREVEPORT | LA | 71118 | |
| CENTURY 21 TENACE | | 1835 UNIVERSITY DR | | | CORAL SPRINGS | FL | 33071 | |
| CENTURY 21 WEBER & ROSE | | 1822 COLLEGE POINT BLVD | | | COLLEGE POINT | NY | 11356 | |
| CENTURY APPLIANCE SERVICE | | 19 FORGA PLAZA LOOP | | | WAYNESVILLE | NC | 28786 | |
| CENTURY APPLIANCE SERVICE INC | | 12207 SW 131 AVE | | | MIAMI | FL | 33186 | |
| CENTURY BUSINESS SOLUTIONS | | PO BOX 2376 | | | BREA | CA | 928222376 | |
| CENTURY CABLE TELEVISION | | PO BOX 78464 | | | PHOENIX | AZ | 850628464 | |
| CENTURY CABLE TELEVISION | | 6650 CRECENT STE 11 | | | VENTURA | CA | 93003-7239 | |
| CENTURY CIRCUITS INC | | 3241 KENNEDY RD UNIT 8 | | | SCARBOROUGH | ON | M1V 2J8 | CANADA |
| CENTURY CLEANING SERVICE INC | | 490 WOODLAND PASS | | | MT WASHINGTON | KY | 40047-5821 | |
| CENTURY COMMUNICATIONS | | 6650 CRESCENT STE 11 | | | VENTURA | CA | 930037239 | |
| CENTURY COMMUNICATIONS | | PO BOX 78464 | | | PHOENIX | AZ | 85062-8464 | |
| CENTURY COMPUTER INC | | 51511 BITTERSWEET RD | | | GRANGER | IN | 46530 | |
| CENTURY CONSTRUCTION INC | | 34 KENTON LANDS RD | PO BOX 18670 | | ERLANGER | KY | 41018 | |
| CENTURY CONSTRUCTION INC | | PO BOX 18670 | | | ERLANGER | KY | 41018 | |
| CENTURY CONVEYOR SERVICE INC | | 4 GLADYS COURT | | | EDISON | NJ | 08817 | |
| CENTURY CORPORATION | | 3725 N TALMAN | | | CHICAGO | IL | 60618 | |
| CENTURY ELECTRIC COMPANY | | 833 TAM OSHANTER | | | BOLINGBROOK | IL | 60440 | |
| CENTURY ELECTRIC COMPANY INC | | 5573 NEW PEACHTREE RD | | | CHAMBLEE | GA | 30341 | |
| CENTURY ELECTRONICS | | PO BOX 521 | | | CAPE GIRARDEAU | MO | 63702-0521 | |
| CENTURY ELECTRONICS INC | | 8491 W GRAND RIVER | | | BRIGHTON | MI | 48116 | |
| CENTURY EXPOSITIONS | | PO BOX 43 | | | ONALASKA | WI | 54650-0043 | |
| CENTURY FASTENERS CORP | | 50 20 IRELAND ST | | | ELMHURST | NY | 11373-3787 | |
| CENTURY GLASS CO | | 2007 S MAIN | | | MISSOURI CITY | TX | 77489 | |
| CENTURY GROUP | | 3612 SW BLUE INN RD | | | TOPEKA | KS | 66614 | |
| CENTURY MANAGEMENT&DEVELOPMENT | | 27 INVERNESS CENTER PARKWAY | | | BIRMINGHAM | AL | 35242 | |
| CENTURY PACKAGING INC | | 5217 KEMMERER ST | | | WHITEHALL | PA | 18052 | |
| CENTURY PLAZA DEVELOPMENT CORP | | 3890 RAILROAD AVE | C/O SIERRA PACIFIC PROPERTIES | | PITTSBURG | CA | 94565 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTURY PLAZA DEVELOPMENT CORPORATION | DOUGLAS W MESSNER VICE PRESIDENT | 3890 RAILROAD AVE | C O SIERRA PACIFIC PROPERTIES INC | | PITTSBURG | CA | 94565 | |
| CENTURY PLAZA DEVELOPMENT CORPORATION | DOUGLAS W  MESSNER | 3890 RAILROAD AVE | C/O SIERRA PACIFIC PROPERTIES  INC | | PITTSBURG | CA | 94565 | |
| CENTURY PLAZA DEVELOPMENT CORPORATION | DOUGLAS W  MESSNER | 3890 RAILROAD AVE | C O SIERRA PACIFIC PROPERTIES  INC | | PITTSBURG | CA | 94565-0000 | |
| CENTURY PLAZA DEVELOPMENT CORPORATION | LAW OFFICES OF  DAVID A GREER PLC | DAVID A GREER ESQ | 500 E MAIN ST STE 1225 | | NORFOLK | VA | 23510 | |
| CENTURY PLAZA DEVELOPMENT CORPORATION | JOHN C WILLSIE CORPORATE COUNSEL | THE SEENO COMPANIES | 4021 PORT CHICAGO HWY | | CONCORD | CA | 94520 | |
| CENTURY PLAZA DEVELOPMENT CORPORATION | CENTURY PLAZA DEVELOPMENT CORPORATION | JOHN C WILLSIE CORPORATE COUNSEL | THE SEENO COMPANIES | 4021 PORT CHICAGO HWY | CONCORD | CA | 94520-0000 | |
| CENTURY PLAZA DEVELOPMENT CORPORATION | JOHN C WILLSIE CORPORATE COUNSEL | THE SEENO COMPANIES | 4021 PORT CHICAGO HWY | | CONCORD | CA | 94520-0000 | |
| CENTURY PLAZA HOTEL | | 2025 AVE OF THE STAIS | | | LOS ANGELES | CA | 90067 | |
| CENTURY PRODUCTIONS | | 5210 S PROCYON AVE | | | LAS VEGAS | NV | 89118 | |
| CENTURY SERVICE APPLIANCE | | 3 HIGHLAND ACRES | | | WHEELING | WV | 26003 | |
| CENTURY SIGN | | 2666 STATE ST | | | HAMDEN | CT | 06517 | |
| CENTURY SPRING CORP | | PO BOX 513079 | | | LOS ANGELES | CA | 90051-1079 | |
| CENTURY TESTING SERVICE INC | | 2125 GILMORE ST | | | JACKSONVILLE | FL | 32204 | |
| CENTURY TV VCR | | 2673 W LINCOLN AVE | | | ANAHEIM | CA | 92801 | |
| CENTURY VIDEO HI FI INC | | 107 W 30TH ST | | | NEW YORK | NY | 10001 | |
| CENTURYTEL | | PO BOX 6001 | | | MARION | LA | 71260 | |
| CENTURYTEL | | PO BOX 4300 | | | CAROL STREAM | IL | 60197-4300 | |
| CENTURYTEL | | PO BOX 6002 | | | MARION | LA | 71260-6002 | |
| CENTURYTEL | | PO BOX 4065 | | | MONROE | LA | 71211-4065 | |
| CENTURYTEL | | PO BOX 6001 | | | MARION | LA | 71260-6001 | |
| CENTURYTEL OF ALABAMA LLC | C O REX D RAINACH APLC | CENTURYTEL | 3622 GOVERNMENT ST | | BATON ROUGE | LA | 70806-5720 | |
| CENVEO | | PO BOX 13700 | | | PHILADELPHIA | PA | 191911337 | |
| CENVEO | | PO BOX 31685 | | | HARTFORD | CT | 06150 | |
| CENVEO | | 1 S BROAD ST STE 100 | | | PHILADELPHIA | PA | 19107 | |
| CENVEO | KATHLEEN CALD CREDIT MANAGER | PO BOX 536900 | | | ATLANTA | GA | 30353-6900 | |
| CENVEO | | PO BOX 536900 | | | ATLANTA | GA | 30353-6900 | |
| CENVEO | | PO BOX 91301 | | | CHICAGO | IL | 60693-1301 | |
| CENVEO | | PO BOX 260215 | | | DALLAS | TX | 75326-0215 | |
| CENWOOD APPLIANCE DISTRIBUTORS | | PO BOX 18101 | | | MEMPHIS | TN | 38181-0101 | |
| CEO DELIVERIES INC | | 500 W CERMAK STE 715 BOX 101 | | | CHICAGO | IL | 60616 | |
| CEO MEDIA | | 630 N TUSTIN STE 530 | | | ORANGE | CA | 92867 | |
| CEPALO, AHAMED | | 12102 W CLOVERWOOD LN | APT 201 | | BOISE | ID | 83713-4798 | |
| CEPEDA, ABEL | | ADDRESS ON FILE | | | | | | |
| CEPEDA, CRYSTAL | | 6929 HEMLOCK ST | | | HOUSTON | TX | 77087-1603 | |
| CEPEDA, JACOB RYAN | | ADDRESS ON FILE | | | | | | |
| CEPEDA, JAVIER JOSE | | ADDRESS ON FILE | | | | | | |
| CEPEDA, JULIO | | 97 ST NICHOLAS AVE | | | BROOKLYN | NY | 11237-3450 | |
| CEPEDA, MARIA C | | ADDRESS ON FILE | | | | | | |
| CEPEDA, MARIA C | | 118 S VIRGINIA AVE | | | AZUSA | CA | 91702 | |
| CEPEDA, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| CEPEDA, RICK | | ADDRESS ON FILE | | | | | | |
| CEPEDA, RONALD | | ADDRESS ON FILE | | | | | | |
| CEPELA, PAUL THOMAS | | ADDRESS ON FILE | | | | | | |
| CEPERO, DAYAMI | | ADDRESS ON FILE | | | | | | |
| CEPHAS, PAGE K | | ADDRESS ON FILE | | | | | | |
| CEPHAS, RALPHAEL BENJAMIN | | ADDRESS ON FILE | | | | | | |
| CEPHUS, DARNELL | | ADDRESS ON FILE | | | | | | |
| CEPHUS, TIMOTHY LIONEL | | ADDRESS ON FILE | | | | | | |
| CEPHUS, TRACY BERNARD | | ADDRESS ON FILE | | | | | | |
| CEPIN, ALEXANDRIA | | ADDRESS ON FILE | | | | | | |
| CEPIN, FEDERICO | | ADDRESS ON FILE | | | | | | |
| CEPIN, FEDERICO | | 183 18 91 RD HOLLIS | | | JAMAICA | NY | 11423 | |
| CEPIN, STEFANY | | ADDRESS ON FILE | | | | | | |
| CEPONIS, AMY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| CEPSCO INC | | 1999 RHEEM DR | | | PLEASANTON | CA | 94588 | |
| CEQUINA, BRIAN LADRIDO | | ADDRESS ON FILE | | | | | | |
| CERA, CHRISTOPHER | | 4128 S LENOX ST | | | MILWAUKEE | WI | 53207 | |
| CERACI, NICOLE M | | ADDRESS ON FILE | | | | | | |
| CERASUOLO, MATTHEW L | | ADDRESS ON FILE | | | | | | |
| CERASUOLO, MICHAEL | | 214 CAMBRIDGE RD | | | WOBURN | MA | 01801 | |
| CERAVALO, JOSEPH W | | ADDRESS ON FILE | | | | | | |
| CERAVALO, JOSEPH W | | ADDRESS ON FILE | | | | | | |
| CERCHIAI, RUTH | | 9950 SW 162ND ST | | | MIAMI | FL | 33157-3261 | |
| CERCO, GAVIN JOSEPH | | ADDRESS ON FILE | | | | | | |
| CERDA ANGELO A | | 21073 GLENWOLD DR | | | WALNUT | CA | 91789 | |
| CERDA, FLORA | | 3622 WEST 1820 SOUTH | | | SALT LAKE CITY | UT | 84014 | |
| CERDA, FLORA | | LOC 0618 PETTY CASH | 3622 W 1820 S | | SALT LAKE CITY | UT | 84014 | |
| CERDA, FLORA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CERDA, GUADALUPE | | 251 PRICE ST NO 1 | | | DALY CITY | CA | 94014 | |
| CERDA, JIMMY DANIEL | | ADDRESS ON FILE | | | | | | |
| CERDA, JOSEPH S | | 314 HALE AVE | | | ROMEOVILLE | IL | 60446-1708 | |
| CERDA, LUIS JOSE | | ADDRESS ON FILE | | | | | | |
| CERDA, MATTHEW LUCIANO | | ADDRESS ON FILE | | | | | | |
| CERDA, NATHANIEL C | | ADDRESS ON FILE | | | | | | |
| CERDA, OSCAR MISAEL | | ADDRESS ON FILE | | | | | | |
| CERDA, RICARDO | | ADDRESS ON FILE | | | | | | |
| CERDA, ROBERT CARLOS | | ADDRESS ON FILE | | | | | | |
| CERDA, TANYA VANESSA | | ADDRESS ON FILE | | | | | | |
| CERDA, THAD CHARLES | | ADDRESS ON FILE | | | | | | |
| CERDA, THALIA | | ADDRESS ON FILE | | | | | | |
| CERDENA, ROBERT C | | ADDRESS ON FILE | | | | | | |
| CEREDI, ANTONIO MICHAEL | | ADDRESS ON FILE | | | | | | |
| CERENIC, AMRA | | ADDRESS ON FILE | | | | | | |
| CERES TV SALES & SERVICE | | 3005 4TH ST | | | CERES | CA | 95307 | |
| CEREZO, ALVIN | | 7484 THISTLE POPPY ST | | | LAS VEGAS | NV | 89139 | |
| CEREZO, ALVIN B | | ADDRESS ON FILE | | | | | | |
| CEREZO, LAILA | | ADDRESS ON FILE | | | | | | |
| CEREZO, LAILA | | 54 PATIO RD | | | MIDDLETOWN | NY | 10941-0000 | |
| CEREZO, VICTOR M SR | | 6623 S MAPLEWOOD AVE | | | CHICAGO | IL | 60629-1727 | |
| CERI INC | | 11111 W 95TH ST STE 210 | | | OVERLAND PARK | KS | 66214 | |
| CERIDIAN | | CERIDIAN CORPORATION | 3311 E OLD SHAKOPEE RD | | MINNEAPOLIS | MN | 55425 | |
| CERIDIAN | | PO BOX 10989 | | | NEWARK | NJ | 07193 | |
| CERIDIAN | | PO BOX 68 5006 | | | MILWAUKEE | WI | 53268-5006 | |
| CERIDIAN HR COMPLY | | 6620 SOUTHPOINT DR SOUTH | STE 610 | | JACKSONVILLE | FL | 32216 | |
| CERIMAGIC, DZEVAD | | 490 WINDY HILL RD SE | | | SMYRNA | GA | 30082-1632 | |
| CERIMI, LULZIM | | ADDRESS ON FILE | | | | | | |
| CERMAK PLAZA ASSOC LLC | JANE W ARNONE | ATTORNEY IN FACT | BENANTI & ASSOCIATES | 350 BEDFORD ST STE 201 | STAMFORD | CT | 06901 | |
| CERMAK PLAZA ASSOC LLC | C O CONCORDIA REALTY CORPORATION | 10031 W ROOSEVELT RD | | | WESTCHESTER | IL | 60154 | |
| CERMAK PLAZA ASSOCIATES | | 10031 W ROOSEVELT RD | STE 200 | | WESTCHESTER | NY | 60154 | |
| CERMAK PLAZA ASSOCIATES | | PO BOX 94863 | | | CHICAGO | IL | 606904863 | |
| CERMAK PLAZA ASSOCIATES LLC | C O CONCORDIA REALTY MANAGEMENT INC | 10031 W ROOSEVELT RD STE 200 | | | WESTSHESTER | IL | 60154 | |
| CERMAK PLAZA MERCHANTS ASSOC | | 7043 CERMAK PLAZA | | | BERWYN | IL | 60402 | |
| CERMAK, DAWN MARIE | | ADDRESS ON FILE | | | | | | |
| CERNA, BRIAN | | ADDRESS ON FILE | | | | | | |
| CERNA, JAIME | ANGELIQUE HENDERSON  INVESTIGATOR | DOL   NEWARK REGIONAL OFFICE  124 HALSEY ST  4TH F | | | NEWARK | NJ | 07102-0226 | |
| CERNA, JOSE RAMON | | ADDRESS ON FILE | | | | | | |
| CERNA, JOSHUA RAY | | ADDRESS ON FILE | | | | | | |
| CERNA, JUAN | | 6227 E  16TH | | | KANSAS CITY | MO | 64126 | |
| CERNA, STEVEN M | | ADDRESS ON FILE | | | | | | |
| CERNEY, PHILIP JOHN | | ADDRESS ON FILE | | | | | | |
| CERNIC, BRIAN CRAIG | | ADDRESS ON FILE | | | | | | |
| CERNIVEC, JOSEPH | | ADDRESS ON FILE | | | | | | |
| CERNY, ERIC | | 542 W MAGNOLIA AVE APT 23 | | | AUGURN | AL | 36832 | |
| CERNY, ZDEKNEK | | 1244 DERBY LN | | | SARASOTA | FL | 34242-0000 | |
| CERON, IVAN | | ADDRESS ON FILE | | | | | | |
| CERONE, STEVEN | | 7705 MERRICK RD | | | RICHMOND | VA | 23294 | |
| CERPLEX GROUP INC, THE | | 4755 ALLA RD | | | MARINA DEL REY | CA | 902926378 | |
| CERPLEX GROUP INC, THE | | DEPT 66152 | | | EL MONTE | CA | 91735-6152 | |
| CERRETANI, JUSTIN PATRICK | | ADDRESS ON FILE | | | | | | |
| CERRI GROUP INC, ROBERT | | 1717 COSTA DEL SOL | | | BOCA RATON | FL | 33432-1746 | |
| CERRITOS MINI STORAGE | | 10755 ARTESIA BLVD | | | CERRITOS | CA | 90701 | |
| CERRITOS, CLAUDIA PATRICIA | | ADDRESS ON FILE | | | | | | |
| CERRONE, JOHN | | LOC NO 0325 PETTY CASH | 15 FREEDOM WAY | | FRANKLIN | MA | 02038 | |
| CERRONE, NICOLE C | | ADDRESS ON FILE | | | | | | |
| CERROS, OSCAR ANTONIO | | ADDRESS ON FILE | | | | | | |
| CERRUTI, DENISE | | ADDRESS ON FILE | | | | | | |
| CERRUTI, DENISE | | 1315 SE NEHALEM | | | PORTLAND | OR | 97202-0000 | |
| CERSLEY, DANA L | | ADDRESS ON FILE | | | | | | |
| CERTAIN, CHRISTOPHER E | | ADDRESS ON FILE | | | | | | |
| CERTAIN, WILLIAM HOWARD | | ADDRESS ON FILE | | | | | | |
| CERTCO LLC | | 22ND FL | | | NEW YORK | NY | 10004 | |
| CERTCO LLC | | 55 BROAD ST | 22ND FL | | NEW YORK | NY | 10004 | |
| CERTEGY CHECK SERVICES INC | | PO BOX 30038 | | | TAMPA | FL | 33630-3038 | |
| CERTEGY PAYMENT RECOVERY SERVICES, INC | RICHARD B  WEINMAN | 100  2ND AVE SOUTH  STE 1100S | | | ST  PETERSBURG | FL | 33701 | |
| CERTIFIED AIR CONDITIONING | | 221 N GRIMES | | | HOBBS | NM | 88240 | |
| CERTIFIED AIR CONDITIONING | | PO BOX 7 | 221 N GRIMES | | HOBBS | NM | 88240 | |
| CERTIFIED APPLAINCE INC | | 111 DOUD DR | | | NORMAL | IL | 61761 | |
| CERTIFIED APPLIANCE | | 409 S 21ST ST | | | COLLINSVILLE | OK | 74021 | |
| CERTIFIED APPLIANCE | | PO BOX 215 | 409 S 21ST ST | | COLLINSVILLE | OK | 74021 | |
| CERTIFIED APPLIANCE | | 1208 LELAND | | | MEDFORD | OR | 97501 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CERTIFIED APPLIANCE REPAIR | | PO BOX 1925 | | | SEQUIM | WA | 98382 | |
| CERTIFIED APPRAISAL INC | | E 12215 TRENT | | | SPOKANE | WA | 99206 | |
| CERTIFIED APPRAISALS LLC | | 1400 ALVERSER DR | | | MIDLOTHIAN | VA | 23113 | |
| CERTIFIED AUDIO & TV SPECIALIS | | 3512 E GRANT RD | | | TUCSON | AZ | 85716 | |
| CERTIFIED AUDIO & TV SPECIALIS | | DBA CATS | 3512 E GRANT RD | | TUCSON | AZ | 85716 | |
| CERTIFIED BUILDING MAINT INC | | 27 SOUTH MAIN ST | | | LAYTON | UT | 84041 | |
| CERTIFIED CLAIMS PROFESSIONAL | | PO BOX 441110 | | | FORT WASHINGTON | MD | 20749 | |
| CERTIFIED CLEANING INC | | PO BOX 11331 | | | PORTLAND | ME | 04104 | |
| CERTIFIED CLEANING SUPPLIES | | 1180 KALAMATH ST | | | DENVER | CO | 80204 | |
| CERTIFIED COFFEE SERVICE INC | | PO BOX 23805 | | | FT LAUDERDALE | FL | 33307 | |
| CERTIFIED CONTRACTS INC CCI PAINTING | | 224 N LINCOLN AVE | | | CORONA | CA | 92882 | |
| CERTIFIED DOCUMENT DESTRUCTION | | 18724 S BROADWICK ST | | | COMPTON | CA | 90220-6426 | |
| CERTIFIED ELECTRIC INC | | 109 KEY DR | | | BRUNSWICK | GA | 31523 | |
| CERTIFIED ELECTRONIC SERVICE | | 9065 FREDERICK STE A | | | ELLICOTT CITY | MD | 21042 | |
| CERTIFIED ELECTRONICS | | 1525 FINLEY ST | | | CEDAR HILL | TX | 75104 | |
| CERTIFIED ELECTRONICS | | SATELLITE DIVISION | SATELLITE DIVISION | | CEDAR HILL | TX | 75104 | |
| CERTIFIED ELECTRONICS | | 3523 S HIGUERA NO C | | | SAN LUIS OBISPO | CA | 93401 | |
| CERTIFIED FIRE PROTECTION INC | | 4357 PARK DR STE G | | | NORCROSS | GA | 30093 | |
| CERTIFIED LABORATORIES | | PO BOX 840525 | | | DALLAS | TX | 752840525 | |
| CERTIFIED LABORATORIES | | PO BOX 840481 | | | DALLAS | TX | 75284-0481 | |
| CERTIFIED LABORATORIES | | PO BOX 971327 | | | DALLAS | TX | 75397-1327 | |
| CERTIFIED MAINTENANCE | | PO BOX 4727 | | | MANCHESTER | NH | 03108 | |
| CERTIFIED MASTER LOCKSMITH | | PO BOX 7 | | | CHESTERFIELD | IN | 46017-0007 | |
| CERTIFIED PARTS WAREHOUSE | | 12 INDUSTRIAL DR | | | EXETER | NH | 03833 | |
| CERTIFIED PLACEMENT ASS INC | | 2807 PARHAM RD STE 105 | | | RICHMOND | VA | 23294 | |
| CERTIFIED PSS TRAINING ACADEMY | | 225 N WASHINGTON HWY | | | ASHLAND | VA | 23005 | |
| CERTIFIED ROOFING SYSTEMS OF NC, INC | | 3810 MONROE ANSONVILLE RD | | | MONROE | NC | 28111 | |
| CERTIFIED SATELLITE & SOUND | | 1203 14TH AVE NORTH | | | JACKSONVILLE BEACH | FL | 32250 | |
| CERTIFIED SERVICE APPLIANCE | | 9515 SMITH RD | | | GAINES | MI | 48436 | |
| CERTIFIED TELEVISION SERVICE | | 2921 B MARICOPA AVE | | | LAKE HAVASU CITY | AZ | 86406 | |
| CERTIFIED TELEVISION SERVICE | | OF ARIZONA | 2921 B MARICOPA AVE | | LAKE HAVASU CITY | AZ | 86406 | |
| CERTIFIED TESTER, A | | 242 N HOLLYWOOD ST | | | FORT COLLINS | CO | 80521 | |
| CERTIFIED TESTING LABS INC | | 754 EAST FAIRVIEW ST | | | BETHLEHEM | PA | 18018 | |
| CERTIFIED TESTING LABS INC | | PO BOX 627 | 754 EAST FAIRVIEW ST | | BETHLEHEM | PA | 18018 | |
| CERTIFIED TRAVEL | | 24 WADE RD | ATTN ABA CONF SVCS | | LATHAM | NY | 12110 | |
| CERTIFIED TRAVEL | | 21 AVIATION RD | | | ALBANY | NY | 12205 | |
| CERTIFIED TV | | 1620 N INYO ST | | | RIDGECREST | CA | 93555 | |
| CERTIFIED VACATIONS | | PO BOX 1525 | | | FT LAUDERDALE | FL | 33302 | |
| CERTILMAN BALIN ADLER & HYMAN | | 90 MERRICK AVE | FINANCIAL CENTER AT MITCHEL FL | | EAST MEADOW | NY | 11554 | |
| CERTILMAN BALIN ADLER & HYMAN | | FINANCIAL CENTER AT MITCHEL FL | | | EAST MEADOW | NY | 11554 | |
| CERTISOURCE INC | | 4611 MONTROSE BLVD STE A 230 | | | HOUSTON | TX | 77006 | |
| CERULLO, ANDREW | | ADDRESS ON FILE | | | | | | |
| CERULLO, ANTHONY | | ADDRESS ON FILE | | | | | | |
| CERUTTI, CHRISTOPHER P | | ADDRESS ON FILE | | | | | | |
| CERVANTES CONVENTION CENTER | | 701 CONVENTION PLAZA | | | ST LOUIS | MO | 63101 | |
| CERVANTES SORIANO, JOSE ALBERTO | | ADDRESS ON FILE | | | | | | |
| CERVANTES, ALEJANDRO RENE | | ADDRESS ON FILE | | | | | | |
| CERVANTES, ALEX N | | ADDRESS ON FILE | | | | | | |
| CERVANTES, ALICIA | | ADDRESS ON FILE | | | | | | |
| CERVANTES, AMANDA | | ADDRESS ON FILE | | | | | | |
| CERVANTES, ANDREW LEE | | ADDRESS ON FILE | | | | | | |
| CERVANTES, ANGEL EMILIO | | ADDRESS ON FILE | | | | | | |
| CERVANTES, ANTONIO | | 230 EAST LAKE ST | | | UMATILLA | FL | 32784-9560 | |
| CERVANTES, ARLINDA A | | 3089 QUINCY LN | | | AURORA | IL | 60504-6809 | |
| CERVANTES, ARMANDO | | ADDRESS ON FILE | | | | | | |
| CERVANTES, BRITTANY A | | ADDRESS ON FILE | | | | | | |
| CERVANTES, CARLOS | | ADDRESS ON FILE | | | | | | |
| CERVANTES, CARLOS R | | ADDRESS ON FILE | | | | | | |
| CERVANTES, CELESTIO N | | 2648 S CHRISTIANA AVE NO 2 | | | CHICAGO | IL | 60623-4609 | |
| CERVANTES, COLLEEN | | 1245 IDABRIGHT DR | | | PLAINFIELD | IL | 60544 | |
| CERVANTES, CRYSTAL | | ADDRESS ON FILE | | | | | | |
| CERVANTES, DANIEL | | ADDRESS ON FILE | | | | | | |
| CERVANTES, DAVID ROLAND | | ADDRESS ON FILE | | | | | | |
| CERVANTES, EISY | | ADDRESS ON FILE | | | | | | |
| CERVANTES, EZEKIEL JAVIER | | ADDRESS ON FILE | | | | | | |
| CERVANTES, FABIAN | | ADDRESS ON FILE | | | | | | |
| CERVANTES, FELIX | | 5524 WALTER AVE | | | HAMMOND | IN | 46320-2006 | |
| CERVANTES, HECTOR | | ADDRESS ON FILE | | | | | | |
| CERVANTES, JEREMY JAMES | | ADDRESS ON FILE | | | | | | |
| CERVANTES, JONATHAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| CERVANTES, JOSE | | 13467 OAK DELL ST | | | MORENO VALLEY | CA | 92553 | |
| CERVANTES, JOSE ANTONIO | | ADDRESS ON FILE | | | | | | |
| CERVANTES, JUAN | | 449 PLUM ST | | | AURORA | IL | 60506-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CERVANTES, JUAN MANUEL | | ADDRESS ON FILE | | | | | | |
| CERVANTES, KRISTINA | | ADDRESS ON FILE | | | | | | |
| CERVANTES, LIZETTE K | | ADDRESS ON FILE | | | | | | |
| CERVANTES, MARK A | | PSC 76 BOX 5113 | | | APO | AP | 96319-0030 | |
| CERVANTES, MARK ANTONIO | | ADDRESS ON FILE | | | | | | |
| CERVANTES, MELISSA | | ADDRESS ON FILE | | | | | | |
| CERVANTES, MICHAEL CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| CERVANTES, MICHAEL MITCHELL | | ADDRESS ON FILE | | | | | | |
| CERVANTES, NATALIE N | | ADDRESS ON FILE | | | | | | |
| CERVANTES, NICOLE | | ADDRESS ON FILE | | | | | | |
| CERVANTES, NOE D | | 1040 WORCESTER AVE | | | PASADENA | CA | 91104 | |
| CERVANTES, NOE DUARTE | | ADDRESS ON FILE | | | | | | |
| CERVANTES, OSCAR | | ADDRESS ON FILE | | | | | | |
| CERVANTES, PEDRO LUIS | | ADDRESS ON FILE | | | | | | |
| CERVANTES, ROBBIE WAYNE | | ADDRESS ON FILE | | | | | | |
| CERVANTES, ROBERT LOUIS | | ADDRESS ON FILE | | | | | | |
| CERVANTES, ROSIE LYDIA | | ADDRESS ON FILE | | | | | | |
| CERVANTES, SALVADOR | | ADDRESS ON FILE | | | | | | |
| CERVANTES, SEAN | | ADDRESS ON FILE | | | | | | |
| CERVANTES, SERGIO | | ADDRESS ON FILE | | | | | | |
| CERVANTES, STEPHANY | | ADDRESS ON FILE | | | | | | |
| CERVANTEZ, EDNA PETRA | | ADDRESS ON FILE | | | | | | |
| CERVANTEZ, EDUARD | | 111 PROSPECT CT | | | OAKLEY | CA | 94561 | |
| CERVANTEZ, EDUARDO RAFAEL | | ADDRESS ON FILE | | | | | | |
| CERVANTEZ, ERIC JON | | ADDRESS ON FILE | | | | | | |
| CERVANYK, NICCOLE A | | ADDRESS ON FILE | | | | | | |
| CERVELLI, GIUSEPPE | | 2452 EAGLE UNWAY | | | WESTON | FL | 33327-0000 | |
| CERVENY, REBECCA | | ADDRESS ON FILE | | | | | | |
| CERVEONE, GREGORY | | 959 E INTERSTATE 30 | | | ROCKWALL | TX | 75087 | |
| CERVERA, ART | | 569 BASETDALE AVE | | | LA PUENTE | CA | 91746-0000 | |
| CERVERA, ART JUNIOR | | ADDRESS ON FILE | | | | | | |
| CERVERA, CARLOS MANUEL | | ADDRESS ON FILE | | | | | | |
| CERVONE, BRIAN | | 3262 CAMBERLY DR | | | GIBSONIA | PA | 15044 | |
| CERVONE, GREGORY | | ADDRESS ON FILE | | | | | | |
| CERVONE, JAMES WILLIAM | | ADDRESS ON FILE | | | | | | |
| CERVONES CHEM DRY LLC | | 44 MISTY LN | | | MONROE | CT | 06468 | |
| CERVONI, MANUEL | | ADDRESS ON FILE | | | | | | |
| CERWIN VEGA | | 555 EAST EASY ST | | | SIMI VALLEY | CA | 93065 | |
| CERWIN VEGA INC | | 555 EAST EASY ST | | | SIMI VALLEY | CA | 93065 | |
| CERWIN VEGA INC | | PO BOX 51776 | | | LOS ANGELES | CA | 90051-6076 | |
| CES | | 1833 PORTOLA RD UNIT B | | | VENTURA | CA | 93003-7787 | |
| CESAIRE, LORRAINE | | ADDRESS ON FILE | | | | | | |
| CESANI, KEN | | 4009 HARBOR LAKE DR | | | LUTZ | FL | 33558 | |
| CESAR CRUZ | | | | | KILLEEN | TX | | |
| CESAR D LUMBA | | PO BOX 401195 | | | LAS VEGAS | NV | 89140-0415 | |
| CESAR, A | | 2110 GLENN LN | | | GLENN HEIGHTS | TX | 75154-8514 | |
| CESAR, BIAZ | | 5938 MULLER ST | | | BELL GARDENS | CA | 90201-0000 | |
| CESAR, CANTU | | 1020 WUNSCHE LOOP | | | SPRING | TX | 77373 | |
| CESAR, GREGORY | | ADDRESS ON FILE | | | | | | |
| CESAR, LODZ CARMELLE | | ADDRESS ON FILE | | | | | | |
| CESAR, MARIEROS | | P O BOX 190622 | | | FORFCLADERGALL | FL | 33319 | |
| CESAR, PEREZ | | PMB 177 | | | EAGLE PASS | TX | 78852-0000 | |
| CESAR, QUANT | | 3247 17TH ST | | | EAST ELMHURST | NY | 11370-0000 | |
| CESAR, STEPHAN | | ADDRESS ON FILE | | | | | | |
| CESAR, STEPHAN | | 44 ARKANSAS DR | | | VALLEY STREAM | NY | 11580-0000 | |
| CESAR, WILLY | | ADDRESS ON FILE | | | | | | |
| CESARE, DE | | 181 HIGHLAND AVE | | | LEOMINSTER | MA | 01453-2203 | |
| CESARE, MRS MARION | | 1415 RECITAL WAY | | | LAS VEGAS | NV | 89119 | |
| CESARE, VINCENT ANTHONY | | ADDRESS ON FILE | | | | | | |
| CESAREC, JOSHUA ALLEN | | ADDRESS ON FILE | | | | | | |
| CESARIO, MARIA | | 615 CROMWELL WAY | | | LEXINGTON | KY | 40503 | |
| CESARIO, MARIA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| CESARIO, NATHANIEL | | ADDRESS ON FILE | | | | | | |
| CESNIK, JAMES | | 725 N ROCHESTER AVE | | | INDIANAPOLIS | IN | 46222-3469 | |
| CESO INC | | 7725 PARAGON RD | | | DAYTON | OH | 45459 | |
| CESPEDES DIAZ, EDITH AIMEE | | ADDRESS ON FILE | | | | | | |
| CESPEDES, DONALD ANTONIO | | ADDRESS ON FILE | | | | | | |
| CESSNA AIRCRAFT CO | | PO BOX 12270 | | | WICHITA | KS | 67277 | |
| CESSNA AIRCRAFT COMPANY | | 5800 E  PAWNEE | | | WICHITA | KS | 67218-5590 | |
| CESSNA, JOHN | | ADDRESS ON FILE | | | | | | |
| CESSOR, LISA MICHELE | | PO BOX 659 | | | BROOKLAND | AR | 72417 | |
| CESTARTE, JERRY | | ADDRESS ON FILE | | | | | | |
| CESTARTE, MATTHEW | | ADDRESS ON FILE | | | | | | |
| CETEDA, BOMNY | | 555 SW 11TH LN | | | PEMBROKE PINES | FL | 33025-0000 | |
| CETEDA, HAREURO | | 2805 WADE HAMPTON BLVD | | | TAYLORS | SC | 29687-2749 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CETLINSKI, MATTHEW ADAM | | ADDRESS ON FILE | | | | | | |
| CETNAR, GEORGE | | 2025 TICKFORD ST | | | MIDDLEBURG | FL | 32068 | |
| CETOUTE, ACHILLE | | ADDRESS ON FILE | | | | | | |
| CETOUTE, ALEX | | ADDRESS ON FILE | | | | | | |
| CETRONE, KENDRA | | 210 QUAYASSISSI | | | NEW SMYRNA | FL | 32169-0000 | |
| CETRONIA AMBULANCE CORPS | | PO BOX 3479 | | | ALLENTOWN | PA | 181060479 | |
| CEUS, DANIELLE | | ADDRESS ON FILE | | | | | | |
| CEUS, DANIELLE | | 2 KINGSLEY TERRACE | 6 | | LYNN | MA | 01902-0000 | |
| CEUS, OBED | | ADDRESS ON FILE | | | | | | |
| CEUS, RACHEL | | ADDRESS ON FILE | | | | | | |
| CEVALLOS, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| CEVALLOS, EDGAR | | 2431 W FIFTY ST | | | IRVING | TX | 75060-0000 | |
| CEVALLOS, GABRIELA S | | ADDRESS ON FILE | | | | | | |
| CEVALLOS, GIOVANNY ISMAEL | | ADDRESS ON FILE | | | | | | |
| CEVALLOS, JACQUELINE NUEMI | | ADDRESS ON FILE | | | | | | |
| CEVALLOS, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| CEVALLOS, ROSA G | | ADDRESS ON FILE | | | | | | |
| CEW COMPUTING EDGE | | 519 W CENTER ST | | | PLEASANT GROVE | UT | 84062 | |
| CEW COMPUTING EDGE | | 519 WEST CENTER ST | | | PLEASANT GROVE | UT | 84062 | |
| CF COMMUNICATIONS LLC | | 5764 WHITEHEAD RD | | | HILLSBORO | MO | 63050 | |
| CF INTERIORS | | 280 METRO PARK PO BOX 20369 | | | RPCJESTER | NY | 14602 | |
| CF INTERIORS | | PO BOX 20369 | 280 METRO PARK | | RPCJESTER | NY | 14602 | |
| CF LAND COMPANY | | 3811 TURTLE CREEK STE 700 | | | DALLAS | TX | 75219 | |
| CF LAND COMPANY | | A COLORADO LIMITED LIABILITY | 3811 TURTLE CREEK STE 700 | | DALLAS | TX | 75219 | |
| CFA INC | | 1150 CORPORATE BLVD | | | RENO | NV | 89502 | |
| CFC | | PO BOX 1057 | | | CHAPEL HILL | NC | 27514 | |
| CFC | | PO BOX 1057 | 210 HENDERSON ST | | CHAPEL HILL | NC | 27514 | |
| CFC RECOVERY SYSTEMS INC | | 1935 G DELK INDUSTRIAL BLVD | | | MARIETTA | GA | 30067 | |
| CFE EQUIPMENT CORPORATION | | 818 WIDGEON RD | | | NORFOLK | VA | 23513 | |
| CFG INC | | 14215 PACIFIC ST | | | OMAHA | NE | 68154 | |
| CFH REALTY III/ SUNSET VALLEY LP | | 2100 MCKINNEY AVE STE 700 | | | DALLAS | TX | 75201 | |
| CFH REALTY III/SUNSET VALLEY LP | | PO BOX 730649 | C/O PRK HOLDINGS IV IV LLC | | DALLAS | TX | 75373-0649 | |
| CFH REALTY III/SUNSET VALLEY LP | | C/O KIMCO REALTY CORP | P O  BOX 5020 | 3333 NEW HYDE PARK RD | NEW HYDE PARK | NY | 11042-0020 | |
| CFH REALTY POTOMAC RUN LP | | 1055 THOMAS JEFFERSON ST STE 600 | | | WASHINGTON | DC | 20007 | |
| CFH REALTY POTOMAC RUN LP | | PO BOX 848357 | | | DALLAS | TX | 75284-8357 | |
| CFI TIRE SERVICE | | 2601 DIXON ST | | | DESMOINES | IA | 503161864 | |
| CFI VACUUM SERVICE INC | | 7601 BROOK RD | | | RICHMOND | VA | 23227 | |
| CFL MECHANICAL | | 2619 LEISCZS BRIDGE RD | | | LEESPORT | PA | 19533 | |
| CFTC | THREE LAFAYETTE CENTRE | 1155 21ST ST NW | | | WASHINGTON | DC | 20581 | |
| CFW | | PO BOX 1447 | | | WAYNESBORO | VA | 22980 | |
| CGC INC | | 3011 PERRY ST | | | MADISON | WI | 53713 | |
| CGCMT 2006 C5 GLENWAY AVENUE LLC | C O MINDY MORA ESQ | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | 200 S BISCAYNE BLVD STE 2500 | | MIAMI | FL | 33131 | |
| CGI COMMUNICATIONS INC | | 145 METRO PARK | | | ROCHESTER | NY | 14623 | |
| CGM ELECTRIC | | PO BOX 201 | | | MADISON | TN | 37116 | |
| CGS PUBLISHING TECHNOLOGIES | | 100 N SIXTH ST | STE 308 B | | MINNEAPOLIS | MN | 55403 | |
| CGS THE CLEAN GLASS SOLUTION | | PO BOX 451 | | | NORWOOD | MA | 02062 | |
| CH PRODUCTS | | 970 PARK CENTER DR | | | VISTA | CA | 92083 | |
| CH ROBINSON WORLDWIDE INC | | C H ROBINSON WORLDWIDE INC | ATTN VICE PRESIDENT OF TRANSPORTATION | 8100 MITCHELL RD | EDEN PRAIRIE | MN | 55344 | |
| CH ROBINSON WORLDWIDE INC | | 8100 MITCHELL RD STE 200 | | | EDEN PRAIRIE | MN | 55344 | |
| CH&A CORPORATION | | PO BOX 640124 | | | PITTSBURGH | PA | 152640124 | |
| CHA TEL FEDERAL CREDIT UNION | | 1500 MACCORKLE AVE SE | | | CHARLESTON | WV | 25314 | |
| CHA, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| CHA, FRANCES | | HB 671 DARTMOUTH COLLEGE | | | HANOVER | NH | 03755-0000 | |
| CHA, JAEHOON | | 150 102ND AVE SE | | | BELLEVUE | WA | 98004-6128 | |
| CHA, LAN | | 1108 OPAL ST NO A | | | REDONDO BEACH | CA | 90277 | |
| CHA, TOU | | 5601 WARDELL WAY | | | SACRAMENTO | CA | 95823 | |
| CHA, TOU L | | ADDRESS ON FILE | | | | | | |
| CHAAYA, CHARBEL YOUSSEF | | ADDRESS ON FILE | | | | | | |
| CHABERT, BLAYNE JOSEPH | | ADDRESS ON FILE | | | | | | |
| CHABOT, JESSICA LEIGH | | ADDRESS ON FILE | | | | | | |
| CHABOYA, ALICIA JANELLE | | ADDRESS ON FILE | | | | | | |
| CHAC, JOSE | | 3708 DAVILA DR | | | DALLAS | TX | 75220 | |
| CHACE, ANDREW | | ADDRESS ON FILE | | | | | | |
| CHACE, TYLER J | | ADDRESS ON FILE | | | | | | |
| CHACHA, ABI | | ADDRESS ON FILE | | | | | | |
| CHACHERE, JULIA ETTA MARIE | | ADDRESS ON FILE | | | | | | |
| CHACHO, SANTIAGO | | ADDRESS ON FILE | | | | | | |
| CHACHRA, ALVIN SY | | ADDRESS ON FILE | | | | | | |
| CHACHRA, ALVINS | | 2924 IRWINDALE DR | | | SAN JOSE | CA | 95122-0000 | |
| CHACKO, JUSTIN | | ADDRESS ON FILE | | | | | | |
| CHACKO, JUSTIN | | ADDRESS ON FILE | | | | | | |
| CHACON ALVAR, JUAN | | 971 LIBBY WAY | | | SALT LAKE CITY | UT | 84116-1599 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHACON II, GEORGE A | | ADDRESS ON FILE | | | | | | |
| CHACON, ABELARDO | | 475 N LOG RD LOT 22 | | | CALHAN | CO | 80808-8803 | |
| CHACON, ANDY WILLIAM | | ADDRESS ON FILE | | | | | | |
| CHACON, BELINDA ARACELY | | ADDRESS ON FILE | | | | | | |
| CHACON, BRIAN ARIS | | ADDRESS ON FILE | | | | | | |
| CHACON, BRYAN RICHARD | | ADDRESS ON FILE | | | | | | |
| CHACON, CARLOS FERNANDO | | ADDRESS ON FILE | | | | | | |
| CHACON, CELYSHA JARE | | ADDRESS ON FILE | | | | | | |
| CHACON, CHRIS | | ADDRESS ON FILE | | | | | | |
| CHACON, DANIEL ERNESTO | | ADDRESS ON FILE | | | | | | |
| CHACON, EDDIE | | 2 TIMES SQ APT 105 | | | ELGIN | IL | 60120-7883 | |
| CHACON, EMILIO GABRIEL | | ADDRESS ON FILE | | | | | | |
| CHACON, JENNY CRISTABEL | | ADDRESS ON FILE | | | | | | |
| CHACON, JOHN CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| CHACON, JORGE ERNESTO | | ADDRESS ON FILE | | | | | | |
| CHACON, LUIS EDUARDO | | ADDRESS ON FILE | | | | | | |
| CHACON, MARIO C | | 6926 W CORA LN | | | PHOENIX | AZ | 85033-5124 | |
| CHACON, MARSHA | | ADDRESS ON FILE | | | | | | |
| CHACON, MOISES ALBERTO | | ADDRESS ON FILE | | | | | | |
| CHACON, PAULO | | 8406 CALVARY LANE | | | MANASSAS | VA | 20110 | |
| CHACON, PAULO C | | ADDRESS ON FILE | | | | | | |
| CHACON, RUDY FABIAN | | ADDRESS ON FILE | | | | | | |
| CHACON, TANIA LISBETH | | ADDRESS ON FILE | | | | | | |
| CHACON, WALTER ALEXANDER | | ADDRESS ON FILE | | | | | | |
| CHACONLOPEZ, DARWIN OTHNIEL | | ADDRESS ON FILE | | | | | | |
| CHACOS, MATTHEW ALAN | | ADDRESS ON FILE | | | | | | |
| CHAD B EDEN | | 13020 NW 6TH TER | | | MIAMI | FL | 33182 | |
| CHAD KUBICA | | 24126 MATTHEW PL | | | SANTA CLARITA | CA | 91321-4690 | |
| CHAD MILLER | MILLER CHAD | 1104 MARKHAM LN | | | COLLEGE STATION | TX | 77845-3540 | |
| CHAD PORTER A MINOR | BRANDON LANE | SAMMONS & LANE PC | 3304 S BROADWAY STE 205 | | TYLER | TX | 75707 | |
| CHAD TRUCKING & LOGISTICS INC | | 29 HICKS ST | | | LINDENHURST | NY | 11757 | |
| CHAD, A | | 5620 SWISHER CIR | | | FRISCO | TX | 75034-5908 | |
| CHAD, CHAPPIE | | 195 TURNBERRY | | | ST PETERSBURG | MO | 63376-0000 | |
| CHAD, DUDA | | 2381 SHAKER LN B | | | LEBANON | IN | 46052-3165 | |
| CHAD, E | | 6010 TOKIO RD | | | WEST | TX | 76691-2420 | |
| CHAD, JOHN ANTHONY | | ADDRESS ON FILE | | | | | | |
| CHADA, RACHEL | | 202 E  PEMBROKE RD | | | DANBURY | CT | 06811 | |
| CHADALAWADA, KARTHIK | | ADDRESS ON FILE | | | | | | |
| CHADDERDON, ANDREW STEPHEN | | ADDRESS ON FILE | | | | | | |
| CHADDICK, STEPHEN D | | 2204 HAYWORTH RD | | | PORT CHARLOTTE | FL | 33952-4625 | |
| CHADDOCK, RONNIE | | ADDRESS ON FILE | | | | | | |
| CHADEAYNE, THOMAS JOSPH | | ADDRESS ON FILE | | | | | | |
| CHADEE, SACHIN RAMSARAN | | ADDRESS ON FILE | | | | | | |
| CHADHA, MANU C | | ADDRESS ON FILE | | | | | | |
| CHADHA, NAVNEET | | ADDRESS ON FILE | | | | | | |
| CHADHA, NAVNEET | | 36 GOLDEN HILL CT | | | BALTIMORE | MD | 21228-0000 | |
| CHADMOORE COMMUNICATIONS | | 1727 CHEROKEE BLVD | | | MEMPHIS | TN | 38111 | |
| CHADMOORE COMMUNICATIONS | | 11301 W MARKHAM STE 11 | | | LITTLE ROCK | AR | 72211 | |
| CHADMOORE WIRELESS GROUP INC | | 1508 MACON DR | BLDG C/STE 3 | | LITTLE ROCK | AR | 72211 | |
| CHADMOORE WIRELESS GROUP INC | | BLDG C/STE 3 | | | LITTLE ROCK | AR | 72211 | |
| CHADRONET, DAVID | | 105 ELBERTA ST | | | WARWICK | RI | 02889 | |
| CHADS LANDSCAPING INC | | 2174 ROSSVIEW RD | | | CLARKSVILLE | TN | 37043 | |
| CHADWELL, GAVIN | | ADDRESS ON FILE | | | | | | |
| CHADWICK, ANDREW H | | 9232 ARROW DR | | | ST LOUIS | MO | 63123 | |
| CHADWICK, ANDY H | | ADDRESS ON FILE | | | | | | |
| CHADWICK, BRIAN H | | ADDRESS ON FILE | | | | | | |
| CHADWICK, FELICIA | | 3418 JORDAN LN | | | NORTH LAS VEGAS | NV | 89032-0515 | |
| CHADWICK, FELICIA M | | ADDRESS ON FILE | | | | | | |
| CHADWICK, KENNY MICHAEL | | ADDRESS ON FILE | | | | | | |
| CHADWICK, KEVIN CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| CHADWICK, MICHAEL CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| CHADWICK, SARAH | | 2109 SW 67TH ST | | | OKLAHOMA CITY | OK | 73159 | |
| CHADWICK, SARAH BETH | | ADDRESS ON FILE | | | | | | |
| CHADWICK, STEPHEN DINNELL | | ADDRESS ON FILE | | | | | | |
| CHADWICK, TARA LYNN | | ADDRESS ON FILE | | | | | | |
| CHADWICK, TIMOTHY JOHN | | ADDRESS ON FILE | | | | | | |
| CHADWICK, TIMOTHY WILLIAM | | ADDRESS ON FILE | | | | | | |
| CHADWICK, TRACY DON | | ADDRESS ON FILE | | | | | | |
| CHADWICK, WILLIAM HARRY | | ADDRESS ON FILE | | | | | | |
| CHADZUTKO, MICHELLE | | ADDRESS ON FILE | | | | | | |
| CHAE, PETER SOOYEON | | ADDRESS ON FILE | | | | | | |
| CHAFE, MATTHEW | | ADDRESS ON FILE | | | | | | |
| CHAFE, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| CHAFEN, JAVONDA | | 2371 CAROLINA CHERRY COURT | | | ORANGE PARK | FL | 32003 | |
| CHAFFEE INDUSTRIAL ROOFING | | 193 AMARAL ST | | | EAST PROVIDENCE | RI | 02915 | |

Circuit
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAFFEE INVESTMENTS LLC | | 27520 HAWTHORNE BLVD 235 | | | ROLLING HILLS ESTATE | CA | 90274 | |
| CHAFFEE, ANDREW THOMAS | | ADDRESS ON FILE | | | | | | |
| CHAFFEE, BRIAN | | 6127 CUSCARAWAS | | | INDUSTRY | PA | 15052 | |
| CHAFFEE, MICHAEL DEAN | | ADDRESS ON FILE | | | | | | |
| CHAFFIN, KIMASHAR | | ADDRESS ON FILE | | | | | | |
| CHAFFIN, MALLORY KYM | | ADDRESS ON FILE | | | | | | |
| CHAFFIN, MARY | | 2003 HUBBARD CT | | | VILLA RICA | GA | 30180 | |
| CHAFFIN, SCOTT | | 7590 PYJON RD | | | COLUMBUS | OH | 43235 | |
| CHAFFIN, TIMOTHY NATHANIEL | | ADDRESS ON FILE | | | | | | |
| CHAFFIN, TOMMY L | | PO BOX 128 | | | FRANCIS | OK | 74844-0128 | |
| CHAFIN, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | |
| CHAFIN, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| CHAFIN, CHRISTOPHER | | 205 OAK ST SE APT H | | | FORT WALTON BEACH | FL | 32548 | |
| CHAFIN, ERIC FREEMAN | | ADDRESS ON FILE | | | | | | |
| CHAFIN, JUSTIN WAYNE | | ADDRESS ON FILE | | | | | | |
| CHAFIN, KATHERINE | | ADDRESS ON FILE | | | | | | |
| CHAFIN, MATTHEW | | 7425 SECRETARIAT DR | | | MIDLOTHIAN | VA | 23112 | |
| CHAFIN, MATTHEW F | | ADDRESS ON FILE | | | | | | |
| CHAGANI, HUSSAIN KARIM | | ADDRESS ON FILE | | | | | | |
| CHAGIN MD INC, DANIEL | | 30575 EUCLID AVE | | | WILLOWICK | OH | 44092 | |
| CHAGNON, KERRI L | | ADDRESS ON FILE | | | | | | |
| CHAGOYA, DAVID NEWLAND | | ADDRESS ON FILE | | | | | | |
| CHAGOYA, JAZIEL CRYSTAL | | ADDRESS ON FILE | | | | | | |
| CHAHAL, GURJAP SINGH | | ADDRESS ON FILE | | | | | | |
| CHAHAL, TEJBIR | | 192 TROUT DR | | | NEW JERSEY | NJ | 08004 | |
| CHAHAL, TEJBIR S | | ADDRESS ON FILE | | | | | | |
| CHAHIL, DAMAN SINGH | | ADDRESS ON FILE | | | | | | |
| CHAHOC SR KENNETH W | | 1457 LODGE POLE DR | | | HENDERSON | NV | 89014 | |
| CHAHOUD, FADI MICHEL | | ADDRESS ON FILE | | | | | | |
| CHAI, HAW BIN | | 38 PARKWOOD ST | | | ALBANY | NY | 12208 | |
| CHAI, HAW BIN | | 38 PARKWOOD ST | | | ALBANY | NY | 12208-2822 | |
| CHAI, KYUNG | | 206 MARYVILLE DR | | | WALNUT | CA | 91789 | |
| CHAIBAINOU, AYLA M | | ADDRESS ON FILE | | | | | | |
| CHAIDES, CHRISTIAN JOSUE | | ADDRESS ON FILE | | | | | | |
| CHAIDEZ, ANTONIO | | ADDRESS ON FILE | | | | | | |
| CHAIDEZ, ANTONIO | | 4721 LAKESTREAM AVE | | | LAS VEGAS | NV | 89110-0000 | |
| CHAIDEZ, NANCY NATALIE | | ADDRESS ON FILE | | | | | | |
| CHAIDEZ, NOEL | | ADDRESS ON FILE | | | | | | |
| CHAIDEZ, SONIA | | ADDRESS ON FILE | | | | | | |
| CHAIDEZ, YESENIA | | ADDRESS ON FILE | | | | | | |
| CHAIKA, JENNIFER | | 42 LAWRENCE LANE | | | TORRINGTON | CT | 06790-0000 | |
| CHAIKA, JENNIFER RAE | | ADDRESS ON FILE | | | | | | |
| CHAILDIN, WILLIAM | | ADDRESS ON FILE | | | | | | |
| CHAILLE, CHRISTOPHER WARREN | | ADDRESS ON FILE | | | | | | |
| CHAIN STORE GUIDE | | PO BOX 31192 | | | TAMPA | FL | 336330682 | |
| CHAIN STORE GUIDE | | PO BOX 35585 | | | NEWARK | NJ | 07193-5585 | |
| CHAIN STORE GUIDE | | PO BOX 533093 | | | ATLANTA | GA | 30353-3093 | |
| CHAIN STORE GUIDE | | PO BOX 31201 | | | TAMPA | FL | 33619-1389 | |
| CHAIN STORE GUIDE | | PO BOX 31203 | | | TAMPA | FL | 33631-3203 | |
| CHAIN STORE MAINTENANCE | | PO BOX 2008 | | | ATTLEBORO | MA | 02703 | |
| CHAING, DANIEL HYUNGU | | ADDRESS ON FILE | | | | | | |
| CHAIR RENTAL COMPANY | | STE D | | | PORTAGE | MI | 49002 | |
| CHAIR RENTAL COMPANY | | 3501 E MAIN ST | | | KALAMAZOO | MI | 49048 | |
| CHAIRES, LISSETTE C | | ADDRESS ON FILE | | | | | | |
| CHAIRES, SAMUEL VEGAS | | ADDRESS ON FILE | | | | | | |
| CHAIRES, THOMAS JACOB | | ADDRESS ON FILE | | | | | | |
| CHAIREZ JR , DAVID | | ADDRESS ON FILE | | | | | | |
| CHAIREZ, ALBERTAN | | 1024 STONEYBROOK RD | | | FOREST PARK | GA | 30297-1525 | |
| CHAIREZ, JESUS | | 2510 QUINTANA RD | | | SAN ANTONIO | TX | 78211 | |
| CHAIREZ, MAYRA PATRICIA | | ADDRESS ON FILE | | | | | | |
| CHAISSON, ESTHER MARIE | | ADDRESS ON FILE | | | | | | |
| CHAISSON, JACQUELINE MARIE | | ADDRESS ON FILE | | | | | | |
| CHAIZE, TIMOTHY BRIAN | | ADDRESS ON FILE | | | | | | |
| CHAKOS, PETER | | 16140 MOORPARK | | | ENCINO | CA | 91436 | |
| CHAKRABORTY, PRAKASH | | 172 05 HIGHLAND AVE | | | JAMAICA | NY | 11432 | |
| CHAKROUN, MOHAMMED | | ADDRESS ON FILE | | | | | | |
| CHAKY, ROBYN JESSICA | | ADDRESS ON FILE | | | | | | |
| CHALA, MIGUEL A | | 9040 SW 58TH AVE | | | MIAMI | FL | 33156-5339 | |
| CHALEK COMPANY LLC | | PO BOX 11239 | | | MARINA DEL REY | CA | 90295 | |
| CHALEK COMPANY LLC | MARVIN M  CHALEK | P  O  BOX 11239 | | | MARINA DEL REY | CA | 90295 | |
| CHALEK COMPANY LLC | KENNETH R BLUMER ESQ | TROYGOULD PC | 1801 CENTURY PK E STE 1600 | | LOS ANGELES | CA | 90067 | |
| CHALEK, MARVIN M | | 1801 CENTURY PARK E STE 2101 | | | LOS ANGELES | CA | 90067 | |
| CHALET HOUSE OF FLOWERS | | 2100 HENRY ST | | | MUSKEGON | MI | 49441 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHALFANT, BRAD MICHAEL | | ADDRESS ON FILE | | | | | | |
| CHALFY, JEFFREY JOSHUA | | ADDRESS ON FILE | | | | | | |
| CHALIFOUR, THOMAS | | ADDRESS ON FILE | | | | | | |
| CHALIFOURS INC | | 46 ELM ST | | | MANCHESTER | NH | 031012724 | |
| CHALIFOURS INC | | 46 ELM ST | | | MANCHESTER | NH | 03101-2700 | |
| CHALIFOUX MICHAEL T | | 10801 WHITAKER WOODS RD | | | RICHMOND | VA | 23233 | |
| CHALIFOUX MICHAEL T | C O LAUREL CHALIFOUX | 10801 WHITAKER WOODS RD | | | RICHMOND | VA | 23233 | |
| CHALIFOUX, LINDA | | 43 ISLAND VIEW PL | | | DORCHESTER | MA | 02125-3276 | |
| CHALIFOUX, MICHAEL T | | ADDRESS ON FILE | | | | | | |
| CHALIFOUX, MICHAEL T | | ADDRESS ON FILE | | | | | | |
| CHALIFOUX, PAUL ANDREW | | ADDRESS ON FILE | | | | | | |
| CHALIK, MICHAEL | | ADDRESS ON FILE | | | | | | |
| CHALKE, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | |
| CHALKER, BROC MCGEE | | ADDRESS ON FILE | | | | | | |
| CHALKIDIS, THEODORE | | ADDRESS ON FILE | | | | | | |
| CHALLANS JR. WILLIAM | | 416 BOLIJERI BLVD | | | VILLA RICA | GA | 30180 | |
| CHALLENGE DISCOVERY OUTDOOR ADVENTURES | | 5012 WINDY HOLLOW CIR | | | GLEN ALLEN | VA | 23059 | |
| CHALLENGE JOB FAIR | | 2500 RIVERMONT AVE | | | LYNCHBURG | VA | 24503 | |
| CHALLENGE JOB FAIR | | RANDOLPH MACON WOMENS COLLEGE | 2500 RIVERMONT AVE | | LYNCHBURG | VA | 24503 | |
| CHALLENGER LIFTS INC | | PO BOX 3944 | | | LOUISVILLE | KY | 40201 | |
| CHALLMAN, RICKEY K | | 10765 MARTINWOOD WY | | | CUPERTINO | CA | 95014 | |
| CHALMERS, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | |
| CHALMERS, COLE ROBERT | | ADDRESS ON FILE | | | | | | |
| CHALMERS, COLIN WILLIAM | | ADDRESS ON FILE | | | | | | |
| CHALMERS, KEVIN D | | ADDRESS ON FILE | | | | | | |
| CHALMERS, RANNOLD | | ADDRESS ON FILE | | | | | | |
| CHALUPA, KENNY PATRICK | | ADDRESS ON FILE | | | | | | |
| CHALUPA, KYLE RICHARD | | ADDRESS ON FILE | | | | | | |
| CHALUPSKY, JILL | | ADDRESS ON FILE | | | | | | |
| CHAMARRO, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| CHAMBA, JUAN CARLOS | | ADDRESS ON FILE | | | | | | |
| CHAMBART, ELAINE  A | | 1000 OCEAN PKWY | | | BROOKLYN | NY | 11230 | |
| CHAMBER MAP PROJECT | | PO BOX 6903 | 16 SPIRAL DR STE 100 | | FLORENCE | KY | 41022-6903 | |
| CHAMBER PUBLISHING GROUP | | 7 LYNDE ST | | | SALEM | MA | 01970 | |
| CHAMBER, ROXIE ANN | | ADDRESS ON FILE | | | | | | |
| CHAMBERLAIN ENTERPRISES | | 131 VANBUREN ST | | | LOCKPORT | NY | 14094 | |
| CHAMBERLAIN MECHANICAL SERVICE | | 6368 MARY ESTHER LN | | | MECHANICSVILLE | VA | 23111 | |
| CHAMBERLAIN, AARON | | ADDRESS ON FILE | | | | | | |
| CHAMBERLAIN, ANDREW JOHN STEVE | | ADDRESS ON FILE | | | | | | |
| CHAMBERLAIN, ANGELA | | 3930 NORTHBROOK DR | | | DECATUR | IL | 62526 | |
| CHAMBERLAIN, ANGELITA KYORIN | | ADDRESS ON FILE | | | | | | |
| CHAMBERLAIN, CHAD | | 20 MARBLE CIR | | | ROCHESTER | NY | 14615 | |
| CHAMBERLAIN, CHAD C | | ADDRESS ON FILE | | | | | | |
| CHAMBERLAIN, DAVID BRUCE | | ADDRESS ON FILE | | | | | | |
| CHAMBERLAIN, FRANK | | 6526 NAUTICAL ISLE | | | HUDSON | FL | 34667-1976 | |
| CHAMBERLAIN, GARY | | 115 FALLING LEAVES DR | | | WARNER ROBINS | GA | 31088-6458 | |
| CHAMBERLAIN, KATELIN KATHLEEN | | ADDRESS ON FILE | | | | | | |
| CHAMBERLAIN, MADISON KENT | | ADDRESS ON FILE | | | | | | |
| CHAMBERLAIN, MARK | | 718 E MAHONEY CIR | | | BUCKEYE | AZ | 85326-3317 | |
| CHAMBERLAIN, MARSHALL IAN | | ADDRESS ON FILE | | | | | | |
| CHAMBERLAIN, MICHAEL | | ADDRESS ON FILE | | | | | | |
| CHAMBERLAIN, NORMA JEAN | | ADDRESS ON FILE | | | | | | |
| CHAMBERLAIN, PAMELA ELVERA | | ADDRESS ON FILE | | | | | | |
| CHAMBERLAIN, PATRICK THOMAS | | ADDRESS ON FILE | | | | | | |
| CHAMBERLAIN, RONALD P | | ADDRESS ON FILE | | | | | | |
| CHAMBERLAIN, SCOTT PHILIP | | ADDRESS ON FILE | | | | | | |
| CHAMBERLAIN, THOMAS RODGER | | ADDRESS ON FILE | | | | | | |
| CHAMBERLAND, KEVIN G | | ADDRESS ON FILE | | | | | | |
| CHAMBERLAND, PETER | | ADDRESS ON FILE | | | | | | |
| CHAMBERLAND, SCOTT JEFFREY | | ADDRESS ON FILE | | | | | | |
| CHAMBERLAYNE INVESTMENT CO | | 4301 CHAMBERLAYNE AVE 1 | | | RICHMOND | VA | 23227 | |
| CHAMBERLIN HOTEL, THE | | FORT MONROE | | | HAMPTON | VA | 23651 | |
| CHAMBERLIN ROOFING & WATERPRF | | 2346 GLENDA LN | | | DALLAS | TX | 75229 | |
| CHAMBERLIN ROOFING & WATERPRF | | 2606 COUCH ST | | | HOUSTON | TX | 77008 | |
| CHAMBERLIN ROOFING & WATERPRF | | 7510 LANGTRY | | | HOUSTON | TX | 77040 | |
| CHAMBERLIN, CASEY DUANE | | ADDRESS ON FILE | | | | | | |
| CHAMBERLIN, CHRIS | | ADDRESS ON FILE | | | | | | |
| CHAMBERLIN, CHRISTOPHER ALAN | | ADDRESS ON FILE | | | | | | |
| CHAMBERLIN, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| CHAMBERLIN, PATRICK ROY | | ADDRESS ON FILE | | | | | | |
| CHAMBERS & ASSOCIATES INC | | PO BOX 1652 | | | DECATUR | GA | 30031-1652 | |
| CHAMBERS APPRAISAL SERVICE | | 1807 W 102ND AVE | | | THORNTON | CO | 80260 | |
| CHAMBERS BROWN, LAQUANA NICOLE | | ADDRESS ON FILE | | | | | | |
| CHAMBERS COUNTY DEPT OF | | HUMAN RESOURCES | P O BOX 409 | | LAFAYETTE | LA | 36862 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAMBERS COUNTY DEPT OF | | P O BOX 409 | | | LAFAYETTE | LA | 36862 | |
| CHAMBERS DANSKY & MULVAHILL LLC | C O DAVID J DANSKY ESQ | 1601 BLAKE ST NO 500 | | | DENVER | CO | 80202 | |
| CHAMBERS DANSKY & MULVAHILL LLC | DAVID J DANSKY ESQ | 1601 BLAKE ST NO 500 | | | DENVER | CO | 80202 | |
| CHAMBERS ELECTRONIC SERVICE | | 200 SPENCER AVE | | | SOUTH MILLS | NC | 27976 | |
| CHAMBERS HEAT & AIR, BOB | | 1307 SW 20TH | | | LAWTON | OK | 73501 | |
| CHAMBERS II, KENNETH | | ADDRESS ON FILE | | | | | | |
| CHAMBERS JR , CURTIS | | ADDRESS ON FILE | | | | | | |
| CHAMBERS WASTE SYS OF NC INC | | PO BOX 60815 | | | CHARLOTTE | NC | 282600815 | |
| CHAMBERS, AARON MONTGOMERY | | ADDRESS ON FILE | | | | | | |
| CHAMBERS, ALAVALE SHALIEK | | ADDRESS ON FILE | | | | | | |
| CHAMBERS, ALISON | | ADDRESS ON FILE | | | | | | |
| CHAMBERS, AMIR JOSEF | | ADDRESS ON FILE | | | | | | |
| CHAMBERS, BROCK EVERETT | | ADDRESS ON FILE | | | | | | |
| CHAMBERS, CHELSEA MONETTE | | ADDRESS ON FILE | | | | | | |
| CHAMBERS, CLARE VAUGHAN | | ADDRESS ON FILE | | | | | | |
| CHAMBERS, CODY DESHAWN | | ADDRESS ON FILE | | | | | | |
| CHAMBERS, COLBY MORGAN | | ADDRESS ON FILE | | | | | | |
| CHAMBERS, COURTHNEY TREVOR | | ADDRESS ON FILE | | | | | | |
| CHAMBERS, COURTNEY NEIL | | ADDRESS ON FILE | | | | | | |
| CHAMBERS, DARLETHA | | P O BOX 179 | | | STONE MOUNTAIN | GA | 30086 | |
| CHAMBERS, DARLETHA YVETTE | | ADDRESS ON FILE | | | | | | |
| CHAMBERS, DAVID A | | ADDRESS ON FILE | | | | | | |
| CHAMBERS, DAVID BRIAN | | ADDRESS ON FILE | | | | | | |
| CHAMBERS, DONALD | | 73270 SAN NICHOLAS | | | PALM DESERT | CA | 92260 | |
| CHAMBERS, DUSTIN | | ADDRESS ON FILE | | | | | | |
| CHAMBERS, EBONY SHERE | | ADDRESS ON FILE | | | | | | |
| CHAMBERS, EVA | | 1357 104TH AVE APT 6 | | | OAKLAND | CA | 94603-3160 | |
| CHAMBERS, HARRY L | | ADDRESS ON FILE | | | | | | |
| CHAMBERS, JAMES P | | ADDRESS ON FILE | | | | | | |
| CHAMBERS, JASMINE ASONTA | | ADDRESS ON FILE | | | | | | |
| CHAMBERS, JASON DALE | | ADDRESS ON FILE | | | | | | |
| CHAMBERS, JENNIFER LEIGH | | ADDRESS ON FILE | | | | | | |
| CHAMBERS, JEVON GERALD | | ADDRESS ON FILE | | | | | | |
| CHAMBERS, JOCOBI LENARD | | ADDRESS ON FILE | | | | | | |
| CHAMBERS, JOSEPH PERRY | | ADDRESS ON FILE | | | | | | |
| CHAMBERS, JULIUS | | 2325 FLAT TOP RD | | | BLOWING ROCK | NC | 28605 | |
| CHAMBERS, JUSTIN | | ADDRESS ON FILE | | | | | | |
| CHAMBERS, JUSTIN DANIEL | | ADDRESS ON FILE | | | | | | |
| CHAMBERS, KEIL DARNELL | | ADDRESS ON FILE | | | | | | |
| CHAMBERS, KRISTINE | | HC 73 BOX 11A | | | MARIETTA | OK | 73448 | |
| CHAMBERS, LA TOYA YOLONDA | | ADDRESS ON FILE | | | | | | |
| CHAMBERS, LAKESHA SHERMEK | | ADDRESS ON FILE | | | | | | |
| CHAMBERS, LAMAR R | | ADDRESS ON FILE | | | | | | |
| CHAMBERS, LAMDRUM KEITH | | ADDRESS ON FILE | | | | | | |
| CHAMBERS, LEANDER ST JOHN | | ADDRESS ON FILE | | | | | | |
| CHAMBERS, LYDIA ANN | | ADDRESS ON FILE | | | | | | |
| CHAMBERS, MARCEL | | 8251 ROCKBRIDGE RD | | | LITHONIA | GA | 30058 | |
| CHAMBERS, MARCEL W | | ADDRESS ON FILE | | | | | | |
| CHAMBERS, MARCUS K | | ADDRESS ON FILE | | | | | | |
| CHAMBERS, MARLON T | | ADDRESS ON FILE | | | | | | |
| CHAMBERS, MATTHEW ADRIAN | | ADDRESS ON FILE | | | | | | |
| CHAMBERS, MONICA | | 20350 HOLLY PINES LANE | | | BARHAMVILLE | VA | 23011 | |
| CHAMBERS, NICHOLAS JACOB | | ADDRESS ON FILE | | | | | | |
| CHAMBERS, NICK | | 4017 DALE RD | APT  B | | MODESTO | CA | 95356 | |
| CHAMBERS, NONA | | ADDRESS ON FILE | | | | | | |
| CHAMBERS, ORIE MICHAEL | | ADDRESS ON FILE | | | | | | |
| CHAMBERS, PETER | | 605 ROSSMOOR COURT | | | CHAMPAIGN | IL | 61822 | |
| CHAMBERS, PETER J | | ADDRESS ON FILE | | | | | | |
| CHAMBERS, PHILIP | | 725 84TH AVE NE | | | SPRING LAKE PARK | MN | 55432-1233 | |
| CHAMBERS, REGINALD LAMONT | | ADDRESS ON FILE | | | | | | |
| CHAMBERS, REGINALD LLOYD | | ADDRESS ON FILE | | | | | | |
| CHAMBERS, REID | | ADDRESS ON FILE | | | | | | |
| CHAMBERS, ROBERT A | | 9111 GRANDHAVEN AVE | | | UPPER MARLBORO | MD | 20772 | |
| CHAMBERS, SAMANTHA | | ADDRESS ON FILE | | | | | | |
| CHAMBERS, SANDRA R | | ADDRESS ON FILE | | | | | | |
| CHAMBERS, SCOTT E | | ADDRESS ON FILE | | | | | | |
| CHAMBERS, SEAN | | 211 CHURCH ST | | | DOWNINGTOWN | PA | 19335-2814 | |
| CHAMBERS, SEAN | | 3B BRENDAN AVE | | | CLINTON | MA | 01510 | |
| CHAMBERS, SEAN H | | ADDRESS ON FILE | | | | | | |
| CHAMBERS, SEAN PATRICK | | ADDRESS ON FILE | | | | | | |
| CHAMBERS, SHAMAHL TOMAS | | ADDRESS ON FILE | | | | | | |
| CHAMBERS, SHANELLE LATOYA | | ADDRESS ON FILE | | | | | | |
| CHAMBERS, SHIRLEY | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| CHAMBERS, STACIA ANN | | ADDRESS ON FILE | | | | | | |
| CHAMBERS, TENEVA D | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAMBERS, THERESA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| CHAMBERS, TIMOTHY JOSEPH | | ADDRESS ON FILE | | | | | | |
| CHAMBERS, TORY TYRELL | | ADDRESS ON FILE | | | | | | |
| CHAMBERS, TREAVON SATORIO | | ADDRESS ON FILE | | | | | | |
| CHAMBERS, TYLER R | | 628 TURTLE CREEK NORTH AP | T 9 | | INDIANAPOLIS | IN | 46227 | |
| CHAMBERS, WALLACE | | ADDRESS ON FILE | | | | | | |
| CHAMBERSBROWN, LAQUANYA | | 112 PROVIDENCE ST | | | SUMTER | SC | 29150-3342 | |
| CHAMBERSBURG CROSSING LLP | ATTN NEIL E HERMAN | C O MORGAN LEWIS & BOCKIUS LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| CHAMBERSBURG CROSSING LP | | 3333 NEW HYDE PARK RD | STE 100 | | NEW HYDE PARK | NY | 11042 | |
| CHAMBERSBURG CROSSING LP | | 3333 NEW HYDE PARK RD STE 100 | C/O KIMCO REALTY CORP | | NEW HYDE PARK | NY | 11042 | |
| CHAMBERSBURG CROSSING LP | STUART W COX ESQ | C O KIMCO REALTY CORPORATION | 170 WEST RIDGELEY RD | STE 210 | LUTHERVILLE | MD | 21093 | |
| CHAMBERSBURG CROSSING LP | STUART W COX | C/O KIMCO REALTY CORPORATION | 170 WEST RIDGELEY RD | STE 210 | LUTHERVILLE | MD | 21093 | |
| CHAMBERSBURG PUBLIC OPINION | | CHERYL STATLER | 77 NORTH 3RD ST | | CHAMBERSBURG | PA | 17201 | |
| CHAMBLEE GRAPHICS | | PO BOX 40727 | | | RALEIGH | NC | 27629 | |
| CHAMBLEE, MICHAEL | | ADDRESS ON FILE | | | | | | |
| CHAMBLEE, TRAVIS E | | ADDRESS ON FILE | | | | | | |
| CHAMBLESS III, JAMES FRED | | ADDRESS ON FILE | | | | | | |
| CHAMBLESS, GRANT BRYAN | | ADDRESS ON FILE | | | | | | |
| CHAMBLESS, JESSICA LYNN | | ADDRESS ON FILE | | | | | | |
| CHAMBLESS, MICHAEL CHARLES | | ADDRESS ON FILE | | | | | | |
| CHAMBLESS, STEPHEN | | ADDRESS ON FILE | | | | | | |
| CHAMBLIS, LANCE ELLIOTT | | ADDRESS ON FILE | | | | | | |
| CHAMBLISS & RABIL COMMERCIAL | | 301 S CHURCH ST STE 10 | STATION SQUARE | | ROCKY MOUNT | NC | 27804 | |
| CHAMBLISS BAHNER & STOPHEL PC | | 1000 TALLAN BLDG TWO UNION SQUARE | | | CHATTANOOGA | TN | 374022500 | |
| CHAMBLISS, BENJAMIN EDWARD | | ADDRESS ON FILE | | | | | | |
| CHAMBLISS, BRYAN | | 7541 E 39TH ST | | | TUCSON | AZ | 85730-0000 | |
| CHAMBLISS, DONA | | ADDRESS ON FILE | | | | | | |
| CHAMBLISS, JOSHUA MARKI | | ADDRESS ON FILE | | | | | | |
| CHAMBLISS, LATORA C | | ADDRESS ON FILE | | | | | | |
| CHAMBLISS, WYATT JERMAINE | | ADDRESS ON FILE | | | | | | |
| CHAMBON, LOGAN ADAM | | ADDRESS ON FILE | | | | | | |
| CHAMELEON COATINGS | | 372 EL DORADO CIRCLE | | | SEYMOUR | TN | 37865 | |
| CHAMELI, DAVID | | 1076 W 7TH ST | | | ST PAUL | MN | 55102 | |
| CHAMER, CALVIN ROY | | ADDRESS ON FILE | | | | | | |
| CHAMNESS, HEATHER MARIE | | ADDRESS ON FILE | | | | | | |
| CHAMNESS, JONATHAN MILES | | ADDRESS ON FILE | | | | | | |
| CHAMNESS, PETER | | 713 SPRING ST | | | SANTA BARBARA | CA | 93103 | |
| CHAMNESS, RYAN CHARLES | | ADDRESS ON FILE | | | | | | |
| CHAMORRO, JESSICA E | | ADDRESS ON FILE | | | | | | |
| CHAMORRO, OLGA LUCIA | | ADDRESS ON FILE | | | | | | |
| CHAMP, CASSANDRA RENEE | | ADDRESS ON FILE | | | | | | |
| CHAMP, SHAREA RENEE | | ADDRESS ON FILE | | | | | | |
| CHAMPAGNE APPRAISAL INC | | 12120 STATE LINE RD | | | LEAWOOD | KS | 66209 | |
| CHAMPAGNE III, JOHN SHELDON | | ADDRESS ON FILE | | | | | | |
| CHAMPAGNE, ALEXANDER MICHEL | | ADDRESS ON FILE | | | | | | |
| CHAMPAGNE, ASHLEY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| CHAMPAGNE, BRANDI | | 1021 OAKS PKWY SE | | | SMYRNA | GA | 30082-2202 | |
| CHAMPAGNE, CHASE | | ADDRESS ON FILE | | | | | | |
| CHAMPAGNE, CRAIG ANTHONY | | ADDRESS ON FILE | | | | | | |
| CHAMPAGNE, DANIEL WALTER | | ADDRESS ON FILE | | | | | | |
| CHAMPAGNE, MICHELLE RENEE | | ADDRESS ON FILE | | | | | | |
| CHAMPAGNE, NICHOLAS CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| CHAMPAGNE, PATRICK STEPHEN | | ADDRESS ON FILE | | | | | | |
| CHAMPAGNE, RAYMOND DEXTER | | ADDRESS ON FILE | | | | | | |
| CHAMPAGNE, RAYMOND DEXTER | | ADDRESS ON FILE | | | | | | |
| CHAMPAGNE, STEPHEN L | | ADDRESS ON FILE | | | | | | |
| CHAMPAIGN COUNTY COURTHOUSE | | 101 E MAIN ST | | | URBANA | IL | 61801 | |
| CHAMPAIGN COUNTY TREASURER | ROGER D LITTLE | | | | URBANA | IL | 61801 | |
| CHAMPAIGN COUNTY TREASURER | | PO BOX 9 | | | URBANA | IL | 61803 | |
| CHAMPAIGN COUNTY TREASURER | | ATTN TREASURERS OFFICE | DANIEL J WELCH COLLECTOR | PO BOX 9 | URBANA | IL | | |
| CHAMPAIGN NEWS GAZETTE | | SANDY COX | 48 MAIN ST | | CHAMPAIGN | IL | 61820 | |
| CHAMPAIGN SS  S/L | | 2006 NORTH PROSPECT AVE | | | CHAMPAIGN | IL | 61821 | |
| CHAMPAIGN, CITY OF | | 102 N NEIL ST | | | CHAMPAIGN | IL | 61820 | |
| CHAMPAIGN, CITY OF | | PO BOX 17038 | | | URBANA | IL | 61803-7038 | |
| CHAMPANINH, THATSAYAVONG GEORGE | | ADDRESS ON FILE | | | | | | |
| CHAMPE, LUKENSON | | ADDRESS ON FILE | | | | | | |
| CHAMPENO, JEREMIAH MICHAEL | | ADDRESS ON FILE | | | | | | |
| CHAMPION AMERICA INC | | 1333 HIGHLAND RD | | | MACEDONIA | OH | 440562399 | |
| CHAMPION AMERICA INC | | 33430 TREASURY CTR | | | CHICAGO | IL | 60694-3400 | |
| CHAMPION BILLIARDS | | 2620 SHIRLINGTON RD | | | ARLINGTON | VA | 22206 | |
| CHAMPION CLEANING COMPANY | | 2475 BELLMORE AVE | | | BELLMORE | NY | 11710 | |
| CHAMPION COMPUTER TECHNOLOGIES | | 749 MINER RD | | | HIGHLAND HEIGHTS | OH | 44143 | |
| CHAMPION CONTAINER CORPORATION | | 430 WRIGHTWOOD | | | ELMHURST | IL | 60126 | |
| CHAMPION ELECTRIC | | 1200 DODSON WAY | | | RIVERSIDE | CA | 92507 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAMPION ENTERPRISES | | 8127 BROADWAY | | | LEMON GROVE | CA | 91945 | |
| CHAMPION FINANCIAL CORP | | PO BOX 472629 | | | CHARLOTTE | NC | 282472629 | |
| CHAMPION LOCKSMITH INC | | 725 CONCORD AVE | | | CAMBRIDGE | MA | 02138 | |
| CHAMPION LOCKSMITH INC | | 75 20 ASTORIA BLVD STE 340 | | | JACKSON HEIGHTS | NY | 11370 | |
| CHAMPION PERSONNEL SERVICE INC | | 5301 N FEDERAL HWY STE 380 | | | BOCA RATON | FL | 33487 | |
| CHAMPION PLASTICS | | 220 CLIFTON BLVD | | | CLIVTON | NJ | 07011 | |
| CHAMPION PRODUCTS | | 206 DALTON RD | | | HOLLISTON | MA | 01746 | |
| CHAMPION REALTY | | 541 B & A BLVD | | | SERERNA PARK | MD | 21146 | |
| CHAMPION SAFE & LOCK SERVICE | | 3242 SELWYN AVE | | | CHARLOTTE | NC | 28209 | |
| CHAMPION SUPPLY INC | | 314 A AIRPORT RD | | | ARDEN | NC | 28704 | |
| CHAMPION SUPPLY INC | | 341 A AIRPORT RD | | | ARDEN | NC | 28704 | |
| CHAMPION TRANSPORTATION SVC | | 200 CHAMPION WAY | | | NORTHLAKE | IL | 60164 | |
| CHAMPION, ALANDIA MARI | | ADDRESS ON FILE | | | | | | |
| CHAMPION, BRITTNEY LEA | | ADDRESS ON FILE | | | | | | |
| CHAMPION, CECELIA DELANEY | | ADDRESS ON FILE | | | | | | |
| CHAMPION, CRAIG S | | 70 AVONDALE RD | | | ROCHESTER | NY | 14622 | |
| CHAMPION, ERIC | | ADDRESS ON FILE | | | | | | |
| CHAMPION, GERALD L | | ADDRESS ON FILE | | | | | | |
| CHAMPION, GRACE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| CHAMPION, INDIA ROSEDDA | | ADDRESS ON FILE | | | | | | |
| CHAMPION, JEFFREY BRYANT | | ADDRESS ON FILE | | | | | | |
| CHAMPION, JOSEPH CHARLES | | ADDRESS ON FILE | | | | | | |
| CHAMPION, P J | | 6321 CHEYENNE DR | | | OLIVE BRANCH | MS | 38654 | |
| CHAMPION, SHAWNA DAVIS | | ADDRESS ON FILE | | | | | | |
| CHAMPIONS SAFE & LOCK INC | | 5114 FM 1960 W | | | HOUSTON | TX | 77069 | |
| CHAMPLIN, DANIEL | | ADDRESS ON FILE | | | | | | |
| CHAMPLIN, MICHAEL | | 1919 HUGUENOT RD STE 300 | | | RICHMOND | VA | 23235 | |
| CHAMPNEY, CRAIG A | | 2603 WOOD WARBLER LN | | | ROANOKE | VA | 24018-5149 | |
| CHAMPS SPORTS | | 1404 PARHAM RD STORE 14557 | REGENCY SQUARE MALL | | RICHMOND | VA | 23229 | |
| CHAN, ADRIAN | | 6 W ALDINE DR | | | HOCKESSIN | DE | 19707-1801 | |
| CHAN, ALEX | | ADDRESS ON FILE | | | | | | |
| CHAN, ALEX C | | ADDRESS ON FILE | | | | | | |
| CHAN, ANDREW ELLIOTT | | ADDRESS ON FILE | | | | | | |
| CHAN, ANNETTE HILL | | ADDRESS ON FILE | | | | | | |
| CHAN, ANTHONY | | ADDRESS ON FILE | | | | | | |
| CHAN, BRIAN | | ADDRESS ON FILE | | | | | | |
| CHAN, BRYAN | | ADDRESS ON FILE | | | | | | |
| CHAN, CHAPMANN W | | ADDRESS ON FILE | | | | | | |
| CHAN, CHARLES | | ADDRESS ON FILE | | | | | | |
| CHAN, CYNTHIA A | | ADDRESS ON FILE | | | | | | |
| CHAN, DANIEL | | ADDRESS ON FILE | | | | | | |
| CHAN, DANIEL N | | ADDRESS ON FILE | | | | | | |
| CHAN, DANNY | | ADDRESS ON FILE | | | | | | |
| CHAN, DAWN | | 12302 TEALWOOD NORTH DR | | | HOUSTON | TX | 77024 | |
| CHAN, DAWN SUKYI | | ADDRESS ON FILE | | | | | | |
| CHAN, ERIC | | 338 S  FREMONT | NO 325 | | SAN MATEO | CA | 94401 | |
| CHAN, FORBES BENJAMIN | | ADDRESS ON FILE | | | | | | |
| CHAN, GRACE | | 10316 JOHN EAGER COURT | | | ELLICOTT CITY | MD | 21042 | |
| CHAN, JASON EDWARD | | ADDRESS ON FILE | | | | | | |
| CHAN, JESSICA LAURA | | ADDRESS ON FILE | | | | | | |
| CHAN, JON M | | ADDRESS ON FILE | | | | | | |
| CHAN, JONATHAN | | ADDRESS ON FILE | | | | | | |
| CHAN, JOSH | | ADDRESS ON FILE | | | | | | |
| CHAN, JOYCE SZE KA | | ADDRESS ON FILE | | | | | | |
| CHAN, KA MAN | | 3363 FERNSIDE BLVD | | | ALAMEDA | CA | 94501 | |
| CHAN, KA SHING | | ADDRESS ON FILE | | | | | | |
| CHAN, KENNY | | ADDRESS ON FILE | | | | | | |
| CHAN, LAURIE | | 308 DEL PRADO BLVD | | | CAPE CORAL | FL | 33990 | |
| CHAN, MALEE | | ADDRESS ON FILE | | | | | | |
| CHAN, MAY MING | | ADDRESS ON FILE | | | | | | |
| CHAN, NYDA | | ADDRESS ON FILE | | | | | | |
| CHAN, NYDA | | 1535 PECOS CIR | | | STOCKTON | CA | 95209 | |
| CHAN, PETER E | | ADDRESS ON FILE | | | | | | |
| CHAN, RAYMOND | | ADDRESS ON FILE | | | | | | |
| CHAN, RICHARD | | ADDRESS ON FILE | | | | | | |
| CHAN, RICHARD | | ADDRESS ON FILE | | | | | | |
| CHAN, ROBERSON | | 106 UKON LANE | | | CHAPEL HILL | NC | 27514-0000 | |
| CHAN, SAMSON W | | ADDRESS ON FILE | | | | | | |
| CHAN, SOMNANRITHY | | ADDRESS ON FILE | | | | | | |
| CHAN, STAN | | ADDRESS ON FILE | | | | | | |
| CHAN, TAN LEA | | 857 170TH PL NE | | | BELLEVUE | WA | 98008 | |
| CHAN, TAN LEA SOCRATES | | ADDRESS ON FILE | | | | | | |
| CHAN, TIMOTHY Y | | ADDRESS ON FILE | | | | | | |
| CHAN, TOMMY | | 515 ORRIN ST SE | | | VIENNA | VA | 22180 | |
| CHAN, TONI | | 642 BROADWAY | | | WESTBURY | NY | 11590-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAN, TONIANNE | | ADDRESS ON FILE | | | | | | |
| CHAN, VICTOR | | ADDRESS ON FILE | | | | | | |
| CHAN, WAI CHONG | | 1017 SO SECOND ST | | | ALHAMBRA | CA | 91801 | |
| CHAN, WAI CHONG | | 1017 S 2ND ST | | | ALHAMBRA | CA | 91801-4719 | |
| CHAN, YUEN MING | | 154 04 BAYSIDE AVE | | | FLUSHING | NY | 11354 | |
| CHANA, SUNDEEP SINGH | | ADDRESS ON FILE | | | | | | |
| CHANA, SUNDEEPS | | 1708 LOWER CHURCH COURT | | | VIRGINIA BEACH | VA | 23455-0000 | |
| CHANANIE, DOUGLAS ADAM | | ADDRESS ON FILE | | | | | | |
| CHANANTHARA, SURESH K | | ADDRESS ON FILE | | | | | | |
| CHANCE, BRANDON TY | | ADDRESS ON FILE | | | | | | |
| CHANCE, JON MICHAEL | | ADDRESS ON FILE | | | | | | |
| CHANCE, LARRY | | 1708 W SHELL POINT | | | RUSKIN | FL | 33570 | |
| CHANCE, PAROZ DREW | | ADDRESS ON FILE | | | | | | |
| CHANCE, RODNIKKA | | ADDRESS ON FILE | | | | | | |
| CHANCE, SAL | | 115 SOUTHWINDS DR | | | BRUNSWICK | GA | 31523-7134 | |
| CHANCE, STEPHEN L | | 318 S LOUDOUN ST | | | WINCHESTER | VA | 22601 | |
| CHANCE, STEPHEN L | | CRUM REALTY INC | 318 S LOUDOUN ST | | WINCHESTER | VA | 22601 | |
| CHANCE, TERRY V | | 8020 S KILLARNEY | | | BEAUMONT | TX | 77705 | |
| CHANCE, TRISHA A | | ADDRESS ON FILE | | | | | | |
| CHANCELLOR, JERRELL L | | 9508 KIMBERLY LYNN CIRCLE | | | GLEN ALLEN | VA | 23060 | |
| CHANCELLOR, JERRELL L | | CHANCELLOR NETWORKING | 9508 KIMBERLY LYNN CIRCLE | | GLEN ALLEN | VA | 23060 | |
| CHANCELLOR, JOSEPH DANIEL | | ADDRESS ON FILE | | | | | | |
| CHANCELLOR, KAMERON JAMAL | | ADDRESS ON FILE | | | | | | |
| CHANCELLOR, ROY W | | 31 IMPERIAL LANE | | | CONWAY | AR | 72032 | |
| CHANCELLOR, ROY WAYNE | | ADDRESS ON FILE | | | | | | |
| CHANCELLOR, THE | | PO BOX 1250 | | | CHAMPAIGN | IL | 618241250 | |
| CHANCERY CLERK CHILD SUPPORT | | 401 WEST MARKHAM | | | LITTLE ROCK | AR | 72201 | |
| CHANCERY CLERK CHILD SUPPORT | | PULASKI COUNTY COURTHOUSE NO 122 | 401 WEST MARKHAM | | LITTLE ROCK | AR | 72201 | |
| CHANCERY COURT | | 100 E MAIN STE 200 | | | JACKSON | TN | 38301 | |
| CHANCERY COURT PROBATE DIV | | 400 W MAIN ST NO 352 | | | KNOXVILLE | TN | 37902-3705 | |
| CHANCEY, BRIAN W | | 1592 PENDLEY DR | | | AUSTELL | GA | 30168 | |
| CHANCEY, BRIAN WAYNE | | ADDRESS ON FILE | | | | | | |
| CHANCEY, BRIDGETTE | | ADDRESS ON FILE | | | | | | |
| CHANCEY, CONNIE | | 3940 SCHOOLFIELD RD | | | MEMPHIS | TN | 38127-4913 | |
| CHANCLER, HELEN | | 6827 SILVERWOOD LN | | | CHARLOTTE | NC | 28215 | |
| CHANCY, DAVID | | ADDRESS ON FILE | | | | | | |
| CHANCY, RICOT | | ADDRESS ON FILE | | | | | | |
| CHAND, AVNIT P | | ADDRESS ON FILE | | | | | | |
| CHAND, EVAN TYLER | | ADDRESS ON FILE | | | | | | |
| CHAND, JANESH | | ADDRESS ON FILE | | | | | | |
| CHAND, RANJIT NAGRA | | ADDRESS ON FILE | | | | | | |
| CHAND, RAVIASHNI | | ADDRESS ON FILE | | | | | | |
| CHANDA, FERGUSON | | 98 SPRING GROVE RD LOT 3 | | | JESUP | GA | 31545-6176 | |
| CHANDHASIN, PANCHAMA | | ADDRESS ON FILE | | | | | | |
| CHANDLEE, DANIEL | | ADDRESS ON FILE | | | | | | |
| CHANDLER  CAM ONLY | | 12300 WEST SUNRISE BLVD | | | PLANTATION | FL | 33333 | |
| CHANDLER & CHANDLER | | 3251 POPLAR AVE STE 140 | | | MEMPHIS | TN | 38111 | |
| CHANDLER & HALASZ INC | | PO BOX 9349 | COURT REPORTERS | | RICHMOND | VA | 23227 | |
| CHANDLER & HALASZ INC | | PO BOX 9349 | | | RICHMOND | VA | 23227 | |
| CHANDLER BARBARA W | | 14 BRANCHLAND COURT | | | RUCKERSVILLE | VA | 22968 | |
| CHANDLER CITY OF | | CHANDLER CITY OF | PO BOX 4008 | MAIL STOP 701 | CHANDLER | AZ | 85244-5001 | |
| CHANDLER GATEWAY PARTNERS LLC | | 11411 N TATUM BLVD | | | PHOENIX | AZ | 85028 | |
| CHANDLER GATEWAY PARTNERS LLC | | PO BOX 52637 | DEPT CHNGAT | | PHOENIX | AZ | 85072-2637 | |
| CHANDLER GATEWAY PARTNERS LLC | | C O KATTEN MUCHIN ROSENMAN LLP | 2029 CENTURY PARK E 26TH FL | | LOS ANGELES | CA | 90067 | |
| CHANDLER GATEWAY PARTNERS LLC MACERICH 203702 1461 | ATTN DUSTIN P BRANCH | KATTEN MUCHIN ROSENMAN LLP | 2029 CENTURY PARK E 26TH FL | | LOS ANGELES | CA | 90067 | |
| CHANDLER GATEWAY PARTNERS LLC MACERICH CHANDLER | THOMAS J LEANSE ESQ | C O KATTEN MUCHIN ROSENMAN LLP | 2029 CENTURY PK E 26TH FL | | LOS ANGELES | CA | 90067 | |
| CHANDLER GATEWAY PARTNERS, LLC | MICHAEL C  TREADWELL | 11411 NORTH TATUM BLVD | C/O MACERICH COMPANY | | PHOENIX | AZ | 85028-2399 | |
| CHANDLER L DICKERSON | | 12 ROUNDTREE CT | | | GREENSBORO | NC | 27410 | |
| CHANDLER POLICE DEPT | | PO BOX 4008 ALARM UNIT | MAIL STOP 303 | | CHANDLER | AZ | 85244-4008 | |
| CHANDLER, ALICE | | 1340 OLD CLARKSVILLE PIKE | | | PLEASANT VIEW | TN | 37146-8096 | |
| CHANDLER, ALISON D | | ADDRESS ON FILE | | | | | | |
| CHANDLER, ASHLEY VICTORIA | | ADDRESS ON FILE | | | | | | |
| CHANDLER, BILL | | PO BOX 29884 | | | RICHMOND | VA | 23242 | |
| CHANDLER, BRANDI | | 1393 REEVES RD | | | ROBERTA | GA | 31078-0000 | |
| CHANDLER, BRANDI NICOLE | | ADDRESS ON FILE | | | | | | |
| CHANDLER, BRANDON JERROD | | ADDRESS ON FILE | | | | | | |
| CHANDLER, BRIAN DAVID | | ADDRESS ON FILE | | | | | | |
| CHANDLER, CANDICE LYNN | | ADDRESS ON FILE | | | | | | |
| CHANDLER, CARMEN | | 6551 NEBULA CT | | | ROCKLIN | CA | 95677-4533 | |
| CHANDLER, CASE LAWRENCE | | ADDRESS ON FILE | | | | | | |
| CHANDLER, CHRISTOPHER DUWAYNE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHANDLER, CHRISTOPHER ROBIN | | ADDRESS ON FILE | | | | | | |
| CHANDLER, CITY OF | | PO BOX 4008 | MAIL STOP 701 | | CHANDLER | AZ | 85244-4008 | |
| CHANDLER, CITY OF | | PO BOX 15001 | MAIL STOP 701 | | CHANDLER | AZ | 85244-5001 | |
| CHANDLER, CLARK | | 1009 ELMWOOD DR | | | GUTHRIE | OK | 73044-5011 | |
| CHANDLER, CODY | | ADDRESS ON FILE | | | | | | |
| CHANDLER, DANIEL | | ADDRESS ON FILE | | | | | | |
| CHANDLER, DAVID | | 6221 CARMEN AVE | | | DAYTON | OH | 45459 | |
| CHANDLER, DAVID | | 841 SEA URCHIN CIRCLE | | | FORT MYERS | FL | 33913 | |
| CHANDLER, DAVID ERNEST | | ADDRESS ON FILE | | | | | | |
| CHANDLER, DAVID J | | ADDRESS ON FILE | | | | | | |
| CHANDLER, DAVID KEITH | | ADDRESS ON FILE | | | | | | |
| CHANDLER, DAWYNE BRIAN | | ADDRESS ON FILE | | | | | | |
| CHANDLER, DONALD STEPHEN | | ADDRESS ON FILE | | | | | | |
| CHANDLER, FRANCES | | 230 HOLLY TRAIL RD | | | BUMPASS | VA | 23024 | |
| CHANDLER, GAYLA | | 1257 E MARIOUT AVE | | | CASA GRANDE | AZ | 85222-1320 | |
| CHANDLER, GEOFFREY C | | ADDRESS ON FILE | | | | | | |
| CHANDLER, INGA RENEE | | ADDRESS ON FILE | | | | | | |
| CHANDLER, INGRA | | ADDRESS ON FILE | | | | | | |
| CHANDLER, INGRA | | ADDRESS ON FILE | | | | | | |
| CHANDLER, JARRELL | | ADDRESS ON FILE | | | | | | |
| CHANDLER, JEFFERY | | ADDRESS ON FILE | | | | | | |
| CHANDLER, JOHN | | 529 LEWIS ST | | | FRONT ROYAL | VA | 22630 | |
| CHANDLER, JON | | 1707 PROSPECT VIEW DR | | | LAWRENCEVILLE | GA | 30043 | |
| CHANDLER, JON MICHAEL SWEET | | ADDRESS ON FILE | | | | | | |
| CHANDLER, JONATHAN LEE | | ADDRESS ON FILE | | | | | | |
| CHANDLER, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | |
| CHANDLER, JOSHUA E | | ADDRESS ON FILE | | | | | | |
| CHANDLER, JUSTIN D | | 105 W GEORGIA RD | | | SIMPSONVILLE | SC | 29681 | |
| CHANDLER, KATRINA D | | ADDRESS ON FILE | | | | | | |
| CHANDLER, KRISTIN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| CHANDLER, LEAH DIONNE | | ADDRESS ON FILE | | | | | | |
| CHANDLER, LUKE PAUL | | ADDRESS ON FILE | | | | | | |
| CHANDLER, MARK W | | ADDRESS ON FILE | | | | | | |
| CHANDLER, MELANIE L | | 131 HALEHAVEN DR | | | DOUGLASVILLE | GA | 30134-7274 | |
| CHANDLER, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | |
| CHANDLER, MICHEAUX OLAJUWON | | ADDRESS ON FILE | | | | | | |
| CHANDLER, MIESHA | | ADDRESS ON FILE | | | | | | |
| CHANDLER, RICHARD | | PO BOX 460 | | | ROSELAND | FL | 32957-0460 | |
| CHANDLER, RICHARD BLAKE | | ADDRESS ON FILE | | | | | | |
| CHANDLER, ROBERT C | | ADDRESS ON FILE | | | | | | |
| CHANDLER, RODNETTA | | ADDRESS ON FILE | | | | | | |
| CHANDLER, SAMUEL | | ADDRESS ON FILE | | | | | | |
| CHANDLER, SATYDRA O | | ADDRESS ON FILE | | | | | | |
| CHANDLER, TAELON DESHAWN | | ADDRESS ON FILE | | | | | | |
| CHANDLER, TOYA MONIQUE | | ADDRESS ON FILE | | | | | | |
| CHANDLER, TRUMEKIA D | | ADDRESS ON FILE | | | | | | |
| CHANDLER, WAYNE KENITH | | ADDRESS ON FILE | | | | | | |
| CHANDNANI, HIRREN | | ADDRESS ON FILE | | | | | | |
| CHANDO, ADAM | | ADDRESS ON FILE | | | | | | |
| CHANDO, JOSEPH | | 1651 CANAL ST APT 1 | | | NORTHAMPTON | PA | 18067 | |
| CHANDO, JOSEPH J | | ADDRESS ON FILE | | | | | | |
| CHANDO, MARC EDOUARD | | ADDRESS ON FILE | | | | | | |
| CHANDRA Y SULLIVAN | SULLIVAN CHANDRA Y | 1031 CHERRY TREE CT | | | BESSEMER CITY | NC | 28016-6745 | |
| CHANDRA, RAYAUD IMRAN | | ADDRESS ON FILE | | | | | | |
| CHANDRAKANT PATEL | PATEL CHANDRAKANT | 31 DELVES CRESENT | | | WALSALL MIDLAND L0 | | WS8 4LR | |
| CHANDRAMOHAN, SUNITHA | | ADDRESS ON FILE | | | | | | |
| CHANDRASEKAR, YUVARAJ | | 2869 AMY LN | | | AURORA | IL | 60502-0000 | |
| CHANDRASEKARAN, APARAJITHA | | ADDRESS ON FILE | | | | | | |
| CHANDRASHEKAR, DATTATRI | | ADDRESS ON FILE | | | | | | |
| CHANDWANI, POONAM | | 4235 W 179TH ST | | | TORRANCE | CA | 90504 | |
| CHANDWANI, RAMESH | | 4235 W 179TH ST | | | TORRANCE | CA | 90504 | |
| CHANEL, DENISE VAING | | ADDRESS ON FILE | | | | | | |
| CHANELLOS PIZZA INC | | 1006 ARAGONA BLVD | | | VIRGINIA BEACH | VA | 23455 | |
| CHANEMANIVONG, SOMPHONG | | ADDRESS ON FILE | | | | | | |
| CHANEQUE, DAVIS | | 333 E CINNAMON DR | | | LEMOORE | CA | 93245-0000 | |
| CHANEY JR , ROBERT L | | ADDRESS ON FILE | | | | | | |
| CHANEY WALLER, SEAN COURTNEY | | ADDRESS ON FILE | | | | | | |
| CHANEY, AUSTIN TRAVIS | | ADDRESS ON FILE | | | | | | |
| CHANEY, BRANDON | | ADDRESS ON FILE | | | | | | |
| CHANEY, BRANDON JAY | | ADDRESS ON FILE | | | | | | |
| CHANEY, BRANDON L | | ADDRESS ON FILE | | | | | | |
| CHANEY, ESTATE OF BETTY | | C/O BAYNE CARR | | | FELLSMERE | FL | 32948-7512 | |
| CHANEY, GABRIELLE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| CHANEY, JAMES | | 4755 PARK ST APT 8 | | | BEAUMONT | TX | 77705 | |
| CHANEY, JAMES K | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHANEY, JAMES PATRICK | | ADDRESS ON FILE | | | | | | |
| CHANEY, JEFFREY LYNN | | ADDRESS ON FILE | | | | | | |
| CHANEY, JEREMY CLIFF | | ADDRESS ON FILE | | | | | | |
| CHANEY, JESSICA JOHANNA | | ADDRESS ON FILE | | | | | | |
| CHANEY, KEERSTAN | | 4525 LONGBRIAR DR | | | GASTONIA | NC | 28056-0000 | |
| CHANEY, KEERSTAN KALEY | | ADDRESS ON FILE | | | | | | |
| CHANEY, KEN BRANDON | | ADDRESS ON FILE | | | | | | |
| CHANEY, KURK | | 30785 HAMBROOKS COURT | | | SALISBURY | MD | 21804 | |
| CHANEY, MICHAEL | | 1465 PINEHURST DR SW | | | ATLANTA | GA | 30311 | |
| CHANEY, STANLEY DATAVIOUS | | ADDRESS ON FILE | | | | | | |
| CHANEY, TAYLOR RYAN | | ADDRESS ON FILE | | | | | | |
| CHANEY, TREVOR LEE | | ADDRESS ON FILE | | | | | | |
| CHANEY, WILLIAM ASHLEU | | ADDRESS ON FILE | | | | | | |
| CHANEY, ZACHARY ARTHUR | | ADDRESS ON FILE | | | | | | |
| CHANEYJR, RODNEY | | 6044 N ELWOOD AVE | | | TULSA | OK | 74126-0000 | |
| CHANEYJR, RODNEY DARNELL | | ADDRESS ON FILE | | | | | | |
| CHANG ASSOCIATES INC, RICHARD | | 15265 ALTON PKY STE 300 | | | IRVINE | CA | 92618 | |
| CHANG C. KUO | | 1452 71ST ST | | | BROOKLYN | NY | 11228 | |
| CHANG, ALLEN | | 5218 TORRANCE BLVD | | | TORRANCE | CA | 90503 | |
| CHANG, ALLEN C | | ADDRESS ON FILE | | | | | | |
| CHANG, ALLEN LEEWEN | | ADDRESS ON FILE | | | | | | |
| CHANG, ANDREW | | ADDRESS ON FILE | | | | | | |
| CHANG, ANTONIO | | 43425 NEWPORT DR | | | FREMONT | CA | 94538 | |
| CHANG, BELINDA KIM | | ADDRESS ON FILE | | | | | | |
| CHANG, BRANDON | | 3033 B RD | | | LOXAHATCHEE | FL | 33470-4249 | |
| CHANG, BRUCE | | ADDRESS ON FILE | | | | | | |
| CHANG, CATHERINE | | ADDRESS ON FILE | | | | | | |
| CHANG, CHIA WEN | | ADDRESS ON FILE | | | | | | |
| CHANG, CHOI | | 301 CROWME WOODS DR | | | HOOVER | AL | 31244-0000 | |
| CHANG, CLIFFORD D | | ADDRESS ON FILE | | | | | | |
| CHANG, COREY | | 20701 N SCOTTSDALE RD STE 107 | | | SCOTTSDALE | AZ | 85255-6413 | |
| CHANG, DANIEL SANGKUN | | ADDRESS ON FILE | | | | | | |
| CHANG, DANIEL WAYNE | | ADDRESS ON FILE | | | | | | |
| CHANG, DER | | ADDRESS ON FILE | | | | | | |
| CHANG, ERIC H | | ADDRESS ON FILE | | | | | | |
| CHANG, GARY | | ADDRESS ON FILE | | | | | | |
| CHANG, GEORGE L C AND REBECCA | | 22 TWYFORD LN | | | MANCHESTER | NJ | 08759-6710 | |
| CHANG, HYOK | | ADDRESS ON FILE | | | | | | |
| CHANG, JACK | | ADDRESS ON FILE | | | | | | |
| CHANG, JIA SHYONG | | ADDRESS ON FILE | | | | | | |
| CHANG, JIAFU | | 1206 UNIVERSITY AVE | | | COLUMBIA | MO | 65201 | |
| CHANG, JONATHAN C | | ADDRESS ON FILE | | | | | | |
| CHANG, KAI JIUNN | | ADDRESS ON FILE | | | | | | |
| CHANG, KENG | | ADDRESS ON FILE | | | | | | |
| CHANG, KENNETH | | ADDRESS ON FILE | | | | | | |
| CHANG, MATTHEW CIN IL | | ADDRESS ON FILE | | | | | | |
| CHANG, MICHAEL | | ADDRESS ON FILE | | | | | | |
| CHANG, QUESONG | | 3727 SILVERLOCK RD | | | FREMONT | CA | 94555 | |
| CHANG, REDFORD | | ADDRESS ON FILE | | | | | | |
| CHANG, SAM MINSU | | ADDRESS ON FILE | | | | | | |
| CHANG, SEE | | ADDRESS ON FILE | | | | | | |
| CHANG, SPENCER | | ADDRESS ON FILE | | | | | | |
| CHANG, STACIE S | | 11826 ENID DR | | | POTOMAC | MD | 20854 | |
| CHANG, STEPHANIE A | | ADDRESS ON FILE | | | | | | |
| CHANG, TA | | 4885 ASTER ST 4 | | | SPRINGFIELD | OR | 97478 | |
| CHANG, TA YUAN | | ADDRESS ON FILE | | | | | | |
| CHANG, TAO | | ADDRESS ON FILE | | | | | | |
| CHANG, TAO | | 1001 ROCKVILLE PIKE | APT 1404 | | ROCKVILLE | MD | 20852-0000 | |
| CHANG, TIFFANY I | | ADDRESS ON FILE | | | | | | |
| CHANG, TRACY ALEXANDER | | ADDRESS ON FILE | | | | | | |
| CHANG, TSAN KUO | | 3267 N INNSBRUCK DR | | | NEW BRIGHTON | MN | 55112 | |
| CHANGE KEY LOCKSMITHING | | 13685 TIERRA SPUR | | | SALINAS | CA | 93908 | |
| CHANGELON, BROOKE MARIE | | ADDRESS ON FILE | | | | | | |
| CHANHTHASENE, VICKIE | | ADDRESS ON FILE | | | | | | |
| CHANIKARE INC CORP OFFICE | | 9045 EAST IMPERIAL HWY | | | DOWNEY | CA | 90242 | |
| CHANLATTE, ANDREW | | ADDRESS ON FILE | | | | | | |
| CHANNAH, KHURSHID | | 20 E 9TH ST APT 14 O | | | NEW YORK | NY | 10003 | |
| CHANNEL ACCESS LLC | | 846 SUMMER ST | | | BROCKTON | MA | 02302-4229 | |
| CHANNEL ADVISOR CORP | | 5001 HOSPITALITY CT STE 100 | | | MORRISVILLE | NC | 27560 | |
| CHANNEL ADVISOR CORP | | PO BOX 7777 | LOCKBOX W502057 | | PHILADELPHIA | PA | 19175-2057 | |
| CHANNEL INTELLIGENCE INC | | PO BOX 534351 | | | ATLANTA | GA | 30353 | |
| CHANNEL INTELLIGENCE INC | | PO BOX 534351 | | | ATLANTA | GA | 30353-4351 | |
| CHANNEL INTELLIGENCE INC | | 1180 CELEBRATION BLVD STE 101 | | | CELEBRATION | FL | 34747-4950 | |
| CHANNEL INTELLIGENCE INC | CHANNEL INTELLIGENCE INC | 1180 CELEBRATION BLVD STE 101 | | | CELEBRATION | FL | 34747-4950 | |
| CHANNEL MASTER | | PO BOX 905123 | | | CHARLOTTE | NC | 282905123 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHANNEL MASTER | | 1331 INDUSTRIAL PARK DR | | | SMITHFIELD | NC | 27577 | |
| CHANNEL ONE ELECTRONICS | | 1207 EAST GRAND AVE | | | MARSHALL | TX | 75670 | |
| CHANNEL ONE VIDEO INC | | 800 EAST 70TH ST | | | SHREVEPORT | LA | 71106 | |
| CHANNEL WELL TECHNOLOGY CO LTD | | NO 222 SEC 2 NAN KAN RD | LUJHU TOWNSHIP | TAOYUAN COUNTY 338 | TAIWAN R O C | | | TAIWAN |
| CHANNEL, AIGNER C | | ADDRESS ON FILE | | | | | | |
| CHANNEL, MICHAEL | | ADDRESS ON FILE | | | | | | |
| CHANNEL, MICHAEL DONTAVIOUS | | ADDRESS ON FILE | | | | | | |
| CHANNELL MARKETING | | 2121 BAYFRONT TERRACE | | | ANNAPOLIS | MD | 21401 | |
| CHANNELL, ROBERT WOODWARD | | ADDRESS ON FILE | | | | | | |
| CHANO, BRANDON | | ADDRESS ON FILE | | | | | | |
| CHANOWSKI, JANICE | | 951 NE 50TH CT | | | POMPANO BEACH | FL | 33064-4841 | |
| CHANSAMOEUN, RICHY S | | ADDRESS ON FILE | | | | | | |
| CHANSARD, MATTHIEU J | | ADDRESS ON FILE | | | | | | |
| CHANSUK, PHAIRAT | | ADDRESS ON FILE | | | | | | |
| CHANT, STEVE CHRIS | | ADDRESS ON FILE | | | | | | |
| CHANTARAWONG, MARK | | ADDRESS ON FILE | | | | | | |
| CHANTE, CHATMAN | | 811 MORRELL AVE | | | DALLAS | TX | 75203-0000 | |
| CHANTEL, PARETS MONIQUE | | ADDRESS ON FILE | | | | | | |
| CHANTHAKHOUN, MARK SOURISAK | | ADDRESS ON FILE | | | | | | |
| CHANTHAKOONE, JEFFREY | | ADDRESS ON FILE | | | | | | |
| CHANTHALANGSY, BOUNLIAP | | ADDRESS ON FILE | | | | | | |
| CHANTHARANGSY, PHIMPHA | | ADDRESS ON FILE | | | | | | |
| CHANTHARANGSY, RANDY | | ADDRESS ON FILE | | | | | | |
| CHANTHARANGSY, RANDY | | 157 SENECA RIDGE DR | | | STERLING | VA | 20164-0000 | |
| CHANTHAVONG, GINA | | ADDRESS ON FILE | | | | | | |
| CHANTHAVONG, HENRY | | ADDRESS ON FILE | | | | | | |
| CHANTLER, LYNNE | | 289 A FORGE VILLAGE RD | | | GROTON | MA | 01450-2043 | |
| CHANTRY, KEITH C | | 7342 PINE CONE DR | | | PRESQUE ISLE | WI | 54557 | |
| CHANYA, GONTHIER | | 12001 DR MLK JR ST N | | | ST PETERSBURG | FL | 33716-0000 | |
| CHAO, CHENGTA | | ADDRESS ON FILE | | | | | | |
| CHAO, JOHNATHAN | | ADDRESS ON FILE | | | | | | |
| CHAO, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| CHAO, ROGER | | ADDRESS ON FILE | | | | | | |
| CHAO, SAMANTHA M | | ADDRESS ON FILE | | | | | | |
| CHAO, STACY LINH | | ADDRESS ON FILE | | | | | | |
| CHAO, VASNARETH | | ADDRESS ON FILE | | | | | | |
| CHAOUI, MOHAMMED | | ADDRESS ON FILE | | | | | | |
| CHAPA, ALONSO | | 821 EAST KUHN | | | EDINBURG | TX | 78539 | |
| CHAPA, DAVID | | 904 W CHEROKE ST APT 7 | | | PHARR | TX | 78577 | |
| CHAPA, EDY | | ADDRESS ON FILE | | | | | | |
| CHAPA, ISASOL Q | | ADDRESS ON FILE | | | | | | |
| CHAPA, JAMES | | ADDRESS ON FILE | | | | | | |
| CHAPA, LEO S | | ADDRESS ON FILE | | | | | | |
| CHAPA, RAUL O | | 31146 OLD TRAIL CIR | | | MURRIETA | CA | 92563 | |
| CHAPA, RUBEN NOE | | ADDRESS ON FILE | | | | | | |
| CHAPA, STEVEN ANDREW | | ADDRESS ON FILE | | | | | | |
| CHAPARRAL ELECTRONIC SERVICES | | 1511 UPLAND DR NO 106 | | | HOUSTON | TX | 77043 | |
| CHAPARRAL FIRE PROTECTION INC | | 71 N HWY 89 | | | NORTH SALT LAKE | UT | 84054 | |
| CHAPARRAL FIRE PROTECTION INC | | 71 NORTH HIGHWAY 89 | | | NORTH SALT LAKE | UT | 84054 | |
| CHAPARRO, AWILDA | | ADDRESS ON FILE | | | | | | |
| CHAPARRO, CELESTE | | ADDRESS ON FILE | | | | | | |
| CHAPARRO, CELESTE | | 637 ARCADIA WAY | | | SALINAS | CA | 93906-0000 | |
| CHAPARRO, GENOVEVA | | ADDRESS ON FILE | | | | | | |
| CHAPARRO, HECTOR | | ADDRESS ON FILE | | | | | | |
| CHAPARRO, LINA MARIA | | ADDRESS ON FILE | | | | | | |
| CHAPARRO, PEDRO | | ADDRESS ON FILE | | | | | | |
| CHAPARRO, RICARDO ANDRES | | ADDRESS ON FILE | | | | | | |
| CHAPARRO, RICARDO ANDRES | | ADDRESS ON FILE | | | | | | |
| CHAPARRO, TIMOTHY CARDIEL | | ADDRESS ON FILE | | | | | | |
| CHAPARRO, WIGBERTO | | ADDRESS ON FILE | | | | | | |
| CHAPARYAN, HAKOP JACK | | ADDRESS ON FILE | | | | | | |
| CHAPDELAINE, JACQUELINE | | 81 TIOGA ST | | | SPRINGFIELD | MA | 01129 | |
| CHAPDELAINE, JACQUELINE L | | ADDRESS ON FILE | | | | | | |
| CHAPEL HILLS  WEST LLC | TIMOTHY W  ROSE | 1902 WEST COLORADO AVE | C/O THE SUMMIT COMMERCIAL GROUP  INC | STE B | COLORADO SPRINGS | CO | 80904 | |
| CHAPEL HILLS WEST LLC | | 1902 W COLORADO AVE STE B | | | COLORADO SPRINGS | CO | 80904 | |
| CHAPEL HILLS WEST LLC | TIMOTHY W ROSE PRESIDENT | 1902 WEST COLORADO AVE | C O THE SUMMIT COMMERCIAL GROUP INC | STE B | COLORADO SPRINGS | CO | 80904 | |
| CHAPEL STREET PEDIATRIC GROUP PC | | PO BOX 618 | | | SHELTON | CT | 6484 | |
| CHAPEL, JOHN | | 1914 NANTUCKET DR | | | SUN CITY CENTER | FL | 33573-7113 | |
| CHAPIN & ASSOCIATES | | 262 W PATRICK ST | | | FREDRICK | MD | 21703 | |
| CHAPIN, DAVID GARY | | ADDRESS ON FILE | | | | | | |
| CHAPIN, GARRETT PATRICK | | ADDRESS ON FILE | | | | | | |
| CHAPIN, GARY | | 108 DOVE CIR | | | ROYAL PALM BEACH | FL | 33411 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAPIN, JEREMY | | 4455 41ST S W | | | GRANDVILLE | MI | 49418-0000 | |
| CHAPIN, JEREMY JOHN | | ADDRESS ON FILE | | | | | | |
| CHAPIN, SCOTT | | ADDRESS ON FILE | | | | | | |
| CHAPIN, THOMAS ANTHONY | | ADDRESS ON FILE | | | | | | |
| CHAPIN, ZACHARY ALAN | | ADDRESS ON FILE | | | | | | |
| CHAPLA, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | |
| CHAPLIN GLOVER, MAYA ELISE | | ADDRESS ON FILE | | | | | | |
| CHAPLIN, BRANDON VINCENT | | ADDRESS ON FILE | | | | | | |
| CHAPLIN, JAJUANA RASHIDA | | ADDRESS ON FILE | | | | | | |
| CHAPLIN, JAKIA CAMILLE | | ADDRESS ON FILE | | | | | | |
| CHAPLIN, OPAL KAREN | | ADDRESS ON FILE | | | | | | |
| CHAPLIN, WESLEY | | ADDRESS ON FILE | | | | | | |
| CHAPLINS COMEDY CLUB & RESTAU | | 34244 GROESBECK HWY | | | CLINTON TWSP | MI | 48035 | |
| CHAPMAN & ASSOC INC, JOHN | | 9219 KATY FREEWAY NO 222 | | | HOUSTON | TX | 770241514 | |
| CHAPMAN & MAIN | | 629 CAMINO DE LOS MARES STE 201 | | | SAN CLEMENTE | CA | 926732834 | |
| CHAPMAN & MAIN  NOTE PAYMENT | NO NAME SPECIFIED | 629 CAMINO DE LOS MARES | STE 201 | | SAN CLEMENTE | CA | 92673-2834 | |
| CHAPMAN & MAIN NOTE PAYMENT | | 629 CAMINO DE LOS MARES | STE 201 | | SAN CLEMENTE | CA | 92673-2834 | |
| CHAPMAN ADVERTISING INC | | 901 MOORFIELD PARK DR STE 100 | | | RICHMOND | VA | 23236 | |
| CHAPMAN AND MAIN CENTER | DALE GELGUR PROPERTY MANAGER | C O PREFERRED PROPERTY DEV | 629 CAMINO DE LOS MARES | STE 201 | SAN CLEMENTE | CA | 92673-2834 | |
| CHAPMAN AND MAIN CENTER | DALE GELGUR | C/O PREFERRED PROPERTY DEV | 629 CAMINO DE LOS MARES | STE 201 | SAN CLEMENTE | CA | 92673-2834 | |
| CHAPMAN AND MAIN NOTE PAYMENT | SUITE 201 | 629 CAMINO DE LOS MARES | | | SAN CLEMENTE | CA | 92673-2834 | |
| CHAPMAN ASSOCIATES INC, JUNE | | 9111 WEST ST | | | MANASSAS | VA | 20110-5025 | |
| CHAPMAN GASES & WELDING SUPPLY | | 1313 CHESTNUT ST | | | ERIE | PA | 16501 | |
| CHAPMAN GROUP, THE | | 1189 TOWER RD | | | SCHAUMBURG | IL | 601734305 | |
| CHAPMAN GROUP, THE | | 1189 TOWER RD | PERFORMANCE AWARD | | SCHAUMBURG | IL | 60173-4305 | |
| CHAPMAN HEATING & AC | | 4441 I 70 DR NW | | | COLUMBIA | MO | 65202 | |
| CHAPMAN HEATING & COOLING | | 11517 MAIN ST | | | MIDDLETOWN | KY | 40243 | |
| CHAPMAN HRC PROPERTIES, HELEN | | 3224 MAGNOLIA AVE | | | FALLS CHURCH | VA | 22041 | |
| CHAPMAN II, MICHAEL EUGENE | | ADDRESS ON FILE | | | | | | |
| CHAPMAN JR, MICHAEL D | | ADDRESS ON FILE | | | | | | |
| CHAPMAN JR, TONY | | ADDRESS ON FILE | | | | | | |
| CHAPMAN, AMANDA LEANN | | ADDRESS ON FILE | | | | | | |
| CHAPMAN, ANDREW JAMES | | ADDRESS ON FILE | | | | | | |
| CHAPMAN, ANDREW PALMER | | ADDRESS ON FILE | | | | | | |
| CHAPMAN, ANNA MICHELLE | | ADDRESS ON FILE | | | | | | |
| CHAPMAN, BARBARA | | 10505 GRAVEL NECK DR | | | CHESTER | VA | 23831 | |
| CHAPMAN, BARRY C | | ADDRESS ON FILE | | | | | | |
| CHAPMAN, BENNETT | | 115 BROOKFIELD DR | | | KINGSPORT | TN | 37663-3548 | |
| CHAPMAN, BRADLEY WHEAT | | ADDRESS ON FILE | | | | | | |
| CHAPMAN, BRANDON CORY | | ADDRESS ON FILE | | | | | | |
| CHAPMAN, BRANDON KING | | ADDRESS ON FILE | | | | | | |
| CHAPMAN, BRANDON MICHEAL | | ADDRESS ON FILE | | | | | | |
| CHAPMAN, BRENDAN LIAM | | ADDRESS ON FILE | | | | | | |
| CHAPMAN, BRETT | | 3244 VENSON DR | | | BARTLETT | TN | 38134-0000 | |
| CHAPMAN, BRETT TYLER | | ADDRESS ON FILE | | | | | | |
| CHAPMAN, BRIAN C | | ADDRESS ON FILE | | | | | | |
| CHAPMAN, BRUCE | | 809 SUNSET DR | | | KINGSTON | TN | 37763 | |
| CHAPMAN, CANDACE | | 1500 PINE HEIGHTS DR | | | GORDO | AL | 35466-2594 | |
| CHAPMAN, CANDICE MARIE | | ADDRESS ON FILE | | | | | | |
| CHAPMAN, CARTER | | 1519 VILLAGE GROVE RD | | | RICHMOND | VA | 23233 | |
| CHAPMAN, CASEY JAMES | | ADDRESS ON FILE | | | | | | |
| CHAPMAN, CHARLES | | 124 N MAPPLE ST | | | FRUITA | CO | 81521 | |
| CHAPMAN, CHARLES MICHAEL | | ADDRESS ON FILE | | | | | | |
| CHAPMAN, CHASE ALLEN | | ADDRESS ON FILE | | | | | | |
| CHAPMAN, CHELSEA NICOLE | | ADDRESS ON FILE | | | | | | |
| CHAPMAN, CHRISTIAN M | | ADDRESS ON FILE | | | | | | |
| CHAPMAN, CHRISTOPHER BRADLEY | | ADDRESS ON FILE | | | | | | |
| CHAPMAN, DAVID B | | ADDRESS ON FILE | | | | | | |
| CHAPMAN, DAVID SCOTT | | ADDRESS ON FILE | | | | | | |
| CHAPMAN, DESIREE DAWN | | ADDRESS ON FILE | | | | | | |
| CHAPMAN, DION | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| CHAPMAN, DUSTIN LEE | | ADDRESS ON FILE | | | | | | |
| CHAPMAN, EDDIE | | ADDRESS ON FILE | | | | | | |
| CHAPMAN, GERALD | | 15435 ORCHARD LN | | | CARROLLTON | VA | 23314-2322 | |
| CHAPMAN, HAROLD | | P O BOX 307 | | | AUSTELL | GA | 30168-0307 | |
| CHAPMAN, HAROLD L | | ADDRESS ON FILE | | | | | | |
| CHAPMAN, HEYWARD TRENT | | ADDRESS ON FILE | | | | | | |
| CHAPMAN, JAMIL | | ADDRESS ON FILE | | | | | | |
| CHAPMAN, JANAH | | 1462 WASHINGTON ST 293 | | | BOSTON | MA | 02118 | |
| CHAPMAN, JANET | | 8369 CARRIAGE HILLS DR | | | BRENTWOOD | TN | 37027 | |
| CHAPMAN, JASON R | | ADDRESS ON FILE | | | | | | |
| CHAPMAN, JEANNINE M | | 208 W WASHINGTON ST APT 2113 | | | CHICAGO | IL | 60606-3589 | |
| CHAPMAN, JEFF R | | ADDRESS ON FILE | | | | | | |
| CHAPMAN, JEFF R | | 10TH AVE SE | | | EVERETT | WA | 98208 | |
| CHAPMAN, JENNIFER | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAPMAN, JENNIFER LEIGH | | ADDRESS ON FILE | | | | | | |
| CHAPMAN, JESSE | | ADDRESS ON FILE | | | | | | |
| CHAPMAN, JESSICA DENISE | | ADDRESS ON FILE | | | | | | |
| CHAPMAN, JOHN | | ADDRESS ON FILE | | | | | | |
| CHAPMAN, JOHN | | 6550 SHORELINE DR | 7503 | | ST PETE | FL | 33708-0000 | |
| CHAPMAN, JOHN M | | ADDRESS ON FILE | | | | | | |
| CHAPMAN, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | |
| CHAPMAN, JONATHANT | | ADDRESS ON FILE | | | | | | |
| CHAPMAN, JOSEPH JAMES | | ADDRESS ON FILE | | | | | | |
| CHAPMAN, JOSH | | 580 RIDGELAND DR | | | CLEVELAND | NC | 27013-0000 | |
| CHAPMAN, JOSH L | | ADDRESS ON FILE | | | | | | |
| CHAPMAN, JOSHUA | | ADDRESS ON FILE | | | | | | |
| CHAPMAN, JUSTIN JAMES | | ADDRESS ON FILE | | | | | | |
| CHAPMAN, KAHLIL RASHAWN | | ADDRESS ON FILE | | | | | | |
| CHAPMAN, KEITH MICHAEL | | ADDRESS ON FILE | | | | | | |
| CHAPMAN, KENNETH T | | ADDRESS ON FILE | | | | | | |
| CHAPMAN, LEON | | ADDRESS ON FILE | | | | | | |
| CHAPMAN, LINDA | | 504 POST ST | | | BOONVILLE | NY | 13309-1208 | |
| CHAPMAN, LYNN | | ADDRESS ON FILE | | | | | | |
| CHAPMAN, MARGARET ROSE | | ADDRESS ON FILE | | | | | | |
| CHAPMAN, MATT SCOTT | | ADDRESS ON FILE | | | | | | |
| CHAPMAN, MELANIE A | | ADDRESS ON FILE | | | | | | |
| CHAPMAN, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | |
| CHAPMAN, MICHAEL NELSON | | ADDRESS ON FILE | | | | | | |
| CHAPMAN, MONICA MARIE | | ADDRESS ON FILE | | | | | | |
| CHAPMAN, NATHAN I | | ADDRESS ON FILE | | | | | | |
| CHAPMAN, NATHAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| CHAPMAN, PARKER J | | ADDRESS ON FILE | | | | | | |
| CHAPMAN, PAUL | | ONE POLICE PLAZA ROOM 810 | | | NEW YORK | NY | 10038 | |
| CHAPMAN, PAUL | | 61 ASHBY LN | | | SELLERSBURG | IN | 47172-2804 | |
| CHAPMAN, PAUL RAYMOND | | ADDRESS ON FILE | | | | | | |
| CHAPMAN, RICHARD ALAN | | ADDRESS ON FILE | | | | | | |
| CHAPMAN, RITA | | ADDRESS ON FILE | | | | | | |
| CHAPMAN, ROBERT | | 4508 COUNTRY GATE CT | | | VALRICO | FL | 33 594 00 | |
| CHAPMAN, ROBERT M | | ADDRESS ON FILE | | | | | | |
| CHAPMAN, RYAN DAVID | | ADDRESS ON FILE | | | | | | |
| CHAPMAN, SAMUEL | | ADDRESS ON FILE | | | | | | |
| CHAPMAN, SEAN | | 6317 SHANNON DR | | | CARY | IL | 60013-1254 | |
| CHAPMAN, SEAN KELLY | | ADDRESS ON FILE | | | | | | |
| CHAPMAN, SHERRI | | 4200 CLARKS TRL | | | DOUGLASVILLE | GA | 30135 | |
| CHAPMAN, SHERROY | | ADDRESS ON FILE | | | | | | |
| CHAPMAN, THOMAS JOHN | | ADDRESS ON FILE | | | | | | |
| CHAPMAN, TIM RYAN | | ADDRESS ON FILE | | | | | | |
| CHAPMAN, TONY A | | 621 MITCHELL RD | | | KINGSPORT | TN | 37663-3241 | |
| CHAPMAN, TYLER W | | ADDRESS ON FILE | | | | | | |
| CHAPMAN, WILLIAM | | 7181 LEGACY DR | | | ANTIOCH | TN | 37013 | |
| CHAPMAN, WILLIAM S | | 1200 CRANBERRY DR | | | MURFREESBORO | TN | 37129 | |
| CHAPMAN, WILLIAM S | | ADDRESS ON FILE | | | | | | |
| CHAPMANS CARPET CLEANING | | 549 MCKINNEY DR | | | SIMPSONVILLE | SC | 29681 | |
| CHAPMANVILLE TV & CB | | 606 S MAIN ST PO BOX 1260 | | | CHAPMANVILLE | WV | 25508 | |
| CHAPMANVILLE TV & CB | | PO BOX 1260 | 606 S MAIN ST | | CHAPMANVILLE | WV | 25508 | |
| CHAPNICK, BRYCE | | ADDRESS ON FILE | | | | | | |
| CHAPONNIERE, DAVID J | | ADDRESS ON FILE | | | | | | |
| CHAPOTIN, HUMBERTO | | 1565 DREXEL AVE | | | MIAMI BEACH | FL | 33139-0000 | |
| CHAPPEL, CHARLES | | 2221 S RIVER RD | | | MCHENRY | IL | 60050 | |
| CHAPPEL, PATRICK | | 1021 EXCEL CT | | | FRANKFORT | KY | 40601 | |
| CHAPPELEAR, STEPHANIE | | ADDRESS ON FILE | | | | | | |
| CHAPPELL DENZER, JOSHUA BRYAN | | ADDRESS ON FILE | | | | | | |
| CHAPPELL SPORTS | | 18600 W NATIONAL AVE | | | NEW BERLIN | WI | 53146 | |
| CHAPPELL, ANDREA | | ADDRESS ON FILE | | | | | | |
| CHAPPELL, ANDREA | | ADDRESS ON FILE | | | | | | |
| CHAPPELL, ANGELA MARIE | | ADDRESS ON FILE | | | | | | |
| CHAPPELL, CAMERON ANTHONY | | ADDRESS ON FILE | | | | | | |
| CHAPPELL, CHRIS LAMAR | | ADDRESS ON FILE | | | | | | |
| CHAPPELL, COREY EUGENE | | ADDRESS ON FILE | | | | | | |
| CHAPPELL, DENISE | | ADDRESS ON FILE | | | | | | |
| CHAPPELL, DENNIS | | 3 NORTH OLYMPIA DR | | | WARETOWN | NJ | 08758 | |
| CHAPPELL, DEVON MARIE | | ADDRESS ON FILE | | | | | | |
| CHAPPELL, DIANA | | 15445 PINE VIEW LANE | | | BEAVERDAM | VA | 23015 | |
| CHAPPELL, ERIC T | | ADDRESS ON FILE | | | | | | |
| CHAPPELL, GENEVA A | | ADDRESS ON FILE | | | | | | |
| CHAPPELL, JAMES BRADLEY | | ADDRESS ON FILE | | | | | | |
| CHAPPELL, JAMI LEIGH | | ADDRESS ON FILE | | | | | | |
| CHAPPELL, JOSEPH STEVENSON | | ADDRESS ON FILE | | | | | | |
| CHAPPELL, JOSHUA B | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAPPELL, KERI L | | 1561 CORPORATION ST | | | BEAVER | PA | 15009-2433 | |
| CHAPPELL, KODY NEILSON | | ADDRESS ON FILE | | | | | | |
| CHAPPELL, KRISTINA | | ADDRESS ON FILE | | | | | | |
| CHAPPELL, MARK GARY | | ADDRESS ON FILE | | | | | | |
| CHAPPELL, MAUREEN M | | 9416 ALPINE CT | | | NORFOLK | VA | 23503-3148 | |
| CHAPPELL, MICHAEL | | 2708 CALVARY LN | | | ZION | IL | 60099-2032 | |
| CHAPPELL, MICHAEL R | | ADDRESS ON FILE | | | | | | |
| CHAPPELL, TIM VAN | | ADDRESS ON FILE | | | | | | |
| CHAPPELLE, MITCHELL | | ADDRESS ON FILE | | | | | | |
| CHAPPELLE, PHILLIP ALEXANDER | | ADDRESS ON FILE | | | | | | |
| CHAPPLE MICHAELS, WILLIEMAE | | ADDRESS ON FILE | | | | | | |
| CHAPPLE, DESIRAE LYNN | | ADDRESS ON FILE | | | | | | |
| CHAPPLE, JAVAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| CHAPPLE, RYAN ELONCE | | ADDRESS ON FILE | | | | | | |
| CHAPTER 13 STANDING TRUSTEE | | PO BOX 1778 | | | STATESVILLE | NC | 28687 | |
| CHAPTER 13 STANDING TRUSTEE | | PO BOX 173 | US BANKRUPTCY CT | | MONTGOMERY | AL | 36101-0173 | |
| CHAPTER 13 STANDING TRUSTEE | | PO BOX 2039 | | | MEMPHIS | TN | 38101-2039 | |
| CHAPTER 13 TRUSTEE | | 4201 MITCHELLVILLE RD STE 401 | | | BOWIE | MD | 20716 | |
| CHAPTER 13 TRUSTEE | | 100 PEACHTREE ST NW STE 1100 | THE EQUITABLE BLDG | | ATLANTA | GA | 30303 | |
| CHAPTER 13 TRUSTEE | | 303 PEACHTREE CTR AVE NE 120 | NANCY J WHALEY | | ATLANTA | GA | 30303 | |
| CHAPTER 13 TRUSTEE | | PO BOX 1907 | | | COLUMBIA | GA | 31902 | |
| CHAPTER 13 TRUSTEE | | PO BOX 5725 | | | HIALEAH | FL | 33014 | |
| CHAPTER 13 TRUSTEE | | PO BOX DRAWER 020588 | | | TUSCALOOSA | AL | 35402 | |
| CHAPTER 13 TRUSTEE | | PO BOX 2388 | PHILIP A GEDDES | | DECATUR | AL | 35602 | |
| CHAPTER 13 TRUSTEE | | PO BOX 1966 | MAVIS WILLINGHAM | | ANNISTON | AL | 36202 | |
| CHAPTER 13 TRUSTEE | | LOCK BOX 2238 | LEIGH HART | | MEMPHIS | TN | 38101 | |
| CHAPTER 13 TRUSTEE | | PO BOX 1132 | | | MEMPHIS | TN | 38101 | |
| CHAPTER 13 TRUSTEE | | PO BOX 1766 | | | MEMPHIS | TN | 38101 | |
| CHAPTER 13 TRUSTEE | | PO BOX 1918 | ANDREA CELLI | | MEMPHIS | TN | 38101 | |
| CHAPTER 13 TRUSTEE | | PO BOX 853 | | | MEMPHIS | TN | 38101 | |
| CHAPTER 13 TRUSTEE | | PO BOX 1313 | | | JACKSON | TN | 38302 | |
| CHAPTER 13 TRUSTEE | | PO BOX 73984N | | | CLEVELAND | OH | 44193 | |
| CHAPTER 13 TRUSTEE | | PO BOX 640859 | | | CINCINNATI | OH | 45264 | |
| CHAPTER 13 TRUSTEE | | BIN NO 497 | | | MILWAUKEE | WI | 53288 | |
| CHAPTER 13 TRUSTEE | | PO BOX 998 | BOB G KEARNEY | | BENTON | IL | 62812 | |
| CHAPTER 13 TRUSTEE | | PO BOX 1948 | 321 DEAN A MCGEE AVE | | OKLAHOMA CITY | OK | 73101 | |
| CHAPTER 13 TRUSTEE | | PO BOX 1948 | | | OKLAHOMA CITY | OK | 73101 | |
| CHAPTER 13 TRUSTEE | | 125 E JOHN CARPENTER FWY | STE 1100 | | IRVING | TX | 75062 | |
| CHAPTER 13 TRUSTEE | | THE EQUITABLE BLDG | | | ATLANTA | GA | 303031901 | |
| CHAPTER 13 TRUSTEE | | PO BOX 1717 | ELAINA MASSEY | | BRUNSWICK | GA | 31521-1717 | |
| CHAPTER 13 TRUSTEE | | PO BOX 559007 | ROBIN WEINER | | FT LAUDERDALE | FL | 33355-9007 | |
| CHAPTER 13 TRUSTEE | | PO BOX 2405 | ROBERT A BROTHERS | | MEMPHIS | TN | 37101-2405 | |
| CHAPTER 13 TRUSTEE | | PO BOX 188 | TH BILLINGSLEA | | MEMPHIS | TN | 38101-0188 | |
| CHAPTER 13 TRUSTEE | | PO BOX 71 0795 | | | COLUMBUS | OH | 43271-0795 | |
| CHAPTER 13 TRUSTEE | | PO BOX 1717 | | | BRUNSWICK | GA | 31521-1717 | |
| CHAPTER 13 TRUSTEE ATLANTA | | THE EQUITABLE BLDG STE 800 | | | ATLANTA | GA | 303031901 | |
| CHAPTER 13 TRUSTEE ATLANTA | | 100 PEACHTREE ST NW J BONES | THE EQUITABLE BLDG STE 800 | | ATLANTA | GA | 30303-1901 | |
| CHAPTER 13 TRUSTEE AUGUSTA | | PO BOX 102173 | | | ATLANTA | GA | 30368-2173 | |
| CHAPTER 13 TRUSTEE AUGUSTA | | PO BOX 2127 | | | AUGUSTA | GA | 30903 | |
| CHAPTER 13 TRUSTEE BELLEVILLE | | PO BOX 24100 | | | BELLEVILLE | IL | 622239100 | |
| CHAPTER 13 TRUSTEE BELLEVILLE | | JAMES W MCROBERTS | PO BOX 24100 | | BELLEVILLE | IL | 62223-9100 | |
| CHAPTER 13 TRUSTEE GREENSBORO | | PO BOX 1720 | | | GREENSBORO | NC | 274021720 | |
| CHAPTER 13 TRUSTEE MD GA | | PO BOX 403327 | | | ATLANTA | GA | 30384 | |
| CHAPTER 13 TRUSTEE MEMPHIS | | PO BOX 730 | | | MEMPHIS | TN | 38101 | |
| CHAPTER 13 TRUSTEE MEMPHIS | | 200 JEFFERSON AVE STE 1113 | | | MEMPHIS | TN | 38103 | |
| CHAPTER 13 TRUSTEE NASHVILLE | | PO BOX 190664 | | | NASHVILLE | TN | 372190664 | |
| CHAPTER 13 TRUSTEE SAN DIEGO | | PO BOX 671 | | | SAN DIEGO | CA | 92112 | |
| CHAPTER 13 TRUSTEE SAVANNAH | | P O BOX 10556 | | | SAVANNAH | GA | 31412 | |
| CHAPTER 13 TRUSTEE SAVANNAH | | PO BOX 116561 | | | ATLANTA | GA | 30368-6561 | |
| CHAPTER 13 TRUSTEE SEATTLE | | 600 UNIVERSITY NO 2200 ST | | | SEATTLE | WA | 981014100 | |
| CHAPTER 13 TRUSTEE TOBY ROSEN | | PO BOX 616 | | | MEMPHIS | TN | 381010616 | |
| CHAPTER 13 TRUSTEE WASSERMAN | | PO BOX 92033 E | | | CLEVELAND | OH | 441014033 | |
| CHAPTER 13 TRUSTEE WORTHINGTON | | 130 E WILSON BRIDGE | STE 200 | | WORTHINGTON | OH | 43085 | |
| CHAPTER 13 TRUSTEE WORTHINGTON | | STE 200 | | | WORTHINGTON | OH | 43085 | |
| CHAPTER 13 TRUSTEE, BRUNSWICK | | PO BOX 1717 | | | BRUNSWICK | GA | 31521-1717 | |
| CHAPTER 13 TRUSTEE, OFFICE OF | | 135 S LASALLE ST | | | CHICAGO | IL | 606741899 | |
| CHAPTER 13 TRUSTEE, OFFICE OF | | DEPT 1899 | 135 S LASALLE ST | | CHICAGO | IL | 60674-1899 | |
| CHAPUSETTE, MCANDY JUDE | | ADDRESS ON FILE | | | | | | |
| CHAPUT, STEPHANIE ROSE | | ADDRESS ON FILE | | | | | | |
| CHAPUT, TYLOR MICHAEL | | ADDRESS ON FILE | | | | | | |
| CHAQARRO, WIGBERTO | | ADDRESS ON FILE | | | | | | |
| CHARACTER ARTS LLC | | 37 POND RD BLDG 2 | | | WILTON | CT | 06897 | |
| CHARALAMBOUS, NICOLAS | | 390 TREASUR LAGOON LANE | | | MERRITT ISLAND | FL | 32953 | |
| CHARAMEDA, CHARLES | | 1251 STATE ST | | | ATLANTA | GA | 30318-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARAMEDA, CHARLES BENJAMIN | | ADDRESS ON FILE | | | | | | |
| CHARAN, VINCE V | | ADDRESS ON FILE | | | | | | |
| CHARASKA, ERIC | | 7426 DECORO ST | | | LAS VEGAS | NV | 89139 | |
| CHARBONEAU, BRET LEE | | ADDRESS ON FILE | | | | | | |
| CHARBONNEAU, ADAM J | | ADDRESS ON FILE | | | | | | |
| CHARBONNEAU, AUSTIN JAMES | | ADDRESS ON FILE | | | | | | |
| CHARBONNEAU, MARCUS IAN | | ADDRESS ON FILE | | | | | | |
| CHARBONNEAU, MARCUS IAN | | ADDRESS ON FILE | | | | | | |
| CHARBONNET FAMILY LP | | 2909 DIVISION ST | STE A | | METAIRIE | LA | 70002 | |
| CHARBONNET FAMILY LP | | 2909 DIVISION ST STE A | | | METAIRIE | LA | 70002-7039 | |
| CHARBONNET FAMILY LTD ET ALS | | 2909 DIVISION ST STE A | | | METAIRIE | LA | 70005 | |
| CHARBONNET FAMILY LTD ET ALS THE | | 1045 VETERANS MEMORIAL BLVD | | | METAIRIE | LA | 70005 | |
| CHARBONNET FAMILY LTD ET ALS THE | | 2909 DIVISION STE A | | | METAIRIE | LA | 70002-7039 | |
| CHARBONNET FAMILY LTD ET ALS THE | CHARBONNET FAMILY LTD ET ALS | 2909 DIVISION ST STE A | | | METAIRIE | LA | 70005 | |
| CHARBONNET FAMILY LTD ET ALS, THE | NO NAME SPECIFIED | 1045 VETERANS MEMORIAL BLVD | | | METAIRIE | LA | 70005 | |
| CHARBONNET FAMILY LTD ET ALS, THE | CHARBONNET FAMILY LP | 2909 DIVISION ST STE A | | | METAIRIE | LA | 70002-7039 | |
| CHARCA, RICHARD | | 2556 E 2250 N | | | LAYTON | UT | 84040 | |
| CHARDAVOYNE, ZACHARY | | ADDRESS ON FILE | | | | | | |
| CHARDONNAY APARTMENTS | | 1801 WELLS BRANCH PARKWAY | ATTN LAURA | | AUSTIN | TX | 78728 | |
| CHARDONNAY APARTMENTS | LAURA | | | | AUSTIN | TX | 78728 | |
| CHAREN, CHARLES | | 1270 STUMP RD | | | SOUTH HAMPTON | PA | 18966 | |
| CHAREST, JEFFRERY PETER | | ADDRESS ON FILE | | | | | | |
| CHAREST, JO MAY | | ADDRESS ON FILE | | | | | | |
| CHAREST, JOMAY | | ADDRESS ON FILE | | | | | | |
| CHARETTE BROTHERS | | 1426 VALLEY DR | | | SYRACUSE | NY | 13207 | |
| CHARETTE, BARBARA SHERRY | | ADDRESS ON FILE | | | | | | |
| CHARETTE, CHRIS | | 722 WALDEN LN | | | SAVANNAH | GA | 31405-8411 | |
| CHARETTE, KEVIN JOSEPH | | ADDRESS ON FILE | | | | | | |
| CHAREZ, MACKEY | | 1029 CHARLETA LN APT 202 | | | ELK GROVE VLG | IL | 60007 | |
| CHARGOIS III, JOSEPH K | | ADDRESS ON FILE | | | | | | |
| CHARIF, SAM | | ADDRESS ON FILE | | | | | | |
| CHARIOT RESORT INN, THE | | 7300 N IH 35 | | | AUSTIN | TX | 78752 | |
| CHARISSA A DOERGER | DOERGER CHARISSA A | 3101 HUNTINGTON ST | | | ORLANDO | FL | 32803-6816 | |
| CHARITE, JEAN CAMILLE | | ADDRESS ON FILE | | | | | | |
| CHARITRA, NITESH NITIN | | ADDRESS ON FILE | | | | | | |
| CHARITY COMPANIES USA | | 2707 ELLIS LN | | | RICHMOND | VA | 23294 | |
| CHARITY, CASSIE DIONNE | | ADDRESS ON FILE | | | | | | |
| CHARITY, TREVIN LARON | | ADDRESS ON FILE | | | | | | |
| CHARLAND, CATHRYN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| CHARLEAN, HAUGHTON | | 2519 SPUR DR | | | SAN ANTONIO | TX | 78227-3421 | |
| CHARLEBOIS GARAGE | | 29 INTERVALE RD | | | BURLINGTON | VT | 05401 | |
| CHARLEMAGNE, CARLENE B | | ADDRESS ON FILE | | | | | | |
| CHARLEMAGNE, DANIEL J E | | ADDRESS ON FILE | | | | | | |
| CHARLEMAGNE, JILLAN J | | ADDRESS ON FILE | | | | | | |
| CHARLERON, HERMIONE | | ADDRESS ON FILE | | | | | | |
| CHARLES A ANDARLO & JILL B ANDARLO | | 2050 SW JUSTISON AVE | | | PORT ST LUCIE | FL | 34953 | |
| CHARLES A BYNUM | BYNUM CHARLES A | 1984 PROSPECT ST | | | MEMPHIS | TN | 38106-7646 | |
| CHARLES A YARTZ & | YARTZ CHARLES A | DEBORAH L YARTZ | JT TEN | PO BOX 520 | CRANBERRY LAKE | NY | 12927-0520 | |
| CHARLES ANZANO & | ANZANO CHARLES | MARY ANZANO JT TEN | 407 FAIRVIEW AVE | | DUNELLEN | NJ | 08812-1515 | |
| CHARLES APPLIANCE CENTER | | PO BOX 66 | | | VALIER | PA | 15780 | |
| CHARLES BENDER CUST | BENDER CHARLES | HANNAH BENDER | UNIF TRF MIN ACT MI | 1372 WOODLAND CT | SALINE | MI | 48176-1649 | |
| CHARLES BROWN TV REPAIR | | PO BOX 752 | | | PARMA | ID | 83660 | |
| CHARLES BYRON FARNSWORTH IV | FARNSWORTH CHARLES B | 1036 S WEDGEMONT DR | | | RICHMOND | VA | 23236-4810 | |
| CHARLES C HEINRICH | | 506 NW 101ST AVE | | | CORAL SPRINGS | FL | 33071-8806 | |
| CHARLES CHARSALLE K | | 16064 PARSONS RD | | | BEAVERDAM | VA | 23015 | |
| CHARLES CO DEPT OF SOCIAL SVCS | | PO BOX 1010 | CHILD SUPPORT ENFORCEMENT | | LA PLATA | MD | 20646-1010 | |
| CHARLES COMMUNICATIONS INC | | 4231 PITTAWAY DR | | | RICHMOND | VA | 23235 | |
| CHARLES COMMUNICATIONS INC | | 603 SPIREA COURT | | | RICHMOND | VA | 23236 | |
| CHARLES COUNTY CIRCUIT COURT | | PO BOX B | | | LA PLATA | MD | 20646 | |
| CHARLES COUNTY CIRCUIT COURT | | PO BOX 970 | RICHARD A DAY III | | LA PLATA | MD | 20646 | |
| CHARLES COUNTY FA RU | | PO BOX 2150 | 200 BALTIMORE ST | | LA PLATA | MD | 20646 | |
| CHARLES COUNTY FA RU | | PO BOX 2150 | 200 BALTIMORE ST | | LA PLATA | MD | 20646-2150 | |
| CHARLES COUNTY GOVERNMENT | | PO BOX 2150 | | | LA PLATA | MD | 20646 | |
| CHARLES COUNTY MARYLAND | | CHARLES COUNTY MARYLAND | PO BOX 2607 | | LA PLATA | MD | 20646 | |
| CHARLES COUNTY MARYLAND | C O MEYERS RODBELL & ROSENBAUM PA | 6801 KENILWORTH AVE STE 400 | | | RIVERDALE | MD | 20737-1385 | |
| CHARLES COUNTY PROBATE | | PO BOX 3080 | REGISTER OF WILLS | | LEPLATTA | MD | 20646 | |
| CHARLES D HAUN | HAUN CHARLES D | 6841 HIGHWAY 25 E | | | CROSS PLAINS | TN | 37049-4738 | |
| CHARLES DONNIE GATCH PC | | 7805 WATERS AVE STE 5 | | | SAVANNAH | GA | 31406 | |
| CHARLES E HUTSEN | HUTSEN CHARLES E | 4712 BROOKFIELD DR | | | SACRAMENTO | CA | 95823-3734 | |
| CHARLES E JOHNSON JR | JOHNSON CHARLES E | 8600 SARBOARD DR APT 1041 | | | LAS VEGAS | NV | 89117 | |
| CHARLES E MARTIN | MARTIN CHARLES E | 3730 DRAKE AVE | | | CINCINNATI | OH | 45209-2325 | |
| CHARLES F SCHWALM | | | | | | | | |
| CHARLES FLYNN | | AND SWARTZ & SWARTZ | 10 MARSHALL ST | | BOSTON | MA | 02108 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES G CRAFT KAY CONLEY CRAFT JT TEN | | 2911 GRIMES MILL RD | | | LEXINGTON | KY | 40515 | |
| CHARLES G STEPHENS | | 909 LIMEKILN PIKE | | | MAPLE GLEN | PA | 19002 | |
| CHARLES III, CARROLL | | 1325 ORCHARD RD | | | RICHMOND | VA | 23226 | |
| CHARLES M CAMPION | CAMPION CHARLES M | 8600 STARBOARD DR NO 1110 | | | LAS VEGAS | NV | 89117 | |
| CHARLES M POLSON | POLSON CHARLES M | 2410 VOLLMER RD | | | RICHMOND | VA | 23229-3236 | |
| CHARLES M WILSON | WILSON CHARLES M | 5127 FURLONG WAY | | | ANTIOCH | CA | 94531-8442 | |
| CHARLES PASSMORE L | L CHARLES PASSMORE | 108 E STONEHAVEN CIR | | | PELHAM | AL | 35124-3918 | |
| CHARLES REINHART COMPANY | | 2200 GREEN RD STE E | | | ANN ARBOR | MI | 48105 | |
| CHARLES RINEK CONSTRUCTION, INC | | 50 CYPRESS POINT PKWY | CYPRESS POINT PROFESSIONAL PARK | STE A 1 | PALM COAST | FL | 32164 | |
| CHARLES RINEK PALM COAST, FL | | 50 CYPRESS POINT PKWY | CYPRESS POINT PROFESSIONAL PARK | STE A 1 | PALM COAST | FL | 32164 | |
| CHARLES ROBERTS, RYAN DAVID | | ADDRESS ON FILE | | | | | | |
| CHARLES STRICKLAND | | 654 AIRPORT RD | | | CANON | GA | 30520 | |
| CHARLES W CAMMACK ASSOCIATES, INC | | 2 RECTOR ST | 23RD FL | | NEW YORK | NY | 10006 | |
| CHARLES W FLAGG & COMPANY INC | | PO BOX 335 | | | HUDSON | OH | 44236 | |
| CHARLES W RHILLINGER JR | EXECUTIVE ADMINISTRATOR | OFFICE OF CHIEF COUNSEL | OHIO DEPARTMENT OF TAXATION | PO BOX 530 | COLUMBUS | OH | 43216-0530 | |
| CHARLES, A | | 20207 PINEHURST TRAIL DR | | | HUMBLE | TX | 77346-1504 | |
| CHARLES, ALBERT ANTHONY | | ADDRESS ON FILE | | | | | | |
| CHARLES, AMANDA H | | ADDRESS ON FILE | | | | | | |
| CHARLES, AMOS | | ADDRESS ON FILE | | | | | | |
| CHARLES, AMOS | | 5973 NW 16TH ST | | | SUNRISE | FL | 33313-0000 | |
| CHARLES, ANEISA E | | ADDRESS ON FILE | | | | | | |
| CHARLES, ANGELA | | 200 EDDINGTON AVE | | | HARRISBURG | PA | 17111-3521 | |
| CHARLES, ANNIE MARLY | | ADDRESS ON FILE | | | | | | |
| CHARLES, BERNARD | | ADDRESS ON FILE | | | | | | |
| CHARLES, BESINGEI | | 173 ROY MORGAN RD | | | CARROLLTON | GA | 30116-0000 | |
| CHARLES, BINKLEY | | 3411 N SPRING CREEK RD | | | DECATUR | IL | 62526-2849 | |
| CHARLES, BOYER | | 213 AVON RD | | | HAGERSTOWN | MD | 21740-4526 | |
| CHARLES, BRENT A | | ADDRESS ON FILE | | | | | | |
| CHARLES, BROWN | | 5241 CATES | | | ST LOUIS | MO | 63108-0000 | |
| CHARLES, CALVIN J | | ADDRESS ON FILE | | | | | | |
| CHARLES, CESAR FRANCISCO | | ADDRESS ON FILE | | | | | | |
| CHARLES, CHARSALLE K | | ADDRESS ON FILE | | | | | | |
| CHARLES, CHARSALLE K | CHARLES CHARSALLE K | 16064 PARSONS RD | | | BEAVERDAM | VA | 23015 | |
| CHARLES, CHRISTOPHER ASHTON | | ADDRESS ON FILE | | | | | | |
| CHARLES, CHRISTOPHER MICHEAL | | ADDRESS ON FILE | | | | | | |
| CHARLES, CLAYTON | | 91 CAGEY RD | | | PORT ANGELES | WA | 98363-9677 | |
| CHARLES, COREY LEE | | ADDRESS ON FILE | | | | | | |
| CHARLES, CUNNINGHAM | | 3976 57TH ST APT 7H | | | WOODSIDE | NY | 11377-3363 | |
| CHARLES, D | | 2500 N INTERSTATE HWY 121 | | | EULESS | TX | 76039 | |
| CHARLES, DAVID | | 1109 SOUTH MAIN ST | | | PAYSON | UT | 84651 | |
| CHARLES, DAVID L | | ADDRESS ON FILE | | | | | | |
| CHARLES, DAVID LEE | | 1800 BLUE FOREST DR | | | PROSPER | TX | 75078 | |
| CHARLES, DAVID LEE | DAVID LEE CHARLES | 1800 BLUE FOREST DR | | | PROSPER | TX | 75078 | |
| CHARLES, DAVID LEE | C O SPOTTS FAIN PC | PO BOX 1555 | | | RICHMOND | VA | 23218-1555 | |
| CHARLES, DEBRA | | ADDRESS ON FILE | | | | | | |
| CHARLES, ERNEST WRAY | | ADDRESS ON FILE | | | | | | |
| CHARLES, ESTATE | | 1215 CHERRY ST | | | SAGINAW | MI | 48607-1628 | |
| CHARLES, GANTT | | 6252 BOLICK DR | | | TAYLORSVILLE | NC | 28681-0000 | |
| CHARLES, GARRY | | ADDRESS ON FILE | | | | | | |
| CHARLES, GARVIN | | 1304 COOLRIDGE DR | | | BRANDON | FL | 33511 | |
| CHARLES, GARVIN N | | ADDRESS ON FILE | | | | | | |
| CHARLES, GREGORY BRANDON | | ADDRESS ON FILE | | | | | | |
| CHARLES, GUERCHOMN | | ADDRESS ON FILE | | | | | | |
| CHARLES, HABAKKUK | | ADDRESS ON FILE | | | | | | |
| CHARLES, HECTOR | | ADDRESS ON FILE | | | | | | |
| CHARLES, HECTOR JAVIER | | ADDRESS ON FILE | | | | | | |
| CHARLES, HERBY A | | 25826 CHAPMAN FALLS DR | | | RICHMOND | TX | 77469 | |
| CHARLES, HORST | | 3021 GREEN AVE | | | BREMERTON | WA | 98310-0000 | |
| CHARLES, J | | 6609 PICADILLY ST | | | ABILENE | TX | 79606-1621 | |
| CHARLES, JACLYN | | 2518 E MONTGOMERY ST | | | LAREDO | TX | 78043 | |
| CHARLES, JACLYN E | | ADDRESS ON FILE | | | | | | |
| CHARLES, JEAN | | ADDRESS ON FILE | | | | | | |
| CHARLES, JEFFRITZ | | ADDRESS ON FILE | | | | | | |
| CHARLES, JEROME MICHAEL | | ADDRESS ON FILE | | | | | | |
| CHARLES, JINELLE | | ADDRESS ON FILE | | | | | | |
| CHARLES, JOEL | | 2460 7 AVE 61 | | | NEWYORK | NY | 10030 | |
| CHARLES, JOEL ALLISTON | | ADDRESS ON FILE | | | | | | |
| CHARLES, JOHN | | 4357 APEX DR | | | LAS VEGAS | NV | 89147 | |
| CHARLES, JONES | | 1551 HUNTINGDON PIKE | | | HUNTINGDON VY | PA | 19006-0000 | |
| CHARLES, JOSEPH | | 2129 WEST 1190 NORTH | | | ST GEORGE | UT | 84770 | |
| CHARLES, KATHERINE | | 14320 KENMONT DR | | | MIDLOTHIAN | VA | 23113 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES, KOLBEY | | ADDRESS ON FILE | | | | | | |
| CHARLES, LACY ANGELLE | | ADDRESS ON FILE | | | | | | |
| CHARLES, LAKISHA MARIE | | ADDRESS ON FILE | | | | | | |
| CHARLES, MARCUS B | | ADDRESS ON FILE | | | | | | |
| CHARLES, MARICEL | | ADDRESS ON FILE | | | | | | |
| CHARLES, MARICEL | | 2118 CORTELYOU RD | | | BROOKLYN | NY | 11226-0000 | |
| CHARLES, MARIE | | 8816 196TH ST | | | HOLLIS | NY | 11423-2008 | |
| CHARLES, MARVIN E | | ADDRESS ON FILE | | | | | | |
| CHARLES, MATTHEW B | | ADDRESS ON FILE | | | | | | |
| CHARLES, MCNAIR ANTOINE | | ADDRESS ON FILE | | | | | | |
| CHARLES, MICAISY | | ADDRESS ON FILE | | | | | | |
| CHARLES, MICHAEL AHAMAD | | ADDRESS ON FILE | | | | | | |
| CHARLES, MIYA TIFFANI | | ADDRESS ON FILE | | | | | | |
| CHARLES, NATALIE ALYCE | | ADDRESS ON FILE | | | | | | |
| CHARLES, PAUL | | 5000 ALBERTA RD | | | CHESTERFIELD | VA | 23832 | |
| CHARLES, PAUL R | | ADDRESS ON FILE | | | | | | |
| CHARLES, PENALES | | 609 YORK RD | | | FAYETTEVILLE | NC | 28303-0000 | |
| CHARLES, PRESLEY | | ADDRESS ON FILE | | | | | | |
| CHARLES, REECE | | 155 HARPER LEE ST | | | DAVIDSON | NC | 28036-0000 | |
| CHARLES, REGINALD YVON | | ADDRESS ON FILE | | | | | | |
| CHARLES, RENNIE ANTON | | ADDRESS ON FILE | | | | | | |
| CHARLES, SANDRA LEE | | ADDRESS ON FILE | | | | | | |
| CHARLES, SERGE | | ADDRESS ON FILE | | | | | | |
| CHARLES, SHAWNA | | ADDRESS ON FILE | | | | | | |
| CHARLES, SHAWNTE BRIANNE | | ADDRESS ON FILE | | | | | | |
| CHARLES, SHERDWAIN | | ADDRESS ON FILE | | | | | | |
| CHARLES, SHETLER | | PO BOX 69 | | | ASHVILLE | NC | 28420-0000 | |
| CHARLES, SILER | | 3822 JOCKEY DR C | | | CLARKSVILLE | TN | 37042-7298 | |
| CHARLES, SMITH | | 1793 GRANDE POINTE BLVD | | | ORLANDO | FL | 32839-0000 | |
| CHARLES, STACEY E | | ADDRESS ON FILE | | | | | | |
| CHARLES, STACY | | ADDRESS ON FILE | | | | | | |
| CHARLES, STANLEY | | ADDRESS ON FILE | | | | | | |
| CHARLES, STEPHANIE MANDISA | | ADDRESS ON FILE | | | | | | |
| CHARLES, WARD | | 405 LUMPKIN AVE | | | TUPELO | MS | 38801-0000 | |
| CHARLES, WAYNE | | ADDRESS ON FILE | | | | | | |
| CHARLES, WEDNER ARLEN | | ADDRESS ON FILE | | | | | | |
| CHARLES, ZACHARY JON | | ADDRESS ON FILE | | | | | | |
| CHARLESJR, JOHN G | | ADDRESS ON FILE | | | | | | |
| CHARLESJR, ROLAND | | ADDRESS ON FILE | | | | | | |
| CHARLESTIN, WESLEY | | ADDRESS ON FILE | | | | | | |
| CHARLESTON BUREAU CHILD SUP EN | | PO BOX 247 | | | CHARLESTON | WV | 25321 | |
| CHARLESTON CASH REGISTER | | 1829 BIGLEY AVE | | | CHARLESTON | WV | 25302 | |
| CHARLESTON CHEMICAL CO INC | | PO BOX 70817 | | | CHARLESTON | SC | 294150817 | |
| CHARLESTON CIVIC CENTER | | 200 CIVIC CTR DR | | | CHARLESTON | WV | 25301 | |
| CHARLESTON CO BUSINESS LICENSE | | 2 COURTHOUSE SQ RM 105 | USER FEE DEPARTMENT | | CHARLESTON | SC | 29401 | |
| CHARLESTON CO BUSINESS LICENSE | | USER FEE DEPARTMENT | | | CHARLESTON | SC | 29401 | |
| CHARLESTON CO BUSINESS LICENSE | CHARLESTON COUNTY BANKRUPTCY DEPT | 4045 BRIDGEVIEW DR | | | N CHARLESTON | SC | 29405 | |
| CHARLESTON CO BUSINESS LICENSE | CHARLESTON CO BUSINESS LICENSE | CHARLESTON COUNTY BANKRUPTCY DEPT | 4045 BRIDGEVIEW DR | | N CHARLESTON | SC | 29405 | |
| CHARLESTON COUNTY DISPOSAL | | NO 2 COURTHOUSE SQUARE ROOM 105 | | | CHARLESTON | SC | 294012260 | |
| CHARLESTON COUNTY DISPOSAL | | 4045 BRIDGE VIEW DR | RECYCLING & DISPOSAL FEE DEPT | | N CHARLESTON | SC | 29405-7464 | |
| CHARLESTON COUNTY TREASURER | | PO BOX 878 | | | CHARLESTON | SC | 29402 | |
| CHARLESTON FIRE & SAFETY INC | | 3898 LEEDS AVE | | | N CHARLESTON | SC | 29405 | |
| CHARLESTON FIRE & SAFETY INC | | PO BOX 40097 | | | CHARLESTON | SC | 294230097 | |
| CHARLESTON GAZETTE | | JOHN MCGURKEN | 1001 VIRGINIA ST EAST | | CHARLESTON | WV | 25301 | |
| CHARLESTON NEWSPAPERS | | P O BOX 2993 | | | CHARLESTON | WV | 25330 | |
| CHARLESTON NEWSPAPERS | | PO BOX 3942 | | | CHARLESTON | WV | 25339 | |
| CHARLESTON NEWSPAPERS | | PO BOX 3142 | | | CHARLESTON | WV | 25331-3142 | |
| CHARLESTON PLACE HOTEL | | 205 MEETING ST | | | CHARLESTON | SC | 29401 | |
| CHARLESTON PLACE HOTEL | | 130 MARKET ST | | | CHARLESTON | SC | 29401-3133 | |
| CHARLESTON POST & COURIER | | DEBBIE GATES | 134 COLUMBUS ST | | CHARLESTON | SC | 29403 | |
| CHARLESTON WATER SYSTEM | | P O  BOX 568 | | | CHARLESTON | SC | 29402-0568 | |
| CHARLESTON, ANTHONY B | | ADDRESS ON FILE | | | | | | |
| CHARLESTON, CITY OF | | BOX 2749 | OFFICE OF CITY COLLECTOR | | CHARLESTON | WV | 25330 | |
| CHARLESTON, CITY OF | | MUNICIPAL FEES | | | CHARLESTON | WV | 253241026 | |
| CHARLESTON, CITY OF | | PO BOX 1026 | MUNICIPAL FEES | | CHARLESTON | WV | 25324-1026 | |
| CHARLESTON, CITY OF | CITY OF CHARLESTON | CITY COLLECTORS OFFICE | 915 QUARRIER ST STE 4 | | CHARLESTON | WV | 25301 | |
| CHARLESTON, COLLEGE OF | | 66 GEORGE ST | | | CHARLESTON | SC | 29424 | |
| CHARLESTON, MELVIN | | 700 PARKER DR | | | CLINTON | MS | 39056-4038 | |
| CHARLESTON, WILMA JEAN | | ADDRESS ON FILE | | | | | | |
| CHARLESTOWNE MALL LLC | | PO BOX 8000 DEPT 973 | | | BUFFALO | NY | 14267 | |
| CHARLESTOWNE MALL MARKETING | | PO BOX 8000 DEPT 664 | | | BUFFALO | NY | 14267 | |
| CHARLESTOWNE REFRIG & APPLIANC | | 5451 A WOODBINE AVE | | | NORTH CHARLESTON | SC | 29406 | |
| CHARLESTOWNE REFRIGERATION & APP | | 5451 A WOODBINE AVE | | | CHARLESTON | SC | 29406 | |
| CHARLESWOOD CORP | | PO BOX 795086 | | | ST LOUIS | MO | 63179-0795 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLESWORTH, SACORIA ANN | | ADDRESS ON FILE | | | | | | |
| CHARLESZETTA, PARLAND | | 1886 SANDRINGHAM DR SW | | | ATLANTA | GA | 30311-4408 | |
| CHARLET, JOSH | | 9805 ENCINO CT | | | LOUISVILLE | KY | 40223 | |
| CHARLEUS, MCCARTNEY D | | ADDRESS ON FILE | | | | | | |
| CHARLEVOIX CLUB BANQUET CENTER | | 5665 28TH ST S E | | | GRAND RAPIDS | MI | 49546 | |
| CHARLEY, ASHLEY LAUREN | | ADDRESS ON FILE | | | | | | |
| CHARLEY, CATHERINE ANN | | ADDRESS ON FILE | | | | | | |
| CHARLEY, COLIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| CHARLEY, JENNIFER | | ADDRESS ON FILE | | | | | | |
| CHARLEYS APPL SERVICE | | 211 SO YOUNG | | | WICHITA | KS | 67209 | |
| CHARLEYS STEAK HOUSE | | 6107 S ORANGE BLOSSOM TR | | | ORLANDO | FL | 32809 | |
| CHARLEYS STEAK HOUSE | | 6107 S ORANGE BLOSSOM TRAIL | | | ORLANDO | FL | 32809 | |
| CHARLIE BROWNS STEAKHOUSE | | 1450 ROUTE 22 WEST | | | MOUNTAINSIDE | NJ | 07092-2690 | |
| CHARLIE BROWNS STEAKHOUSE | NO NAME SPECIFIED | 1450 ROUTE 22 WEST | | | MOUNTAINSIDE | NJ | 07092-2690 | |
| CHARLIE BROWNS STEAKHOUSE  PYLON SIGN PANEL | | 430 ROUTE 211 EAST | | | MIDDLETOWN | NY | 10940 | |
| CHARLIE E PIKE JR CUST | PIKE CHARLIE E | FOR CHARLIE E PIKE III | UNDER THE VA UNIF TRANSFERS TO MINORS ACT | 625 WINDWARD DR | CHESAPEAKE | VA | 23320-3197 | |
| CHARLIE III, ALBERT | | 4505 MAIN ST | | | WHITEHALL | PA | 18052 | |
| CHARLIE ROBERTS CUST | ROBERTS CHARLIE | KYLE ROBERTS | UNDER THE LA UNIF TRAN MIN ACT | 909 POYDRAS ST STE 2200 | NEW ORLEANS | LA | 70112-4025 | |
| CHARLIE, RED | | 4765 WALDEN CIRCLE NO J | | | ORLANDO | FL | 32811-0000 | |
| CHARLIES 24 HR TOWING | | 827 E CHESTNUT ST | | | CORYDON | IN | 47112 | |
| CHARLIES APPLIANCE DOCTOR | | 117 E FRANK | | | LUFKIN | TX | 75901 | |
| CHARLIES APPLIANCES | | 33735 37 PL SW | | | FEDERAL WAY | WA | 98023 | |
| CHARLIES AUDIO | | 1940 C ST | | | BUTTE | MT | 59701 | |
| CHARLIES DAY & NITE | | 706 N EL DORADO ST | | | STOCKTON | CA | 95202 | |
| CHARLIES PLUMBING | | 1309 PENNSYLVANIA | | | S HOUSTON | TX | 77587 | |
| CHARLIES SANDWICH SHOPPE INC | | 667 BREA CANYON RD STE 20A | | | DIAMOND BAR | CA | 91789 | |
| CHARLIES SANDWICH SHOPPE INC | | 20651 GOLDEN SPRINGS E | | | DIAMOND BAR | CA | 917893860 | |
| CHARLMONT, BERNARD | | 2820 SOMERSET DR APT 302 | | | LAUD LAKES | FL | 33311-9319 | |
| CHARLMONT, BERNARD DIKENSON | | ADDRESS ON FILE | | | | | | |
| CHARLOT, CHEGUEVARA JACK | | ADDRESS ON FILE | | | | | | |
| CHARLOT, CHELTON | | 237 NORTH WARREN AVE | | | BROCKTON | MA | 02301 | |
| CHARLOTT, BOYD | | 3204 ELMORA AVE | | | BALTIMORE | MD | 21213-1638 | |
| CHARLOTT, WAGTENSPACK | | 13034 HERMITAGE LN | | | HOUSTON | TX | 77079-7344 | |
| CHARLOTTE  ARCHDALE  UY LLC | C O RIVERCREST REALTY ASSOCIATES LLC | 8816 SIX FORKS RD STE 201 | | | RALEIGH | NC | 27615 | |
| CHARLOTTE ARCHDALE UY LLC | | 8816 SIX FORKS RD STE 201 | C/O RIVERCREST REALTY ASSOC LLC | | RALEIGH | NC | 27615 | |
| CHARLOTTE ARCHDALE UY LLC | | 8816 SIX FORKS RD STE 201 | | | RALEIGH | NC | 27615 | |
| CHARLOTTE ARCHDALE UY LLC | CHARLOTTE ARCHDALE UY LLC | 8816 SIX FORKS RD STE 201 | | | RALEIGH | NC | 27615 | |
| CHARLOTTE ARCHDALE UY LLC | ATTN KEVIN M NEWMAN ESQ | MENTER RUDIN & TRIVELPIECE PC | 308 MALTBIE ST STE 200 | | SYRACUSE | NY | 13204-1498 | |
| CHARLOTTE ARRANGEMENTS | | 2315 N DAVIDSON ST | | | CHARLOTTE | NC | 28205 | |
| CHARLOTTE BATTERY CO INC | | 2923 YOUNGBLOOD ST | | | CHARLOTTE | NC | 28203 | |
| CHARLOTTE CITY CO TAX COLLECT | | PO BOX 31577 | | | CHARLOTTE | NC | 28231 | |
| CHARLOTTE CITY CO TAX COLLECT | | CHARLOTTE CITY CO TAX COLLECT | BUSINESS LICENSE DIVISION | P O BOX 31577 | CHARLOTTE | NC | 28231-1577 | |
| CHARLOTTE CITY POLICE DEPT | | PO BOX 17065 | | | RALEIGH | NC | 27619 | |
| CHARLOTTE CO SHERIFFS OFFICE | | 7474 UTILITIES RD | FALSE ALARM PREVENTION | | PUNTA GORDA | FL | 33982 | |
| CHARLOTTE COPY DATA INC | | 4404 A STUART ANDREW BLVD | | | CHARLOTTE | NC | 28217 | |
| CHARLOTTE COUNTY | | PO BOX 380246 | BOARD OF COMM | | MURDOCK | FL | 33938 | |
| CHARLOTTE COUNTY | | PO BOX 516000 | | | PUNTA GORDA | FL | 33951-6000 | |
| CHARLOTTE COUNTY | | 1850 MURDOCK CIR | | | MURDOCK | FL | 33948 | |
| CHARLOTTE COUNTY | CHARLOTTE COUNTY BOARD OF COMMISSIONERS | 18500 MURDOCK CIR | | | PORT CHARLOTTE | FL | 33948 | |
| CHARLOTTE COUNTY BOARD OF COMMISSIONERS | | 18500 MURDOCK CIR | | | PORT CHARLOTTE | FL | 33948 | |
| CHARLOTTE COUNTY COLLECTOR | | CHARLOTTE COUNTY COLLECTOR | 18500 MURDOCK CIRCLE | VICKIE L POTTS COLLECTOR | PORT CHARLOTTE | FL | 33948-1075 | |
| CHARLOTTE COUNTY UTILITIES | | P O  BOX 516000 | | | PUNTA GORDA | FL | 33951-6000 | |
| CHARLOTTE COUNTY UTILITIES | CHARLOTTE COUNTY BOARD OF COMMISSIONERS | 18500 MURDOCK CIR | | | PORT CHARLOTTE | FL | 33948 | |
| CHARLOTTE FIRE & SAFETY CO | | PO BOX 669344 | | | CHARLOTTE | NC | 28266 | |
| CHARLOTTE GENERAL DIST CT | | PO BOX 127 | | | CHARLOTTE CTHSE | VA | 23923 | |
| CHARLOTTE KNIGHTS BASEBALL | | PO BOX 1207 | | | FORT MILL | SC | 297161207 | |
| CHARLOTTE MAP CO | | PO BOX 13342 | | | CHARLOTTE | NC | 28270 | |
| CHARLOTTE MECKLENBURG COUNTY NC TAX COLLECTOR | NEAL L DIXON DIRECTOR OF REVENUE COLLECTIONS | MECKLENBURG COUNTY GOVERNMENT | 700 E STONEWALL ST | PO BOX 31457 | CHARLOTTE | NC | 28231 | |
| CHARLOTTE OBSERVER | LYNN IACOVAZZI | P O BOX 32188 | | | CHARLOTTE | NC | 28232 | |
| CHARLOTTE OBSERVER | | PO BOX 70098 | | | CHARLOTTE | NC | 28272 | |
| CHARLOTTE OBSERVER | | PO BOX 70098 | | | CHARLOTTE | NC | 28272-0098 | |
| CHARLOTTE OBSERVER | | PO BOX 70111 | | | CHARLOTTE | NC | 28272-0111 | |
| CHARLOTTE OBSERVER | | PO BOX 751850 | | | CHARLOTTE | NC | 28275-1850 | |
| CHARLOTTE OBSERVER | | PO BOX 32188 | | | CHARLOTTE | NC | 28232 | |
| CHARLOTTE OBSERVER | C O PAUL PASCUZZI | 400 CAPITOL MALL NO 1450 | | | SACRAMENTO | CA | 95814 | |
| CHARLOTTE OBSERVER | CHARLOTTE OBSERVER | C O PAUL PASCUZZI | 400 CAPITOL MALL NO 1450 | | SACRAMENTO | CA | 95814 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLOTTE OBSERVER | ATTN STEPHEN BURNS | C O THE MCCLATCHY CO | 2100 Q ST | | SACRAMENTO | CA | 95816 | |
| CHARLOTTE PAINT CO | | PO BOX 60650 | | | CHARLOTTE | NC | 28263-0650 | |
| CHARLOTTE S BROOKS CUST | BROOKS CHARLOTTE S | DOUGLAS E BROOKS UND | VIRGINIA UNIF GIFT MIN ACT | 4006 TANGLEWOOD TRL | CHESAPEAKE | VA | 23325-2236 | |
| CHARLOTTE SUN | | PO BOX 2390 | | | PORT CHARLOTTE | FL | 33949 | |
| CHARLOTTE SUN | | 23170 HARBORVIEW RD | | | PORT CHARLOTTE | FL | 33980 | |
| CHARLOTTE SUN | SUN COAST MEDIA GROUP | 200 E VENICE AVE | | | VENICE | FL | 34285 | |
| CHARLOTTE SUPERIOR COURT | | CLERK OF COURT | | | CHARLOTTE | NC | 282377971 | |
| CHARLOTTE SUPERIOR COURT | | PO BOX 37971 | CLERK OF COURT | | CHARLOTTE | NC | 28237-7971 | |
| CHARLOTTE TEMPERATURE CONTROLS | | 1705A ORR INDUSTRIAL CT | | | CHARLOTTE | NC | 28213 | |
| CHARLOTTE, CITY OF | | PO BOX 26028 | CHARLOTTE ALARM MGMT SVCS | | RALEIGH | NC | 27611 | |
| CHARLOTTE, CITY OF | | PO BOX 31032 | | | CHARLOTTE | NC | 28231 | |
| CHARLOTTE, CITY OF | | 600 E FOURTH ST | | | CHARLOTTE | NC | 282500001 | |
| CHARLOTTE, CITY OF | | FIRE PREVENTION BUREAU | | | CHARLOTTE | NC | 282500001 | |
| CHARLOTTE, CITY OF | | PO BOX 33831 | | | CHARLOTTE | NC | 28233-3831 | |
| CHARLOTTE, CITY OF | | 600 E FOURTH ST | FIRE PREVENTION BUREAU | | CHARLOTTE | NC | 28250-0001 | |
| CHARLOTTE, COUNTY OF | | 18500 MURDOCK CIR | COMMUNITY DEVELOPMENT DEPT | | PORT CHARLOTTE | FL | 33948-1094 | |
| CHARLOTTESVILLE GEN DIST CRT | | 606 EAST MARKET ST | | | CHARLOTTESVILLE | VA | 22901 | |
| CHARLOTTESVILLE PROGRESS | GINA TALLEY | P O BOX 9030 | | | CHARLOTTESVILLE | VA | 22906 | |
| CHARLOTTESVILLE, CITY OF | | PO BOX 591 | UTILITY BILLING OFFICE | | CHARLOTTESVILLE | VA | 22902 | |
| CHARLOTTESVILLE, CITY OF | | UTILITY BILLING OFFICE | | | CHARLOTTESVILLE | VA | 22902 | |
| CHARLOTTESVILLE, CITY OF | | PO BOX 9048 | JENNIFER J BROWN TREASURER | | CHARLOTTESVILLE | VA | 22906-9048 | |
| CHARLOW, RENEE | | 5506 PONY FARM DR | | | RICHMOND | VA | 23227 | |
| CHARLSON, PAMELA RENEE | | ADDRESS ON FILE | | | | | | |
| CHARLTON, ADAM M | | ADDRESS ON FILE | | | | | | |
| CHARLTON, ANDREW ROBERT | | ADDRESS ON FILE | | | | | | |
| CHARLTON, ARTHUR S | | ADDRESS ON FILE | | | | | | |
| CHARLTON, BRADFORD | | 1224 GRINGO CLINTON RD | | | ALIQUIPPA | PA | 15001-5955 | |
| CHARLTON, DANIEL LEE | | ADDRESS ON FILE | | | | | | |
| CHARLTON, DEBORAH | | 5023 NW 57TH ST | | | GAINESVILLE | FL | 32653-4079 | |
| CHARLTON, JOHN | | 1040 LONG MEADOWS DR | | | LYNCHBURG | VA | 24502-5204 | |
| CHARLTON, MONIQUE SUTANYA | | ADDRESS ON FILE | | | | | | |
| CHARLTON, RYAN | | ADDRESS ON FILE | | | | | | |
| CHARLTON, SHAWN PAUL | | ADDRESS ON FILE | | | | | | |
| CHARMAIG, MENN | | 602 HAMPTON COLONY CIR | | | SNEADS FERRY | NC | 28460-8116 | |
| CHARMAIN, MCLAUGLIN | | 1880 NW 210TH ST 207 | | | MIAMI | FL | 33169-0000 | |
| CHARMAN, CALEY ALEXANDER | | ADDRESS ON FILE | | | | | | |
| CHARNA PERLOE & ASSOCS INC | | 971 N HIGHLAND AVE | | | ATLANTA | GA | 30306 | |
| CHARNAN ELECTRIC INC | | PO BOX 2539 | | | MANSFIELD | OH | 44906 | |
| CHARNAS & ASSOCIATES, BRADFORD | | 19885 DETROIT RD | | | ROCKY RIVER | OH | 44116 | |
| CHARNAS & ASSOCIATES, BRADFORD | | STE 469 | | | BRECKSVILLE | OH | 44141 | |
| CHARNETSKI, LUCAS ROBERT | | ADDRESS ON FILE | | | | | | |
| CHARNEY, ANDY | | 55 COLONY ST | THE AMAZING ANDY | | SEYMOUR | CT | 06483 | |
| CHARNEY, ANDY | | 55 COLONY ST | | | SEYMOUR | CT | 06483 | |
| CHARNOTA, ASHLEY LYNN | | ADDRESS ON FILE | | | | | | |
| CHARNSTROM | | 10901 HAMPSHIRE AVE S | | | MINNEAPOLIS | MN | 55438 | |
| CHARNSTROM | | 5391 12TH AVE E | | | SHAKOPEE | MN | 55379-1896 | |
| CHARO, REYNA MARIE | | ADDRESS ON FILE | | | | | | |
| CHARPENTIER, ANDREW DAVID | | ADDRESS ON FILE | | | | | | |
| CHARPENTIER, CRYSTAL ROSE | | ADDRESS ON FILE | | | | | | |
| CHARPENTIER, LUCIEN JOSEPH | | ADDRESS ON FILE | | | | | | |
| CHARRETTE LLC | | 31 OLYMPIA AVE | | | WOBURN | MA | 01801 | |
| CHARRETTE LLC | | PO BOX 414246 | | | BOSTON | MA | 02241-0001 | |
| CHARREUN, GASTON A | | ADDRESS ON FILE | | | | | | |
| CHARREY, MICHEAL DAVID | | ADDRESS ON FILE | | | | | | |
| CHARRIE, MICHAEL | | 9787 HALSEY RD | | | JACKSONVILLE | FL | 32246 | |
| CHARRIE, MICHAEL S | | ADDRESS ON FILE | | | | | | |
| CHARRON, BRYAN JAMES | | ADDRESS ON FILE | | | | | | |
| CHARRON, JASON | | 908 BRENTWOOD | | | AUSTIN | TX | 78757 | |
| CHARRON, MATT A | | ADDRESS ON FILE | | | | | | |
| CHARRY, DAVID | | ADDRESS ON FILE | | | | | | |
| CHARTER ADVERTISING ST LOUIS | | 3660 S GEYER RD STE 250 | | | ST LOUIS | MO | 63127 | |
| CHARTER COMMUNICATIONS | | 12405 POWERSCOURT DR | STE 1 | | ST LOUIS | MO | 63131 | |
| CHARTER COMMUNICATIONS | | PO BOX 790223 | | | ST LOUIS | MO | 63179-0223 | |
| CHARTER COMMUNICATIONS | | 3443 LORNA LN | | | BIRMINGHAM | AL | 35216 | |
| CHARTER COMMUNICATIONS | | PO BOX 790086 | | | SAINT LOUIS | MO | 63179 | |
| CHARTER COMMUNICATIONS | | PO BOX 371401 | | | PITTSBURGH | PA | 152507401 | |
| CHARTER COMMUNICATIONS | | PO BOX 105211 | | | ATLANTA | GA | 303485211 | |
| CHARTER COMMUNICATIONS | | PO BOX 105260 | | | SMYRNA | GA | 303485260 | |
| CHARTER COMMUNICATIONS | | PO BOX 78154 | | | PHOENIX | AZ | 850628154 | |
| CHARTER COMMUNICATIONS | | PO BOX 78315 | | | PHOENIX | AZ | 850628315 | |
| CHARTER COMMUNICATIONS | | 3028 MICHIGAN AVE | | | SHREWSBURY | WV | 25015-1936 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARTER COMMUNICATIONS | | PO BOX 11074 | | | CHARLESTON | WV | 25339-1074 | |
| CHARTER COMMUNICATIONS | | PO BOX 70802 | | | CHARLOTTE | NC | 28272-0802 | |
| CHARTER COMMUNICATIONS | | PO BOX 70806 | | | CHARLOTTE | NC | 28272-0806 | |
| CHARTER COMMUNICATIONS | | PO BOX 105260 | | | ATLANTA | GA | 30348-5260 | |
| CHARTER COMMUNICATIONS | | PO BOX 3608 | | | KINGSPORT | TN | 37664-0608 | |
| CHARTER COMMUNICATIONS | | PO BOX 9001010 | | | LOUISVILLE | KY | 40290-1010 | |
| CHARTER COMMUNICATIONS | | PO BOX 9001597 | | | LOUISVILLE | KY | 40290-1597 | |
| CHARTER COMMUNICATIONS | | PO BOX 9001598 | | | LOUISVILLE | KY | 40290-1598 | |
| CHARTER COMMUNICATIONS | | PO BOX 9001725 | | | LOUISVILLE | KY | 40290-1725 | |
| CHARTER COMMUNICATIONS | | PO BOX 9001919 | | | LOUISVILLE | KY | 40290-1919 | |
| CHARTER COMMUNICATIONS | | PO BOX 3019 | | | MILWAUKEE | WI | 53201-3019 | |
| CHARTER COMMUNICATIONS | | 135 S LASALLE D 8453 | | | CHICAGO | IL | 60674-8111 | |
| CHARTER COMMUNICATIONS | | 8522 INNOVATION WAY | | | CHICAGO | IL | 60682-0085 | |
| CHARTER COMMUNICATIONS | | PO BOX 790250 | | | SAINT LOUIS | MO | 63179-0250 | |
| CHARTER COMMUNICATIONS | | PO BOX 173885 | | | DENVER | CO | 80217-3885 | |
| CHARTER COMMUNICATIONS | | PO BOX 78005 | | | PHOENIX | AZ | 85062-8005 | |
| CHARTER COMMUNICATIONS | | PO BOX 78502 | | | PHOENIX | AZ | 85062-8502 | |
| CHARTER COMMUNICATIONS | | 12444 POWERS CT DR STE 100 | | | ST LOUIS | MO | 63131 | |
| CHARTER COMMUNICATIONS | | 12405 POWERSCOURT DR | | | ST LOUIS | MO | 63131 | |
| CHARTER GUIDES | | 104 MT AUBURN ST | | | CAMBRIDGE | MA | 02138 | |
| CHARTER HOUSE INC | | PO BOX 402270 | STAINLESS INC | | ATLANTA | GA | 30384-2270 | |
| CHARTER PROFESSIONAL SERVICES CORP | | DBA SALEM WOMENS HEALTH | POST OFFICE BOX 930 | | SALEM | MA | 1970 | |
| CHARTER RIDGE APPRAISAL INC | | 8 CHARTER OAK DR | | | MARLTON | NJ | 08053 | |
| CHARTER SYSTEMS INC | | PO BOX 2208 | | | VACAVILLE | CA | 95687 | |
| CHARTER TOWNSHIO OF CANTON | | 1150 S CANTON CENTER RD | | | CANTON | MI | 48188 | |
| CHARTER TOWNSHIP OF BLACKMAN | | 1990 W PARNALL RD | | | JACKSON | MI | 492018612 | |
| CHARTER TOWNSHIP OF BLOOMFIELD, MI | | P O BOX 489 | | | BLOOMFIELD HILLS | MI | 48303-7731 | |
| CHARTER TOWNSHIP OF COMMERCE | | 2840 FISHER AVE | | | COMMERCE TWNSHP | MI | 48390 | |
| CHARTER TOWNSHIP OF FLINT | | 1490 S DYE RD | | | FLINT | MI | 48532 | |
| CHARTER TOWNSHIP OF MERIDIAN, MI | | P O BOX 1400 | | | OKEMOS | MI | 48805-1400 | |
| CHARTER, JOSEPH JAMES | | ADDRESS ON FILE | | | | | | |
| CHARTERS, DREW MICHAEL | | ADDRESS ON FILE | | | | | | |
| CHARTHOUSE INT LEARNING CORP | | 221 RIVER RIDGE CIR | | | BURNSVILLE | MN | 55337 | |
| CHARTIER, LAURA JENNIFER | | ADDRESS ON FILE | | | | | | |
| CHARTIER, MICHAEL CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| CHARTIER, RENEE L | | ADDRESS ON FILE | | | | | | |
| CHARTRAIN, RAYMOND CHARLES | | ADDRESS ON FILE | | | | | | |
| CHARTRAND, AUBRIE LOUISE | | ADDRESS ON FILE | | | | | | |
| CHARTRAND, DEREK A | | ADDRESS ON FILE | | | | | | |
| CHARTRAND, MARTY LEE | | ADDRESS ON FILE | | | | | | |
| CHARTWAY FEDERAL CREDIT UNION | | 160 NEWTON RD | | | VIRGINIA BEACH | VA | 23462 | |
| CHARTWAY FEDERAL CREDIT UNION | | 811 E CITY HALL AVE | NORFOLK GENERAL DISTRICT CT | | NORFOLK | VA | 23510 | |
| CHARTWELL ADVISORY GROUP LTD | | 550 AMERICAN AVE STE 300 | | | KING OF PRUSSIA | PA | 19406 | |
| CHARTWELLS | | 96 FENWAY | | | BOSTON | MA | 02115 | |
| CHARTWELLS | | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | |
| CHARWIL ASSOCIATES | | PO BOX 8000 | DEPT 973 | | BUFFALO | NY | 14267 | |
| CHARWIL ASSOCIATES | | PO BOX 8000 | DEPT NO 664 | | BUFFALO | NY | 14267 | |
| CHAS CONTRACTING CORP | | 65 RAMAPO VALLEY RD STE 12 | | | MAHWAH | NJ | 07430 | |
| CHAS MOWEN ENTERPRISES | | 1447 WILSHIRE CIR | | | HOPKINSVILLE | KY | 42240-6131 | |
| CHAS, GORTON | | ADDRESS ON FILE | | | | | | |
| CHASANOW, JUDGE HOWARD | | 7323 BAYLOR AVE | | | COLLEGE PARK | MD | 20740 | |
| CHASCO CONTRACTING LP | | PO BOX 1057 | | | ROUND ROCK | TX | 78680 | |
| CHASE | CHRISTIE DONAHUE | 50 ROWES WHARF  4TH FL | | | BOSTON | MA | 02110 | |
| CHASE | FERNANDO L LEON | 150  DORCHESTER AVE NO 601 | | | BOSTON | MA | 02127 | |
| CHASE | ATTN JANET GIREOUS | CHASE CARD MEMBER SERVICES | PO BOX 15548 | | WILMINGTON | DE | 19886-5548 | |
| CHASE & ASSOCIATES SURVEYING | | 141 S LEGGETT DR | | | ABILENE | TX | 79605 | |
| CHASE & WEIL | | 722 SW SECOND AVE STE 240 | | | PORTLAND | OR | 97204 | |
| CHASE APPLIANCE SERVICE | | 385 S OREGON | | | ONTARIO | OR | 97914 | |
| CHASE AT FOXBORO, THE | | 635 FARMINGTON AVE | | | HARTFORD | CT | 16105 | |
| CHASE BANK USA NA | C O STEPHEN J NEWMAN | STROOCK & STROOCK & LAVAN LLP | 2029 CENTURY PARK EAST 16TH FL | | LOS ANGELES | CA | 90067 | |
| CHASE BANK USA NATIONAL ASSOCIATION | WEIL GOTSHAL & MANGES LLP | ATTN GARY T HOLTZER ESQ & JOSEPH GELB ESQ | 767 5TH AVE | | NEW YORK | NY | 10153 | |
| CHASE BANK USA NATIONAL ASSOCIATION | ATTN DANIEL P TIERNEY | 201 N WALNUT ST | 3 CHRISTINA CTR | | WILMINGTON | DE | 19801 | |
| CHASE BANK USA NATIONAL ASSOCIATION | ATTN DEBORAH J STIPICK ESQ | 201 N WALNUT ST | 3 CHRISTINA CTR | | WILMINGTON | DE | 19801 | |
| CHASE BANK USA NATIONAL ASSOCIATION | KUTAK ROCK LLP | KIMBERLY A PIERRO | BANK OF AMERICA CENTER | 1111 E MAIN ST STE 800 | RICHMOND | VA | 23219-3500 | |
| CHASE BANK USA, N A | CINDY NEWMAN | 2500 WESTFIELD DR | STE IL1 6310 | | ELGIN | IL | 60123 | |
| CHASE BANK USA, N A | JAMES M  WYMAN | JPMORGAN CHASE LEGAL DEPT | 10 S  DEARBORN ST | | CHICAGO | IL | 60603 | |
| CHASE BANK USA, N A | BRIAN A  KILPATRICK | JACKSON WALKER L L P | 901 MAIN ST | STE 6000 | DALLAS | TX | 75202 | |
| CHASE BANK USA, N A | STEPHEN J  NEWMAN  JULIA B  STRICKLAND  DAVID W  MOON  NANCY M  LEE | STROOK & STROOCK & LAVAN LLP | 2029 CENTURY PARK EAST STE 1800 | | LOS ANGELES | CA | 90067 | |
| CHASE CARD SERVICES | | 4470 COX RD | | | RICHMOND | VA | 23060 | |
| CHASE CARD SERVICES | CARTER CHAPMAN | 4470 COX RD | | | GLEN ALLEN | VA | 23060 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHASE CARPET CARE CO | | 2065 S HUDSON | | | DENVER | CO | 802224899 | |
| CHASE GAYTON APARTMENTS | | 100 CHASE GAYTON DR | | | RICHMOND | VA | 23233 | |
| CHASE HOME THEATER SOLUTIONS | | CHASE SKOT | CHASE HOME THEATER | 15362 BODMAN RD | MOUNT ORAB | OH | 45154 | |
| CHASE HOME THEATER SOLUTIONS | | 15362 BODMAN RD | | | MT ORAB | OH | 45154 | |
| CHASE INDUSTRIES INC | | PO BOX 577 | | | REDMOND | OR | 97756 | |
| CHASE INDUSTRIES INC | | PO BOX 960750 | | | CINCINNATI | OH | 45296-0750 | |
| CHASE INDUSTRIES INC | | 1383 SOLUTIONS CTR | | | CHICAGO | IL | 60677-1003 | |
| CHASE JR. EDGER | | 14302 ARBOR HILLS RD | | | TAMPA | FL | 33625-3306 | |
| CHASE LANDSCAPING INC | | 109 SPRINGHOUSE DR | | | SAVANNAH | GA | 31419 | |
| CHASE MANHATTAN BANK USA NA | | 227 WEST MONROE STE 2700 | C/O MICHAEL D FINE REF 04 M1 114879 | | CHICAGO | IL | 60606 | |
| CHASE MANHATTAN BANK USA NA | | 227 WEST MONROE STE 2700 | | | CHICAGO | IL | 60606 | |
| CHASE PINKNEY, GIBSON OWEN | | ADDRESS ON FILE | | | | | | |
| CHASE PROPEERTIES | | 25825 SCIENCE PARK DR 355 | ONE CORPORATE EXCHANGE | | BEACHWOOD | OH | 44122 | |
| CHASE PROPEERTIES | | ONE CORPORATE EXCHANGE | | | BEACHWOOD | OH | 44122 | |
| CHASE PROPERTIES LTD | MS JEANINE SOLOMON | 25825 SCIENCE PARK DR STE 355 | | | BEACHWOOD | OH | 44122 | |
| CHASE RECEIVABLES | | 1247 BROADWAY ST | | | SONOMA | CA | 954769005 | |
| CHASE REPAIR SHOP | | 40155 ENTERPRISE DR STE A2 | | | OAKHURST | CA | 93644 | |
| CHASE STAFFING SERVICES | | PO BOX 1696 | | | COLUMBUS | GA | 31902-1696 | |
| CHASE SUITE HOTEL | | 10710 BEAVER DAM RD | | | HUNT VALLEY | MD | 21030 | |
| CHASE SUITE HOTEL | | 200 S 68TH PL | | | LINCOLN | NE | 68510 | |
| CHASE TELEVISION & APPLIANCE | | 604 MAIN ST | | | WOODWARD | OK | 73801 | |
| CHASE VISA | | PO BOX 15919 | | | WILMINGTON | DE | 19850-5919 | |
| CHASE, ADAM MICHAEL | | ADDRESS ON FILE | | | | | | |
| CHASE, ANDREA ALINA | | ADDRESS ON FILE | | | | | | |
| CHASE, ANGELLE DIANE | | ADDRESS ON FILE | | | | | | |
| CHASE, ANTHONY MICHAEL | | ADDRESS ON FILE | | | | | | |
| CHASE, ASHLEY LAYLA | | ADDRESS ON FILE | | | | | | |
| CHASE, ASHLEY LYNN | | ADDRESS ON FILE | | | | | | |
| CHASE, BRIAN M | | ADDRESS ON FILE | | | | | | |
| CHASE, BRYAN JACOB | | ADDRESS ON FILE | | | | | | |
| CHASE, CAROLE | | 1577 PASSCOW VINE CIRCLE | | | WESTON | FL | 33326 | |
| CHASE, CHRIS JOHN | | ADDRESS ON FILE | | | | | | |
| CHASE, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| CHASE, CORY FRANKLIN | | ADDRESS ON FILE | | | | | | |
| CHASE, DANE | | 2400 CENTRAL PARK APT NO 1104 | | | COLLEGE STATION | TX | 77840 | |
| CHASE, DANE MICHAEL | | ADDRESS ON FILE | | | | | | |
| CHASE, DARRELL | | 12173 FLORIDA AVE | | | STUART | FL | 34994-9140 | |
| CHASE, DAVID OBRIAN | | ADDRESS ON FILE | | | | | | |
| CHASE, DEREK D | | ADDRESS ON FILE | | | | | | |
| CHASE, DONALD M | | ADDRESS ON FILE | | | | | | |
| CHASE, JAMAR O | | ADDRESS ON FILE | | | | | | |
| CHASE, JENNA LEE | | ADDRESS ON FILE | | | | | | |
| CHASE, JENNIFER RENEE | | ADDRESS ON FILE | | | | | | |
| CHASE, JOHN | | 1836 CAYCE SPRINGS RD | | | THOMPSONS STATION | TN | 37179 | |
| CHASE, JONATHAN SCOTT | | ADDRESS ON FILE | | | | | | |
| CHASE, JOSHUA | | ADDRESS ON FILE | | | | | | |
| CHASE, KIMBERLY JANEEN | | ADDRESS ON FILE | | | | | | |
| CHASE, KURTIS A | | ADDRESS ON FILE | | | | | | |
| CHASE, LANCELOT N | | ADDRESS ON FILE | | | | | | |
| CHASE, LAUREN | | ADDRESS ON FILE | | | | | | |
| CHASE, LEROY | | 411 W BROAD ST | | | FALLS CHURCH | VA | 22046-3317 | |
| CHASE, LINDA | | 24 GREENLEAF AVE | | | ASCUTNEY | VT | 5030 | |
| CHASE, MATT NATHANIEL | | ADDRESS ON FILE | | | | | | |
| CHASE, MELISSA SUSAN | | ADDRESS ON FILE | | | | | | |
| CHASE, NEAL | | ADDRESS ON FILE | | | | | | |
| CHASE, NOLAN LAMAR | | ADDRESS ON FILE | | | | | | |
| CHASE, PRESTON JOSEPH | | ADDRESS ON FILE | | | | | | |
| CHASE, RAYMOND | | ADDRESS ON FILE | | | | | | |
| CHASE, RICHARD A | | ADDRESS ON FILE | | | | | | |
| CHASE, ROBERT DEWAYNE | | ADDRESS ON FILE | | | | | | |
| CHASE, ROBERT DYLAN | | ADDRESS ON FILE | | | | | | |
| CHASE, RYAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| CHASE, SCOT | | 6532 CALLE BONITA | | | EL PASO | TX | 79912-0000 | |
| CHASE, SEAN | | 7614 ALDERWOOD AVE | | | CORONA | CA | 92880 | |
| CHASE, THOMPSON | | 9153 162ND PL NE | | | REDMOND | WA | 98052-0000 | |
| CHASE, TIM | | 13 TRUE BEAN WAY | | | WESTFORD | MA | 01886-0000 | |
| CHASE, TIM W | | ADDRESS ON FILE | | | | | | |
| CHASE, WAYNE L | | ADDRESS ON FILE | | | | | | |
| CHASE, WESLEY | | 194 BOW ST | | | NORTH DIGHTON | MA | 02764 | |
| CHASE, WILLIAM ROBERT | | ADDRESS ON FILE | | | | | | |
| CHASEN AND SON INC, N | | 2924 WEST MARSHALL ST | | | RICHMOND | VA | 232304891 | |
| CHASENS BUSINESS INTERIORS | | PO BOX 18007 | C/O PAYMENT PROCESSING CENTER | | ASHBURN | VA | 20146 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHASENS BUSINESS INTERIORS | | DEPT 78304 | | | DETROIT | MI | 482780304 | |
| CHASES HOME FURNISHINGS INC | | PO BOX 168 | STAGECOACH RD | | UNITY | ME | 04988 | |
| CHASEY, MATHEW BRIAN | | ADDRESS ON FILE | | | | | | |
| CHASITY, HILL | | 1628 CASCADE | | | SHREVEPORT | LA | 71105-0000 | |
| CHASNIS, PETER M | | ADDRESS ON FILE | | | | | | |
| CHASNIS, PETER M | | 611 SHEPARD ST | | | SAGINAW | MI | 48604 | |
| CHASNIS, PETER M | CHASNIS, PETER M | 611 SHEPARD ST | | | SAGINAW | MI | 48604 | |
| CHASSE, AUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| CHASSER, MATTHEW | | ADDRESS ON FILE | | | | | | |
| CHASTAIN, BOB | | 6060 S QUAIL WAY | | | LITTLETON | CO | 80127 | |
| CHASTAIN, BRANDI LESHEA | | ADDRESS ON FILE | | | | | | |
| CHASTAIN, ERIC JORDAN | | ADDRESS ON FILE | | | | | | |
| CHASTAIN, JOSEPH JP | | ADDRESS ON FILE | | | | | | |
| CHASTAIN, MATTHEW THOMAS | | ADDRESS ON FILE | | | | | | |
| CHASTAIN, SCOTT ALEXANDER | | ADDRESS ON FILE | | | | | | |
| CHASTANT, JORDAN ALAN | | ADDRESS ON FILE | | | | | | |
| CHASTEEN, BRIAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| CHATAGNIER, CODY ALLEN | | ADDRESS ON FILE | | | | | | |
| CHATANII, BHARTI | | 1061 W 47TH CT | | | MIAMI | FL | 33140-2804 | |
| CHATAT, RASHAD MOHEEMED | | ADDRESS ON FILE | | | | | | |
| CHATEAU ELAN WINERY & RESORT | | 100 RUE CHARLEMAGNE | | | BRASELTON | GA | 30517 | |
| CHATEAU ELAN WINERY & RESORT | | 100 RUE CHARLEMAGNE DR | ATTN ACCOUNTS REC | | BRASELTON | GA | 30517-2435 | |
| CHATEAU RESTAURANT | | 195 SCHOOL ST | | | WALTHAM | MA | 02154 | |
| CHATEAU ROYALE | | 110 19 ATLANTIC AVE | | | RICHMOND HILL | NY | 11418 | |
| CHATEAU WOODS HOA | | 6300 PARK OF COMMERCE BLVD | PRIME MANAGEMENT GROUP | | BOCA RATON | FL | 33487 | |
| CHATENET, NICKOLAS M | | ADDRESS ON FILE | | | | | | |
| CHATFIELD, CONSTANCE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| CHATFIELD, DAVID | | 9704 MORNINGVIEW CIRCLE | | | PERRY HALL | MD | 21128 | |
| CHATFIELD, JOHN | | 3107 S 124TH AVE | | | SHELBY | MI | 49455-9490 | |
| CHATFIELD, LISA | | 133 SMITH AVE | | | ROCKFORD | IL | 61107 4363 | |
| CHATFIELD, TIM P | | ADDRESS ON FILE | | | | | | |
| CHATHAM COUNTY | | PO BOX 8627 | TAX COMMISSIONER | | SAVANNAH | GA | 31412 | |
| CHATHAM COUNTY CHILD SUPPORT | | PO BOX 9874 | RECEIVERS OFFICE | | SAVANNAH | GA | 31412 | |
| CHATHAM COUNTY GEORGIA TAX COMMISSIONER | WILLIAM A GRAY ESQ | SANDS ANDERSON MARKS & MILLER PC | 801 E MAIN ST STE 1800 | PO BOX 1998 | RICHMOND | VA | 23218-1998 | |
| CHATHAM COUNTY MAGISTRATE CT | | 133 MONTGOMERY ST RM 303 | | | SAVANNAH | GA | 31401 | |
| CHATHAM COUNTY MAGISTRATE CT | | 133 MONTGOMERY ST RM 309 | | | SAVANNAH | GA | 31401 | |
| CHATHAM COUNTY PROBATE | | 133 MONTGOMERY ST 509 | | | SAVANNAH | GA | 31401-3242 | |
| CHATHAM COUNTY SUPERIOR COURT | | COURT CLERK CRIMINAL RECORDS | | | PITTSBORO | NC | 27312 | |
| CHATHAM COUNTY SUPERIOR COURT | | PO BOX 368 | COURT CLERK CRIMINAL RECORDS | | PITTSBORO | NC | 27312 | |
| CHATHAM COUNTY TAX COMMISSIONER | SANDS ANDERSON MARKS & MILLER | WILLIAM A GRAY | 801 E MAIN ST | PO BOX 1998 | RICHMOND | VA | 23218-1998 | |
| CHATHAM COUNTY TAX COMMISSIONER | | PO BOX 8321 | | | SAVANNAH | GA | 31412 | |
| CHATHAM, AARON | | ADDRESS ON FILE | | | | | | |
| CHATHAM, JOSEPH ANDREW | | ADDRESS ON FILE | | | | | | |
| CHATHAM, MICHAEL WAYNE | | ADDRESS ON FILE | | | | | | |
| CHATHAM, PATRICK GREGORY | | ADDRESS ON FILE | | | | | | |
| CHATHAM, SARA | | ADDRESS ON FILE | | | | | | |
| CHATHAM, SKYLER TATE | | ADDRESS ON FILE | | | | | | |
| CHATLEY, CHRISTOPHER | | 906 NEW HAMPSHIRE DR | | | JAMESTOWN | NC | 272829038 | |
| CHATMAN, CESHION GEORGE | | ADDRESS ON FILE | | | | | | |
| CHATMAN, CHRISTOPHER SEAN | | ADDRESS ON FILE | | | | | | |
| CHATMAN, DARIAN | | 7148 GRUBER CT | | | SAN JOSE | CA | 95139-0000 | |
| CHATMAN, DARIAN ANTHONY | | ADDRESS ON FILE | | | | | | |
| CHATMAN, EBONNIE T | | ADDRESS ON FILE | | | | | | |
| CHATMAN, JASON | | ADDRESS ON FILE | | | | | | |
| CHATMAN, JOSLYN TIFFANY | | ADDRESS ON FILE | | | | | | |
| CHATMAN, LONNIE LEROY | | ADDRESS ON FILE | | | | | | |
| CHATMAN, MICHAEL TODD | | ADDRESS ON FILE | | | | | | |
| CHATMAN, PALMER JEROME | | ADDRESS ON FILE | | | | | | |
| CHATMAN, REGINA | | ADDRESS ON FILE | | | | | | |
| CHATMAN, REGINALD RAKEEM | | ADDRESS ON FILE | | | | | | |
| CHATMAN, TORRIE | | ADDRESS ON FILE | | | | | | |
| CHATMAN, TRENDERLYN RENEE | | ADDRESS ON FILE | | | | | | |
| CHATMON, ESTELLA | | ADDRESS ON FILE | | | | | | |
| CHATMON, KOURTLAND DWAYNE | | ADDRESS ON FILE | | | | | | |
| CHATMON, PRESTON GENE | | ADDRESS ON FILE | | | | | | |
| CHATOO, SAMUEL DAVID | | ADDRESS ON FILE | | | | | | |
| CHATSWORTH, THE | | 9777 TOPANGA CANYON BLVD | | | CHATSWORTH | CA | 91311 | |
| CHATTAHOOCHEE TECH COLLEGE | | 980 S COBB DR | CAREER CTR | | MARIETTA | GA | 30060 | |
| CHATTAMS, ANGELO JONTEE | | ADDRESS ON FILE | | | | | | |
| CHATTANOOGA CLERK OF JUVENILE | | 1400 S HOLTZCLAW AVE | | | CHATTANOOGA | TN | 37404 | |
| CHATTANOOGA CLERK OF JUVENILE | CLERK | 1400 S HOLTZCLAW AVE | | | CHATTANOOGA | TN | 37404 | |
| CHATTANOOGA COCA COLA BOTTLING | | 4000 AMNICOLA HWY | P O BOX 11128 | | CHATTANOOGA | TN | 37401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHATTANOOGA COCA COLA BOTTLING | | P O BOX 11128 | | | CHATTANOOGA | TN | 37401 | |
| CHATTANOOGA COCA COLA BOTTLING | | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-0585 | |
| CHATTANOOGA FIRE PROTECTIN INC | | 1818 BROAD ST | | | CHATTANOOGA | TN | 37408 | |
| CHATTANOOGA FREE PRESS | | MARTY FLANDERS | 400 E 11TH ST | | CHATTANOOGA | TN | 37421 | |
| CHATTANOOGA GAS CO | | 89 ANNEX | | | ATLANTA | GA | 303890005 | |
| CHATTANOOGA GAS CO | | PO BOX 11227 | | | CHATTANOOGA | TN | 37401-2227 | |
| CHATTANOOGA GAS COMPANY/11147 | | PO BOX 11147 | | | CHATTANOOGA | TN | 37401-2147 | |
| CHATTANOOGA JUVENILE COURT | | 625 GEORGIA AVE RM 502 | COURTHOUSE CHILD SUPPORT | | CHATTANOOGA | TN | 37402 | |
| CHATTANOOGA JUVENILE COURT | | CHILD SUPPORT DIVISION | | | CHATTANOOGA | TN | 37402 | |
| CHATTANOOGA JUVENILE CT | | 625 GEORGIA AVE | | | CHATTANOOGA | TN | 37402 | |
| CHATTANOOGA PLUMBING INC | | PO BOX 4098 | | | CHATTANOOGA | TN | 37405 | |
| CHATTANOOGA PUBLISHING CO INC | | PO BOX 1447 | CLASSFIED ADV | | CHATTANOOGA | TN | 37401 | |
| CHATTANOOGA PUBLISHING CO INC | | PO BOX 190 | RETAIL ADVERTISING | | CHATTANOOGA | TN | 37401 | |
| CHATTANOOGA PUBLISHING CO INC | | 400 E 11TH ST | | | CHATTANOOGA | TN | 37011447 | |
| CHATTANOOGA, CITY OF | | 102 CITY HALL | | | CHATTANOOGA | TN | 37402 | |
| CHATTANOOGA, CITY OF | | CITY TREASURER | PO BOX 191 | | CHATTANOOGA | TN | 37401-0191 | |
| CHATTANOOGA, CITY OF | | 100 E 11TH ST STE 104 | | | CHATTANOOGA | TN | 37402-4287 | |
| CHATTANOOGA, CITY OF | | CHATTANOOGA CITY OF | CITY TREASURER | PO BOX 191 | CHATTANOOGA | TN | 37402-0191 | |
| CHATTANOOGA, CITY OF | | CHATTANOOGA CITY OF | 101 E 11TH ST STE 100 | | CHATTANOOGA | TN | | |
| CHATTEN, ADAM GUY | | ADDRESS ON FILE | | | | | | |
| CHATTERTON, DAVID R | | ADDRESS ON FILE | | | | | | |
| CHATTERTON, FRANK PHILLIP | | ADDRESS ON FILE | | | | | | |
| CHATURVEDULA, KALYANI D | | ADDRESS ON FILE | | | | | | |
| CHAU, ANDY P | | ADDRESS ON FILE | | | | | | |
| CHAU, DAVID CHI | | ADDRESS ON FILE | | | | | | |
| CHAU, DENISE | | ADDRESS ON FILE | | | | | | |
| CHAU, HENG | | ADDRESS ON FILE | | | | | | |
| CHAU, JESSIE | | ADDRESS ON FILE | | | | | | |
| CHAU, JOE LOU | | ADDRESS ON FILE | | | | | | |
| CHAU, JOHN | | ADDRESS ON FILE | | | | | | |
| CHAU, JUDY | | ADDRESS ON FILE | | | | | | |
| CHAU, KEVIN | | ADDRESS ON FILE | | | | | | |
| CHAU, LAIHONE | | ADDRESS ON FILE | | | | | | |
| CHAU, RAYMOND L | | ADDRESS ON FILE | | | | | | |
| CHAU, RYAN PHUOC | | ADDRESS ON FILE | | | | | | |
| CHAU, STEVEN | | ADDRESS ON FILE | | | | | | |
| CHAU, TIM | | ADDRESS ON FILE | | | | | | |
| CHAU, VAN CHUONG | | ADDRESS ON FILE | | | | | | |
| CHAU, VINH HO | | ADDRESS ON FILE | | | | | | |
| CHAUDHARI, JAY | | ADDRESS ON FILE | | | | | | |
| CHAUDHARI, NEAL | | ADDRESS ON FILE | | | | | | |
| CHAUDHREY, ADEAL | | ADDRESS ON FILE | | | | | | |
| CHAUDHREY, ADEAL | | PO BOX 1157 | | | SMITHTOWN | NY | 11787-0910 | |
| CHAUDHREY, JAWAD H | | ADDRESS ON FILE | | | | | | |
| CHAUDHRI, ANTHONY | | 630 RUBEL AVE | | | LOUISVILLE | KY | 40204 | |
| CHAUDHRY, ADDIEL | | 9950 BEAR CREEK | | | BOULDER | CO | 80310 | |
| CHAUDHRY, ALI MASOOD | | ADDRESS ON FILE | | | | | | |
| CHAUDHRY, JAVAID M | | ADDRESS ON FILE | | | | | | |
| CHAUDHRY, MUHAMMAD FAISAL | | ADDRESS ON FILE | | | | | | |
| CHAUDHRY, NADIA SHEHZADI | | ADDRESS ON FILE | | | | | | |
| CHAUDHRY, REEMA | | ADDRESS ON FILE | | | | | | |
| CHAUDHRY, SAQIB | | ADDRESS ON FILE | | | | | | |
| CHAUDHRY, SHAWN INAM | | ADDRESS ON FILE | | | | | | |
| CHAUDHRY, UMAIR | | ADDRESS ON FILE | | | | | | |
| CHAUDHRY, UMESH K | | ADDRESS ON FILE | | | | | | |
| CHAUDHRY, USMAN | | ADDRESS ON FILE | | | | | | |
| CHAUDHURY, FAHAD HASAN | | ADDRESS ON FILE | | | | | | |
| CHAUDHURY, PAYAL | | ADDRESS ON FILE | | | | | | |
| CHAUDOIN, AUSTIN LUCAS | | ADDRESS ON FILE | | | | | | |
| CHAUDOIN, BENJAMIN JOSEPH | | ADDRESS ON FILE | | | | | | |
| CHAUDRI, IRFAN | | ADDRESS ON FILE | | | | | | |
| CHAUDRY, AHMAD FARAZ | | ADDRESS ON FILE | | | | | | |
| CHAUHAN, RAJ KUMAR | | ADDRESS ON FILE | | | | | | |
| CHAUHAN, RAMESH | | ADDRESS ON FILE | | | | | | |
| CHAUHDRY, FAISAL | | ADDRESS ON FILE | | | | | | |
| CHAUNCEY WILLIAM B | | 2857 JUDES FERRY RD | | | POWHATAN | VA | 23139 | |
| CHAUNCEY, JOHNATHAN ROBERT | | ADDRESS ON FILE | | | | | | |
| CHAUNCEY, KYLE EDWARD | | ADDRESS ON FILE | | | | | | |
| CHAURERO, IAN ANTONIO | | ADDRESS ON FILE | | | | | | |
| CHAUSSKY, ZAKHAR | | 7742 REDLANDS ST APT D 1040 | | | PLAYA DEL REY | CA | 90293 | |
| CHAUTAUGUA CO SUPREME COURT | | CRIMINAL RECORDS COURTHOUSE | | | MARYVILLE | NY | 14757 | |
| CHAUTAUGUA CO SUPREME COURT | | SUPREME & COUNTY COURT | CRIMINAL RECORDS COURTHOUSE | | MARYVILLE | NY | 14757 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAUTAUQUA COUNTY SCU IEX UNIT | | PO BOX 15306 | | | ALBANY | NY | 12212-5306 | |
| CHAUVET, MIKAEL | | 905 BRICKELL BAY DR | | | MIAMI | FL | 33131-0000 | |
| CHAUVIN, JACQULINE MARIE | | ADDRESS ON FILE | | | | | | |
| CHAUVIN, JONATHAN J | | ADDRESS ON FILE | | | | | | |
| CHAUVIN, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| CHAUVIN, RANDA LEE | | ADDRESS ON FILE | | | | | | |
| CHAUVIN, RAYNIE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| CHAUVIN, ROBERT MICHAEL | | ADDRESS ON FILE | | | | | | |
| CHAUVIN, SEAN C | | 1017 WENTWORTH CT | | | LONGWOOD | FL | 32750-2841 | |
| CHAV, VIBOL | | ADDRESS ON FILE | | | | | | |
| CHAVAN, GAUTAM DATTY | | 34004 DEER TRL | | | ALPHARETTA | GA | 30004 | |
| CHAVARRIA PEDRO | | 2118 W SCOTT AVE | | | LOS ANGELES | CA | 90026 | |
| CHAVARRIA, ALEXANDREA NICOLE | | ADDRESS ON FILE | | | | | | |
| CHAVARRIA, ALEXANDREA NICOLE | | ADDRESS ON FILE | | | | | | |
| CHAVARRIA, ANA I | | ADDRESS ON FILE | | | | | | |
| CHAVARRIA, ANDREW J | | ADDRESS ON FILE | | | | | | |
| CHAVARRIA, ARNOLD | | ADDRESS ON FILE | | | | | | |
| CHAVARRIA, BENJAMIN J | | ADDRESS ON FILE | | | | | | |
| CHAVARRIA, ELIZABETH | | ADDRESS ON FILE | | | | | | |
| CHAVARRIA, ERICK | | 13520 BRADFORD LANE | | | MANASSAS | VA | 20112 | |
| CHAVARRIA, ERICK G | | ADDRESS ON FILE | | | | | | |
| CHAVARRIA, FREDDY | | ADDRESS ON FILE | | | | | | |
| CHAVARRIA, FREDDY | | 6053 GLENBOROUGH ST | | | LAS VEGAS | NV | 89115-0000 | |
| CHAVARRIA, GRICEL | | ADDRESS ON FILE | | | | | | |
| CHAVARRIA, JAIME EFRAIN | | ADDRESS ON FILE | | | | | | |
| CHAVARRIA, JOEL | | ADDRESS ON FILE | | | | | | |
| CHAVARRIA, JUAN MANUEL | | ADDRESS ON FILE | | | | | | |
| CHAVARRIA, KARL GILBERT | | ADDRESS ON FILE | | | | | | |
| CHAVARRIA, MODESTO ENRIQUE | | ADDRESS ON FILE | | | | | | |
| CHAVARRIA, PEDRO E | | ADDRESS ON FILE | | | | | | |
| CHAVARRIA, ROBERT ANTHONY | | ADDRESS ON FILE | | | | | | |
| CHAVARRIA, SAMUEL | | 2505 FOOTHILL BLVD | | | SAN BERNARDINO | CA | 92410-1369 | |
| CHAVARRIA, VICTOR MANUEL | | ADDRESS ON FILE | | | | | | |
| CHAVERA, JOSE A | | ADDRESS ON FILE | | | | | | |
| CHAVERO, CESAR HUGO | | ADDRESS ON FILE | | | | | | |
| CHAVERO, SANDRA | | 805 N 10TH ST | | | MCALLEN MX | | 78504-0000 | |
| CHAVES, DARRELL | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| CHAVES, BRENT | | ADDRESS ON FILE | | | | | | |
| CHAVES, CARINA M | | ADDRESS ON FILE | | | | | | |
| CHAVES, DEVIN BRANQUINHO | | ADDRESS ON FILE | | | | | | |
| CHAVES, JOHN SEBASTIAN | | ADDRESS ON FILE | | | | | | |
| CHAVES, JONATHAN ANDREW | | ADDRESS ON FILE | | | | | | |
| CHAVEZ JR, ERNIE | | 3708 WYNDHAM AVE | | | BAKERSFIELD | CA | 93313 | |
| CHAVEZ JR, RAFAEL ANTONIO | | ADDRESS ON FILE | | | | | | |
| CHAVEZ RAFAEL | | 500 NORTH RUSS ST | | | SINTON | TX | 78387 | |
| CHAVEZ, AARON STEVE | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, ADRIAN | | 8398 BLUFF CIR | | | HUNTINGTON BEACH | CA | 92646-1602 | |
| CHAVEZ, ALBERTO FRANCO | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, AMBER NICOLE | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, AMIE | | 8199 WELBY RD APT 1305 | | | DENVER | CO | 80229-5649 | |
| CHAVEZ, AMY | | N14W16 SYLVAN CIR | | | GERMANTOWN | WI | 53022 3372 | |
| CHAVEZ, ANA LAURA | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, ANA XOCHILT | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, ANA XOCHILT | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, ANAHI | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, ANDREA | | 3521 SW 40TH ST | | | HOLLYWOOD | FL | 33023-6373 | |
| CHAVEZ, ANDREA DAVINA | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, ANDRES | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, ANDREW M | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, ANGELO VICENTE | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, ANGIE MELISSA | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, ANTHONY | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, ANTHONY FRANCISCO | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, ARTURO | | 2506 N ASHWOOD ST | | | ORANGE | CA | 92865 | |
| CHAVEZ, ASENCION | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, BARBARA | | 4414 MOLINA | | | CORPUS CHRISTI | TX | 78416 | |
| CHAVEZ, BARBARA A | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, BECKY V | | 4814 W CATALINA DR | | | PHOENIX | AZ | 85031-3622 | |
| CHAVEZ, BRANDY NICOLE | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, BRENDA | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, BRYAN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, BRYANT PATRICK | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, CARLOS | | CDA DEL CANDELERO 8 | | | HERMOSILLO MX | | 83224-0000 | |
| CHAVEZ, CARLOS ALBERTO | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ, CARLOS ALBERTO | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, CHARLES | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, CHARLES | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, CHARLIE | | 652 S ALBERTSON | | | COVINA | CA | 91723-0000 | |
| CHAVEZ, CHARLIE JOSE | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, CHRISTIAN ANDREW | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, CHRISTINA | | 483 S FRASER AVE | | | E LOS ANGELES | CA | 90022-0000 | |
| CHAVEZ, CHRISTINA ANNA | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, CHRISTOPHER ANTHONY | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, CHRISTOPHER ASTERIS | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, CHRISTOPHER THOMAS | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, CINTIA | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, CORRINA | | PO BOX 217 | | | SAN FIDEL | NM | 87049-0217 | |
| CHAVEZ, CYNTHIA GENESIS | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, DANIEL | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, DANIEL RAY | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, DANIELLE LILLIAN | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, DAVID A | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, DAVID ARTURO | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, DENNY | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, DIANA | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, DIANA A | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, DIANAA | | 109 17 96TH ST | | | OZONE PARK | NY | 11417-0000 | |
| CHAVEZ, EFREN | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, EFREN | | 855 CALLE ROBLE | | | BROWNSVILLE | TX | 78521-0000 | |
| CHAVEZ, ELIZABETH | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, ENRIQUE FIDEL | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, ERIC DUARTE | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, ERICA | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, ERIN COLLEEN | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, FRANCISCO | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, FRANZ GERSON | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, GABRIEL A | | 16826 TURK DR | | | LA PUENTE | CA | 91744 | |
| CHAVEZ, GABRIEL DEJESUS | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, GEOVANNI | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, GERALD | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, IGNACIO ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, ISAAC | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, JACOB ERNEST | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, JACQUELINE R | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, JAIME ALFREDO | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, JAMES | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, JAVIER | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, JAVIER | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, JAVIER ALBERTO | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, JEFFREY MARTIN | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, JEREMY TYLER | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, JESSICA | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, JESSICA | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, JESSICA L | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, JESUS A | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, JESUS E | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, JIMMY | | 2715 DALLAS ST NE | | | ALBUQUERQUE | NM | 87110-3612 | |
| CHAVEZ, JIMMY T | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, JOANNA | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, JOANNA BRENDA | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, JOAQUIN I | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, JOAQUINI | | 25800 INDUSTIAL BLVD NO H267 | | | HAYWARD | CA | 94545 | |
| CHAVEZ, JOE | | P O BOX 643 | | | CORCORAN | CA | 93212 | |
| CHAVEZ, JOE A | | PO BOX 643 | | | COCORAN | CA | 93212-0643 | |
| CHAVEZ, JOHN | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, JOHN DANIEL | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, JONAH JOSEPH | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, JONATHAN LAURENCE | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, JORGE | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, JORGE ANTONIO | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, JORGE DANIEL | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, JORGE DANIEL | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, JORGE M | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, JOSE | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, JOSE | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, JOSE ANTONIO | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, JOSEPH FRANSICO | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, JOSHUA IVAN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ, JOSSUE EMMANUEL | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, JULIO CESAR | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, JULLIAN ANDREW | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, KOJI RAFAEL | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, KRYSTEL | | 6550 W WRENWOOD LANE | | | FRESNO | CA | 93711-0000 | |
| CHAVEZ, KRYSTEL EVE | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, LAZARO | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, LEONARDO JULIO | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, LINDA | | 511 NOTTINGHAM DR | | | BRENTWOOD | CA | 94513 | |
| CHAVEZ, LISA M | | 30669 N DESERT STAR DR | | | QUEEN CREEK | AZ | 85242 | |
| CHAVEZ, LISA M | | P O BOX 3025 | | | MISSION VIEJO | CA | 92690 | |
| CHAVEZ, LOUIS SAMUEL | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, LUIS D | | 908 N 7TH AVE | | | MAYWOOD | IL | 60153-1059 | |
| CHAVEZ, LUIS F | | 1731 PALM BLVD NO 307 | | | BROWNSVILLE | TX | 78520 | |
| CHAVEZ, LUIS FERNANDO | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, LUKE ANTHONY | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, MARCOS | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, MARIBELLE | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, MARIO | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, MARIO | | 1800 JAMES BOWIE DR APT 6 | | | BAYTOWN | TX | 77520 | |
| CHAVEZ, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, MELANIE VICTORIA | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, MELISSA D | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, MERSON | | 10696 CURTIS ST | | | LOMA LINDA | CA | 92354 | |
| CHAVEZ, MICHAEL | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, MICHAEL | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, MIKE L | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, NORBERTO | | 9632 ROSEBAY ST | | | ANAHEIM | CA | 92804-3436 | |
| CHAVEZ, OMAR | | 2447 PENBROOKE AVE | | | SANTA ROSA | CA | 95403-1853 | |
| CHAVEZ, ORSY N | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, PAUL | | 5520 LONE PINE DR | | | FONTANA | CA | 92336 | |
| CHAVEZ, PRISCILA | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, PRISCILLA JOSEPHINE | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, QUINN | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, RALPH | | 3639 173RD CT | | | HESSVILLE | IN | 98284 | |
| CHAVEZ, RAUL C | | 2202 MADONNA AVE | | | JOLIET | IL | 60436-1157 | |
| CHAVEZ, RAUL JOSE | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, RICHARD | | 1180 COLUMBIA AVE | | | BAKER CITY | OR | 97814 | |
| CHAVEZ, ROBERT A | | 4535 143RD ST | | | MIDLOTHIAN | IL | 60445-2670 | |
| CHAVEZ, ROGER | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, RONALD EDWARD | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, RONALD JOSEPH | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, ROSENDO | | 340 REDWOOD AVE | | | REDWOOD CITY | CA | 94061-6307 | |
| CHAVEZ, RUBEN G | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, RYAN | | 5304 CIMARRON NW | | | ALBUQUERQUE | NM | 87120-0000 | |
| CHAVEZ, RYAN ANDREW | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, RYAN WAYNE | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, SALVADOR | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, SANTOS | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, SARAH ANGELINE | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, SELINA MARIE | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, SERGIO D | | NMCB 133 C CO UNIT 60254 | | | GULFPORT | MS | 39501 | |
| CHAVEZ, SIMONA LAMAS | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, SONIA RICE | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, STEPHANIE COLLEEN | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, STEVEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, ULYSSES CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, VALARIE MONIQUE | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, VALENTIN | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, VALERIE A | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, VANESSA | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, YOLANDA DALORES | | ADDRESS ON FILE | | | | | | |
| CHAVIRA, CARLOS | | ADDRESS ON FILE | | | | | | |
| CHAVIRA, LILIANA | | 350 N FESTIVAL | | | EL PASO | TX | 79912-3020 | |
| CHAVIRA, STONER LEE | | ADDRESS ON FILE | | | | | | |
| CHAVIRA, VICTOR A | | ADDRESS ON FILE | | | | | | |
| CHAVIRA, YOLANDA | | ADDRESS ON FILE | | | | | | |
| CHAVIS JR, REGINALD JEROME | | ADDRESS ON FILE | | | | | | |
| CHAVIS, CHRISTAL | | ADDRESS ON FILE | | | | | | |
| CHAVIS, CHRISTEN BREON | | ADDRESS ON FILE | | | | | | |
| CHAVIS, DARYL KEVEN | | ADDRESS ON FILE | | | | | | |
| CHAVIS, DEMETRIA | | ADDRESS ON FILE | | | | | | |
| CHAVIS, DENISE | | PO BOX 2857 | | | HARTSVILLE | SC | 29551-2857 | |
| CHAVIS, ERIK ANTHONY | | ADDRESS ON FILE | | | | | | |
| CHAVIS, JESSICA ELAINE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAVIS, NICOS DIAZ | | ADDRESS ON FILE | | | | | | |
| CHAVIS, RICHARD | | ADDRESS ON FILE | | | | | | |
| CHAVIS, RICHARD | | 8949 AVEBURY RD | C | | CHARLOTTE | NC | 28213-0000 | |
| CHAVIS, SELENA MERIA | | ADDRESS ON FILE | | | | | | |
| CHAVIS, SEUMAS J | | 2309 14TH ST | | | LAKE CHARLES | LA | 70601 | |
| CHAVIS, SEUMAS J | | 2187 E GAUTHIER RD NO 597 | | | LAKE CHARLES | LA | 70607 | |
| CHAVIS, SEUMAS JOSEPH | | ADDRESS ON FILE | | | | | | |
| CHAVIS, TRENT LAMAR | | ADDRESS ON FILE | | | | | | |
| CHAVIS, TYLER ANDREW | | ADDRESS ON FILE | | | | | | |
| CHAVIS, VALERIE | | 9011 FOXLAND DR | | | SAN ANTONIO | TX | 78230 | |
| CHAVIS, VALERIE Y | | ADDRESS ON FILE | | | | | | |
| CHAVIS, VALERIE Y | | 9011 FOXLAND DR | | | SAN ANTONIO | TX | 78230-4575 | |
| CHAVIS, VICTOR DU MACH | | ADDRESS ON FILE | | | | | | |
| CHAVITA, MARY JANE | | 560 MEADOWLAKE RD | | | LOS LUNAS | NM | 87031 | |
| CHAVOLLA, ANNA | | 102 MARGE CT | | | UNION CITY | CA | 94587-1332 | |
| CHAVOUS, TYLER DUSTIN | | ADDRESS ON FILE | | | | | | |
| CHAVOYA, BRANDON JAY | | ADDRESS ON FILE | | | | | | |
| CHAWDHRY ABDUL | | 702 FLORA VISTA CT | | | ARLINGTON | TX | 76002 | |
| CHAWLA, INDERPAL | | ADDRESS ON FILE | | | | | | |
| CHAWLA, RAMANJOT SINGH | | ADDRESS ON FILE | | | | | | |
| CHAYA, KHALID | | ADDRESS ON FILE | | | | | | |
| CHAYA, KHALID | | ADDRESS ON FILE | | | | | | |
| CHAZAN, JENNIFER | | ADDRESS ON FILE | | | | | | |
| CHAZAN, SAMUEL M | | ADDRESS ON FILE | | | | | | |
| CHAZEN ENGINEERING & LAND | | 229B MANCHESTER RD | | | POUGHKEEPSIE | NY | 12603 | |
| CHAZEN ENGINEERING & LAND | | PO BOX 3479 | 229B MANCHESTER RD | | POUGHKEEPSIE | NY | 12603 | |
| CHAZEN, DAVID | | 3185 CYPRESS GREEN DR | | | PALM HARBOR | FL | 34684 | |
| CHAZIN, ARYEH | | ADDRESS ON FILE | | | | | | |
| CHAZIN, ARYEH | | 9721 ENCHANTED POINTE LN | | | BOCA RATON | FL | 33496-0000 | |
| CHAZON, JUSTIN GABRIEL | | ADDRESS ON FILE | | | | | | |
| CHB INDUSTRIES INC | | 732 NESCONSET HWY | | | SMITHTOWN | NY | 11787 | |
| CHC OF CALIFORNIA | | FILE 56548 | | | LOS ANGELES | CA | 90074 | |
| CHE, JANE | | 3312 N 23RD ST | | | WACO | TX | 76708-1906 | |
| CHE, JUSTIN | | ADDRESS ON FILE | | | | | | |
| CHEA, CHAMNAB | | ADDRESS ON FILE | | | | | | |
| CHEA, CHAMNAB | | ADDRESS ON FILE | | | | | | |
| CHEA, CHANTHAN | | ADDRESS ON FILE | | | | | | |
| CHEA, CHANTHY | | 3710 GROSS RD SPECNO 44 | | | SANTA CRUZ | CA | 95062 | |
| CHEA, CHHEANYRORT | | ADDRESS ON FILE | | | | | | |
| CHEA, RATH | | 1026 VINA AVE | | | LONG BEACH | CA | 90813 | |
| CHEA, SAVETH SETH | | ADDRESS ON FILE | | | | | | |
| CHEAA COLLECTIONS | | PO BOX 4268 | | | FRANKFORT | KY | 40604 | |
| CHEADLE, ERIC BRUCE | | ADDRESS ON FILE | | | | | | |
| CHEAH, WYENA | | 705 W MITCHELL CIR NO 521A | | | ARLINGTON | TX | 76013-2511 | |
| CHEAKAS, CAROL | | 1201 DULLES AVE | | | STAFFORD | TX | 77477-5733 | |
| CHEAL, GARY A | | ADDRESS ON FILE | | | | | | |
| CHEANEI, CLAYTON | | 110 HORSEBACK WAY | | | TRAVELERS REST | SC | 29690 | |
| CHEAP CARPET | | 17129 BEAR VALLEY RD | | | HESPERIA | CA | 92345-1811 | |
| CHEAP, KIM H | | ADDRESS ON FILE | | | | | | |
| CHEAPBASTARD | | 36 OVERBROOK PKY | | | WYNNEWOOD | PA | 19096 | |
| CHEARIS, NAT KARSTEN | | ADDRESS ON FILE | | | | | | |
| CHEARSAMRAN, MARESA | | ADDRESS ON FILE | | | | | | |
| CHEATEM, JAMON RASHAD | | ADDRESS ON FILE | | | | | | |
| CHEATHAM COUNTY CLERK | | 100 PUBLIC SQ GENERAL SESSIONS | 23RD DISTRICT CIRCUIT CT | | ASHLAND CITY | TN | 37015 | |
| CHEATHAM COUNTY CLERK | | CRIMINAL RECORDS | | | ASHLAND CITY | TN | 37015 | |
| CHEATHAM HILL MEMORIAL PARK INC | | 1861 DALLAS RD | | | MARIETA | GA | 30064 | |
| CHEATHAM HILL MEMORIAL PARK INC | | 1861 DALLAS RD | | | MARIETTA | GA | 30064 | |
| CHEATHAM III, CARL ALAN | | ADDRESS ON FILE | | | | | | |
| CHEATHAM SALES & SUPPLY CO INC | | 570 ANDERSON RD | | | GEORGETOWN | KY | 40324 | |
| CHEATHAM, AKEEM JAMAAL | | ADDRESS ON FILE | | | | | | |
| CHEATHAM, ALYSHA LYNYCE | | ADDRESS ON FILE | | | | | | |
| CHEATHAM, AMANDA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| CHEATHAM, ANDREW LAVALLE | | ADDRESS ON FILE | | | | | | |
| CHEATHAM, CHARLES | | 15834 TAMPKE PLACE | | | SAN ANTONIO | TX | 78247 | |
| CHEATHAM, DAVID A | | ADDRESS ON FILE | | | | | | |
| CHEATHAM, JOYCE A | | ADDRESS ON FILE | | | | | | |
| CHEATHAM, KIMBERLY | | 481 COMSTOCK DR | | | RICHMOND | VA | 23236 | |
| CHEATHAM, MIGUEL | | ADDRESS ON FILE | | | | | | |
| CHEATHAM, STEPHEN | | W181N6004 JACKSON DR | | | MENOMONEE FALLS | WI | 53051 | |
| CHEATHAM, STEPHEN L | | ADDRESS ON FILE | | | | | | |
| CHEATHAM, TIARA MICHELLE | | ADDRESS ON FILE | | | | | | |
| CHEATHAM, WADE | | 1617 W CARSON RD | | | PHOENIX | AZ | 85041 | |
| CHEATHEM, ANTIONE ANDRELL | | ADDRESS ON FILE | | | | | | |
| CHEC, CHARLES | | 1705 14TH ST | | | BOULDER | CO | 80302-6321 | |
| CHECHAK, KEVIN RICHARD | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHECK CASHING STORE | | 11766 N KENDALL DR | | | MIAMI | FL | 33186 | |
| CHECK M D , K E | | 702 SW FOURTH ST | | | ANKENY | IA | 50021 | |
| CHECK POINT SYSTEMS | | 20518 N LAUREL DR | ATTN LANCE WEEDEN | | BARRINGTON | IL | 60010 | |
| CHECKERS CATERING | | 83 WRIGHT BROTHERS AVE | | | LIVERMORE | CA | 94551 | |
| CHECKERS CATERING | | 83 WRIGHT BROTHERS AVE | | | LIVERMORE | CA | 94551-9473 | |
| CHECKFREE CORP | | 6000 PERIMETER DR | ATTN ABT DEBT | | DUBLIN | OH | 43017 | |
| CHECKFREE CORPORATION | | 4411 EAST JONES BRIDGE RD | | | NORCROSS | GA | 30092 | |
| CHECKFREE CORPORATION | | PO BOX 2168 | | | COLUMBUS | OH | 43216 | |
| CHECKFREE CORPORATION | | 444 N COMMERCE DR STE 100 | RECOVERY DEPT | | AURORA | IL | 60504 | |
| CHECKFREE CORPORATION | MICHELLE THOMAS | | | | COLUMBUS | OH | 432352168 | |
| CHECKFREE CORPORATION | | 8275 NORTH HIGH ST | ATTN MICHELLE THOMAS | | COLUMBUS | OH | 43235-2168 | |
| CHECKMARK APPLIANCE | | 1145 HAMMOND AVE | | | WATERLOO | IA | 50702 | |
| CHECKMARK COMPACTOR SERVICES | | PO BOX 634 | | | NEWARK | CA | 94560 | |
| CHECKMATE | | PO BOX 404 | | | WAITE PARK | MN | 56387 | |
| CHECKPOINT SECURITY SYSTEMS | | PO BOX 1450 NW 8990 | | | MINNEAPOLIS | MN | 55485-8990 | |
| CHECKPOINT SYSTEMS INC | | PRESIDENT | CHECKPOINT SYSTEMS INC | 101 WOLF DR | THOROFARE | NJ | 08086 | |
| CHECKPOINT SYSTEMS INC | | 101 WOLF DR | | | THOROFARE | NJ | 08086 | |
| CHECKPOINT SYSTEMS INC | | 3945 HYDE PARK CIR | | | HOLLYWOOD | FL | 33021 | |
| CHECKPOINT SYSTEMS INC | | PO BOX 8536 0379 | | | PHILADELPHIA | PA | 19171-0379 | |
| CHECKPOINT SYSTEMS INC | ATTN SANDY CHRISTOFIDES | 101 WOLF DR | | | THOROFARE | NJ | 08086 | |
| CHECKPOINT SYSTEMS INC & CHECKPOINT SYSTEMS INC DBA ALPHA SECURITY PRODUCTS | ATTN SANDY CHRISTOFIDES | 101 WOLF DR | | | THOROFARE | NJ | 08086 | |
| CHECKPOINT SYSTEMS INC & CHECKPOINT SYSTEMS INC DBA ALPHA SECURITY PRODUCTS | | 101 WOLF DR | | | THOROFARE | NJ | 08086 | |
| CHECKPOINT SYSTEMS INC & CHECKPOINT SYSTEMS INC DBA ALPHA SECURITY PRODUCTS | CHECKPOINT SYSTEMS INC | ATTN SANDY CHRISTOFIDES | 101 WOLF DR | | THOROFARE | NJ | 08086 | |
| CHEDDIE, JAYSOM | | 226 22 88TH AVE | | | QUEENS VILLAGE | NY | 11427-0000 | |
| CHEDDIE, JAYSON | | 226 22 88TH AVE | | | QUEENS VILLAGE | NY | 11427 | |
| CHEDDIE, JAYSON M | | ADDRESS ON FILE | | | | | | |
| CHEDID, ANTHONY | | ADDRESS ON FILE | | | | | | |
| CHEDID, MOHAMED | | ADDRESS ON FILE | | | | | | |
| CHEE, KENNETH KWANG KYU | | ADDRESS ON FILE | | | | | | |
| CHEEK JR EUGENE B | | 161 BRADFORD GLYN DR | | | MOORESVILLE | NC | 28115 | |
| CHEEK, ADAM BRENT | | ADDRESS ON FILE | | | | | | |
| CHEEK, BLAIR ANTHONY | | ADDRESS ON FILE | | | | | | |
| CHEEK, BRAD | | ADDRESS ON FILE | | | | | | |
| CHEEK, CHARLES JEFFREY | | ADDRESS ON FILE | | | | | | |
| CHEEK, CORY MICHAEL | | ADDRESS ON FILE | | | | | | |
| CHEEK, ELWORTH GERMOD | | ADDRESS ON FILE | | | | | | |
| CHEEK, LEA | | 528 FORREST PARK CIR | | | FRANKLIN | TN | 37064 | |
| CHEEK, NATASHA MONIQUE | | ADDRESS ON FILE | | | | | | |
| CHEEK, STEPHANIE M | | ADDRESS ON FILE | | | | | | |
| CHEEK, WINIFRED | | 986 RACCOON LN | | | SANTA ROSA | CA | 95401-4273 | |
| CHEEKS, KAHLIL A | | 20 FAIRBRANCH CT | | | COLUMBIA | SC | 29212-2305 | |
| CHEEKS, KYLE ANTOINE | | ADDRESS ON FILE | | | | | | |
| CHEEKS, MARSHAWN ANTIONE | | ADDRESS ON FILE | | | | | | |
| CHEEKS, STEPHEN RYAN | | ADDRESS ON FILE | | | | | | |
| CHEEKS, TATIANA ALI | | ADDRESS ON FILE | | | | | | |
| CHEELEY, NATHAN MARK | | ADDRESS ON FILE | | | | | | |
| CHEEMA, ASIM | | ADDRESS ON FILE | | | | | | |
| CHEEMA, KHURRAM | | 19221 POTOMAC CREST DR | | | TRIANGLE | VA | 22172-2326 | |
| CHEEMA, MANDEEP | | ADDRESS ON FILE | | | | | | |
| CHEEMA, MOMENA J | | ADDRESS ON FILE | | | | | | |
| CHEEMA, SUKHPAL SINGH | | ADDRESS ON FILE | | | | | | |
| CHEERANGIE, KYLE KEVIN | | ADDRESS ON FILE | | | | | | |
| CHEERS, ANDRE N | | ADDRESS ON FILE | | | | | | |
| CHEERY, BRANDON SEAN | | ADDRESS ON FILE | | | | | | |
| CHEESEBROW, PAUL DENNIS | | ADDRESS ON FILE | | | | | | |
| CHEESERS PALACE | | PO BOX 418 | | | MINNEOLA | FL | 34755 | |
| CHEESMAN, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | |
| CHEESMAN, KENNETH | | 404 LUTHER RD | | | GLEN BURNIE | MD | 21061-0000 | |
| CHEESMAN, KENNETH HARVEY | | ADDRESS ON FILE | | | | | | |
| CHEETAH SOFTWARE SYSTEMS INC | | 200 N WESTLAKE BLVD STE 200 | | | WESTLAKE VILLAGE | CA | 91362 | |
| CHEETAHMAIL INC | | 22807 NETWORK PL | | | CHICAGO | IL | 60673 | |
| CHEETHAM, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | |
| CHEEVER BROS INC | | 41 SURREY LANE | | | TOPSFIELD | MA | 01983 | |
| CHEEVER, ASHLEY NOELLE | | ADDRESS ON FILE | | | | | | |
| CHEEVER, COREY ALLEN | | ADDRESS ON FILE | | | | | | |
| CHEEVER, JARED | | 11 TANGLEWOOD DR | | | DOVER | NH | 03820-0000 | |
| CHEEVER, JARED THOMAS | | ADDRESS ON FILE | | | | | | |
| CHEEVER, JOHN E | | ADDRESS ON FILE | | | | | | |
| CHEEVER, KATHRYN | | 1051 E TONYA DR | | | CLINTON | IN | 47842 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHEEVER, KATHRYN DANIELLE | | ADDRESS ON FILE | | | | | | |
| CHEEVERS III, STANLEY ROBERT | | ADDRESS ON FILE | | | | | | |
| CHEF 4 U CATERING | | 310 FEE FEE RD | | | ST LOUIS | MO | 63043 | |
| CHEF WILLIAM NEAL CATERING | | 690 B DALRYMPLE RD NE | | | ATLANTA | GA | 30328 | |
| CHEFS CATALOG | | 3215 COMMERCIAL AVE | | | NORTHBROOK | IL | 600621900 | |
| CHEFS CHOICE CATERING | | 11130 GROOMS RD | | | CINCINNATI | OH | 45242 | |
| CHEGE, DAVID | | 3729 W 39TH ST | | | CLEVELAND | OH | 44109 | |
| CHEHAB, FRANCO B | | ADDRESS ON FILE | | | | | | |
| CHEHALIS DELI | | 355 NW CHEHALIS AVE | | | CHEHALIS | WA | 98532 | |
| CHEHALIS HAWAII PARTNERS LLC | C O KURISU & FERGUS | 1000 BISHOP ST STE 310 | | | HONOLULU | HI | 96813 | |
| CHEHALIS HAWAII PARTNERS, LLC | NO NAME SPECIFIED | C/O KURISU & FERGUS | 1000 BISHOP ST  STE 310 | | HONOLULU | HI | 96813 | |
| CHEHALIS SHEET METAL & ROOFING | | 350 SW RIVERSIDE DR | | | CHEHALIS | WA | 98532 | |
| CHEHALIS, CITY OF | | 1321 S MARKET BLVD | | | CHEHALIS | WA | 98532-3619 | |
| CHEHOUD, CHRISTEL | | ADDRESS ON FILE | | | | | | |
| CHEKHOVICH, ANDREY P | | ADDRESS ON FILE | | | | | | |
| CHELEA, CAINN | | 0202 SE 22ND AVE NA | | | PORTLAND | OR | 97214-0000 | |
| CHELF, CRAIG | | PO BOX 701 | | | OURAY | CO | 81427 | |
| CHELLAR, SEAN NIVEN | | ADDRESS ON FILE | | | | | | |
| CHELLS MOBILE EXPRESS LUBE | | 6820 LATIJERA BLVD STE 200 | C/O CORNERSTONE TAX & FIN | | LOS ANGELES | CA | 90045 | |
| CHELLS MOBILE EXPRESS LUBE | | 6820 LATIJERA BLVD STE 200 | | | LOS ANGELES | CA | 90045 | |
| CHELMECKI, PAUL | | ADDRESS ON FILE | | | | | | |
| CHELMSFORD LOCK & KEY INC | | 494 CHEMSFORD ST | | | LOWELL | MA | 01851 | |
| CHELMSFORD RADISSON HOTEL | | 10 INDEPENDANCE DR | | | CHELMSFORD | MA | 01824 | |
| CHELSEA LIGHTING COMPANY | | & RICHMOND ELECTRIC SUPPLY CO | 450 7TH AVE | | NEW YORK | NY | 10123 | |
| CHELSEA LIGHTING COMPANY | | 450 7TH AVE STE 2102 | | | NEW YORK | NY | 10123 | |
| CHELSEA YATES | | 527 ELM ST | | | MT CARMEL | TN | 37645 | |
| CHELSEA, HANDLEY | | 2111 MILL RD 315 | | | FAYETTEVILLE | OH | 22314-0000 | |
| CHELSEA, MCKILLIPS | | 11953 BOARDWALK DR | | | ORLANDO | FL | 32826-0000 | |
| CHELSTED, STEPHANIE BLACKWELL | | ADDRESS ON FILE | | | | | | |
| CHELTENHAM GLASS INC | | 1435 ANDERSON AVE | | | ORELAND | PA | 19075 | |
| CHELTON, TIM | | P O BOX 77 | | | SAXIS | VA | 23427 | |
| CHEM DRY | | PO BOX 1207 | | | BUCKHANNON | WV | 26201 | |
| CHEM DRY | | 2120 NEW 117 TERRACE | | | PEMBROKE PINES | FL | 33026 | |
| CHEM DRY | | 121 W COOK RD | | | MANSFIELD | OH | 44907 | |
| CHEM DRY | | 422 E MAIN STE 157 | | | NACOGDOCHES | TX | 75961 | |
| CHEM DRY | | 617 ELEFA ST | | | ROSEVILLE | CA | 95678 | |
| CHEM DRY | | 7155 SW BEVELAND | | | TIGARD | OR | 97223 | |
| CHEM DRY ADVANTAGE | | 570 MOUND AVE | | | SHOREVIEW | MN | 55126 | |
| CHEM DRY ARDSLEY | | 672 JACKSON AVE | | | ARDSLEY | PA | 19038 | |
| CHEM DRY BY THE SEA | | 2160 CALIFORNIA AVE STE B130 | | | SAND CITY | CA | 93955 | |
| CHEM DRY CARPET & UPHOLSTERY | | CLEANING | PO BOX 3566 | | CLEARWATER | FL | 34630 | |
| CHEM DRY CARPET & UPHOLSTERY | | PO BOX 3566 | | | CLEARWATER | FL | 34630 | |
| CHEM DRY CARPET CLEANING | | 1005 W FOOTHILL BLVD | | | AZUSA | CA | 91702 | |
| CHEM DRY CARPET CLEANING | | 41257 PRODUCTION DR | | | HARRISON TWP | MI | 48045-1353 | |
| CHEM DRY CARPET CLEANING OF NE | | 11200 HOLDREGE ST | | | LINCOLN | NE | 685279434 | |
| CHEM DRY MIDDLETON | | PO BOX 620273 | | | MIDDLETON | WI | 535620273 | |
| CHEM DRY OF ROANOKE | | 1458 DEACON ST | | | SALEM | VA | 24153 | |
| CHEM DRY OF SAVANNAH | | 5 POSEY ST STE 103 | | | SAVANNAH | GA | 31406 | |
| CHEM DRY OF THE FOOTHILLS III | | 45 E SANTA CLARA ST | | | ARCADIA | CA | 91006 | |
| CHEM DRY VISALIA | | PO BOX 448 | | | VISALIA | CA | 93279 | |
| CHEM DRY WALDORF | | 9 IRONGATE DR STE D | | | WALDORF | MD | 20602 | |
| CHEM FREE RESTORATION | | PO BOX 115 | | | PORT COSTA | CA | 94569 | |
| CHEM WARE CORP | | 317 WEBSTER AVE STE 1 | | | BROOKLYN | NY | 11230 | |
| CHEMALI, MARK ANTOINE | | ADDRESS ON FILE | | | | | | |
| CHEMALI, MYRNA | | PO BOX 1057 STATION H | | | MONTREAL | QC | H3G2N1 | CANADA |
| CHEMCLEAN FURNITURE RESTORATIO | | 9749 WASHINGTON BLVD ROUTE 1 | | | LAUREL | MD | 20723 | |
| CHEMENJU, STEPHEN JAMAL | | ADDRESS ON FILE | | | | | | |
| CHEMSEAL | | PO BOX 7621 | | | COLUMBUS | GA | 31907 | |
| CHEMSEARCH | | PO BOX 971269 | | | DALLAS | TX | 753971269 | |
| CHEMSTATION MIDATLANTIC | | 4615 HOLLINS FERRY RD STE A | | | BALTIMORE | MD | 21227 | |
| CHEMTECH EQUIPMENT & SUPPLY | | 2139 KALAMAZOO AVE | | | GRAND RAPIDS | MI | 49507 | |
| CHEMTREAT INC | | 15045 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| CHEMTREAT INC | | PO BOX 60473 | | | CHARLOTTE | NC | 28260-0473 | |
| CHEMUNG COUNTY | | 203 LAKE ST | | | ELMIRA | NY | 14901 | |
| CHEMUNG COUNTY | | COURT CRIMINAL RECORDS | 203 LAKE ST | | ELMIRA | NY | 14901 | |
| CHEMUNG COUNTY SCU | | PO BOX 15307 | | | ALBANY | NY | 12212-5307 | |
| CHEN LEE, CHEN | | ADDRESS ON FILE | | | | | | |
| CHEN, ANDREW | | ADDRESS ON FILE | | | | | | |
| CHEN, BEN | | ADDRESS ON FILE | | | | | | |
| CHEN, CHARLIE LONG | | ADDRESS ON FILE | | | | | | |
| CHEN, CHRISTINA MAY | | ADDRESS ON FILE | | | | | | |
| CHEN, CHRISTOPHER SUI | | ADDRESS ON FILE | | | | | | |
| CHEN, COLLEEN PAM | | ADDRESS ON FILE | | | | | | |
| CHEN, CYNTHIA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHEN, DAVID | | ADDRESS ON FILE | | | | | | |
| CHEN, DAVID JORDAN | | ADDRESS ON FILE | | | | | | |
| CHEN, DAWEI | | ADDRESS ON FILE | | | | | | |
| CHEN, DENNIS P | | ADDRESS ON FILE | | | | | | |
| CHEN, EDWARD | | ADDRESS ON FILE | | | | | | |
| CHEN, EVAN C | | ADDRESS ON FILE | | | | | | |
| CHEN, HAFO | | ADDRESS ON FILE | | | | | | |
| CHEN, HOWARD | | 586 LOWELL ST | | | LEXINGTON | MA | 02420 | |
| CHEN, JAMES DAI JEN | | ADDRESS ON FILE | | | | | | |
| CHEN, JASON | | ADDRESS ON FILE | | | | | | |
| CHEN, JASON HUANG | | ADDRESS ON FILE | | | | | | |
| CHEN, JENNIFER | | ADDRESS ON FILE | | | | | | |
| CHEN, JIAN | | 973E ELDORADO ST | | | DECATUR | IL | 62521-1913 | |
| CHEN, JINCHENG | | ADDRESS ON FILE | | | | | | |
| CHEN, JONATHAN LYNN | | ADDRESS ON FILE | | | | | | |
| CHEN, JUSTIN | | ADDRESS ON FILE | | | | | | |
| CHEN, KEARBY DAN | | ADDRESS ON FILE | | | | | | |
| CHEN, KELBY | | ADDRESS ON FILE | | | | | | |
| CHEN, KING HAO | | ADDRESS ON FILE | | | | | | |
| CHEN, LI HSING | | 13014 WEST MODESTO DR | | | LITCHFIELD PARK | AZ | 85340 | |
| CHEN, LI HSING P | | ADDRESS ON FILE | | | | | | |
| CHEN, PATRICK Y FANG | | ADDRESS ON FILE | | | | | | |
| CHEN, QINDI | | ADDRESS ON FILE | | | | | | |
| CHEN, RUI | | 11 WAMPUS AVE | | | ACTON | MA | 01720-4810 | |
| CHEN, SHIN HOWE MICHAEL | | ADDRESS ON FILE | | | | | | |
| CHEN, SHU YI | | 1772 74ST 2F | | | BROOKLYN | NY | 11204 | |
| CHEN, STACEY | | ADDRESS ON FILE | | | | | | |
| CHEN, STANLEY S | | ADDRESS ON FILE | | | | | | |
| CHEN, SU | | 3412 E 59TH ST | | | KANSAS CITY | MO | 64130-0000 | |
| CHEN, TINA XIANG HONG | | 2 ALPEN WAY UNIT 11 | | | MARKHAM | ON | L3R4G1 | CANADA |
| CHEN, WEI | | ADDRESS ON FILE | | | | | | |
| CHEN, WILLIAM | | ADDRESS ON FILE | | | | | | |
| CHEN, XIANGYU | | ADDRESS ON FILE | | | | | | |
| CHEN, YING | | ADDRESS ON FILE | | | | | | |
| CHEN, YU | | 250 MIDDLE LN APT 205 | | | GROTON | CT | 06340 | |
| CHEN, YUAN | | ADDRESS ON FILE | | | | | | |
| CHEN, YUEN YIU & NGAR YUK | | 154 04 BAYSIDE AVE | | | FLUSHING | NY | 11354 | |
| CHEN, ZACHARY | | ADDRESS ON FILE | | | | | | |
| CHENAILLE, JUSTIN NILES | | ADDRESS ON FILE | | | | | | |
| CHENANGO COUNTY | | COUNTY OFFICE | | | NORWICH | NY | 13815 | |
| CHENANGO COUNTY | | SUPREME & COUNTY COURT | COUNTY OFFICE BLDG | | NORWICH | NY | 13815-1676 | |
| CHENANGO COUNTY SCU | | PO BOX 15308 | | | ALBANY | NY | 122125308 | |
| CHENAULT, CAROLYN | | 5319 LUCAS RD | | | RICHMOND | VA | 23228 | |
| CHENAULT, FRED M | | ADDRESS ON FILE | | | | | | |
| CHENAULT, JESSICA NICOLE | | ADDRESS ON FILE | | | | | | |
| CHENAULT, MICHAEL | | ADDRESS ON FILE | | | | | | |
| CHENAULT, SATINKA | | ADDRESS ON FILE | | | | | | |
| CHENAULT, SHARRY | | ADDRESS ON FILE | | | | | | |
| CHENAULT, STEPHANIE | | LOC NO 8016 PETTY CASH | 9950 MAYLAND DR CORP MERCH | | RICHMOND | VA | 23223 | |
| CHENAULT, STEPHANIE R | | 2305 COX RD | | | RICHMOND | VA | 23233 | |
| CHENAULT, STEPHANIE R | | 8450 GATE PKWY W APT 1511 | | | JACKSONVILLE | FL | 32216 | |
| CHENAULT, STEPHANIE R | CHENAULT, STEPHANIE R | 8450 GATE PKWY W APT 1511 | | | JACKSONVILLE | FL | 32216 | |
| CHENBRO MICOM INC | | 2260 S HAVEN AVE UNIT E | | | ONTARIO | CA | 91761 | |
| CHENERY, JAMES W | | ADDRESS ON FILE | | | | | | |
| CHENETTE, WILL | | ADDRESS ON FILE | | | | | | |
| CHENEY, AUSTON REGINALD | | ADDRESS ON FILE | | | | | | |
| CHENEY, DOMINIQUE DENISE | | ADDRESS ON FILE | | | | | | |
| CHENEY, FRANKLIN DERREL | | ADDRESS ON FILE | | | | | | |
| CHENEY, GREG | | 531 TAIT AVE | | | SANGER | CA | 93657-2325 | |
| CHENEY, GREG D | | ADDRESS ON FILE | | | | | | |
| CHENEY, JAMES GREGORY | | ADDRESS ON FILE | | | | | | |
| CHENEY, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |
| CHENEY, JENNIFER MARIE | | ADDRESS ON FILE | | | | | | |
| CHENEY, JOHN EDWARDS | | ADDRESS ON FILE | | | | | | |
| CHENEY, JOHN KYLE | | ADDRESS ON FILE | | | | | | |
| CHENEY, KYLE | | 1586 QUARRY PARK DR | 1 | | DEPERE | WI | 54115 | |
| CHENEY, KYLE BENJAMIN | | ADDRESS ON FILE | | | | | | |
| CHENEY, STEPHANIE LEIGH | | ADDRESS ON FILE | | | | | | |
| CHENG, ARTHUR W | | ADDRESS ON FILE | | | | | | |
| CHENG, BRIAN | | ADDRESS ON FILE | | | | | | |
| CHENG, CHARLES | | ADDRESS ON FILE | | | | | | |
| CHENG, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| CHENG, CHRISTOPHER | | 1098 NE 184TH PLACE | | | CITRA | FL | 32113-0000 | |
| CHENG, DARYL ATIENZA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHENG, DAVID | | ADDRESS ON FILE | | | | | | |
| CHENG, HAING | | 2308 OLNEY RD | | | LAKELAND | FL | 33801 | |
| CHENG, JONATHAN | | ADDRESS ON FILE | | | | | | |
| CHENG, KEVIN | | ADDRESS ON FILE | | | | | | |
| CHENG, LAWRENCE | | 337 RUSSIA AVE | | | SAN FRANCISCO | CA | 94112-2731 | |
| CHENG, MING | | ADDRESS ON FILE | | | | | | |
| CHENG, PATRICK IAN | | ADDRESS ON FILE | | | | | | |
| CHENG, POWEN | | ADDRESS ON FILE | | | | | | |
| CHENG, STEVE | | ADDRESS ON FILE | | | | | | |
| CHENG, STEVE CY | | ADDRESS ON FILE | | | | | | |
| CHENG, TERRENCE K T | | ADDRESS ON FILE | | | | | | |
| CHENG, WILLIAM CHI YAT | | ADDRESS ON FILE | | | | | | |
| CHENGCUENCA, ANDREW OLIVER | | ADDRESS ON FILE | | | | | | |
| CHENIER, BRANDON | | 6421 RIDGE DR | | | LAKE CHARLES | LA | 70607 | |
| CHENIER, BRANDON J | | ADDRESS ON FILE | | | | | | |
| CHENOWETH, JUDY KAY | | ADDRESS ON FILE | | | | | | |
| CHENOWETH, STEPHEN BRETT | | ADDRESS ON FILE | | | | | | |
| CHER, PETER CHOUNG | | ADDRESS ON FILE | | | | | | |
| CHERAMIE, ANDREW PETER | | ADDRESS ON FILE | | | | | | |
| CHERAMIE, GREG ANTHONY | | ADDRESS ON FILE | | | | | | |
| CHERAMY, JASON | | ADDRESS ON FILE | | | | | | |
| CHERASARO, DAVID | | ADDRESS ON FILE | | | | | | |
| CHERBA, DAVID | | ADDRESS ON FILE | | | | | | |
| CHERCHEZAN, VLAD | | ADDRESS ON FILE | | | | | | |
| CHERDRON, MELANIE | | 1087 PEPPERGROVE DR | | | BRIGHTON | MI | 48116-0000 | |
| CHERDRON, MELANIE GABY | | ADDRESS ON FILE | | | | | | |
| CHERENFANT, LEMECK | | ADDRESS ON FILE | | | | | | |
| CHERENFANT, WILSAM S | | ADDRESS ON FILE | | | | | | |
| CHEREVKO, KELLY R | | ADDRESS ON FILE | | | | | | |
| CHERI, MASTIN | | 4435 S FM 1486 RD | | | MONTGOMERY | TX | 77316-1909 | |
| CHERI, ZEEB | | 9950 MAYLAND DR | | | RICHMOND | VA | 23233-1464 | |
| CHERIAN, MATHEW | | P O BOX 28343 | | | RICHMOND | VA | 23228 | |
| CHERIAN, ZACHARIAH AND PRIYA | ZACHARIAH CHERIAN | 625 OAKFIELD LN | | | PHILADELPHIA | PA | 19115 | |
| CHERICO, SAMUEL BLAKE | | ADDRESS ON FILE | | | | | | |
| CHERIE, CORBIN | | PO BOX 2092 203 | | | FAYETTEVILLE | NC | 28302-0000 | |
| CHERIMOND, GREGORY | | ADDRESS ON FILE | | | | | | |
| CHERISCAT, FREDERIC | | 1116 HOWARD ST | | | UNION | NJ | 07083 | |
| CHERISCAT, FREDERIC L | | ADDRESS ON FILE | | | | | | |
| CHERISE, FRANKLIN M | | ADDRESS ON FILE | | | | | | |
| CHERISMAT, MOZER | | ADDRESS ON FILE | | | | | | |
| CHERIVAL, SYLVITHA KATHY | | ADDRESS ON FILE | | | | | | |
| CHERKALA, RYAN THOMAS | | ADDRESS ON FILE | | | | | | |
| CHERLIN, HARVEY | | 8331 CLAIRIDON AVE | | | PHOENIX | AZ | 85037 | |
| CHERLIN, HARVEY A | | ADDRESS ON FILE | | | | | | |
| CHERNE, ADAM LAMBERT | | ADDRESS ON FILE | | | | | | |
| CHERNE, LUKE JASON | | ADDRESS ON FILE | | | | | | |
| CHERNG, TERESA | | ADDRESS ON FILE | | | | | | |
| CHERNIS, LEONID BORISOVICH | | ADDRESS ON FILE | | | | | | |
| CHERNITSKY, KEVIN MARTIN | | ADDRESS ON FILE | | | | | | |
| CHERNOMAS, DAVID P | | ADDRESS ON FILE | | | | | | |
| CHERNYSHOVA, AXXX | | 1720 DOUGLAS RD | | | OSWEGO | IL | 60543 | |
| CHERNYSHOVA, AXXX | | 1720 DOUGLAS RD | | | OSWEGO | IL | 60543-5112 | |
| CHEROK, GREGORY JOHN | | ADDRESS ON FILE | | | | | | |
| CHEROKEE CONSTRUCTION | | 4646 POE RD | | | MEDINA | OH | 44256 | |
| CHEROKEE CONSTRUCTION | | PO BOX 1802 | | | MEDINA | OH | 44258-1802 | |
| CHEROKEE COUNTY CHAPTER ARC | | 1122 W MAIN ST | | | CENTRE | AL | 35960 | |
| CHEROKEE COUNTY PROBATE COURT | | 90 NORTH ST 340 | | | CANTON | GA | 30114 | |
| CHEROKEE FIRE PROTECTION CO | | 1642 W TUCKEY LANE | | | PHOENIX | AZ | 85015 | |
| CHEROKEE TRIBUNE, THE | | PO BOX 449 | | | MARIETTA | GA | 30061 | |
| CHEROSNICK, SUSAN | | ADDRESS ON FILE | | | | | | |
| CHERPAK, TYLER THOMAS | | ADDRESS ON FILE | | | | | | |
| CHERPILLOD MONIQUE | | 5040 ALENCIA COURT | | | DELRAY BEACH | FL | 33484 | |
| CHERPILLOD, MONIQUE I | | ADDRESS ON FILE | | | | | | |
| CHERREZ, FRANK G | | ADDRESS ON FILE | | | | | | |
| CHERRIER, JOURDAN E | | ADDRESS ON FILE | | | | | | |
| CHERRIER, MATTHEW THOMAS | | ADDRESS ON FILE | | | | | | |
| CHERRIER, TAYLOR ANDREW | | ADDRESS ON FILE | | | | | | |
| CHERRIN, DANIEL | | 12420 TAMARAC NE | | | ALBUQUERQUE | NM | 87106 | |
| CHERRY CITY ELECTRIC | | 1596 22ND ST SE | | | SALEM | OR | 97302 | |
| CHERRY HILL, TOWNSHIP OF | | 820 MERCER ST | | | CHERRY HILL | NJ | 08002 | |
| CHERRY HILL, TOWNSHIP OF | | DEPT OF COMMUNITY DEVELOPMENT | PO BOX 5002 | | CHERRY HILL | NJ | 08034 | |
| CHERRY HILL, TOWNSHIP OF | | PO BOX 5002 | | | CHERRY HILL | NJ | 08034 | |
| CHERRY MOUNTAIN ELECTRONICS | | PO BOX 124 | | | TWIN MTN | NH | 03595 | |
| CHERRY STEEPROW, ASHLEY | | ADDRESS ON FILE | | | | | | |
| CHERRY, ALLISON | | 305 ERIN LANE | | | NASHVILLE | TN | 37221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHERRY, ANDREW | | ADDRESS ON FILE | | | | | | |
| CHERRY, BRYAN PIERRE | | ADDRESS ON FILE | | | | | | |
| CHERRY, CALVIN M | | ADDRESS ON FILE | | | | | | |
| CHERRY, CHRISTINA JASINE | | ADDRESS ON FILE | | | | | | |
| CHERRY, CHRISTOPHER SHAWN | | ADDRESS ON FILE | | | | | | |
| CHERRY, CLAYTON REID | | ADDRESS ON FILE | | | | | | |
| CHERRY, DARRYL | | 3210 SE 21ST | | | DEL CITY | OK | 73115 | |
| CHERRY, EARNEST LEE | | ADDRESS ON FILE | | | | | | |
| CHERRY, EDWARD BRIAN | | 210 N ST ANDREWS ST | | | DOTHAN | AL | 36303 | |
| CHERRY, JAMES ALLEN | | ADDRESS ON FILE | | | | | | |
| CHERRY, JOHN M | | 3943 GARNETTE CT | | | NAPERVILLE | IL | 60564-7121 | |
| CHERRY, JOHNNY | | 2124 DEEPWOOD COURT | | | GASTONIA | NC | 28054-0000 | |
| CHERRY, JOHNNY LANE | | ADDRESS ON FILE | | | | | | |
| CHERRY, KEVIN W | | 2301 FENDELL AVE | | | RICHMOND | VA | 23222 | |
| CHERRY, LENWOOD | | 1006 QUEBEC PL NW | | | WASHINGTON | DC | 20010-1418 | |
| CHERRY, NATHAN DAVID | | ADDRESS ON FILE | | | | | | |
| CHERRY, RASHAAN | | ADDRESS ON FILE | | | | | | |
| CHERRY, RICARDO LAMAR | | ADDRESS ON FILE | | | | | | |
| CHERRY, ROBERT BISA | | ADDRESS ON FILE | | | | | | |
| CHERRY, TAMARA | | ADDRESS ON FILE | | | | | | |
| CHERRYS SERVICE CENTER | | HCR1 BOX 28 | | | HERMITAGE | MO | 65668 | |
| CHERUBINI, DAVID P | | ADDRESS ON FILE | | | | | | |
| CHERUKURI, CHANDRAS | | 1210 SHADOWOOD PKWY SE | | | ATLANTA | GA | 30339-2323 | |
| CHERVINKA, JESSE A | | 701 CHRISTY LN | | | RELLEVILLE | IL | 62221- | |
| CHERVINKO, KEITH JAMES | | ADDRESS ON FILE | | | | | | |
| CHERWIN, MAX | | ADDRESS ON FILE | | | | | | |
| CHERY, JEAN A | | ADDRESS ON FILE | | | | | | |
| CHERY, KWAME | | ADDRESS ON FILE | | | | | | |
| CHERY, NATHALIE | | ADDRESS ON FILE | | | | | | |
| CHERY, VLADIMIR | | ADDRESS ON FILE | | | | | | |
| CHERYL & COMPANY | | PO BOX 1408 | | | WESTERVILLE | OH | 43086 | |
| CHERYL BOTTORFF | | 701 SUN CREST DR | | | NOKOMIS | FL | 34275 | |
| CHERYL BRADLEY | | 6521 CLAY ST | LOT NO 2 | | DENVER | CO | 80221 | |
| CHERYL BRADLEY | | LOT NO 2 | | | DENVER | CO | 80221 | |
| CHERYL G HOLLAND | | 1222 EAGLES NEST LN | | | MONROEVILLE | PA | 15146-1758 | |
| CHERYL KIRBY | | 118 2 TURTLE CREEK RD | | | CHARLOTTESVILLE | VA | 22901 | |
| CHERYL PEREZ | PEREZ CHERYL | 9002 GARRETT ST | | | ROSEMEAD | CA | 91770-2816 | |
| CHERYL, DUNNE | | 472 LEXINGTON LN | | | GRAYSLAKE | IL | 60030-3721 | |
| CHERYL, ELDER | | 35398 MCKINLEY DR | | | ABBOTSFORD | AZ | 85716-0000 | |
| CHERYL, EYER | | 7426 SOLANO ST | | | CARLSBAD | CA | 92009-0000 | |
| CHERYL, LEE | | 2919 ROYAL GLEN DR | | | KINGWOOD | TX | 77339-1205 | |
| CHERYL, PRYOR | | 2190 VECKER LN 615 | | | LEWISVILLE | TX | 75067-0000 | |
| CHERYL, TAYLOR | | 414 BROOK ARBOR DR | | | CARY | NC | 27519-0000 | |
| CHERYLS CLEANING | | 144 HILLSIDE RD | | | FRANKLIN | MA | 02038 | |
| CHESANEK, SHAWN | | 2402 WINDWARD BLVD  NO 204 | | | CHAMPAIGN | IL | 61821 | |
| CHESAPEAKE & POTOMAC TELEPHONE | | 400 N 9TH ST RM 203 2ND FL | CITY OF RICH CIVIL DIV | | RICHMOND | VA | 23219 | |
| CHESAPEAKE & POTOMAC TELEPHONE | | CITY OF RICH CIVIL DIV | | | RICHMOND | VA | 23219 | |
| CHESAPEAKE ACADEMY | | PO BOX 8 | | | IRVINGTON | VA | 22480 | |
| CHESAPEAKE BAGEL | | 10839 W BROAD ST | | | RICHMOND | VA | 23060 | |
| CHESAPEAKE BAGEL | | 1601 WILLOW LAWN DR 1112 | | | RICHMOND | VA | 23230 | |
| CHESAPEAKE BAGEL BAKERY | | 5920 GRAPE RD | INDIAN RIDGE RD | | MISHAWAKA | IN | 46545 | |
| CHESAPEAKE BAGEL BAKERY | | INDIAN RIDGE RD | | | MISHAWAKA | IN | 46545 | |
| CHESAPEAKE CITY TREASURER | | PO BOX 1375 | | | MERRIFIELD | VA | 22116-1375 | |
| CHESAPEAKE CITY TREASURER | | PO BOX 1606 | CITY TREASURER | | CHESAPEAKE | VA | 23327-1606 | |
| CHESAPEAKE CITY TREASURER | | RAY CONNER COMM OF REVENUE | PO BOX 15285 | | CHESAPEAKE | VA | 23328-5285 | |
| CHESAPEAKE CITY TREASURER | | BARBARA O CARRAWAY | PO BOX 16495 | | CHESAPEAKE | VA | 23328-6495 | |
| CHESAPEAKE COMMERCIAL CONTRACT | | 417 ARMSTRONG RD | | | BALTIMORE | MD | 21220 | |
| CHESAPEAKE COMPUTING CENTER | | 1268 RT 3 S | | | CROFTON | MD | 21114 | |
| CHESAPEAKE DESIGN GROUP | | 611 NORTH EUTAW | STE 300 | | BALTIMORE | MD | 21201 | |
| CHESAPEAKE DESIGN GROUP | | STE 300 | | | BALTIMORE | MD | 21201 | |
| CHESAPEAKE FLEET MAINTENANCE | | 911 W PATAPSCO AVE | | | BALTIMORE | MD | 21230 | |
| CHESAPEAKE IDENTIFICATION PROD | | 687 H LOFSTRAND LN | | | ROCKVILLE | MD | 20850 | |
| CHESAPEAKE PACKAGING PROD INC | | 14311 SOMMERVILLE COURT | | | MIDLOTHIAN | VA | 23113 | |
| CHESAPEAKE PACKAGING PRODUCTS | | 9100 YELLOW BRICK RD STE D | | | BALTIMORE | MD | 21237-4704 | |
| CHESAPEAKE PACKAGING PRODUCTS | | OF MARYLAND INC | 9100 YELLOW BRICK RD STE D | | BALTIMORE | MD | 21237-4704 | |
| CHESAPEAKE PACKING PROD OF MA | | USE VENDOR NO 177139 | | | BALTIMORE | MD | 21227 | |
| CHESAPEAKE PROBATE, CITY OF | | 307 ALBEMARBLE DR STE 300A | | | CHESAPEAKE | VA | 23322-5579 | |
| CHESAPEAKE PROTECTION SVCS INC | | 1913 A BETSON CT | | | ODENTON | MD | 21113 | |
| CHESAPEAKE PUBLISHING | | 7 INDUSTRIAL PARK CIRCLE | | | WALDORF | MD | 20601 | |
| CHESAPEAKE PUBLISHING | | 7 INDUSTRIAL PARK CIRCLE | SOUTHERN MARYLAND CLASSIFIED | | WALDORF | MD | 20602 | |
| CHESAPEAKE PUBLISHING | | C/O SALISBURY STAR DEMOCRAT | 29088 AIRPARK DR | | EASTON | MD | 21601 | |
| CHESAPEAKE PUBLISHING | | PO BOX 419 | | | WILLIAMSBURG | VA | 23187 | |
| CHESAPEAKE SAFE & LOCK CO | | 1028 ADCOCK RD | | | TIMONIUM | MD | 21093 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHESAPEAKE TECH MANAGEMENT LLC | | 242 HITCHING POST DR | | | BEL AIR | MD | 21014 | |
| CHESAPEAKE TOWER SYSTEMS INC | | 11900 H BALTIMORE AVE | | | BELTSVILLE | MD | 20705-1236 | |
| CHESAPEAKE UTILITIES | | P O BOX 1678 | | | SALISBURY | MD | 21802-1678 | |
| CHESAPEAKE UTILITIES CORP | | PO BOX 1678 | | | SALISBURY | MD | 218021678 | |
| CHESAPEAKE, CITY OF | | 306 CEDAR RD | | | CHESAPEAKE | VA | 23322 | |
| CHESAPEAKE, CITY OF | | CHESAPEAKE CITY OF | RAY A CONNER | PO BOX 15285 | CHESAPEAKE | VA | 23328-5285 | |
| CHESAPEAKE, CITY OF | | CHESAPEAKE CITY OF | BARBARA O CARRAWAY TREASURER | PO BOX 16495 | CHESAPEAKE | VA | | |
| CHESBROUGH, MONICA LYNNE | | ADDRESS ON FILE | | | | | | |
| CHESEBROUGH, DOUG | | 5904 E PEARIDGE | | | HUNTINGTON | WV | 25705 | |
| CHESEN, CAROL | | 4015 W 65TH ST | EDINA REALTY | | EDINA | MN | 55435 | |
| CHESEN, CAROL | | 4015 W 65TH ST | | | EDINA | MN | 55435 | |
| CHESH, DANIEL | | ADDRESS ON FILE | | | | | | |
| CHESHER, WHITNEY JILL | | ADDRESS ON FILE | | | | | | |
| CHESHER, WILLIAM THOMAS | | ADDRESS ON FILE | | | | | | |
| CHESHIER, RONALD ALAN | | ADDRESS ON FILE | | | | | | |
| CHESHIRE COUNTY | | PO BOX 39 7 KNIGHT ST | JAFFREY PETERBOROUGH DIST CT | | JAFFREY | NH | 03452-0039 | |
| CHESHIRE, AYLA MICHELLE | | ADDRESS ON FILE | | | | | | |
| CHESHIRE, GINGER H | | ADDRESS ON FILE | | | | | | |
| CHESHIRE, IAN ANDREW | | ADDRESS ON FILE | | | | | | |
| CHESLAK, ANTHONY MICHAEL | | ADDRESS ON FILE | | | | | | |
| CHESLER, JAMES EDWARD | | ADDRESS ON FILE | | | | | | |
| CHESLEY, ALAN | | ADDRESS ON FILE | | | | | | |
| CHESLEY, DOMINIQUE TAKEYA | | ADDRESS ON FILE | | | | | | |
| CHESLEY, FRANKIE TYRELL | | ADDRESS ON FILE | | | | | | |
| CHESLEY, WILLIAM F | | ADDRESS ON FILE | | | | | | |
| CHESMORE, TERRY LYONS | | ADDRESS ON FILE | | | | | | |
| CHESNAKAS, JESSICA ANNE | | ADDRESS ON FILE | | | | | | |
| CHESNEE, TRAVIS ALEXANDER | | ADDRESS ON FILE | | | | | | |
| CHESNEY COMM CLEANING INC | | PO BOX 13044 | | | GREENSBORO | NC | 27415 | |
| CHESNIAK, CHRISTOPHER PAUL | | ADDRESS ON FILE | | | | | | |
| CHESNUT, ANDREW | | ADDRESS ON FILE | | | | | | |
| CHESNUTIS, EDWARD JOSEPH | | ADDRESS ON FILE | | | | | | |
| CHESNUTWOOD, JOSH WILLIAM | | ADDRESS ON FILE | | | | | | |
| CHESS, ROBERT | | 605 FRANKLIN ST | | | FREEPORT | PA | 16229 | |
| CHESSER, JAMIE ANN | | ADDRESS ON FILE | | | | | | |
| CHESSER, JAMIE ANN | | ADDRESS ON FILE | | | | | | |
| CHESSER, SAMUEL LINN | | ADDRESS ON FILE | | | | | | |
| CHESSER, TERESA ANN | | ADDRESS ON FILE | | | | | | |
| CHESSON, CRISTINA DANIELLE | | ADDRESS ON FILE | | | | | | |
| CHESTER COUNTY DISTRICT COURT | | CLERK OF COURT | | | HENDERSON | TN | 38340 | |
| CHESTER COUNTY DISTRICT COURT | | PO BOX 133 | CLERK OF COURT | | HENDERSON | TN | 38340 | |
| CHESTER COUNTY TREASURER | | PO BOX 2748 | | | WEST CHESTER | PA | 19380-0991 | |
| CHESTER JR, WILLIAM C | | PO BOX 6899 | LAWRENCE TWNSHIP POLICE DEPT | | LAWRENCEVILLE | NJ | 08648 | |
| CHESTER JR, WILLIAM C | | PO BOX 6899 | | | LAWRENCEVILLE | NJ | 08648 | |
| CHESTER LEE RHODES K 63355 | | SCC CAMP BAUTISTA | 33015 BAUTISTA RD | | HEMET | CA | 92544-8514 | |
| CHESTER, AARON | | 24 ASCOT DR | | | OCEAN | NJ | 07712-0000 | |
| CHESTER, AARON ZANDER | | ADDRESS ON FILE | | | | | | |
| CHESTER, ADAM | | ADDRESS ON FILE | | | | | | |
| CHESTER, ANDREW THOMAS | | ADDRESS ON FILE | | | | | | |
| CHESTER, CANDICE LEE | | ADDRESS ON FILE | | | | | | |
| CHESTER, GARET | | 1804 MAPLE SHADE LN | | | RICHMOND | VA | 23227 | |
| CHESTER, JOHN TYLER | | ADDRESS ON FILE | | | | | | |
| CHESTER, JOHN WAYNE | | ADDRESS ON FILE | | | | | | |
| CHESTER, MICHAEL | | 1407 EAST TUCKER | | | ARLINGTON | TX | 76010 | |
| CHESTER, PATRICK | | 909 BAYLOR AVE | | | WACO | TX | 76706 | |
| CHESTER, PATRICK BRIAN | | ADDRESS ON FILE | | | | | | |
| CHESTER, PEARL M | | 20525 NE 19TH CT | | | MIAMI | FL | 33179-2247 | |
| CHESTER, ROSS | | 603 S EVERETT ST | | | LAKEWOOD | CO | 80226 | |
| CHESTER, STEVEN | | PO BOX 86 | | | EXTON | PA | 19341 | |
| CHESTER, TRACY A | | ADDRESS ON FILE | | | | | | |
| CHESTER, WALTER | | ADDRESS ON FILE | | | | | | |
| CHESTER, WILLIAM ALAN | | ADDRESS ON FILE | | | | | | |
| CHESTER, ZACHARY OSCAR | | ADDRESS ON FILE | | | | | | |
| CHESTERFIELD AUTO FINANCE INC | | PO BOX 144 | 9500 COURTHOUSE RD | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD CIRCUIT COURT | | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD CO CIRCUIT COURT | | CIRCUIT COURT CLERK | | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD CO CIRCUIT COURT | | PO BOX 125 | CIRCUIT COURT CLERK | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD COUNTY | | PO BOX 124 | | | CHESTERFIELD | VA | 238320124 | |
| CHESTERFIELD COUNTY | | COMMISIONER OF THE REVENUE | PO BOX 124 | | CHESTERFIELD | VA | 23832-0124 | |
| CHESTERFIELD COUNTY POLICEDEPT | | PO BOX 148 | | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD COUNTY PUBLIC SCHOOLS | | 10101 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 124 | CHESTERFIELD | VA | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHESTERFIELD COUNTY TREASURER | | PO BOX 27144 | | | RICHMOND | VA | 23285 | |
| CHESTERFIELD COUNTY TREASURER | | PO BOX 40 | CHESTERFIELD PARKS & REC DEPT | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD COUNTY TREASURER | | PO BOX 26585 | | | RICHMOND | VA | 232850088 | |
| CHESTERFIELD COUNTY TREASURER | | CHESTERFIELD COUNTY TREASURER | PO BOX 27144 | | CHESTERFIELD | VA | 23285-0087 | |
| CHESTERFIELD COUNTY TREASURER | | CHESTERFIELD COUNTY TREASURER | TREASURER | P O BOX 26585 | RICHMOND | VA | 23285-0088 | |
| CHESTERFIELD COUNTY UTILITIES DEPARTMENT | | P O  BOX 608 | | | CHESTERFIELD | VA | 23832-0608 | |
| CHESTERFIELD CREDIT UNION | | 9500 COURTHOUSE RD | CHESTERFIELD GENERAL DIST CT | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD DEPT OF BLDG INSP | | PO BOX 40 | | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD DISTRICT COURT | | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD JDR DIST COURT | | PO BOX 520 | | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD MINI STORAGE | | PO BOX 144 | 9500 COURTHOUSE RD | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD PUBLIC | | EDUCATION FOUNDATION | 1911 HUGUENOT RD STE 100 | | RICHMOND | VA | 23235 | |
| CHESTERFIELD SOFTBALL ASSOC | | PO BOX 906 | | | CHESTER | VA | 23832 | |
| CHESTERFIELD TRADING CO INC | | 9501 JEFFERSON DAVIS HWY | | | RICHMOND | VA | 23237 | |
| CHESTERFIELD TREASURER | | CHESTERFIELD COUNTY UTILITIES | | | RICHMOND | VA | 232850089 | |
| CHESTERFIELD TREASURER | | PO BOX 26725 | CHESTERFIELD COUNTY UTILITIES | | RICHMOND | VA | 23285-0089 | |
| CHESTERFIELD VALLEY TDD | | 690 CHESTERFIELD PKY W | COLLECTOR OF CHES VALLEY TDD | | CHESTERFIELD | MO | 63017 | |
| CHESTERFIELD, CITY OF | | 690 CHESTERFIELD PKY W | | | CHESTERFIELD | MO | 63017 | |
| CHESTERFIELD, CITY OF | | CHESTERFIELD CITY OF | 690 CHESTERFIELD PKWY W | | CHESTERFIELD | MO | 63017 | |
| CHESTERFIELD, COUNTY OF | | PO BOX 144/9500 COURTHSE RD | WA TELEPHONE FEDERAL CU | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD, COUNTY OF | | PO BOX 70 | CHESTRFIELD COUNTY TREASURER | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD, COUNTY OF | | PO BOX 70 | | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD, JESSICA NICOLE | | ADDRESS ON FILE | | | | | | |
| CHESTERTON, MATT | | 490 LEHIGH STATION RD | | | WEST HENRIETTA | NY | 14586 | |
| CHESTNEY, LAUREL HELENE | | ADDRESS ON FILE | | | | | | |
| CHESTNUT COUNTY ELECTRONICS | | 1261 HOOKSETT RD 5 | | | HOOKSETT | NH | 03106 | |
| CHESTNUT CREDIT COUNS | | 210 LANDMARK DR | STE B | | NORMAL | IL | 61761 | |
| CHESTNUT CREDIT COUNS | | STE B | | | NORMAL | IL | 61761 | |
| CHESTNUT, CHARLES JEROME | | ADDRESS ON FILE | | | | | | |
| CHESTNUT, GEOFFREY | | 105 DOUGHTON DR | | | WILMINGTON | NC | 28409 | |
| CHESTNUT, GEOFFREY T | | ADDRESS ON FILE | | | | | | |
| CHESTNUT, JEREMY | | 2413 E 16TH CT | | | PANAMA CITY | FL | 32405-6308 | |
| CHESTNUT, LINDA | | 1162 S PLUM ST | | | FRENCH LICK | IN | 47432-9746 | |
| CHET, W | | 1205 S DAVIS DR | | | ARLINGTON | TX | 76013-2322 | |
| CHETANA J PATEL & | PATEL CHETANA J | JYOTINDRA R PATEL JT TEN | 9036 MERLIN CT | | GLEN ALLEN | VA | 23060-4920 | |
| CHETH, MARY | | ADDRESS ON FILE | | | | | | |
| CHETHAN, HALLI | | 2325 N GATEWOOD AVE 1 | | | OKLAHOMA CITY | OK | 73106-1626 | |
| CHETNER, RACHAEL | | ADDRESS ON FILE | | | | | | |
| CHETWYND, LINDIS | | ADDRESS ON FILE | | | | | | |
| CHEUNG, ALBEN | | ADDRESS ON FILE | | | | | | |
| CHEUNG, ALEX | | 2732 KIRKHAM ST | | | SAN FRANCISCO | CA | 94122-0000 | |
| CHEUNG, ALEX YAU TIN | | ADDRESS ON FILE | | | | | | |
| CHEUNG, DON STEPHENSON | | ADDRESS ON FILE | | | | | | |
| CHEUNG, DOUGLAS DONGHEON | | ADDRESS ON FILE | | | | | | |
| CHEUNG, ERIC | | ADDRESS ON FILE | | | | | | |
| CHEUNG, ERIC | | 2240 MAYWIND WAY | | | HACIENDA HGTS | CA | 91745 | |
| CHEUNG, FUNG | | ADDRESS ON FILE | | | | | | |
| CHEUNG, JACQUES K | | 10600 SW 135TH AVE | | | BEAVERTON | OR | 97008 | |
| CHEUNG, JAY | | 457 RIDGE LANE | | | SPRINGFIELD | PA | 19064-0000 | |
| CHEUNG, JAY YOUNG | | ADDRESS ON FILE | | | | | | |
| CHEUNG, JEFFREY | | ADDRESS ON FILE | | | | | | |
| CHEUNG, LUKE K | | ADDRESS ON FILE | | | | | | |
| CHEUNG, PATRICK | | ADDRESS ON FILE | | | | | | |
| CHEUNG, PAUL | | ADDRESS ON FILE | | | | | | |
| CHEUNG, RICHARD | | ADDRESS ON FILE | | | | | | |
| CHEUNG, THOMAS HO YAN | | ADDRESS ON FILE | | | | | | |
| CHEUNG, TONY | | ADDRESS ON FILE | | | | | | |
| CHEUNG, WILLIAM KWOK YAN | | ADDRESS ON FILE | | | | | | |
| CHEUVRONT, RYAN JEFFERY | | ADDRESS ON FILE | | | | | | |
| CHEUVRONT, SAMANTHA ANN | | ADDRESS ON FILE | | | | | | |
| CHEVAL, ANGELA F | | ADDRESS ON FILE | | | | | | |
| CHEVALIER III, PATRICK A | | ADDRESS ON FILE | | | | | | |
| CHEVALIERIII, PATRICK | | 1814 CRESCENT OAK DR | | | MISSOURI CITY | TX | 77459 | |
| CHEVALLIER, JOHN DAVID | | ADDRESS ON FILE | | | | | | |
| CHEVER, MARK THOMAS | | ADDRESS ON FILE | | | | | | |
| CHEVERE, JOSE | | ADDRESS ON FILE | | | | | | |
| CHEVERE, KAYLA MICHELLE | | ADDRESS ON FILE | | | | | | |
| CHEVERE, REN J | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHEVERINO, BRIAN C | | ADDRESS ON FILE | | | | | | |
| CHEVEZ, CARLOS FELICIANO | | ADDRESS ON FILE | | | | | | |
| CHEVEZ, JOSE | | 6207 BREN MAR DR | | | ALEXANDRIA | VA | 22312 | |
| CHEVEZ, JOSE A | | ADDRESS ON FILE | | | | | | |
| CHEVEZ, MIA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| CHEVONNE, BEELER | | 15 HIGHLAND VLG D | | | WARE | MA | 01082-1176 | |
| CHEVRETTE, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | |
| CHEVROLET, POK | | 4 WASSON DR | | | POUGHKEEPSIE | NY | 12603-0000 | |
| CHEVRON | | PO BOX 530950 | | | ATLANTA | GA | 30353-0950 | |
| CHEVY CHASE F S B | | 7737 N UNIVERSITY DR NO 104 | | | TAMARAC | FL | 33321 | |
| CHEVY CHASE F S B | | C/O RHONDA K LEWIS ATTY | 7737 N UNIVERSITY DR NO 104 | | TAMARAC | FL | 33321 | |
| CHEVYS FRESH MEX | | 1369 GARDEN HWY | | | SACRAMENTO | CA | 95834 | |
| CHEW & ASSOCIATES, DENNIS | | 581 EXECUTIVE PKY STE 800 | | | FAYETTEVILLE | NC | 28309 | |
| CHEW, BRIAN | | ADDRESS ON FILE | | | | | | |
| CHEW, DOMONIQUE N | | ADDRESS ON FILE | | | | | | |
| CHEW, EDWARD | | 3131 E ALAMEDA AVE NO 208 | | | DENVER | CO | 80209 | |
| CHEW, LYWEN | | 6 BELHAVEN AVE | | | DALY CITY | CA | 94015 | |
| CHEW, SOLUCK | | ADDRESS ON FILE | | | | | | |
| CHEWNING MCCARTHY, LORRAINE | | 1032 DOVER LANE | | | AYLETT | VA | 23009 | |
| CHEWNING, SHAWN | | 3600 CEDAR | | | BALTIMORE | MD | 21207 | |
| CHEYENNE CHAMBER OF COMMERCE | | ONE DEPOT SQUARE | 121 W 15TH ST STE 204 | | CHEYENNE | WY | 82001 | |
| CHEYENNE ELECTRIC INC | | 700 MCCANN RD | | | LONGVIEW | TX | 75601 | |
| CHEYENNE ELECTRIC INC | | 702 MCCANN RD | | | LONGVIEW | TX | 75601 | |
| CHEYENNE EXPRESS INC | | 6034 CHERYL CT | | | WEST BLOOMFIELD | MI | 48324 | |
| CHEYENNE EXPRESS INC | | PO BOX 961029 | | | FORT WORTH | TX | 76161-1029 | |
| CHEYENNE LIGHT, FUEL & POWER | ATTN LEGAL DEPARTMENT | P O BOX 1400 | | | RAPID CITY | SD | 57709-1400 | |
| CHEYENNE LIGHT, FUEL & POWER | | P O BOX 6100 | | | RAPID CITY | SD | 57709-6100 | |
| CHEYENNE PUBLIC UTILITIES | | PO BOX 1469 | 2100 PIONEER AVE | | CHEYENNE | WY | 82003-1469 | |
| CHEYENNE, CITY OF | | 2101 ONEIL AVE | | | CHEYENNE | WY | 82001 | |
| CHEYNNE SRA CA R, JOANNE | | 30511 PUERTO VALLARTA DR | | | LAGUNA NIGUEL | CA | 92677 | |
| CHEZ DANIEL BISTRO | | 2800 W 80TH ST | | | BLOOMINGTON | MN | 55431 | |
| CHEZ FOUSHEE | | 203 N FOUSHEE ST | | | RICHMOND | VA | 23220 | |
| CHEZEM, CHELSEA S | | ADDRESS ON FILE | | | | | | |
| CHHABRA, AKASH | | ADDRESS ON FILE | | | | | | |
| CHHABRA, GAURAV JOSHUA | | ADDRESS ON FILE | | | | | | |
| CHHABRA, JATIN | | ADDRESS ON FILE | | | | | | |
| CHHABRA, SUMESH K | | ADDRESS ON FILE | | | | | | |
| CHHAJER, HITESH | | 350 3RD ST | | | CAMBRIDGE | MA | 02142-1136 | |
| CHHAJER, HITESH J | | 350 3RD ST | WATERMAR | | CAMBRIDGE | MA | 2142 | |
| CHHAM, RORTHANAK | | ADDRESS ON FILE | | | | | | |
| CHHATWAL, SUNJIT SINGH | | ADDRESS ON FILE | | | | | | |
| CHHAYA, THAYAB R | | ADDRESS ON FILE | | | | | | |
| CHHE, CHAMBORY | | ADDRESS ON FILE | | | | | | |
| CHHIBBER, NOAH MADHU | | ADDRESS ON FILE | | | | | | |
| CHHIBBER, RAHUL | | ADDRESS ON FILE | | | | | | |
| CHHIM, SOKORN | | 501 VAIRO BLVD | 2313 | | STATE COLLEGE | PA | 16803-0000 | |
| CHHIM, SOKORNTEAR | | ADDRESS ON FILE | | | | | | |
| CHHIPA, RAHEEM | | ADDRESS ON FILE | | | | | | |
| CHHOEUN, JOHN | | ADDRESS ON FILE | | | | | | |
| CHHOEUN, MOEUM | | 819 PINE SHOALS CT | | | COLLEGE PARK | GA | 30349-7366 | |
| CHHOEUY, MAKARA | | ADDRESS ON FILE | | | | | | |
| CHHOM, PHOERN | | ADDRESS ON FILE | | | | | | |
| CHHOUK, BERRY | | ADDRESS ON FILE | | | | | | |
| CHHUN, SOPHY | | ADDRESS ON FILE | | | | | | |
| CHHUOY, SOPAVAN SARA | | ADDRESS ON FILE | | | | | | |
| CHI 97 REGISTRATION OFFICE | | PO BOX 941126 | | | MAITLAND | FL | 32794 | |
| CHI ANNISTON LLC | | PO BOX 25909 | 250 COMMONWEALTH DR STE 107 | | GREENVILLE | SC | 29616 | |
| CHI CHING MAK & COSINA MUL JT TEN | CHI CHING MAK | 12057 WORLD TRADE DR UNIT NO 3 | | | SAN DIEGO | CA | 92128 | |
| CHI, ALAN DANIEL | | ADDRESS ON FILE | | | | | | |
| CHI, ALEX | | ADDRESS ON FILE | | | | | | |
| CHI, ALEX | | 6441 MAYESDALE AVE | | | SAN GABRIEL | CA | 91775-0000 | |
| CHI, BINBIN | | ADDRESS ON FILE | | | | | | |
| CHI, HSIAO TSU | | ADDRESS ON FILE | | | | | | |
| CHI, JESSE CHUAN | | ADDRESS ON FILE | | | | | | |
| CHI, JOHN | | ADDRESS ON FILE | | | | | | |
| CHI, MICHAEL P | | ADDRESS ON FILE | | | | | | |
| CHI, TONY | | ADDRESS ON FILE | | | | | | |
| CHIA CHING THERESA WANG CHANG WANG JT TEN | CHIA CHING THERESA WANG | 3706 MEADOW SPRING DR | | | SUGAR LAND | TX | 77479 | |
| CHIANCONE, CARLA ANN | | ADDRESS ON FILE | | | | | | |
| CHIANESE, AUGUST JOSEPH | | ADDRESS ON FILE | | | | | | |
| CHIANESE, THOMAS C | | 8 CHATHAM CT | | | ROBBINSVILLE | NJ | 08691 | |
| CHIANFONI, DANIEL ANTHONY | | ADDRESS ON FILE | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHIANG, CHIN | | 1080 S 900 EAST | | | SALT LAKE CITY | UT | 84105 | |
| CHIANG, JENNY | | ADDRESS ON FILE | | | | | | |
| CHIANG, SIE LING | | 13503 POINT PLEASANT DR | | | CHANTILLY | VA | 20151 | |
| CHIANG, TOM | | ADDRESS ON FILE | | | | | | |
| CHIANTA, GAETANO | | 9546 HYDE PARK DR APT D | | | SAINT LOUIS | MO | 63123-7351 | |
| CHIAO, WILLIAM | | 215 N BLVD NO 1 | | | RICHMOND | VA | 23220 | |
| CHIAPPA, JODIE C | | ADDRESS ON FILE | | | | | | |
| CHIAPPETTA, JUSTIN | | ADDRESS ON FILE | | | | | | |
| CHIAPPONI, BARRY | | 3440 BERLIN TPKE | | | NEWINGTON | CT | 06111-5103 | |
| CHIARADONNA, WILLIAM JOHN | | ADDRESS ON FILE | | | | | | |
| CHIARAVALLE, ANGELA | | ADDRESS ON FILE | | | | | | |
| CHIARAVALLE, BRANDON SCOTT | | ADDRESS ON FILE | | | | | | |
| CHIARELLI, JOHN JOSEPH | | ADDRESS ON FILE | | | | | | |
| CHIARELLO, CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| CHIARELLO, PAUL DAVID | | ADDRESS ON FILE | | | | | | |
| CHIARENZA, ORAZIO A | | 18222 NASSAU BAY DR | | | HOUSTON | TX | 77058 | |
| CHIARIELLO & CHIARIELLO | DOMINIC L CHIARIELLO | 118 21 QUEENS BLVD | | | FOREST HILLS | NY | 11375 | |
| CHIARINI MATHIS LLC | | 823 W PARK AVE 165 | | | OCEAN | NJ | 07712 | |
| CHIARINI MATHIS LLC | | 823 WEST PARK AVE 165 | | | OCEAN | NJ | 07712 | |
| CHIASSON, AISHA LEE | | ADDRESS ON FILE | | | | | | |
| CHIASSON, BILLY J | | ADDRESS ON FILE | | | | | | |
| CHIASSON, KEN | | LOC NO 0082 PETTY CASH | 100 RIVERBEND DR | | ST ROSE | LA | 70087 | |
| CHIASSON, PATRICIA MICHIKO | | ADDRESS ON FILE | | | | | | |
| CHIASSON, TRAVIS MICHAEL | | ADDRESS ON FILE | | | | | | |
| CHIBOROSKI, MATTHEW J | | 573 STATE RT 61 | | | SUNBURY | PA | 17801 | |
| CHIBOROSKI, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | |
| CHIC IDEAS INC | | 7027 WEST BROWARD BLVD | STE 284 | | PLANTATION | FL | 33317 | |
| CHIC IDEAS INC | | STE 284 | | | PLANTATION | FL | 33317 | |
| CHIC, ANDREW CHARLES | | ADDRESS ON FILE | | | | | | |
| CHICAGO ACCEPTANCE CORP | | 8828 NILES CENTER RD | | | SKOKIE | IL | 60077 | |
| CHICAGO AMERICAN MANUFACTURING LLC | | 4500 47TH ST | | | CHICAGO | IL | 60632 | |
| CHICAGO AMERICAN MANUFACTURING LLC | | 1716 MONUMENT PLACE | | | CHICAGO | IL | 60689-5317 | |
| CHICAGO AUDIO GROUP | | 4701 11 W ARMITAGE | | | CHICAGO | IL | 60639 | |
| CHICAGO AUDIO GROUP | | 1594 N SAINT ANDREW DR | | | VERNON HILLS | IL | 60061-1049 | |
| CHICAGO BACKFLOW PREV SYS INC | | 35 E WACKER DR | STE 1584 | | CHICAGO | IL | 60601 | |
| CHICAGO BACKFLOW PREV SYS INC | | STE 1584 | | | CHICAGO | IL | 60601 | |
| CHICAGO CIRCUIT COURT | | 50 W WASHINGTON RM 1006 | CLERK OF COURT CRIMINAL | | CHICAGO | IL | 60602 | |
| CHICAGO CITY DEPT OF REVENUE | | 22149 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| CHICAGO COATINGS INC | | 8410 BROOKFIELD AVE STE 230 | | | BROOKFIELD | IL | 60513 | |
| CHICAGO COMMUNICATION | | PO BOX 97360 | | | CHICAGO | IL | 60690 | |
| CHICAGO COMMUNICATION | | 135 S LASALLE ST | DEPT 4493 | | CHICAGO | IL | 60674-4493 | |
| CHICAGO DEFENDER | | 2400 S MICHIGAN AVE | | | CHICAGO | IL | 60616 | |
| CHICAGO DEFERRED EXCHANGE CORP | | 1801 PARK 270 DR | STE 400 | | ST LOUIS | MO | 63146 | |
| CHICAGO DEFERRED EXCHANGE CORP | | STE 400 | | | ST LOUIS | MO | 63146 | |
| CHICAGO DEPARTMENT OF REVENUE | | UNIT 7540 LOCKBOX 93180 | | | CHICAGO | IL | 606733180 | |
| CHICAGO DEPARTMENT OF REVENUE | | 22149 NETWORK PLACE | | | CHICAGO | IL | 60673-1221 | |
| CHICAGO DEPARTMENT OF REVENUE | | EMPLOYERS EXPENSE TAX | UNIT 7540 LOCKBOX 93180 | | CHICAGO | IL | 60673-3180 | |
| CHICAGO DEPT OF REVENUE | | 121 N LASALLE RM 107 | | | CHICAGO | IL | 60602 | |
| CHICAGO DEPT OF REVENUE | | 400 W SUPERIOR ST | | | CHICAGO | IL | 60610 | |
| CHICAGO DEPT OF REVENUE | | LOCKBOX 93180 | EMPLOYERS EXPENSE TAX | | CHICAGO | IL | 60673-3180 | |
| CHICAGO DEPT OF REVENUE | | CHICAGO DEPT OF REVENUE | PO BOX 4956 | | CHICAGO | IL | 60680 | |
| CHICAGO DEPT OF REVENUE | | PO BOX 4956 | | | CHICAGO | IL | 60680-4956 | |
| CHICAGO DEPT OF REVENUE/WARRANTS DIV | | CHICAGO DEPT OF REVENUE | 333 S STATE ST | DEPAUL CENTER STE LL30 | CHICAGO | IL | 60604-3977 | |
| CHICAGO DRAPERY & CARPET INC | | 1641 W CARROLL AVE | | | CHICAGO | IL | 60612 | |
| CHICAGO FLOOR SYSTEMS CORP | | 1029 N THROOP | | | CHICAGO | IL | 60642 | |
| CHICAGO GAMING COMPANY | | 4616 W 19TH ST | | | CICERO | IL | 60804 | |
| CHICAGO MARRIOTT MIDWAY | | 6520 S CICERO AVE | | | CHICAGO | IL | 60638 | |
| CHICAGO MARRIOTT NORTHWEST | | 4800 HOFFMAN BLVD | | | HOFFMAN ESTATES | IL | 60192 | |
| CHICAGO METROPOLITAN FIRE PREV | | 2950 WEST SOFFEL AVE | | | MELROSE PARK | IL | 60160 | |
| CHICAGO MUSIC WORKS INC | | 325 W HURON STE 708 | | | CHICAGO | IL | 60610 | |
| CHICAGO PARTY RENTAL | | 51 E PLAINFIELD RD | | | COUNTRYSIDE | IL | 605252991 | |
| CHICAGO POWER CLEAN | | PO BOX 8301 | | | ROLLING MEADOWS | IL | 60008 | |
| CHICAGO READER INC | | 11 E ILLINOIS ST | | | CHICAGO | IL | 60611 | |
| CHICAGO REVENUE DEPT | | 333 S STATE ST STE 540 | | | CHICAGO | IL | 60604 | |
| CHICAGO REVENUE DEPT | | WFC DIVISION | | | CHICAGO | IL | 60604 | |
| CHICAGO SUN TIMES | | MATT SHERMAN | 350 NORTH ORLEANS | | CHICAGO | IL | 60654 | |
| CHICAGO SUN TIMES INC | | PO BOX 1003 | | | TINLEY PARK | IL | 60477 | |
| CHICAGO SUN TIMES INC | | 13543 S ROUTE 30 | | | PLAINFIELD | IL | 60544 | |
| CHICAGO T SHIRT AUTHORITY | | 351 W GOLF RD | | | SCHAUMBERG | IL | 60173 | |
| CHICAGO TITLE | | 450 VETERANS MEMORIAL PKY | BLDG 9 | | EAST PROVIDENCE | RI | 02914 | |
| CHICAGO TITLE | | 6 BECKER FARM RD | | | ROSELAND | NJ | 07068 | |
| CHICAGO TITLE | | 711 3RD AVE 5TH FL | | | NEW YORK | NY | 10017 | |
| CHICAGO TITLE | | 3300 GRANT ST | STE 920 | | PITTSBURGH | PA | 15219 | |
| CHICAGO TITLE | | 19 EAST FAYETTE ST | STE 300 | | BALTIMORE | MD | 21202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHICAGO TITLE | | 830 E MAIN ST 16TH FL | SOUTHERN VIRGINIA COMM CTR | | RICHMOND | VA | 23219 | |
| CHICAGO TITLE | | ONE EXCHANGE PLAZA STE 707 | | | RALEIGH | NC | 27601 | |
| CHICAGO TITLE | | 390 NORTH ORANGE AVE STE 150 | | | ORLANDO | FL | 32801 | |
| CHICAGO TITLE | | 168 NORTH ST/CLAIR ST | | | PAINESVILLE | OH | 44077 | |
| CHICAGO TITLE | | 101 WEST OHIO ST | STE 300 | | INDIANAPOLIS | IN | 46204 | |
| CHICAGO TITLE | | 222 S NINTH ST STE 860 | | | MINNEAPOLIS | MN | 55402 | |
| CHICAGO TITLE | | 24300 TOWN CENTER DR | STE 320 | | VALENCIA | CA | 91355 | |
| CHICAGO TITLE | | 925 B ST | | | SAN DIEGO | CA | 92101 | |
| CHICAGO TITLE | | 560 E HOSPITALITY LN | | | SAN BERNARDINO | CA | 92408 | |
| CHICAGO TITLE | | 110 W TAYLOR ST | | | SAN JOSE | CA | 95110 | |
| CHICAGO TITLE | | 2601 SOUTH 35TH ST | | | TACOMA | WA | 98409 | |
| CHICAGO TITLE | NATHANIEL GLOVER | | | | LOS ANGELES | CA | 900174111 | |
| CHICAGO TITLE | | 1211 AVE OF THE AMERICAS | 28TH FL | | NEW YORK | NY | 10036-8701 | |
| CHICAGO TITLE | | 2000 M ST NW STE 610 | | | WASHINGTON | DC | 20036-3354 | |
| CHICAGO TITLE | | PO BOX 97767 | | | CHICAGO | IL | 60678-7767 | |
| CHICAGO TITLE | | 700 S FLOWER ST STE 900 | | | LOS ANGELES | CA | 90017-4111 | |
| CHICAGO TITLE | | 4100 NEWPORT PLACE DR | STE 120 | | NEWPORT BEACH | CA | 92660-1427 | |
| CHICAGO TITLE AGENCY | | PO BOX 60016 | | | FREZNO | CA | 93794-0016 | |
| CHICAGO TITLE AGENCY | | 5150 REED RD | COMMERCIAL DIVISION | | COLUMBUS | OH | 43220 | |
| CHICAGO TITLE AGENCY | | COMMERCIAL DIVISION | | | COLUMBUS | OH | 43220 | |
| CHICAGO TITLE AGENCY OHIO INC | | 13 PARK AVE WEST STE 200 | | | MANSFIELD | OH | 44902 | |
| CHICAGO TITLE LAND TRUST COMPANY | ROBERT D ZIMELIS & THOMAS C WOLFORD | NEAL GERBER & EISENBERG LLP | 2 N LASALLE ST STE 2300 | | CHICAGO | IL | 60602 | |
| CHICAGO TITLE LAND TRUST COMPANY AS TRUSTEE UNDER TRUST NO 116762 02 | C O ROBERT D ZIMELIS | THOMAS C WOLFORD | NEAL GERBER & EISENBERG LLP | 2 N LASALLE ST | CHICAGO | IL | 60602-3801 | |
| CHICAGO TITLE OF COLORADO INC | | 1875 LAWRENCE ST | STE 1200 | | DENVER | CO | 80202 | |
| CHICAGO TITLE OF COLORADO INC | | STE 1200 | | | DENVER | CO | 80202 | |
| CHICAGO TOURISM FUND | | 20 N MICHIGAN AVE 106 | | | CHICAGO | IL | 60602 | |
| CHICAGO TRIBUNE | JIM SCANLAN | | 2000 SOUTH YORK RD | STE 120 | OAK BROOK | IL | 60521 | |
| CHICAGO TRIBUNE | | 14839 | | | CHICAGO | IL | 60693 | |
| CHICAGO TRIBUNE | | PO BOX 6490 | | | CHICAGO | IL | 60680-6490 | |
| CHICAGO TRIBUNE | | PO BOX 7904 | | | CHICAGO | IL | 60680-7904 | |
| CHICAGO TRIBUNE | | 14839 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0148 | |
| CHICAGO TRIBUNE | | 435 N MICHIGAN AVE 3RD FL | | | CHICAGO | IL | 60611 | |
| CHICAGO TRIBUNE | ATTN CAROL LIOTTA | 435 N MICHIGAN AVE 3RD FL FSC | | | CHICAGO | IL | 60611 | |
| CHICAGO TRIBUNE | CHICAGO TRIBUNE | 435 N MICHIGAN AVE 3RD FL | | | CHICAGO | IL | 60611 | |
| CHICAGO WHITE SOX | | 333 W 35TH ST | ATTN TICKET OFFICE | | CHICAGO | IL | 60616 | |
| CHICAGO WHITE SOX | | 333 W 35TH ST | | | CHICAGO | IL | 60616 | |
| CHICAGO WOLVES HOCKEY TEAM | | 10550 LUNT AVE | | | ROSEMONT | IL | 60018 | |
| CHICAGO, CITY OF | | 50 W WASHINGTON ST RM 208 | DEPT OF CONSUMER ISSUES | | CHICAGO | IL | 60602 | |
| CHICAGO, CITY OF | | PO BOX 88292 | | | CHICAGO | IL | 60680 | |
| CHICAGO, CITY OF | | 333 S STATE ST STE LL10 | | | CHICAGO | IL | 60604399 | |
| CHICAGO, CITY OF | | 333 S STATE ST STE LL10 | DEPT OF WATER | | CHICAGO | IL | 60604-3979 | |
| CHICAGO, CITY OF | | 22149 NETWORK PL | DEPT OF REVENUE | | CHICAGO | IL | 60673-1221 | |
| CHICAGO, CITY OF | | 22615 NETWORK PL | DEPT OF BUS AFFAIRS & LICENSE | | CHICAGO | IL | 60673-1226 | |
| CHICAGO, CITY OF | | PO BOX 88292 | | | CHICAGO | IL | 60680-1292 | |
| CHICAGO, CITY OF | | PO BOX 6330 | DEPARTMENT OF WATER | | CHICAGO | IL | 60680-6330 | |
| CHICAGO, CITY OF | | 8108 INNOVATION WY | DEPARTMENT OF REVENUE | | CHICAGO | IL | 60682-0081 | |
| CHICAGO, CITY OF | | 8108 INNOVATION WY | | | CHICAGO | IL | 60682-0081 | |
| CHICAGO, CITY OF | | CHICAGO CITY OF | DEPT OF CONSUMER SERVICES | 50 WEST WASHINGTON ST RM 208 | CHICAGO | IL | 60602 | |
| CHICAGO, CITY OF | | CHICAGO CITY OF | 22615 NETWORK PLACE | | CHICAGO | IL | 60673-1226 | |
| CHICAGO, CITY OF | | CHICAGO CITY OF | 8108 INNOVATION WAY | | CHICAGO | IL | 60682-0081 | |
| CHICAGO, CITY OF | DEPARTMENT OF REVENUE BANKRUPTCY UNIT | 121 N LASALLE RM 107A | | | CHICAGO | IL | 60602 | |
| CHICAGO, UNIVERSITY OF | | 1101 E 58TH ST LEAD INSTITUTE | GRADUATE SCHOOL WALKER 102 | | CHICAGO | IL | 60637 | |
| CHICAGO, UNIVERSITY OF | | 6030 S ELLIS AVE | CHICAGO BUSINESS NEWSPAPER | | CHICAGO | IL | 60637 | |
| CHICAGO, UNIVERSITY OF | | 6030 S ELLIS AVE CAREER SVCS | GRADUATE SCHOOL OF BUSINESS | | CHICAGO | IL | 60637 | |
| CHICAGO, UNIVERSITY OF | | GRADUATE SCHOOL WALKER 102 | | | CHICAGO | IL | 60637 | |
| CHICAGO, UNIVERSITY OF | | 450 N CITYFRONT PLAZA DR | GRAD SCHOOL OF BUSINESS | | CHICAGO | IL | 60611-4316 | |
| CHICAGOLAND PRESSURE SYSTEMS | | 12638 S KROLL DR | | | ALSIP | IL | 60803 | |
| CHICAGOLAND WIRING INC | PUGA JOHN | CHICAGOLAND WIRING | 309 PLUM ST | | AURORA | IL | 60605 | |
| CHICAGOLAND WIRING INC | | 309 PLUM ST | | | AURORA | IL | 60506 | |
| CHICAS, MELISSA | | ADDRESS ON FILE | | | | | | |
| CHICHESTER, CLAIRE MEGAN | | ADDRESS ON FILE | | | | | | |
| CHICHESTER, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| CHICHESTER, DEBRA W | | ADDRESS ON FILE | | | | | | |
| CHICHESTER, FRIENDS OF JOHN | | 290 CROWDER POINT DR | | | REEDVILLE | VA | 22539 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHICK FIL A | | 1480 CLEMENTS BRIDGE | | | DEPTFORD | NJ | 08096 | |
| CHICK FIL A | | 544 BEAVER VALLEY BLVD | | | MONACA | PA | 15061 | |
| CHICK FIL A | | 3068 DOVER MALL DR | | | DOVER | DE | 19901 | |
| CHICK FIL A | | 21100 DULLES TOWN CTR | STE 244 | | STERLING | VA | 20166 | |
| CHICK FIL A | | 12160 SUNSET HILLS RD | | | RESTON | VA | 20190 | |
| CHICK FIL A | | 104 ABBEY RD | | | WINCHESTER | VA | 22602 | |
| CHICK FIL A | | 1601 WILLOW LAWN DR | | | RICHMOND | VA | 23230 | |
| CHICK FIL A | | 1110 BEAVER CREEK COMMONS DR | | | APEX | NC | 27502 | |
| CHICK FIL A | | 5959 TRIANGLE TOWN BLVD | STE FC 1104 | | RALEIGH | NC | 27616 | |
| CHICK FIL A | | 1024 JOHNNIE DODDS BLVD | | | MT PLEASANTS | SC | 29464 | |
| CHICK FIL A | | 3295 COBB PKY NW | | | ACWORTH | GA | 30101 | |
| CHICK FIL A | | 4326 JIMMY LEE SMITH PKY | | | HIRAM | GA | 30141 | |
| CHICK FIL A | | 1867 WATSON BLVD | | | WARNER ROBINS | GA | 31088 | |
| CHICK FIL A | | 1925 WELLS RD | | | ORANGE PARK | FL | 32073 | |
| CHICK FIL A | | 1925 WELLS RD | | | ORANGE PARK | FL | 32073 | |
| CHICK FIL A | | 663 N ALAFAYA TR | | | ORLANDO | FL | 32828 | |
| CHICK FIL A | | 663 N ALAFYA TR | | | ORLANDO | FL | 32828 | |
| CHICK FIL A | | 1700 W NEW HAVEN AVE | | | MELBOURNE | FL | 32904 | |
| CHICK FIL A | | 4125 CLEVELAND AVE FC 1125 | | | FORT MYERS | FL | 33901 | |
| CHICK FIL A | | 1874 TAMIAMI TRAIL N | FC7 | | NAPLES | FL | 34102 | |
| CHICK FIL A | | 10401 US HIGHWAY 441 | | | LEESBURG | FL | 34788 | |
| CHICK FIL A | | 5886 TRUSSVILLE CROSSING PKY | | | BIRMINGHAM | AL | 35235 | |
| CHICK FIL A | | 5886 TRUSSVILLE CROSSINGS PKY | | | BIRMINGHAM | AL | 35235 | |
| CHICK FIL A | | 2014 MCFARLAND BLVD E | | | TUSCALOOSA | AL | 35404 | |
| CHICK FIL A | | 1967 COBBS FORD RD | | | PRATTVILLE | AL | 36066 | |
| CHICK FIL A | | 212 ARROWHEAD DR | | | MONTGOMERY | AL | 36117 | |
| CHICK FIL A | | 3890 KEITH ST NW | | | CLEVELAND | TN | 37312 | |
| CHICK FIL A | | 3001 KNOXVILLE CENTER DR | | | KNOXVILLE | TN | 37924 | |
| CHICK FIL A | | 235 GOODMAN RD | | | SOUTHAVEN | MS | 38671 | |
| CHICK FIL A | | 1938 HILLIARD ROME RD | | | HILLIARD | OH | 43026 | |
| CHICK FIL A | | 1696 STRINGTOWN RD | | | GROVE CITY | OH | 43123 | |
| CHICK FIL A | | 26300 CEDAR RD | BEACHWOOD PLACE MALL | | BEACHWOOD | OH | 44122 | |
| CHICK FIL A | | 4555 S MICHIGAN | | | SOUTH BEND | IN | 46614 | |
| CHICK FIL A | | 197 1685 WESTBANK EXPY | | | GRETNA | LA | 70056 | |
| CHICK FIL A | | 592 W PRIEN LAKE RD | | | LAKE CHARLES | LA | 70601 | |
| CHICK FIL A | | 3437 MASONIC DR | | | ALEXANDRIA | LA | 71301 | |
| CHICK FIL A | | 3351 W MAIN | | | NORMAN | OK | 73072 | |
| CHICK FIL A | | 2501 W MEMORIAL RD | | | OKLAHOMA CITY | OK | 73134 | |
| CHICK FIL A | | 5425 N GEORGE BUSH HWY | | | GARLAND | TX | 75044 | |
| CHICK FIL A | | 2011 W UNIVERSITY DR | | | MCKINNEY | TX | 75070 | |
| CHICK FIL A | | 2011 WEST UNIVERSITY DR | | | MCKINNEY | TX | 75070 | |
| CHICK FIL A | | 3500 HWY 75 NORTH | | | SHERMAN | TX | 75090 | |
| CHICK FIL A | | 14897 PRESTON RD | | | DALLAS | TX | 75240 | |
| CHICK FIL A | | PRESTON/BELTLINE | 14897 PRESTON RD | | DALLAS | TX | 75240 | |
| CHICK FIL A | | 14897 PRESTON RD | | | DALLAS | TX | 75254 | |
| CHICK FIL A | | 2140 THE PARKS MALL | | | ARLINGTON | TX | 76015 | |
| CHICK FIL A | | 1105 N BURLESON BLVD | | | BURLESON | TX | 76028 | |
| CHICK FIL A | | 1711 S LOOP 288 | | | DENTON | TX | 76210 | |
| CHICK FIL A | | 19205 GULF FWY | | | WEBSTER | TX | 77598 | |
| CHICK FIL A | | 6155 EASTER FREEWAY | | | BEAUMONT | TX | 77706 | |
| CHICK FIL A | | 6155 EASTEX FREEWAY 678 | | | BEAUMONT | TX | 77706 | |
| CHICK FIL A | | 6301 NW LOOP 410 | | | SAN ANTONIO | TX | 78238 | |
| CHICK FIL A | | 11200 LAKELINE MALL DR | | | CEDAR PARK | TX | 78613 | |
| CHICK FIL A | | 50330 US HWY 290 W | | | AUSTIN | TX | 78735 | |
| CHICK FIL A | | 5033D US HWY 290 W | | | AUSTIN | TX | 78735 | |
| CHICK FIL A | | 10901 RESEARCH BLVD | | | AUSTIN | TX | 78759 | |
| CHICK FIL A | | 750 SUNLAND PARK DR | STE VC 6 | | EL PASO | TX | 79912 | |
| CHICK FIL A | | 14200 E ALAMEDA AVE | | | AURORA | CO | 80012 | |
| CHICK FIL A | | 9091 WESTVIEW RD | | | LITTLETON | CO | 80124 | |
| CHICK FIL A | | 9335 CROWN CREST BLVD | | | PARKER | CO | 80183 | |
| CHICK FIL A | | 1664 S STAPLEY DR | | | MESA | AZ | 85204 | |
| CHICK FIL A | | 4908 S POWER RD | | | MESA | AZ | 85212 | |
| CHICK FIL A | | 1466 N DYSART RD | | | GOODYEAR | AZ | 85395 | |
| CHICK FIL A | | 4500 N ORACLE RD | SPACE GFC 10 | | TUCSON | AZ | 85705 | |
| CHICK FIL A | | 7681 CARSON BLVD | | | LONG BEACH | CA | 90808 | |
| CHICK FIL A | | 12190 FOOTHILL BLVD | | | RANCHO CUCAMONGO | CA | 91739 | |
| CHICK FIL A | | 4350 E ONTARIO MILLS PKY | | | ONTARIO | CA | 91764 | |
| CHICK FIL A | | 24794 MADISON AVE | | | MURRIETA | CA | 92562 | |
| CHICK FIL A AT ARDEN FAIR | | 5200 BUFFINGTON RD | | | ATLANTA | GA | 30349 | |
| CHICK FIL A AT FAIRMONT PKWY | | 5104 FAIRMONT PKWY | | | PASADENA | TX | 77505 | |
| CHICK FIL A AT FEDERAL HEIGHTS | | 10280 FEDERAL BLVD | | | FEDERAL HEIGHTS | CO | 80230 | |
| CHICK FIL A AT HAYGOOD | | 1097 INDEPENDENCE BLVD | | | VIRGINIA BEACH | VA | 23455 | |
| CHICK FIL A AT HAYGOOD | | 3500 BUFFINGTON RD | | | ATLANTA | GA | 34565 | |
| CHICK FIL A AT WARRINGTON | | 160 EASTON RD | | | WARRINGTON | PA | 18929 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHICK FIL A AT YOUREE DRIVE | | 5200 BUFFINGTON RD | | | ATLANTA | GA | 30349 | |
| CHICK FIL A AT YOUREE DRIVE | | 7010 YOUREE DR | | | SHREVEPORT | LA | 71105 | |
| CHICK FIL A INTERNATIONAL PLAZA | | 2223 N WESTSHORE BLVD | | | TAMPA | FL | 33607 | |
| CHICK FIL A INTERNATIONAL PLAZA | | 2223 N WESTSHORE BLVD | FC 202 | | TAMPA | FL | 33607 | |
| CHICK FIL A LAKESIDE | | 3301 VETERANS BLVD | | | METAIRIE | LA | 70002 | |
| CHICK FIL A LITHIA SPRINGS | | 835 THORTON RD | | | LITHIA SPRINGS | GA | 30122 | |
| CHICK FIL A OF AKERS MILL | | 2975 COBB PKWY | | | ATLANTA | GA | 30339 | |
| CHICK FIL A OF CINCO RANCH | | 23860 WESTHEIMER HWY | | | KATY | TX | 77494 | |
| CHICK FIL A OF CLERMONT | | 2585 E HIGHWAY 50 | | | CLERMONT | FL | 34711 | |
| CHICK FIL A OF COLLIERVILLE | | 1036 W POPLAR AVE | | | COLLIERVILLE | TN | 38017 | |
| CHICK FIL A OF DADELAND MALL | | 7501 N KENDALL DR | | | MIAMI | FL | 33156 | |
| CHICK FIL A OF ECHELON MALL | | 1530 ECHELON MALL | | | VOORHEES | NJ | 08043 | |
| CHICK FIL A OF GREENBRIAR | | 2841 GREENBRIAR PKWY | | | ATLANTA | GA | 30331 | |
| CHICK FIL A OF PORTSMOUTH BLVD | | 4204 PORTSMOUTH BLVD | | | CHESAPEAKE | VA | 23321 | |
| CHICK FIL A OF WOODRUFF ROAD | | 1225 WOODRUFF RD | | | GREENVILLE | SC | 29607 | |
| CHICK FIL A OGLETHORPE MAIN FOOD COURT | | 7804 ABERCORN ST | BOX 110 | | SAVANNAH | GA | 31406 | |
| CHICK FIL A SOUTH HICKORY | | 1815 HWY 70 SE | | | HICKORY | NC | 28602 | |
| CHICK FIL A VALLE VISTA MALL | | 2000 EXPY 83 | STE JC 6 | | HARLINGEN | TX | 78552 | |
| CHICK FIL A WARD PARKWAY | | 855 STATE LINE | | | KANSAS CITY | MO | 64114 | |
| CHICK FIL A WARD PARKWAY | | 8551 STATE LINE | | | KANSAS CITY | MO | 64114 | |
| CHICK, ADAM W | | ADDRESS ON FILE | | | | | | |
| CHICK, JONATHAN DAVID | | ADDRESS ON FILE | | | | | | |
| CHICK, NATHAN ALAN | | ADDRESS ON FILE | | | | | | |
| CHICKAHOMINY VOLUNTEER FIRE DP | | 10414 S LEADBETTER RD | | | ASHLAND | VA | 23005 | |
| CHICKASAW COUNTY | | 1 PINSON SQUARE RM 2 | CIRCUIT COURT 1ST DISTRICT | | HOUSTON | MS | 38851 | |
| CHICKASAW PERSONAL COMMUNICAT | | PO BOX 2556 | TIFFANY PLAZA STE 51A | | ARDMORE | OK | 73402-2556 | |
| CHICKASAW PERSONAL COMMUNICAT | | TIFFANY PLAZA STE 51A | | | ARDMORE | OK | 73402-2556 | |
| CHICKASAW, CITY OF | | CHICKASAW CITY OF | PO BOX 11307 | | CHICKASAW | AL | 36671 | |
| CHICKASAW, CITY OF | | PO BOX 11307 | | | CHICKASAW | AL | 36671 | |
| CHICKEN OUT CATERING | | 15952 SHADY GROVE RD | | | GAITHERSBURG | MD | 20877 | |
| CHICKEN OUT CATERING | | 15958A SHADY GROVE RD | | | GAITHERSBURG | MD | 20877 | |
| CHICKERY, JOHN THOMAS | | ADDRESS ON FILE | | | | | | |
| CHICKFILA HUNTERS CROSSING | | 1031 HUNTERS CROSSING | | | ALCOA | TN | 37701 | |
| CHICO CROSSROADS CENTER LTD | | 1510 ARDEN WAY STE 205 | C/O COMMERCIAL MGMT & DEVELOPM | | SACRAMENTO | CA | 95815 | |
| CHICO CROSSROADS CENTER LTD | | C/O COMMERCIAL MGMT & DEVELOPM | | | SACRAMENTO | CA | 95815 | |
| CHICO CROSSROADS LP | | 3333 NEW HYDE PARK RD STE 100 | | | NEW HYDE PARK | NY | 11042 | |
| CHICO CROSSROADS LP | | PO BOX 5020 | CO KIMCO REALTY CORP | | NEW HYDE PARK | NY | 11042-0020 | |
| CHICO CROSSROADS LP | JENNIFER JIMENEZ LEASE ADMINISTRATION | 333 NEW HYDE PARK RD STE 100 | POBOX 5020 | C O KIMCO REALTY CORPORTION | NEW HYDE PARK | NY | 11042-0020 | |
| CHICO CROSSROADS LP | JENNIFER JIMENEZ | 333 NEW HYDE PARK RD  STE 100 | P O BOX 5020 | C/O KIMCO REALTY CORPORTION | NEW HYDE PARK | NY | 11042-0020 | |
| CHICO CROSSROADS LP | ATTN NEIL E HERMAN | C O MORGAN LEWIS & BOCKIUS LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| CHICO ENTERPRISE RECORD | | RENEE RIDGELL | 400 EAST PARK AVE | P O BOX 9 | CHICO | CA | 95927 | |
| CHICO FINANCE DEPARTMENT | | PO BOX 3420 | ALARM PERMITS | | CHICO | CA | 95927 | |
| CHICO FINANCE DEPARTMENT | | 180 E 5TH ST | | | CHICO | CA | 95928 | |
| CHICO FINANCE DEPARTMENT | | CHICO FINANCE DEPARTMENT | 411 MAIN ST | PO BOX 3420 | CHICO | CA | 95927-3420 | |
| CHICO, ABRAHAM | | ADDRESS ON FILE | | | | | | |
| CHICO, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| CHICO, GABRIEL LEWIS | | ADDRESS ON FILE | | | | | | |
| CHICO, JENNIFER JOSLYN | | ADDRESS ON FILE | | | | | | |
| CHICO, JOSE A | | ADDRESS ON FILE | | | | | | |
| CHICO, NELSON | | 5921 W 20TH LN | | | HIALEAH | FL | 33016-2665 | |
| CHICOPEE FIRE DEPARTMENT AMBULANCE | | COMSTAR | 8 TURCOTTE MEMORIAL DR | | ROWLEY | MA | 1969 | |
| CHICOPEE WELDING TOOL INC | | 40 HAYNES CIRCLE | | | CHICOPEE | MA | 01020 | |
| CHIDAMBARAM, KANNAN | | 15 JAMES ST | | | LEXINGTON | MA | 02420 | |
| CHIDESTER, GARRETT | | 401 DAKOTA AVE | | | SIMLA | CO | 80835 | |
| CHIDESTER, KYLE ALAN | | ADDRESS ON FILE | | | | | | |
| CHIDESTER, MATTHEW | | 697 TERJO ST | NO 621 | | REXBURG | ID | 83440 | |
| CHIDSEY, JAMES BERRIEN | | ADDRESS ON FILE | | | | | | |
| CHIE, KENNETH LESTER | | ADDRESS ON FILE | | | | | | |
| CHIEF CITY MECHANICAL INC | | PO BOX 679 | | | BLOOMINGTON | IL | 617020679 | |
| CHIEF FOWLER, SHARYL HOPE | | ADDRESS ON FILE | | | | | | |
| CHIEFFALO, ERIC EDWARD | | ADDRESS ON FILE | | | | | | |
| CHIEN, MICHAEL | | ADDRESS ON FILE | | | | | | |
| CHIEN, PATRICK ALEXANDER | | ADDRESS ON FILE | | | | | | |
| CHIERCHIA, GREGORY LOUIS | | ADDRESS ON FILE | | | | | | |
| CHIERO, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| CHIERO, RICHARD A | | ADDRESS ON FILE | | | | | | |
| CHIFFON, J | | 142 N LASALLE | | | AMARILLO | TX | 79106 | |
| CHIGURUPATI, KAVITA | | 2281 ANTIGUA DR | | | COLUMBUS | OH | 43235-6124 | |
| CHIJIOKE, UCHECHUKWU J | | ADDRESS ON FILE | | | | | | |
| CHIK, STANLEY | | ADDRESS ON FILE | | | | | | |
| CHIKES, TIMOTHY | | 12815 KITCHEN HOUSE WAY | | | GERMANTOWN | MD | 20874 | |
| CHIKES, TIMOTHY GABRIEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHILAMPATH, RICHARD PAULSON | | ADDRESS ON FILE | | | | | | |
| CHILCOAT, MICHAEL A | | 8 SHERRY DR | | | YORK | PA | 17404-1230 | |
| CHILCOTT, STEVE MICHAEL | | ADDRESS ON FILE | | | | | | |
| CHILCOTTS | | 621 ROUTE 32 NORTH | | | NEW PALTZ | NY | 12561 | |
| CHILD SUPPORT | | PO BOX 30753 | REGIONAL PROCESSING CENTER | | HARTFORD | CT | 06150 | |
| CHILD SUPPORT | | REGIONAL PROCESSING CENTER | | | HARTFORD | CT | 06150 | |
| CHILD SUPPORT COLLECTION PRGRM | | PO BOX 460 | | | RANCHO CORDOVA | CA | 957410460 | |
| CHILD SUPPORT COLLECTION PRGRM | | USE V NO 160451 | PO BOX 460 | | RANCHO CORDOVA | CA | 95741-0460 | |
| CHILD SUPPORT DIV ADMIN DE ASUME | | PO BOX 71442 | | | SAN JUAN | PR | 00936-8542 | |
| CHILD SUPPORT ENFORCEMENT | | 14701 GOVERNOR ODEN DR | | | UPPER MARLBORO | MD | 20772 | |
| CHILD SUPPORT ENFORCEMENT | | 170 E MAIN ST | | | ELKTON | MD | 21921 | |
| CHILD SUPPORT ENFORCEMENT | | PAYMENT CENTER | | | DECATUR | GA | 30031 | |
| CHILD SUPPORT ENFORCEMENT | | PO BOX 1128 | PAYMENT CENTER | | DECATUR | GA | 30031 | |
| CHILD SUPPORT ENFORCEMENT | | PO BOX 957509 | | | DULUTH | GA | 30095 | |
| CHILD SUPPORT ENFORCEMENT | | PO BOX 879 | | | JACKSON | GA | 30233 | |
| CHILD SUPPORT ENFORCEMENT | | PO BOX 309 | | | COLUMBUS | GA | 31902 | |
| CHILD SUPPORT ENFORCEMENT | | HURSTON SOUTH TOWER | STE S509 400W ROBINSON ST | | ORLANDO | FL | 32801 | |
| CHILD SUPPORT ENFORCEMENT | | STE S509 400W ROBINSON ST | | | ORLANDO | FL | 32801 | |
| CHILD SUPPORT ENFORCEMENT | | PO BOX 25637 | | | OKLAHOMA CITY | OK | 73125 | |
| CHILD SUPPORT ENFORCEMENT | | PO BOX 1619 | | | SACRAMENTO | CA | 95812 | |
| CHILD SUPPORT ENFORCEMENT | | PO BOX 6257 | | | ATHENS | GA | 306046257 | |
| CHILD SUPPORT ENFORCEMENT | | PO BOX 1427 | | | AUGUSTA | GA | 309031427 | |
| CHILD SUPPORT ENFORCEMENT | | PO BOX 52411 | | | PHOENIX | AZ | 850722411 | |
| CHILD SUPPORT ENFORCEMENT | | PO BOX 1600 | | | CARROLLTON | GA | 30112-1600 | |
| CHILD SUPPORT ENFORCEMENT | | 360 BAY ST STE 1427 | PO BOX 1427 | | AUGUSTA | GA | 30903-1427 | |
| CHILD SUPPORT ENFORCEMENT | | 904 CLAXTON DAIRY RD STE B2 | | | DUBLIN | GA | 31021-8688 | |
| CHILD SUPPORT ENFORCEMENT ADM | | PO BOX 369 | | | PRINCESS ANNE | MD | 21853 | |
| CHILD SUPPORT ENFORCEMENT ADMN | | PO BOX 3216 | | | SALISBURY | MD | 218032216 | |
| CHILD SUPPORT ENFORCEMENT ADMN | | WICOMICO CO DEPT OF SOCIAL SVC | PO BOX 3216 | | SALISBURY | MD | 21802-3216 | |
| CHILD SUPPORT ENFORCEMENT AGEN | | PO BOX 1860 | | | HONOLULU | HI | 96805 | |
| CHILD SUPPORT ENFORCEMENT DIV | | PO BOX 25109 | | | SANTA FE | NM | 87504 | |
| CHILD SUPPORT ENFORCEMENT DIV | | WAGE WITHHOLDING UNIT | | | HELENA | MO | 596048001 | |
| CHILD SUPPORT ENFORCEMENT DIV | | PO BOX 8001 | WAGE WITHHOLDING UNIT | | HELENA | MT | 59604-8001 | |
| CHILD SUPPORT ENFORCEMENT UNIT | | PO BOX 1300 | | | WEWOKA | OK | 74884 | |
| CHILD SUPPORT RECEIPTING | | PO BOX 83720 | | | BOISE | ID | 837200036 | |
| CHILD SUPPORT RECIEVER | | STE 330 | | | MARIETTA | GA | 300909620 | |
| CHILD SUPPORT RECIEVER | | 10 E PARK SQ | STE 330 | | MARIETTA | GA | 30090-9620 | |
| CHILD SUPPORT RECVR, OFFICE OF | | 10 EAST PARK SQUARE | STE 330 | | MARIETTA | GA | 30090 | |
| CHILD SUPPORT RECVR, OFFICE OF | | STE 330 | | | MARIETTA | GA | 30090 | |
| CHILD SUPPORT SVCS, DEPT OF | | FAMILY SUPPORT DIVISION | | | SANTA BARBARA | CA | 93102 | |
| CHILD SUPPORT SVCS, DEPT OF | | PO BOX 697 | COUNTY OF SANTA BARBARA | | SANTA BARBARA | CA | 93102 | |
| CHILD, ERIN L | | ADDRESS ON FILE | | | | | | |
| CHILD, GUY | | 620 E 1750 N | | | NORTH OGBEM | UT | 84414 | |
| CHILD, GUY A | | ADDRESS ON FILE | | | | | | |
| CHILD, JAKE | | ADDRESS ON FILE | | | | | | |
| CHILD, JONATHAN DAVID | | ADDRESS ON FILE | | | | | | |
| CHILD, STEVEN JAMES | | ADDRESS ON FILE | | | | | | |
| CHILD, TODD | | 860 BARNWOOD DR | | | AMMON | ID | 83406 | |
| CHILD, TODD ALAN | | ADDRESS ON FILE | | | | | | |
| CHILDBIRTH GRAPHICS | | PO BOX 21207 | | | WACO | TX | 767021207 | |
| CHILDERESS, JANICE | | 3208 SE BROOK ST | | | STUART | FL | 34997 | |
| CHILDERS APPLIANCE PARTS | | 1770 HIGHWAY 76 | | | LITTLE MOUNTAIN | SC | 29075 | |
| CHILDERS SERVICE CENTER | | 2919 BOB WALLACE AVE | | | HUNTSVILLE | AL | 35805 | |
| CHILDERS, ADAM KEITH | | ADDRESS ON FILE | | | | | | |
| CHILDERS, ASHLEY DUREE | | ADDRESS ON FILE | | | | | | |
| CHILDERS, BETTY L | | PO BOX 15 | | | SALT ROCK | WV | 25559 | |
| CHILDERS, CASEY | | ADDRESS ON FILE | | | | | | |
| CHILDERS, CATHERINE A | | 6700 DOUGHERTY RD | | | DUBLIN | CA | 94568-3153 | |
| CHILDERS, COLLIN R | | ADDRESS ON FILE | | | | | | |
| CHILDERS, DEBRA | | 1724 PERSHING RD | | | WEST FRANKFORT | IL | 62896 | |
| CHILDERS, DEBRA F | | ADDRESS ON FILE | | | | | | |
| CHILDERS, GREG J | | ADDRESS ON FILE | | | | | | |
| CHILDERS, JOSH BARRY | | ADDRESS ON FILE | | | | | | |
| CHILDERS, JOSIAH | | 8 OAK HOLLOW CT | | | GREENVILLE | SC | 29607-0000 | |
| CHILDERS, JOSIAH SETH | | ADDRESS ON FILE | | | | | | |
| CHILDERS, KATHRYN | | 14806 ACORN RIDGE RD | | | MIDLOTHIAN | VA | 23112 | |
| CHILDERS, MATTHEW SHANE | | ADDRESS ON FILE | | | | | | |
| CHILDERS, OLLIE M | | 5247 LETHA ST | | | ORLANDO | FL | 32811-3938 | |
| CHILDERS, PAUL RICHARD | | ADDRESS ON FILE | | | | | | |
| CHILDERS, PRESTON W | | ADDRESS ON FILE | | | | | | |
| CHILDERS, RON | | ADDRESS ON FILE | | | | | | |
| CHILDERS, TARA LYNN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHILDERS, TIM | | 5656 MARUELL | | | ORLANDO | FL | 32839 | |
| CHILDRENS AID SOCIETY, THE | | 105 E 22ND ST | RM 100 | | NEW YORK | NY | 10010 | |
| CHILDRENS DISCOVERY CENTERS OF AMERICA | | AKA KNOWLEDGE BEGINNINGS | ATTN SENIOR DIRECTOR REAL ESTATE SERVICES | 650 NE HOLLADAY STE 1400 | PORTLAND | OR | 97232 | |
| CHILDRENS DISCOVERY CENTERS OF AMERICA | NO NAME SPECIFIED | AKA KNOWLEDGE BEGINNINGS | ATTN  SENIOR DIRECTOR REAL ESTATE SERVICES | 650 NE HOLLADAY STE 1400 | PORTLAND | OR | 97232 | |
| CHILDRENS DISCOVERY CENTERS OF AMERICA INC | AKA KNOWLEDGE BEGINNINGS | 3900 DEEP ROCK RD | | | RICHMOND | VA | 23233-1464 | |
| CHILDRENS HOSPITAL | | 2914 BROOK RD | | | RICHMOND | VA | 23261 | |
| CHILDRENS HOUSE INC, THE | | 9500 COURTHOUSE RD | CHESTERFIELD CO GEN DIST CT | | CHESTERFIELD | VA | 23832 | |
| CHILDRENS INN AT NIH, THE | | 7 WEST DR | | | BETHESDAY | MD | 20814 | |
| CHILDRENS MEDICAL CENTER OF DALLAS | | P O BOX 844007 | | | DALLAS | TX | 75284 | |
| CHILDRES, SAVANNAH MARIE | | ADDRESS ON FILE | | | | | | |
| CHILDRESS INC | | PO BOX 986 | | | KINGSPORT | TN | 37662 | |
| CHILDRESS IV, THOMAS J | | ADDRESS ON FILE | | | | | | |
| CHILDRESS, ANDREW KEITH | | ADDRESS ON FILE | | | | | | |
| CHILDRESS, CHRISTIAN PATRICK | | ADDRESS ON FILE | | | | | | |
| CHILDRESS, DAVID ANTHONY | | ADDRESS ON FILE | | | | | | |
| CHILDRESS, HANNAH RACHELLE | | ADDRESS ON FILE | | | | | | |
| CHILDRESS, JOHN CHARLES | | ADDRESS ON FILE | | | | | | |
| CHILDRESS, KENNETH R | | HENRICO POLICE ATTN L BULLOCK | | | RICHMOND | VA | 23273 | |
| CHILDRESS, KENNETH R | | PO BOX 27032 | HENRICO POLICE ATTN L BULLOCK | | RICHMOND | VA | 23273 | |
| CHILDRESS, KYLE ALEXANDER | | ADDRESS ON FILE | | | | | | |
| CHILDRESS, MERRELL B | | 7416 STONEMAN RD | | | RICHMOND | VA | 23228 | |
| CHILDRESS, MICHAEL | | ADDRESS ON FILE | | | | | | |
| CHILDRESS, MICHELLE | | 5114 COPELAND RD | | | BELTON | SC | 29627-8003 | |
| CHILDRESS, TIFFANY L | | ADDRESS ON FILE | | | | | | |
| CHILDRESS, TIMOTHY P | | ADDRESS ON FILE | | | | | | |
| CHILDS JR, GEORGE C | | 250 LAWRENCE ST | ATTORNEY AT LAW | | MARIETTA | GA | 30060 | |
| CHILDS JR, RONALD BRUCE | | ADDRESS ON FILE | | | | | | |
| CHILDS, AMANDA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| CHILDS, ANDRE DURRELL | | ADDRESS ON FILE | | | | | | |
| CHILDS, ANTHONY R | | ADDRESS ON FILE | | | | | | |
| CHILDS, CAMILLE BRIAUNA | | ADDRESS ON FILE | | | | | | |
| CHILDS, CARRIE E | | ADDRESS ON FILE | | | | | | |
| CHILDS, DAVID | | TAX COLLECTOR ASSESSOR | | | DALLAS | TX | 75262 | |
| CHILDS, DAVID | | PO BOX 139066 | TAX COLLECTOR ASSESSOR | | DALLAS | TX | 75313-9066 | |
| CHILDS, DAVID MATTHEW | | ADDRESS ON FILE | | | | | | |
| CHILDS, DAVID, TAX ASSESSOR/CO | | CHILDS DAVID TAX ASSESSOR/CO | PO BOX 139066 | | DALLAS | TX | 75313-9066 | |
| CHILDS, DENELL ANTIONE | | ADDRESS ON FILE | | | | | | |
| CHILDS, DEREK JAMES | | ADDRESS ON FILE | | | | | | |
| CHILDS, DUSTIN LEONARD | | ADDRESS ON FILE | | | | | | |
| CHILDS, JASON | | PO BOX 10346 | | | SILVER SPRING | MD | 20914-0000 | |
| CHILDS, JOE SPENCER | | ADDRESS ON FILE | | | | | | |
| CHILDS, JOHN | | 943 PRINOSE AVE | | | RIALTO | CA | 92376 | |
| CHILDS, JOHN M | | 7093 FOXBERNIE DR | | | MECHANICSVILLE | VA | 23111 | |
| CHILDS, JOHN ROBERT | | ADDRESS ON FILE | | | | | | |
| CHILDS, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | |
| CHILDS, NATHAN S | | ADDRESS ON FILE | | | | | | |
| CHILDS, RAYMOUND C | | 1009 MASSENA AVE NO APR201 | | | WAUKEGAN | IL | 60085-2833 | |
| CHILDS, STACEY | | ADDRESS ON FILE | | | | | | |
| CHILDS, STEVEN DORSAY | | ADDRESS ON FILE | | | | | | |
| CHILDS, TRISTIAN M | | ADDRESS ON FILE | | | | | | |
| CHILDS, VANN C | | ADDRESS ON FILE | | | | | | |
| CHILDS, WARD | | 1749 W GOLF RD NO 290 | | | MT PROSPECT | IL | 60056 | |
| CHILDS, XAVION | | ADDRESS ON FILE | | | | | | |
| CHILELLI, THOMAS M | | ADDRESS ON FILE | | | | | | |
| CHILENSKY, JORDAN PAUL | | ADDRESS ON FILE | | | | | | |
| CHILES, ANTWAN | | 2070 N E 1ST AVE | | | POMPANO BEACH | FL | 33060 | |
| CHILES, DANYALE VANESSA | | ADDRESS ON FILE | | | | | | |
| CHILES, JAMES ALAN | | ADDRESS ON FILE | | | | | | |
| CHILIN, CARMEN R | | 3083 COVINGTON ST | | | FAIRFAX | VA | 22031-2010 | |
| CHILIS GRILL & BAR | | 4580 28TH ST S E | | | KENTWOOD | MI | 49512 | |
| CHILL, CHRISTOPHER RICHARD | | ADDRESS ON FILE | | | | | | |
| CHILLAREGE, RAM | | 210 HUSTED AVE | | | PEEKSKILL | NY | 10566-3126 | |
| CHILLEMI, ALICIA | | 45 SIGNAL PT | | | BELLEVILLE | IL | 62223-1233 | |
| CHILLEMI, TIFFANY M | | ADDRESS ON FILE | | | | | | |
| CHILLINSKY, DAVID SCOTT | | ADDRESS ON FILE | | | | | | |
| CHILSON, KEITH M | | ADDRESS ON FILE | | | | | | |
| CHILSON, TROY | | 119 SMITH DR | | | WINCHESTER | VA | 22603 | |
| CHILSTROM, MATT AARON | | ADDRESS ON FILE | | | | | | |
| CHILTON COMPANY | | PO BOX 8538 285 | | | PHILADELPHIA | PA | 19171 | |
| CHILTON PROFESSIONAL AUTO | | PO BOX 994 | | | EDGEWATER | FL | 32132 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHILTON, BRIAN | | 4824 BRIGHTMOUR CIRCLE | | | ORLANDO | FL | 32837 | |
| CHILTON, LISA | | 631 CREEK RIDGE RD | | | GREENSBORO | NC | 27406-4337 | |
| CHILTON, RYAN JAMES | | ADDRESS ON FILE | | | | | | |
| CHILTON, SCOTT ALAN | | ADDRESS ON FILE | | | | | | |
| CHILTON, SHAUN MICHAEL | | ADDRESS ON FILE | | | | | | |
| CHILVA, BRADLEY MICHAEL | | ADDRESS ON FILE | | | | | | |
| CHILYAN, MHER | | ADDRESS ON FILE | | | | | | |
| CHIM, BORY | | ADDRESS ON FILE | | | | | | |
| CHIMA, HARMIN JEET | | ADDRESS ON FILE | | | | | | |
| CHIMERA, PAUL ANTHONY | | ADDRESS ON FILE | | | | | | |
| CHIMERE, SALINAS | | 1600 S LAKELINE BLVD 1635 | | | CEDAR PARK | TX | 78613-0000 | |
| CHIMEZIE, ENYA | | ADDRESS ON FILE | | | | | | |
| CHIMIELEWSKI, WAYNE | | 1301 BRUNSWICK AVE | | | LAWRENCEVILLE | NJ | 08648-4541 | |
| CHIMIENTI, PATRICK CARLO | | ADDRESS ON FILE | | | | | | |
| CHIMONYO, KIMBERLY | | 4868 BIRKDALE CIRCLE | | | FAIRFIELD | CA | 94534-0000 | |
| CHIMONYO, KIMBERLY SHAMISO | | ADDRESS ON FILE | | | | | | |
| CHIN FATT, GINA MAREE | | ADDRESS ON FILE | | | | | | |
| CHIN LOY, KEVIN ROBERT | | ADDRESS ON FILE | | | | | | |
| CHIN MELVIN A | | 9365 SW 171 TERRACE | | | MIAMI | FL | 33157 | |
| CHIN QUEE, MICHELLE | | ADDRESS ON FILE | | | | | | |
| CHIN, ADAM | | ADDRESS ON FILE | | | | | | |
| CHIN, ANDREW | | ADDRESS ON FILE | | | | | | |
| CHIN, CALVIN | | 6070 SW 104TH ST | | | OCALA | FL | 34476 | |
| CHIN, CALVIN | | 6070 SW 104TH ST | | | OCALA | FL | 34476-9194 | |
| CHIN, DAMION TROY | | ADDRESS ON FILE | | | | | | |
| CHIN, DANIEL | | ADDRESS ON FILE | | | | | | |
| CHIN, DAVY | | ADDRESS ON FILE | | | | | | |
| CHIN, DIANE | | RR 1 BOX 124 | | | DALTON | PA | 18414-9765 | |
| CHIN, ELIZABETH ANNE | | ADDRESS ON FILE | | | | | | |
| CHIN, JAMES C | | ADDRESS ON FILE | | | | | | |
| CHIN, JESSICA MARIE | | ADDRESS ON FILE | | | | | | |
| CHIN, KEVIN ANTHONY | | ADDRESS ON FILE | | | | | | |
| CHIN, KWON | | 126 WILSON DR | | | FRAMINGHAM | MA | 01702 | |
| CHIN, LAURENCE PETER | | ADDRESS ON FILE | | | | | | |
| CHIN, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| CHIN, ROBERT | | 3458 QUANTUM LAKES DR | | | BOYNTON BEACH | FL | 33426-8340 | |
| CHIN, SANDRA J | | ADDRESS ON FILE | | | | | | |
| CHIN, SEAN STEVEN | | ADDRESS ON FILE | | | | | | |
| CHIN, SPENCER | | ADDRESS ON FILE | | | | | | |
| CHIN, STEPHANIE SABRINA | | ADDRESS ON FILE | | | | | | |
| CHIN, THOMAS | | 101 12 103RD ST | | | OZONE PARK | NY | 11416 | |
| CHIN, WELLMAN | | 1599 W SWAIN RD | | | STOCKTON | CA | 95207 | |
| CHINA EXPORT & CREDIT INSURANCE CO | JESSICA ZHANG | FORTUNE TIMES BUILDING | NO  11 FENGHUIYUAN | XI CHENG DISTRICT | BEIJING P R | | 100032 | CHINA |
| CHINA EXPORT & CREDIT INSURANCE CO | C O KIRK B BURKLEY ESQ | BERNSTEIN LAW FIRM | 707 GRANT ST STE 220 | GULF TOWER | PITTSBURGH | PA | 15219 | |
| CHINA OCEAN SHIPPING CO | | 100 LIGHTING WAY | | | SECAUCUS | NJ | 07094 | |
| CHINA WORLDBEST GROUP CO LTD | | ROOM 2017 CHINA WORLDBEST | 1958 ZHONG SHAN NORTH RD | | SHANGHAI | | 200063 | CHINA |
| CHINA, STEPHEN L | | 1690 N SAINT PAULS CHURCH RD | | | SUMTER | SC | 29154-8443 | |
| CHINAVARE, CHAD CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| CHINCHANKAR, RAHESH | | 2221 SAUNDERS DR | | | HERNDON | VA | 20170-4344 | |
| CHINCHILLA, BARNEY D | | ADDRESS ON FILE | | | | | | |
| CHINCHILLA, BARNEY D | | ADDRESS ON FILE | | | | | | |
| CHINCHILLA, ROBERTO | | 7545 WHITE OAK AVE | | | RESEDA | CA | 91335-3339 | |
| CHINDAVONG, SETH TONY | | ADDRESS ON FILE | | | | | | |
| CHINDIAN, KONRADUS DANAPUTRA | | ADDRESS ON FILE | | | | | | |
| CHINEN, MILDRED | | 99 354 PILIKOA ST | | | AIEA | HI | 96701-3552 | |
| CHINERY, CODY RYAN | | ADDRESS ON FILE | | | | | | |
| CHINESE AMERICAN POST | | PO BOX 4082 | | | ENGLEWOOD | CO | 80155 | |
| CHING WEI TELCOM CO LTD | | NO 3 1 DONG SHYH 34 LIN | DONG SHYH COUNTY TAOYUAN HSIEN | | PING JENN CITY | | | TAIWAN |
| CHING WEI TELCOM CO LTD | | NO 3 1 DONG SHYH 34 LIN | DONG SHYH COUNTY | PING JENN | TAOYUAN HSIEN | | | TAIWAN |
| CHING WEI TELCOM CO LTD | | NO 3 1 DONG SHYN | 34 LIN DONG SHYN COUNTY | PING JENN | TAOYUAN HSIEN | | | TAIWAN |
| CHING, BRYAN | | ADDRESS ON FILE | | | | | | |
| CHING, BRYAN ANDREW | | ADDRESS ON FILE | | | | | | |
| CHING, JAIME | | 66 480 HALEIWA RD | | | HALEIWA | HI | 96712 | |
| CHING, JOSHUA OLIVER | | ADDRESS ON FILE | | | | | | |
| CHING, LINDSAY MAKANA | | ADDRESS ON FILE | | | | | | |
| CHING, PHILIP HARVEY | | ADDRESS ON FILE | | | | | | |
| CHING, RAMIRO | | ADDRESS ON FILE | | | | | | |
| CHINI, TODD STEPHEN | | ADDRESS ON FILE | | | | | | |
| CHINICHIAN, KAYVAN | | ADDRESS ON FILE | | | | | | |
| CHINN, CHRISTOPHER DELMER | | ADDRESS ON FILE | | | | | | |
| CHINN, DEREK SCOTT | | ADDRESS ON FILE | | | | | | |
| CHINN, DEVIN JOSHUA | | ADDRESS ON FILE | | | | | | |
| CHINN, HENRY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHINN, JAMIE | | ADDRESS ON FILE | | | | | | |
| CHINN, ROBIN | | ADDRESS ON FILE | | | | | | |
| CHINNADURAI, ANITA | | ADDRESS ON FILE | | | | | | |
| CHINNADURAI, ANITA | | 2306 QUARTER DECK CT | | | RICHMOND | VA | 23294-0000 | |
| CHINNER, DOREEN | | 134 MEADE AVE | | | PITTSBURGH | PA | 15202-3545 | |
| CHINNICI JR, JAMES A | | ADDRESS ON FILE | | | | | | |
| CHINNICI JR, JAMES A | | 2251 PIMMIT DR NO 1031 | | | FALLS CHURCH | VA | 22043-0000 | |
| CHINO HILLS HEALTHCARE | | 14726 RAMONA STE 107 | | | CHINO HILLS | CA | 91710 | |
| CHINO HILLS PARKING CITATION | | PO BOX 958 | | | TORRANCE | CA | 905080958 | |
| CHINO SOUTH RETAIL PG LLC | | 8395 JACKSON RD  STE F | C/O PDC PROPERTIES | ATTN  DIRECTOR OF PROPERTY MANAGEMENT | SACRAMENTO | CA | 95826 | |
| CHINO SOUTH RETAIL PG LLC | C O WILLIAM A TREY WOOD III | BRACEWELL & GIULIANI LLP | 711 LOUISIANA ST STE 2300 | | HOUSTON | TX | 77002 | |
| CHINO SOUTH RETAIL PG LLC | FREDRIC ALBERT | CVM LAW GROUP LLP | 34 TESLA STE 100 | | IRVINE | CA | 92618 | |
| CHINO, JOSE | | 139 WIMNISIMMET ST | | | CHELSEA | MA | 02150-2745 | |
| CHINTALLA, EDWARD JOESEPH | | ADDRESS ON FILE | | | | | | |
| CHINTALLA, EDWARD JOSEPH | | ADDRESS ON FILE | | | | | | |
| CHINWALA, HUZEFA | | ADDRESS ON FILE | | | | | | |
| CHIOCCHI, STEVE | | ADDRESS ON FILE | | | | | | |
| CHIODI, MICHELLE T | | 6163 GOLFVIEW DR | | | GURNEE | IL | 60031-4703 | |
| CHIODO, ANTHONY SANTO | | ADDRESS ON FILE | | | | | | |
| CHIODO, LOUIS MICHAEL | | ADDRESS ON FILE | | | | | | |
| CHIONG TAM, AMANDA LEE | | ADDRESS ON FILE | | | | | | |
| CHIONG, ALEXANDRIA NICOLE | | ADDRESS ON FILE | | | | | | |
| CHIONG, ALLAN ALFONSO | | ADDRESS ON FILE | | | | | | |
| CHIP & WAFER OFFICE AUTO CORP | | PO BOX 17290 | | | HONOLULU | HI | 96817 | |
| CHIP FACTORY INC | | 216 KENMORE AVE | | | DEERFIELD | IL | 60015 | |
| CHIP TECH | | 2357 STIRLING RD | | | FT LAUDERDALE | FL | 33312 | |
| CHIPCHASE, ADAM | | ADDRESS ON FILE | | | | | | |
| CHIPENHAM HOSPITAL INC | | DISTRICT COURT | | | LUNENBURG | VA | 23952 | |
| CHIPENHAM HOSPITAL INC | | LUNENBURG COUNTY GENERAL | DISTRICT COURT | | LUNENBURG | VA | 23952 | |
| CHIPLEY, BERNARD J | | ADDRESS ON FILE | | | | | | |
| CHIPMAN, ROBERT LEWIS | | ADDRESS ON FILE | | | | | | |
| CHIPPENHAM & JOHNSON WILLIS | | PO BOX 176 7515 LIBRARY DR | HANOVER CO GENERAL DIST CT | | HANOVER | VA | 23069 | |
| CHIPPENHAM & JOHNSON WILLIS | | 400 N NINTH ST | | | RICHMOND | VA | 23219 | |
| CHIPPENHAM & JOHNSON WILLIS | | HOSPITALS/RICHMOND GEN DIST CT | 400 N NINTH ST | | RICHMOND | VA | 23219 | |
| CHIPPENHAM & JOHNSON WILLIS | | PO BOX 27032 | HENRICO COUNTY GDC | | RICHMOND | VA | 23273 | |
| CHIPPENHAM &JOHNSTON WILLIS HOSPITAL | | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | |
| CHIPPENHAM &JOHNSTON WILLIS HOSPITAL | | C/O CHESTERFIELD COUNTY GDC | 9500 COURTHOUSE RD | | CHESTERFIELD | VA | 23832 | |
| CHIPPENHAM HOSPITAL | | GEN DIST COURT 800 E MARSHALL | JOHN MARSHALL COURTS BLDG | | RICHMOND | VA | 23219 | |
| CHIPPENHAM HOSPITAL | | JOHN MARSHALL COURTS BLDG | | | RICHMOND | VA | 23219 | |
| CHIPPENHAM HOSPITAL | | 9500 COURTHOUSE RD | CHESTERFIELD GEN DIST COURT | | CHESTERFIELD | VA | 23832 | |
| CHIPPENHAM HOSPITAL | | CHESTERFIELD GEN DIST COURT | | | CHESTERFIELD | VA | 23832 | |
| CHIPPENHAM JOHNSTON WILLIS | | PO BOX 113 COURTHOUSE SQUARE | POWHATAN CO GENERAL DISTRICT | | POWHATAN | VA | 23139 | |
| CHIPPENHAM JW HOSPITALS | | PO BOX 13620 | | | RICHMOND | VA | 23225 | |
| CHIPPS, EDWARD JOSEPH | | ADDRESS ON FILE | | | | | | |
| CHIPRUT, JOSE | | 21300 SAN SIMEON WAY | APT M 4 | | MIAMI | FL | 33179 | |
| CHIPS AC REFRIG & APPLIANCE | | 33674 XENON DR NW | | | PRINCETON | MN | 55371 | |
| CHIQUILLO, CHRISTOPHER FRANKLYN | | ADDRESS ON FILE | | | | | | |
| CHIQUITA, BROWNLEE | | 110 WARWICK DR | | | PONTIAC | MI | 48340-2572 | |
| CHIQUITO, MICHAEL GUZMAN | | ADDRESS ON FILE | | | | | | |
| CHIRAG GOVANI | MARK BRADSHAW ESQ | SHULMAN HODGES & BASTIAN LLP | 26632 TOWNE CTR DR STE 300 | | FOOTHILL RANCH | CA | 92610 | |
| CHIRIBOGA MARIA VERONICA | | 260 S BROADWAY APT 8C | | | YONKERS | NY | 10705 | |
| CHIRIBOGA, LUIS ALFONSO | | ADDRESS ON FILE | | | | | | |
| CHIRIBOGA, MARIA VERONICA | | ADDRESS ON FILE | | | | | | |
| CHIRIBOGA, MARIA VERONICA | CHIRIBOGA MARIA VERONICA | 260 S BROADWAY APT 8C | | | YONKERS | NY | 10705 | |
| CHIRICO, CHARLES JOSEPH | | ADDRESS ON FILE | | | | | | |
| CHIRICO, JOHN PHILIP | | ADDRESS ON FILE | | | | | | |
| CHIRICO, VINCENT | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| CHIRINO, JULIA VERONICA | | ADDRESS ON FILE | | | | | | |
| CHIRINO, RAUL L | | 11470 SW 57TH TER | | | MIAMI | FL | 33173-1010 | |
| CHIRINO, VALESKA V | | 5216 LAKE MARGARET DR APT 1102 | | | ORLANDO | FL | 32812-6142 | |
| CHIRINOS, OSWALD ROBERT | | ADDRESS ON FILE | | | | | | |
| CHIROPRACTIC SERVICES INC | | 2400 N COMMERCE | | | ARDMORE | OK | 73401 | |
| CHIRRI, MOHAMAD JAWAD | | ADDRESS ON FILE | | | | | | |
| CHISECK, RACHAEL ANN | | ADDRESS ON FILE | | | | | | |
| CHISEM, SHAUN EUGENE | | ADDRESS ON FILE | | | | | | |
| CHISHOLM CONSTANCE | | 2400 MARROIT RD | | | RICHMOND | VA | 23229 | |
| CHISHOLM TECHNOLOGIES INC | | 6805 CAPITAL OF TX HWY | STE 370 ATTN ACCTS RECEIV | | AUSTIN | TX | 78731 | |
| CHISHOLM TECHNOLOGIES INC | | STE 370 ATTN ACCTS RECEIV | | | AUSTIN | TX | 78731 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHISHOLM, DANIEL | | 51 ALLAN ST | | | MARSHFIELD | MA | 02050-0000 | |
| CHISHOLM, DANIEL JAMES | | ADDRESS ON FILE | | | | | | |
| CHISHOLM, JOHN GERALD | | ADDRESS ON FILE | | | | | | |
| CHISHOLM, LEE GREGORY | | ADDRESS ON FILE | | | | | | |
| CHISHOLM, LISA C | | ADDRESS ON FILE | | | | | | |
| CHISHOLM, MICHAEL | | 4449 23RD PARKWAY | 502 | | TEMPLE HILLS | MD | 20748-0000 | |
| CHISHOLM, MICHAEL ARNAZ | | ADDRESS ON FILE | | | | | | |
| CHISHOLM, RONROY | | ADDRESS ON FILE | | | | | | |
| CHISHOLM, SHAKEIMA DARNELLE | | ADDRESS ON FILE | | | | | | |
| CHISHOLMS TV & APPLIANCE | | 311 W 3RD | | | GROVE | OK | 74344 | |
| CHISIK, DIANA RUTH | | ADDRESS ON FILE | | | | | | |
| CHISLER, NICHOLAS DEAN | | ADDRESS ON FILE | | | | | | |
| CHISLETT, LAURA MARIE | | ADDRESS ON FILE | | | | | | |
| CHISLEY, JACQUELINE G | | 1032 SOUTHBRIAR DR | | | ROCKY MOUNT | NC | 27804 | |
| CHISLOM, MONIQUE R | | ADDRESS ON FILE | | | | | | |
| CHISM CO, THE | | 111 RAMBLE LN STE 110 | | | AUSTIN | TX | 78745 | |
| CHISM, DAVID | | 415 RENEE DR | | | HAINES CITY | FL | 33844-0000 | |
| CHISM, JEREMY E | | ADDRESS ON FILE | | | | | | |
| CHISM, KELLY A | | ADDRESS ON FILE | | | | | | |
| CHISM, LATOYA ANNIE | | ADDRESS ON FILE | | | | | | |
| CHISM, TEAESSA | | 6900 E STATE RD 26 | | | HARTFORD CITY | IN | 47348-8906 | |
| CHISM, TIM | | 314 E 13TH ST | | | N LITTLE ROCK | AR | 72114-4243 | |
| CHISM, TYRONE | | 5714 PEMBERTON ST | | | PHILADELPHIA | PA | 19143-0000 | |
| CHISM, TYRONE ANTHONY | | ADDRESS ON FILE | | | | | | |
| CHISOLM, JERMAINE J | | ADDRESS ON FILE | | | | | | |
| CHISOLM, THOMAS D | | ADDRESS ON FILE | | | | | | |
| CHISWICK INC | | 231522 MOMENTUM PL | | | CHICAGO | IL | 60689-5315 | |
| CHITNIS, JAY | | ADDRESS ON FILE | | | | | | |
| CHITTAL, RAJ | | ADDRESS ON FILE | | | | | | |
| CHITTENDEN COUNTY DISTRICT CT | | 32 CHERRY ST NO 300 | | | BURLINGTON | VT | 05402 | |
| CHITTENDEN, ALYSSA MARIE | | ADDRESS ON FILE | | | | | | |
| CHITTENDEN, PAUL J | | ADDRESS ON FILE | | | | | | |
| CHITTENDEN, STEFANIE MARIE | | ADDRESS ON FILE | | | | | | |
| CHITTENDON SOLID WASTE | | 1021 REDMOND RD | | | WILLISTON | VT | 05495 | |
| CHITTESTER, MIKE SCOTT | | ADDRESS ON FILE | | | | | | |
| CHITTOCK, MARK | | 1133 CR 9 | | | CLOVIS | NM | 88101-9150 | |
| CHITTY, CASEY LEE | | ADDRESS ON FILE | | | | | | |
| CHITTY, LANDON LEE | | ADDRESS ON FILE | | | | | | |
| CHITWOOD, AMY MICHELLE | | ADDRESS ON FILE | | | | | | |
| CHITWOOD, ASHLEY | | 15 RIVERBEND DR | | | COVINGTON | LA | 70433-0000 | |
| CHITWOOD, CHRIS DALE | | ADDRESS ON FILE | | | | | | |
| CHITWOOD, KIMBERLY MARIE | | ADDRESS ON FILE | | | | | | |
| CHIU, ANGELA | | ADDRESS ON FILE | | | | | | |
| CHIU, E CHING | | ADDRESS ON FILE | | | | | | |
| CHIUCHIOLO, CHRISTOPHER ANGELO | | ADDRESS ON FILE | | | | | | |
| CHIUMENTO, JASON | | ADDRESS ON FILE | | | | | | |
| CHIUMIENTO, MIKE PHILLIP | | ADDRESS ON FILE | | | | | | |
| CHIUSANO, GINA | | 28 TURF CT | | | STATEN ISLAND | NY | 10314 | |
| CHIVARI, JUSTIN ERIC | | ADDRESS ON FILE | | | | | | |
| CHIVELL, JORDAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| CHIVERS, JOHN C | | 523 BURNHAM RD | | | PHILA | PA | 19119-3507 | |
| CHIWI, JENLY | | ADDRESS ON FILE | | | | | | |
| CHIZER, BRANDON | | ADDRESS ON FILE | | | | | | |
| CHIZIK, JOSHUA | | ADDRESS ON FILE | | | | | | |
| CHK LLC | C O MRS CHUNG HEE KIM | 12 DEEP WELL LANE | | | LOS ALTOS | CA | 94022 | |
| CHK LLC | AUGUSTUS C EPPS JR ESQ | CHRISTIAN & BARTON LLP | 909 E MAIN ST STE 1200 | | RICHMOND | VA | 23219 | |
| CHK LLC | MICHAEL J MCQUAID ESQ | 216 PARK RD | | | BURLINGAME | CA | 94010 | |
| CHK LLC | CHK LLC | MICHAEL J MCQUAID ESQ | 216 PARK RD | | BURLINGAME | CA | 94010 | |
| CHK LLC | MICHAEL J MCQUALD ESQ | 216 PARK RD | | | BURLINGAME | CA | 94010 | |
| CHK LLC | | 12 DEEP WELL | | | LOS ALTOS | CA | 94022 | |
| CHK LLC | CHK LLC | 12 DEEP WELL | | | LOS ALTOS | CA | 94022 | |
| CHK LLC CHUNG HEE KIM75720146 | | 199 MAIN ST | C/O WASHINGTON MUTUAL BANK | | LOS ALTOS | CA | 94022 | |
| CHK, LLC | NO NAME SPECIFIED | C/O MRS  CHUNG HEE KIM | 12 DEEP WELL LANE | | LOS ALTOS | CA | 94022 | |
| CHLADEK, SCOTT | | 8226 SWISS | | | HOUSTON | TX | 77075 | |
| CHLARSON, HALEY LYNN | | ADDRESS ON FILE | | | | | | |
| CHLARSON, KELLEN JOSEPH | | ADDRESS ON FILE | | | | | | |
| CHLOPITSKY, OAKLEY JAY | | ADDRESS ON FILE | | | | | | |
| CHMELAR, ERIC KAREL | | ADDRESS ON FILE | | | | | | |
| CHMIELEWSKI, ZACHARY | | ADDRESS ON FILE | | | | | | |
| CHO, ALBERT HYUN | | ADDRESS ON FILE | | | | | | |
| CHO, HYE YON | | ADDRESS ON FILE | | | | | | |
| CHO, HYUN MIN | | ADDRESS ON FILE | | | | | | |
| CHO, JAMES YOUNG | | ADDRESS ON FILE | | | | | | |
| CHO, LAVEEN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHO, MIN | | 1420 CENTRE AVE NO 1309 | | | PITTSBURGH | PA | 15219 | |
| CHO, NO KI | | 9121 BICKLEY CIRCLE | | | GARDEN GROVE | CA | 92641 | |
| CHO, RAYMOND | | ADDRESS ON FILE | | | | | | |
| CHO, STEPHEN YOUNG | | ADDRESS ON FILE | | | | | | |
| CHO, SUNG H | | ADDRESS ON FILE | | | | | | |
| CHO, YOON | | ADDRESS ON FILE | | | | | | |
| CHOATE CONSTRUCTION | | 3701 NATIONAL DR STE 120 | | | RALEIGH | NC | 27612 | |
| CHOATE CONSTRUCTION | | 5960 FAIRVIEW RD STE 302 | | | CHARLOTTE | NC | 28210 | |
| CHOATE HALL & STEWART LLP | JOHN F VENTOLA ESQ | SEAN M MONAHAN ESQ | 2 INTERNATIONAL PL | | BOSTON | MA | 02110 | |
| CHOATE, GAVIN D | | 101 GLOUCHESTER DR APTNO 45 | | | LAFAYETTE | LA | 70506 | |
| CHOATE, GRAYSON PHILLIP | | ADDRESS ON FILE | | | | | | |
| CHOATE, HOWARD | | ADDRESS ON FILE | | | | | | |
| CHOATE, MARY | | 1408 EARL AVE | | | LOUISVILLE | KY | 40215 | |
| CHOATE, SHAWN DAVID | | ADDRESS ON FILE | | | | | | |
| CHOATE, STACIE L | | 1248 LAKEVIEW DR | | | CONYERS | GA | 30012 | |
| CHOATE, STACIE LYNN | | ADDRESS ON FILE | | | | | | |
| CHOBAK, SHAWN ED | | ADDRESS ON FILE | | | | | | |
| CHOBANIAN, OVANES | | ADDRESS ON FILE | | | | | | |
| CHOBAT RACING IMAGES | | 240 DEERFIELD DR | | | MOORESVILLE | NC | 28115 | |
| CHOBERKA, MICHAEL ALBERT | | ADDRESS ON FILE | | | | | | |
| CHOCHUA, DIANA | | ADDRESS ON FILE | | | | | | |
| CHOCK, GANESH | | ADDRESS ON FILE | | | | | | |
| CHOCKLEY, JEFFREY | | ADDRESS ON FILE | | | | | | |
| CHOCTAW COUNTY | | PO BOX 34 | CIRCUIT COURT | | ACKERMAN | MS | 39735 | |
| CHOCTAW ENGINEERING | | 112 TRUXTON AVE | | | FT WALTON BEACH | FL | 32547 | |
| CHOCTAW WILLYS INC | | 214 W BROAD ST | | | GROVELAND | FL | 34736 | |
| CHODOR, JOSIAH ANTHONY | | ADDRESS ON FILE | | | | | | |
| CHOE, ALEX JASON | | ADDRESS ON FILE | | | | | | |
| CHOE, SUN KAY | | ADDRESS ON FILE | | | | | | |
| CHOE, TONY HUN | | ADDRESS ON FILE | | | | | | |
| CHOHAN, HASSAM JAVED | | ADDRESS ON FILE | | | | | | |
| CHOHAN, SACKBIR S | | ADDRESS ON FILE | | | | | | |
| CHOHAN, UMBREEN | | 11712 KENNEDY LANE | | | FREDERICKSBURG | VA | 22407 | |
| CHOHAN, USMAN | | ADDRESS ON FILE | | | | | | |
| CHOI JAMES | | 10402 RAMBLING HILL CT | | | LARGO | MD | 20772 | |
| CHOI, ABIGAIL | | ADDRESS ON FILE | | | | | | |
| CHOI, AMOS | | ADDRESS ON FILE | | | | | | |
| CHOI, ANTHONY J | | ADDRESS ON FILE | | | | | | |
| CHOI, CHRIS HYUN | | ADDRESS ON FILE | | | | | | |
| CHOI, CHRISTOPHER THOMAS | | ADDRESS ON FILE | | | | | | |
| CHOI, CHUL | | 8720 YEARLING DR | | | N CHARLESTON | SC | 29406-0000 | |
| CHOI, COREY | | ADDRESS ON FILE | | | | | | |
| CHOI, DAE H | | ADDRESS ON FILE | | | | | | |
| CHOI, DAVID | | ADDRESS ON FILE | | | | | | |
| CHOI, EUGENE | | ADDRESS ON FILE | | | | | | |
| CHOI, HONG | | ADDRESS ON FILE | | | | | | |
| CHOI, JAE HYUK | | ADDRESS ON FILE | | | | | | |
| CHOI, JASPER P | | ADDRESS ON FILE | | | | | | |
| CHOI, JAY MARK | | ADDRESS ON FILE | | | | | | |
| CHOI, JOHN | | 3311 W 3RD ST | | | LOS ANGELES | CA | 90020-0000 | |
| CHOI, JOHN PAUL | | ADDRESS ON FILE | | | | | | |
| CHOI, JONATHAN HYUNSUK | | ADDRESS ON FILE | | | | | | |
| CHOI, KEVIN W | | ADDRESS ON FILE | | | | | | |
| CHOI, MARK | | ADDRESS ON FILE | | | | | | |
| CHOI, MON | | 4650 FORT MCHENRY PKWY | | | GLEN ALLEN | VA | 23060 | |
| CHOI, OCK K | | 8312 ALGON AVE | | | PHILADELPHIA | PA | 19152-2224 | |
| CHOI, SENG | | ADDRESS ON FILE | | | | | | |
| CHOI, SEUNGMOO | | 1711 TALON AVE | | | HENDERSON | NV | 89074-0948 | |
| CHOI, SONYA | | 829 SNOWMASS | | | ROCHESTER | MI | 48309 | |
| CHOI, STEVE | | ADDRESS ON FILE | | | | | | |
| CHOI, STEVE | | 2004 ANA CAPA | | | IRVINE | CA | 92602 | |
| CHOI, SUNGJIN ENOCH | | ADDRESS ON FILE | | | | | | |
| CHOI, SURA JOHN | | ADDRESS ON FILE | | | | | | |
| CHOI, WONSUH | | ADDRESS ON FILE | | | | | | |
| CHOICE APPAREL INC | | 1950 BUSH RIVER RD | | | COLUMBIA | SC | 29210 | |
| CHOICE COMMUNICATION INC | | 1604 OWNBY LANE | | | RICHMOND | VA | 23220 | |
| CHOICE COMMUNICATION SYSTEMS | | 955 CARSWELL AVE | | | ELK GROVE VILLGE | IL | 60007 | |
| CHOICE COPY SERVICE | | PO BOX 62955 | | | NEW ORLEANS | LA | 70162-2600 | |
| CHOICE ENTERTAINMENT | | PO BOX 6831 | | | RICHMOND | VA | 23230 | |
| CHOICE HEATING & AC | | PO BOX 257 | | | FATE | TX | 75132 | |
| CHOICE LIGHTING SUPPLY | | 1601 NINTH ST NO B | | | MODESTO | CA | 95354 | |
| CHOICE SERVICES INC | | 104 BRADY CIR E | | | STEUBENVILLE | OH | 43952 | |
| CHOICE TV | | 6057 YADKIN RD | | | FAYETTEVILLE | NC | 28303 | |
| CHOICE TV | | 672 HORSE SHOE RD | | | FAYETTEVILLE | NC | 28303 | |
| CHOICE, DAMON | | 142 3RD AVE | | | NYACK | NY | 10960 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHOICE, KELVIN L | | ADDRESS ON FILE | | | | | | |
| CHOICE, RODNEY | | PO BOX 7654 | | | RICHMOND | VA | 23231 | |
| CHOICE, SCOTTI JEROME | | ADDRESS ON FILE | | | | | | |
| CHOICEPOINT PUBLIC RECORDS INC | | PO BOX 945664 | | | ATLANTA | GA | 30394-5664 | |
| CHOICEPOINT SERVICES INC | | PO BOX 105186 | | | ATLANTA | GA | 30348 | |
| CHOINA, SCOTT M | | 2381 POLO PL W | | | MOBILE | AL | 36695-8753 | |
| CHOINIERE IV, CLIFTON R | | ADDRESS ON FILE | | | | | | |
| CHOINIERE, KATIE | | ADDRESS ON FILE | | | | | | |
| CHOISSER, LYDIA | | ADDRESS ON FILE | | | | | | |
| CHOKSHI, MIRAJ RAJAN | | ADDRESS ON FILE | | | | | | |
| CHOKSI, KAVAN | | 5126 WHITMAN WAY | | | CARLSBAD | CA | 92008-0000 | |
| CHOKSI, NEEL | | ADDRESS ON FILE | | | | | | |
| CHOKTENG, TENZIN | | 1115 35TH ST | | | BOULDER | CO | 80303-1933 | |
| CHOL, PAK | | ADDRESS ON FILE | | | | | | |
| CHOLIN CORPORATION INC | | 1429 WEST SOUTHERN AVE | | | S WILLIAMSPORT | PA | 17701 | |
| CHOLIN CORPORATION INC | | 1427 WEST SOUTHERN AVE | | | S WILLIAMSPORT | PA | 17702 | |
| CHOLIN, ALEX KRASIMIROV | | ADDRESS ON FILE | | | | | | |
| CHOLULA, ANGEL | | 12023 CONNELL ST | | | WILMINGTON | DE | 19805-0000 | |
| CHOLULA, JUAN | | 687 WEST 18TH ST | APT 15 | | COSTA MESA | CA | 92626 | |
| CHOMNONG, ZOTA | | ADDRESS ON FILE | | | | | | |
| CHON, DIANE | | ADDRESS ON FILE | | | | | | |
| CHONG YOU, DERRICK | | ADDRESS ON FILE | | | | | | |
| CHONG, ANDRE ANTHONY | | ADDRESS ON FILE | | | | | | |
| CHONG, ANGELA | | 2124 62ND PLACE SE | | | AUBURN | WA | 98092 | |
| CHONG, BRANDON | | ADDRESS ON FILE | | | | | | |
| CHONG, BRIAN | | 91 826 HAIAMU ST | | | EWA BEACH | HI | 96706 | |
| CHONG, BRIAN S | | ADDRESS ON FILE | | | | | | |
| CHONG, CONSTANCE | | ADDRESS ON FILE | | | | | | |
| CHONG, GREGORY | | 104 FLORIDA AVE | | | SAN BRUNO | CA | 94066-0000 | |
| CHONG, GREGORY JOSEPH | | ADDRESS ON FILE | | | | | | |
| CHONG, HENRY | | ADDRESS ON FILE | | | | | | |
| CHONG, IVY | | 11414 IVY HOME PLACE | | | RICHMOND | VA | 23233 | |
| CHONG, JASON | | ADDRESS ON FILE | | | | | | |
| CHONG, JIMMY | | ADDRESS ON FILE | | | | | | |
| CHONG, JIN | | 8812 WILD PLUM CT | | | ELK GROVE | CA | 95624 | |
| CHONG, ROBERT RICARDO | | ADDRESS ON FILE | | | | | | |
| CHONG, SCOTT | | ADDRESS ON FILE | | | | | | |
| CHONICKI, WAYNE | | 3186 MAPLE SHADE ST | | | DELTONA | FL | 32738 | |
| CHONICKI, WAYNE L | | ADDRESS ON FILE | | | | | | |
| CHOO, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| CHOO, HELEN | | 914 S 291ST ST | | | FEDERAL WAY | WA | 98003 | |
| CHOO, LAWRENCE | | ADDRESS ON FILE | | | | | | |
| CHOO, NICK | | ADDRESS ON FILE | | | | | | |
| CHOOKITTIAMPOL, RICHIE S | | 832 RIDGECREST RD | | | GRAND PRAIRIE | TX | 75052 | |
| CHOOKITTIAMPOL, RICHIE SUPHOT | | ADDRESS ON FILE | | | | | | |
| CHOONG, MARK WAYNE | | ADDRESS ON FILE | | | | | | |
| CHOPRA, MUNISH | | ADDRESS ON FILE | | | SAN JOSE | CA | 95128 | |
| CHOPRA, PAVAN SINGH | | ADDRESS ON FILE | | | | | | |
| CHOPRA, SANJEEV | | 2667 OAKS DR | | | HAYWARD | CA | 94542-1225 | |
| CHOPRA, SHIVAN | | ADDRESS ON FILE | | | | | | |
| CHOPRA, SORABH | | ADDRESS ON FILE | | | | | | |
| CHOPRA, VARUN | | ADDRESS ON FILE | | | | | | |
| CHOPTI, WILLIAM | | 3C REGGIE WAY | | | BROAD BROOK | CT | 060161702 | |
| CHOPTI, WILLIAM T | | ADDRESS ON FILE | | | | | | |
| CHOQUETTE, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| CHORAS, ANGELA HELEN | | ADDRESS ON FILE | | | | | | |
| CHORAZY, JAROSLAW | | ADDRESS ON FILE | | | | | | |
| CHORDAS, SHANE | | 5002 NW 57TH AVE | | | OCALA | FL | 34482 | |
| CHORDAS, SHANE V | | ADDRESS ON FILE | | | | | | |
| CHOREY, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| CHORNEY, JOHN JR | | 922 E WALNUT ST | | | ALLENTOWN | PA | 18109-2656 | |
| CHORNY, MATTHEW | | 614 NW OBRIEN RD | | | LEES SUMMIT | MO | 64063 | |
| CHORNY, MATTHEW R | | ADDRESS ON FILE | | | | | | |
| CHORONZY, DAN JAMES | | ADDRESS ON FILE | | | | | | |
| CHORUBY, LARRY | | 5335 SW MEADOWS RD | STE 280 | | LAKE OSWEGO | OR | 97035 | |
| CHORUBY, LARRY | | STE 280 | | | LAKE OSWEGO | OR | 97035 | |
| CHORUS OCCUPATIONAL HEALTH SVC | | 9200 W WISCONSIN AVE | | | MILWAUKEE | WI | 53226 | |
| CHORZELEWSKI, KRYSTAL MARIE | | ADDRESS ON FILE | | | | | | |
| CHORZEMPA, RYAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| CHOSA, LISA | | 305 7TH ST | | | MENASHA | WI | 549522203 | |
| CHOSA, LISA K | | ADDRESS ON FILE | | | | | | |
| CHOSICH, DANIEL JOSHUA | | ADDRESS ON FILE | | | | | | |
| CHOSKE, ANDREA L | | ADDRESS ON FILE | | | | | | |
| CHOTT, DAVID J | | ADDRESS ON FILE | | | | | | |
| CHOU CHI JEN CHOU TUNG YAW | CHOU CHI JEN | 2439 BERTON PL | | | NORTH VANCOUVER | BC | V7H 2W9 | CANADA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHOU DANIEL JOSHUA | | 39220 SUNDALE DR | | | FREMONT | CA | 94538 | |
| CHOU, DANIEL | | 39270 SUNDALE DR | | | FREMONT | CA | 94538 | |
| CHOU, DANIEL | | 39720 SUNDALE DR | | | FREMONT | CA | 94538 | |
| CHOU, DANIEL | CHOU, DANIEL | 39270 SUNDALE DR | | | FREMONT | CA | 94538 | |
| CHOU, DANIEL JOSHUA | | ADDRESS ON FILE | | | | | | |
| CHOU, DANIEL JOSHUA | CHOU DANIEL JOSHUA | 39220 SUNDALE DR | | | FREMONT | CA | 94538 | |
| CHOU, EUGENE YU CHING | | ADDRESS ON FILE | | | | | | |
| CHOU, IRENE | | ADDRESS ON FILE | | | | | | |
| CHOUDHARY, MOHAMMAD HAMZA | | ADDRESS ON FILE | | | | | | |
| CHOUDHRY, AYSHA | | ADDRESS ON FILE | | | | | | |
| CHOUDHRY, TAHIR | | 1578 S LAREDO | | | AURORA | CO | 80017 | |
| CHOUDHURY, NURUL | | ADDRESS ON FILE | | | | | | |
| CHOUDHURY, NURUL | | 303 BRANCH BROOK DR | | | BELLEVILLE | NJ | 07109 | |
| CHOUDHURY, NURUL | | 24 GROVE ST | | | BLOOMFIELD | NJ | 07003 | |
| CHOUDHURY, SAFWAT | | ADDRESS ON FILE | | | | | | |
| CHOUDHURY, SUHAIMA | | ADDRESS ON FILE | | | | | | |
| CHOUEIRI, MICHAEL | | ADDRESS ON FILE | | | | | | |
| CHOUHDRY, MOHAMMAD AKRAM | | ADDRESS ON FILE | | | | | | |
| CHOUINARD, DEREK JAMES | | ADDRESS ON FILE | | | | | | |
| CHOUINARD, GREG | | 3507 NORTH SHIRLEY ST | | | TACOMA | WA | 98407 | |
| CHOUINARD, ZEB GRANT | | ADDRESS ON FILE | | | | | | |
| CHOUINARD, ZEB GRANT | ANDREA & ZEB CHOUINARD | ADDRESS ON FILE | | | | | | |
| CHOUMMANIVONG, SOURIYA | | ADDRESS ON FILE | | | | | | |
| CHOUN, ROY | | 5 ASHTON ST 3 | | | WORCESTER | MA | 01605 | |
| CHOURNOS, KOSTA NIKOS | | ADDRESS ON FILE | | | | | | |
| CHOUTE, SONCOEUR | | 1444 NW 8TH AVE | | | FORT LAUDERDALE | FL | 33311-6008 | |
| CHOVANEC, GREGORY F | | ADDRESS ON FILE | | | | | | |
| CHOVET, CECILIA | | 14165 GREENTREE TRL | | | WELLINGTON | FL | 33414-4028 | |
| CHOW, BELTRAN DOMINGO | | ADDRESS ON FILE | | | | | | |
| CHOW, FLORETTA | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| CHOW, GORDON ERIC | | ADDRESS ON FILE | | | | | | |
| CHOW, HOWARD | | 3942 GRANITE COURT | | | MASON | OH | 45040 | |
| CHOW, KENDALL | | ADDRESS ON FILE | | | | | | |
| CHOW, TYLER K | | 698 N WALNUT BEND RD | | | CORDOVA | TN | 38018-4014 | |
| CHOW, WILFRED | | ADDRESS ON FILE | | | | | | |
| CHOW, WILLIAM LEE | | ADDRESS ON FILE | | | | | | |
| CHOWDHURY, ERFATH INSHERA | | ADDRESS ON FILE | | | | | | |
| CHOWDHURY, FAHMIDUL HAQ | | ADDRESS ON FILE | | | | | | |
| CHOWDHURY, MOSTAQUE | | 7531 CANBY AVE NO 5 | | | RESEDA | CA | 91335 | |
| CHOWDHURY, MOSTAQUE A | | ADDRESS ON FILE | | | | | | |
| CHOWDHURY, RAHBEEN | | 4600 S FOURMILERUN DR915 | | | ARLINGTON | VA | 22204 | |
| CHOWDHURY, RICHI | | ADDRESS ON FILE | | | | | | |
| CHOWDHURY, RICHI | | 7 TOYSOME LANE | | | DEER PARK | NY | 11729-0000 | |
| CHOWDHURY, SHAWON UR RAHMAN | | ADDRESS ON FILE | | | | | | |
| CHOWDHURY, SHUHAD SHAMS | | ADDRESS ON FILE | | | | | | |
| CHOWDHURY, TAMANNA | | ADDRESS ON FILE | | | | | | |
| CHOWDHURY, TAMIM AHMED | | ADDRESS ON FILE | | | | | | |
| CHOWDHURY, WAFIQU AHMED | | ADDRESS ON FILE | | | | | | |
| CHOWNING, WILLIAM | | 555 CAMPBELL, RD | | | GREENWOOD | IN | 46143 | |
| CHOWNING, WILLIAM P | | ADDRESS ON FILE | | | | | | |
| CHOY, ALEX S | | ADDRESS ON FILE | | | | | | |
| CHOY, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| CHOY, RUSSELL W | | ADDRESS ON FILE | | | | | | |
| CHOY, SUYEN | | ADDRESS ON FILE | | | | | | |
| CHOYCE, DOUGLAS WAYNE | | ADDRESS ON FILE | | | | | | |
| CHOYE, DANIEL JAY | | ADDRESS ON FILE | | | | | | |
| CHRESTMAN, BRETT MICHAEL | | ADDRESS ON FILE | | | | | | |
| CHRIN HAULING INC | | 635 INDUSTRIAL DR | | | EASTON | PA | 18042 | |
| CHRIS APPLIANCE | | 337 N MAIN ST | | | MOSCOW | ID | 83843 | |
| CHRIS CLEANING | | 604 SHARON AVE | | | MECHANICSBURG | PA | 17055 | |
| CHRIS CLEANING | | 604 SHARON AVE | ATTN CHRIS FOWLER | | MECHANICSBURG | PA | 17055 | |
| CHRIS E MCKEOWN CUST | MCKEOWN CHRIS E | RUSSELL ELDER MCKEOWN | UNIF TRF MIN ACT TX | PO BOX 2037 | CORSICANA | TX | 75151-2037 | |
| CHRIS ELECTRONICS DISTRIBUTORS INC | | 2023 W CO RD C2 | | | ROSEVILLE | MN | 55113 | |
| CHRIS FISCHER | | | | | | | | |
| CHRIS HILL | | 1320 AUBURN HILLS DR | | | ST CHARLES | MO | 63304 | |
| CHRIS L DICKERSON | SKADDEN ARPS SLATE MEAGHER & FLOM LLP | 333 W WACKER DR | | | CHICAGO | IL | 60606 | |
| CHRIS L VORDERSTRASSE | VORDERSTRASSE CHRIS | 4 TOWER HILL CT | | | OLIVETTE | MO | 63132-3106 | |
| CHRIS LEWIS | | 403 DUNFIELD COURT | | | JOPPA | MD | 21085 | |
| CHRIS LYON | | | | | | CA | | |
| CHRIS M CAMPBELL | CAMPBELL CHRIS M | 1307 WILLIAMS AVE NW | | | ORTING | WA | 98360-8450 | |
| CHRIS MOTOR CORP | | 1606 CHURCH ST | | | MARIETTA | GA | 30033 | |
| CHRIS, BEAUCHAMP | | COTTAGE ST | | | CENTRAL FALLS | RI | 02863-0000 | |
| CHRIS, BENEDICT | | 5520 ROSEBROOKE CT | | | SALEM | OR | 97306-0000 | |
| CHRIS, BERRY | | 2118 FRANCISCO PL | | | SAFETY HARBOR | FL | 34695-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRIS, BORIS | | 700 N CORONADO | | | CHANDLER | AZ | 85224-0000 | |
| CHRIS, BUSH | | 171 MURRAYHILL RD | | | CREIGHTON | PA | 15030-0000 | |
| CHRIS, CALLE | | 6520 BROADWAY NO 7112 | | | PEARLAND | TX | 77581-0000 | |
| CHRIS, DILLEYHAY | | 59500 SCOTT DR | | | NASHVILLE | TN | 37211-0000 | |
| CHRIS, EASTHAM LEE | | ADDRESS ON FILE | | | | | | |
| CHRIS, GARCIA | | 6864 JONES AVE | | | RIVER SIDE | CA | 92505-1739 | |
| CHRIS, GONZALES | | 227 WILLIS AVE | | | BRONX | NY | 10456-0000 | |
| CHRIS, GRZEP | | 2161 HARBOURSIDE DR | | | LONGBOAT KEY | FL | 34228-4271 | |
| CHRIS, HOSTETLER | | 555 | | | GEORGETOWN | TX | 00855-0000 | |
| CHRIS, HOWARD | | PO BOX 16 | | | SOUTHEASTERN | PA | 19399-0016 | |
| CHRIS, JACOBS | | 4041 RYAN RD | | | BLUE MOUNDS | WI | 53517-9610 | |
| CHRIS, JONES | | 13420 NW 18TH ST | | | PEMBROKE PINES | FL | 33028-0000 | |
| CHRIS, KUNKEL | | 114 EAST 117TH ST | | | EAST AURORA | NY | 10035-0000 | |
| CHRIS, LANGAN | | 1501 ALPINE CIR APT A | | | COLLEGE STATION | TX | 77840-4517 | |
| CHRIS, LANZ | | 10996 BRIGHAM AVE | | | BLUE MOUNDS | WI | 53517-9677 | |
| CHRIS, MCKENZIE | | 7125 E SUPERSTITION BLVD | | | MESA | AZ | 85206-0000 | |
| CHRIS, MITCHELL | | 908 E ADAMS AVE | | | TEMPLE | TX | 76504-0000 | |
| CHRIS, OCNNOR | | 1341 JERRY LN | | | CARSON CITY | NV | 89701-0000 | |
| CHRIS, PAPAGEORGE | | 5665 ARAPAHO RD APT 3331 | | | DALLAS | TX | 75248-7018 | |
| CHRIS, PATTERSON | | 101 03 108TH ST | | | S RICHMOND HILL | NY | 11419-0000 | |
| CHRIS, PIERCE | | 207 CASSELL ST | | | WINSTON SALEM | NC | 27107-0000 | |
| CHRIS, RICHERT | | 28 PARK PLACE DR NO 1806 | | | COVINGTON | LA | 70433-0000 | |
| CHRIS, ROWE | | 3390 SPRING CREEK RD | | | ESTILL SPRINGS | TN | 37330-3808 | |
| CHRIS, RYAN | | 2910 RICHMOND HILL RD | | | AUGUSTA | GA | 30906-0000 | |
| CHRIS, SAVAGE | | 7920 BENNETT BRANCH RD | | | MT AIRY | MD | 21771-0000 | |
| CHRIS, TOOTHMAN | | 17796 E IDA AVE | | | AURORA | CO | 80015-3097 | |
| CHRIS, TRINCO | | 1545 NORTH MAIN ST | | | ROCKY MOUNT | VA | 24151-0000 | |
| CHRIS, WEAKLAND | | 29901 EDDY RD | | | WILLOUGHBY | OH | 44094-8355 | |
| CHRIS, WIAND | | 2303 CORDOVA GRN | | | SEMINOLE | FL | 33777-2269 | |
| CHRISAN, MATT RYAN | | ADDRESS ON FILE | | | | | | |
| CHRISAWN, JEREMY WAYNE | | ADDRESS ON FILE | | | | | | |
| CHRISCO, BOBBY L | | ADDRESS ON FILE | | | | | | |
| CHRISITON, LYNN DALE | | ADDRESS ON FILE | | | | | | |
| CHRISMAN BYNUM & JOHNSON | | 1900 FIFTEENTH ST | | | BOULDER | CO | 80302 | |
| CHRISMAN, ADAM B | | ADDRESS ON FILE | | | | | | |
| CHRISMAN, CHAD F | | 8451 LYONS GATEWAY APT C | | | MIAMISBURG | OH | 45342 | |
| CHRISMAN, CHAD FLOYD | | ADDRESS ON FILE | | | | | | |
| CHRISMAN, COLLIN TYLER | | ADDRESS ON FILE | | | | | | |
| CHRISMAN, MICHAEL SEAN | | ADDRESS ON FILE | | | | | | |
| CHRISMAN, PAMELA K | | ADDRESS ON FILE | | | | | | |
| CHRISPELL, CINDY | | 1010 DELAWARE ST | | | HUNTINGTON BCH | CA | 92648 | |
| CHRISS PLUMBING SERVICE | | PO BOX 3389 | | | RIVERVIEW | FL | 33568 | |
| CHRISS PLUMBING SERVICE | | PO BOX 3389 | | | RIVERVIEW | FL | 33569 | |
| CHRISS, SHANE ANTHONY | | ADDRESS ON FILE | | | | | | |
| CHRISSY, RATNER | | 17818 ARCHLAND PASS RD | | | LUTZ | FL | 33558-8033 | |
| CHRIST, ASHLEY LAUREN | | ADDRESS ON FILE | | | | | | |
| CHRIST, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | |
| CHRIST, GREGORY MATTHEW | | ADDRESS ON FILE | | | | | | |
| CHRISTAL, R | | 146 HONEYSUCKLE LN | | | DIBOLL | TX | 75941-4946 | |
| CHRISTALIN, BENSON EMMANUEL | | ADDRESS ON FILE | | | | | | |
| CHRISTEL, RORY E | | ADDRESS ON FILE | | | | | | |
| CHRISTEL, RORYE | | 502 E MONROE ST | | | SANTA MARIA | CA | 93454-0000 | |
| CHRISTELLS FLOWERS | | 214 E AVE B | | | KILLEEN | TX | 76541 | |
| CHRISTEN, DAVE | | ADDRESS ON FILE | | | | | | |
| CHRISTEN, GARY RAY | | ADDRESS ON FILE | | | | | | |
| CHRISTENSEN & HAWKES INC PC | | PO BOX 975 | | | MONROE | WA | 98272 | |
| CHRISTENSEN & JENSEN | | 175 SOUTH WEST TEMPLE | STE 510 | | SALT LAKE CITY | UT | 84101 | |
| CHRISTENSEN & JENSEN | | STE 510 | | | SALT LAKE CITY | UT | 84101 | |
| CHRISTENSEN APPRAISING INC | | 276 S FORT LN | | | LAYTON | UT | 84041 | |
| CHRISTENSEN JAN R | | 303 BROWN ST | | | VINEGROVE | KY | 40175 | |
| CHRISTENSEN TAYLOR, JUSTIN ADAM | | ADDRESS ON FILE | | | | | | |
| CHRISTENSEN, ANDREA ROSE | | ADDRESS ON FILE | | | | | | |
| CHRISTENSEN, BENJAMIN P | | ADDRESS ON FILE | | | | | | |
| CHRISTENSEN, BRADLEY JOHN | | ADDRESS ON FILE | | | | | | |
| CHRISTENSEN, BRANDI NICOLE | | ADDRESS ON FILE | | | | | | |
| CHRISTENSEN, BRIAN | | 1445 WEST RIVERCROSS COURT | APT  21 | | SALT LAKE CITY | UT | 84123 | |
| CHRISTENSEN, BRIAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| CHRISTENSEN, CARL SHELDON | | ADDRESS ON FILE | | | | | | |
| CHRISTENSEN, CHELSEA ANN | | ADDRESS ON FILE | | | | | | |
| CHRISTENSEN, CHRISTOPHER WAYNE | | ADDRESS ON FILE | | | | | | |
| CHRISTENSEN, CYNTHIA ERIKA | | ADDRESS ON FILE | | | | | | |
| CHRISTENSEN, DARRYL MILLER | | ADDRESS ON FILE | | | | | | |
| CHRISTENSEN, DAVID JAMES | | ADDRESS ON FILE | | | | | | |
| CHRISTENSEN, DAVID PAUL | | ADDRESS ON FILE | | | | | | |
| CHRISTENSEN, DEVIN JACOB | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTENSEN, DON | | 1111 ORCHARD AVE | | | SNOHOMISH | WA | 98290 | |
| CHRISTENSEN, DUSTIN J | | ADDRESS ON FILE | | | | | | |
| CHRISTENSEN, JAN R | | 1304 BRAMBLETT BLVD | | | RADCLIFF | KY | 40160-9514 | |
| CHRISTENSEN, JON ROBERT | | ADDRESS ON FILE | | | | | | |
| CHRISTENSEN, JOSEPH JOHN | | ADDRESS ON FILE | | | | | | |
| CHRISTENSEN, JOSHUA JAMES | | ADDRESS ON FILE | | | | | | |
| CHRISTENSEN, KAREN | | 11402 BRENDONRIDGE LN | | | RICHMOND | VA | 23238 | |
| CHRISTENSEN, KAREN E | | ADDRESS ON FILE | | | | | | |
| CHRISTENSEN, LARRY DEAN | | ADDRESS ON FILE | | | | | | |
| CHRISTENSEN, LOGAN MERRILL | | ADDRESS ON FILE | | | | | | |
| CHRISTENSEN, MARY | | 1770 E SEASIDE CT | | | BOISE | ID | 83706-6315 | |
| CHRISTENSEN, NATHANIEL | | ADDRESS ON FILE | | | | | | |
| CHRISTENSEN, RUSSELL JAMES | | ADDRESS ON FILE | | | | | | |
| CHRISTENSEN, RUSSELL JAMES | | ADDRESS ON FILE | | | | | | |
| CHRISTENSEN, RYAN DOUGLAS | | ADDRESS ON FILE | | | | | | |
| CHRISTENSEN, THOMAS JOSEPH | | ADDRESS ON FILE | | | | | | |
| CHRISTENSEN, TIFFANY | | 7255 SOUTH KYRENE RD | | | TEMPE | AZ | 85283 | |
| CHRISTENSEN, TIFFANY | | LOC NO 0075 PETTY CASH | 7255 S KYRENE RD | | TEMPE | AZ | 85283 | |
| CHRISTENSEN, TIFFANY MARIE | | ADDRESS ON FILE | | | | | | |
| CHRISTENSEN, TODD | | ADDRESS ON FILE | | | | | | |
| CHRISTENSEN, TOMAS LLOYD | | ADDRESS ON FILE | | | | | | |
| CHRISTENSEN, TONY LEE | | ADDRESS ON FILE | | | | | | |
| CHRISTENSON ELECTRIC INC | | PO BOX 4800 | | | PORTLAND | OR | 972084800 | |
| CHRISTENSON ELECTRIC INC | | PO BOX 4800 UNIT 75 | | | PORTLAND | OR | 97208-4800 | |
| CHRISTENSON, ALAN | | ADDRESS ON FILE | | | | | | |
| CHRISTENSON, AMY M | | ADDRESS ON FILE | | | | | | |
| CHRISTENSON, BRADLEY J | | ADDRESS ON FILE | | | | | | |
| CHRISTENSON, DREW | | 387 MIDLAKE DR | | | DEAPER | UT | 84020-0000 | |
| CHRISTENSON, EDWARD | | | | | CAMP LEJEUNE | NC | 28542 | |
| CHRISTENSON, JAMES R | | ADDRESS ON FILE | | | | | | |
| CHRISTENSON, LOGAN JAMES | | ADDRESS ON FILE | | | | | | |
| CHRISTENSON, MATT | | ADDRESS ON FILE | | | | | | |
| CHRISTENSON, TROY ALLEN | | ADDRESS ON FILE | | | | | | |
| CHRISTI, ACEBAL | | 1543 BRIARBANK RD | | | SUGAR LAND | TX | 77478-2351 | |
| CHRISTI, MICHAEL | | 2904 HARBOR DR | | | SINKING SPRING | PA | 19608 | |
| CHRISTIA, QUIROS | | 7728 NW 28 | | | BETHANY | OK | 73008-0000 | |
| CHRISTIAN & BARTON LLP | | 909 E MAIN ST STE 1200 | | | RICHMOND | VA | 232193095 | |
| CHRISTIAN & BARTON LLP | COUNSEL FOR BIZPORT LTD | 909 E MAIN ST STE 1200 | | | RICHMOND | VA | 23219-3095 | |
| CHRISTIAN & BARTON LLP | JENNIFER M MCLEMORE | COUNSEL FOR BIZPORT LTD | 909 E MAIN ST STE 1200 | | RICHMOND | VA | 23219-3095 | |
| CHRISTIAN & BARTON LLP | ATTN MICHAEL D MUELLER | 909 E MAIN ST STE 1200 | | | RICHMOND | VA | 23219 | |
| CHRISTIAN & BARTON LLP | AUGUSTUS C EPPS JR MICHAEL D MUELLER ESQ AND JENNIFER M MCLEMORE ESQ | 909 E MAIN ST STE 1200 | | | RICHMOND | VA | 23219 | |
| CHRISTIAN & BARTON LLP | MICHAEL D MUELLER & AUGUSTUS C EPPS JR & JENNIFER M MCLEMORE | 909 E MAIN ST STE 1200 | | | RICHMOND | VA | 23219 | |
| CHRISTIAN & BARTON LLP | MICHAEL MUELLER & AUGUSTUS EPPS JR & JENNIFER MCLEMORE | 909 E MAIN ST STE 1200 | | | RICHMOND | VA | 23219 | |
| CHRISTIAN & BARTON LLP | COUNSEL FOR MYRTLE BEACH FARMS COMPANY INC | AUGUSTUS C EPPS JR  MICHAEL D MUELLER JENNIFER M MCLEMORE NOELLE M JAMES | 909 E MAIN ST STE 1200 | | RICHMOND | VA | 23219 | |
| CHRISTIAN ASSOCIATE CIVIL DIV | | 110 W ELM ST 203 | | | OZARK | MO | 65721 | |
| CHRISTIAN COUNTY CIRCUIT COURT | | CLERK OF COURT | | | TAYLORVILLE | IL | 62568 | |
| CHRISTIAN COUNTY CIRCUIT COURT | | PO BOX 617 | CLERK OF COURT | | TAYLORVILLE | IL | 62568 | |
| CHRISTIAN CREDIT COUNSELORS | | 450 SEMINOLA BLVD | | | CASSELBERRY | FL | 32707 | |
| CHRISTIAN CULTURAL CENTER INC | | 12020 FLATLANDS AVE | | | BROOKLYN | NY | 11207-8203 | |
| CHRISTIAN DEBT COUNSELING | | 6099 MT MORIAH EXTENDED | | | MEMPHIS | TN | 38115 | |
| CHRISTIAN FINANCIAL ADVISORS | | PO BOX 621 | | | REYNOLDSBURG | OH | 43068 | |
| CHRISTIAN FINANCIAL ADVISORS | | 511 MENTOR AVE | | | MENTOR | OH | 44060 | |
| CHRISTIAN FINANCIAL MINISTRIES | | 4265 ARBOR CLUB DR | | | MARIETTA | GA | 30066 | |
| CHRISTIAN FINANCIAL MINISTRIES | | 302 OLD CLAY ST SE | | | MARIETTA | GA | 30050-2253 | |
| CHRISTIAN HELP | | 851 E SR 434 STE 134 | | | LONGWOOD | FL | 32750 | |
| CHRISTIAN JANEL | | 9501 MEADOWGREEN RD | | | RICHMOND | VA | 23294 | |
| CHRISTIAN JOSEPH | | 973 CEDAR GATE RD | | | MONROE | VA | 24574 | |
| CHRISTIAN JR. LEONARD | | 18203 WAVERLY BEND LN | | | CYPRESS | TX | 77433-1253 | |
| CHRISTIAN LAPERA | | 472 CONARROE ST | | | PHILA | PA | 19128 | |
| CHRISTIAN MONEY MGMT | | PO BOX 607298 | | | ORLANDO | FL | 32860 | |
| CHRISTIAN, ALEC | | ADDRESS ON FILE | | | | | | |
| CHRISTIAN, AMY MARIE | | ADDRESS ON FILE | | | | | | |
| CHRISTIAN, ANDREW | | 5360 IVANHOE FOREST CU | | | MEMPHIS | TN | 38141 | |
| CHRISTIAN, ASHLEY BRIANNE | | ADDRESS ON FILE | | | | | | |
| CHRISTIAN, BRADLEY J | | ADDRESS ON FILE | | | | | | |
| CHRISTIAN, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| CHRISTIAN, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| CHRISTIAN, CYNTHIA A | | 1735 GOSNELL RD APT 103 | | | VIENNA | VA | 22182-2557 | |
| CHRISTIAN, EDWARD SHAWN | | ADDRESS ON FILE | | | | | | |
| CHRISTIAN, ERIC WAYNE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTIAN, FELICIA MICHELLE | | ADDRESS ON FILE | | | | | | |
| CHRISTIAN, FLETCHER | | 685 WEST PARK DR | | | MIAMI | FL | 33172-5342 | |
| CHRISTIAN, FRANCESCA ANGELICA | | ADDRESS ON FILE | | | | | | |
| CHRISTIAN, FREDRIC LUZANO | | ADDRESS ON FILE | | | | | | |
| CHRISTIAN, GREG | | 3370 S HIGHLAND DR | | | SALT LAKE CITY | UT | 84121 | |
| CHRISTIAN, HEATHER | | | | | | TX | | |
| CHRISTIAN, JANAY NICOLE | | ADDRESS ON FILE | | | | | | |
| CHRISTIAN, JARED JOHN | | ADDRESS ON FILE | | | | | | |
| CHRISTIAN, JENNIFER | | 2985 HOLMGREN WAY NO 11 | | | GREEN BAY | WI | 54304 | |
| CHRISTIAN, JENNIFER ANN | | ADDRESS ON FILE | | | | | | |
| CHRISTIAN, KATRINA | | ADDRESS ON FILE | | | | | | |
| CHRISTIAN, KIMBERLY L | | ADDRESS ON FILE | | | | | | |
| CHRISTIAN, LAFONYA | | ADDRESS ON FILE | | | | | | |
| CHRISTIAN, LATASHA N | | ADDRESS ON FILE | | | | | | |
| CHRISTIAN, MARCUS DEPAUL | | ADDRESS ON FILE | | | | | | |
| CHRISTIAN, NANCY | | 563 HAWKINS ST | | | ELGIN | IL | 60123-5319 | |
| CHRISTIAN, NATASHA E | | ADDRESS ON FILE | | | | | | |
| CHRISTIAN, NATASHA E | | 6211 MIHALCOE LN | | | PROVIDENCE FORGE | VA | 23140 | |
| CHRISTIAN, NICHOLAS KYLE | | ADDRESS ON FILE | | | | | | |
| CHRISTIAN, QUANTAVIOUS DION | | ADDRESS ON FILE | | | | | | |
| CHRISTIAN, RANDY G | | ADDRESS ON FILE | | | | | | |
| CHRISTIAN, ROBERT M | | ADDRESS ON FILE | | | | | | |
| CHRISTIAN, ROBERT TYLER | | ADDRESS ON FILE | | | | | | |
| CHRISTIAN, RODNEY E | | ADDRESS ON FILE | | | | | | |
| CHRISTIAN, ROMAUNDA | | 1608 PENNYWHISTLE ARCH | | | VIRGINIA BEACH | VA | 23464-8127 | |
| CHRISTIAN, SHARDA DOMINIQUE | | ADDRESS ON FILE | | | | | | |
| CHRISTIAN, STEPHANIE ANN | | ADDRESS ON FILE | | | | | | |
| CHRISTIAN, STEPHANIE MARRIE | | ADDRESS ON FILE | | | | | | |
| CHRISTIAN, SUNNY JENE | | ADDRESS ON FILE | | | | | | |
| CHRISTIAN, TERRIS | | 10830 OLD CENTRALIA RD | | | CHESTER | VA | 23831 | |
| CHRISTIAN, TERRIS W | | ADDRESS ON FILE | | | | | | |
| CHRISTIAN, TERRY MAURICE | | ADDRESS ON FILE | | | | | | |
| CHRISTIAN, TONY L | | ADDRESS ON FILE | | | | | | |
| CHRISTIAN, TRAVIS P | | ADDRESS ON FILE | | | | | | |
| CHRISTIANA, KYLE THOMAS | | ADDRESS ON FILE | | | | | | |
| CHRISTIANER, MITCH ALAN | | ADDRESS ON FILE | | | | | | |
| CHRISTIANO, LAURIE | | 2639 WHIPPOORWILL HOLLOW | | | MIDLAND | MI | 48642 | |
| CHRISTIANO, MICHAEL | | 7340 S KYRENE RD STE 111 | | | TEMPE | AZ | 85283 | |
| CHRISTIANO, MICHAEL | | LOC NO 9017 PETTY CASH | 7340 S KYRENE RD STE 111 | | TEMPE | AZ | 85283 | |
| CHRISTIANS, AUSTIN BRADLEY | | ADDRESS ON FILE | | | | | | |
| CHRISTIANSEN II, JAMES | | ADDRESS ON FILE | | | | | | |
| CHRISTIANSEN JR, DAVID H | | ADDRESS ON FILE | | | | | | |
| CHRISTIANSEN, ADAM JOHN | | ADDRESS ON FILE | | | | | | |
| CHRISTIANSEN, ALYSSA MARGARET | | ADDRESS ON FILE | | | | | | |
| CHRISTIANSEN, BENJAMIN L | | ADDRESS ON FILE | | | | | | |
| CHRISTIANSEN, BRADLEY | | 5809 FLAGSTAFF ST | | | BEL AIRE | KS | 67220-1858 | |
| CHRISTIANSEN, BRANDON | | ADDRESS ON FILE | | | | | | |
| CHRISTIANSEN, CHRIS | | 3324 104TH PL SE | | | EVERETT | WA | 98208-4537 | |
| CHRISTIANSEN, CLINTON RICHARD | | ADDRESS ON FILE | | | | | | |
| CHRISTIANSEN, CRAIG R & MARCEY A | | 951 MURPHY HILL RD | | | HORSEHEADS | NY | 14845 | |
| CHRISTIANSEN, DANIEL AARON | | ADDRESS ON FILE | | | | | | |
| CHRISTIANSEN, DUANE E | | ADDRESS ON FILE | | | | | | |
| CHRISTIANSEN, ERIC JOSEPH | | ADDRESS ON FILE | | | | | | |
| CHRISTIANSEN, HEATHER RENEE | | ADDRESS ON FILE | | | | | | |
| CHRISTIANSEN, JON MICHAEL | | ADDRESS ON FILE | | | | | | |
| CHRISTIANSEN, KENNY JOSEPH | | ADDRESS ON FILE | | | | | | |
| CHRISTIANSEN, KYLE HUNTER | | ADDRESS ON FILE | | | | | | |
| CHRISTIANSEN, MELISSA RAE | | ADDRESS ON FILE | | | | | | |
| CHRISTIANSEN, ROBERT | | ADDRESS ON FILE | | | | | | |
| CHRISTIANSON III, J MILTON | | ADDRESS ON FILE | | | | | | |
| CHRISTIANSON, JESS CARL | | ADDRESS ON FILE | | | | | | |
| CHRISTIDES, JAMES | | 9007 N ABBEY LANE | | | DESPLAINES | IL | 60016 | |
| CHRISTIE CLINIC | | 101 W UNIVERSITY AVE | | | CHAMPAIGN | IL | 61820 | |
| CHRISTIE, COLE | | ADDRESS ON FILE | | | | | | |
| CHRISTIE, DONALD JAMES | | ADDRESS ON FILE | | | | | | |
| CHRISTIE, JACOB PATRICK | | ADDRESS ON FILE | | | | | | |
| CHRISTIE, JOSEPH JOHN | | ADDRESS ON FILE | | | | | | |
| CHRISTIE, KEVIN | | 572 LANCASTER CT | | | DOWNINGTOWN | PA | 19335-4217 | |
| CHRISTIE, KRIS MARIO | | ADDRESS ON FILE | | | | | | |
| CHRISTIE, KYLE ROBERT | | ADDRESS ON FILE | | | | | | |
| CHRISTIE, MATTHEW | | ADDRESS ON FILE | | | | | | |
| CHRISTIE, MITTIE | | 12 YEARLING CT | | | IRMO | SC | 29063 | |
| CHRISTIE, RYAN | | ADDRESS ON FILE | | | | | | |
| CHRISTIE, TACARRA GEHNI | | ADDRESS ON FILE | | | | | | |
| CHRISTIES APPLIANCE REPAIR | | 5 TALL OAKS RD | | | MARLBORO | NY | 12542 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTIES CAFE & BAKERY INC | | 3109 WEST CARY ST | | | RICHMOND | VA | 23221 | |
| CHRISTIES MESSENGER SERVICE | | 12 S PLAINFIELD AVE | | | PLAINFIELD | NJ | 07080 | |
| CHRISTIES PHOTOGRAPHIC STUDIO | | 5422 CARRIER DR STE 307 | | | ORLANDO | FL | 32819 | |
| CHRISTIN, GARDINIER | | 254 PRYOR ST | | | BROOKSVILLE | FL | 34601-2029 | |
| CHRISTIN, HARRINGTON | | 1601 SUNNYVALE AVE 27 | | | WALNUT CREEK | CA | 94597-0000 | |
| CHRISTIN, MONACO | | 7969 MADISON AVE | | | CITRUS HEIGHTS | CA | 95610-0000 | |
| CHRISTIN, PROUTY | | 60 SHEAMERE RD | | | MERIDEN | CT | 06450-0000 | |
| CHRISTIN, PROUTY | | 60 SHEAMIRE RD | | | MERIDEN | CT | 06450-0000 | |
| CHRISTIN, WALLACE | | 14230 N 19TH AVE | | | PHOENIX | AZ | 85023-6743 | |
| CHRISTINA G FUMEI | FUMEI CHRISTINA G | 20371 BLUFFSIDE CIR APT 311 | | | HUNTINGTON BEACH | CA | 92646-8585 | |
| CHRISTINA KNECHT | | 8393 TRENT CT APT D | | | BOCA RATON | FL | 33433 | |
| CHRISTINA, ADAM | | ADDRESS ON FILE | | | | | | |
| CHRISTINA, WIGGINS | | 2436 RIPPLEWOOD | | | CONROE | TX | 77384-3678 | |
| CHRISTINE A SCOTT | SCOTT CHRISTINE A | 5800 NATOMA RD | | | LAKE WYLIE | SC | 29710-8527 | |
| CHRISTINE CORRIERI | CORRIERI CHRISTINE | 4918 NEW KENT RD | | | RICHMOND | VA | 23225-3159 | |
| CHRISTINE JOHNSON | | 1824 SW 16TH ST | | | LINCOLN | NE | 68522 | |
| CHRISTINE L BUCKNER | BUCKNER CHRISTINE L | 5213 SINGLETREE CT | | | GLEN ALLEN | VA | 23060-4926 | |
| CHRISTINE M JOHNSON | | PO BOX  17474 | | | RENO | NV | 89511 | |
| CHRISTINE MOYA | | 112 THIRD AVE | | | DALY CITY | CA | 94014 | |
| CHRISTINE, ABIGAIL ANGELINE | | ADDRESS ON FILE | | | | | | |
| CHRISTINE, CAPACI | | 48 COVINGTON DR | | | E WINDSOR | NJ | 08520-0000 | |
| CHRISTISON, KREGE MATTHEW | | ADDRESS ON FILE | | | | | | |
| CHRISTLER, BRIANNA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| CHRISTLIEB, ALLISON G | | ADDRESS ON FILE | | | | | | |
| CHRISTMAN APPLIANCE INC, DICK | | 4825 NORTH MAY | | | OKLAHOMA CITY | OK | 73112 | |
| CHRISTMAN II, WILLIAM FRANCIS | | ADDRESS ON FILE | | | | | | |
| CHRISTMAN, CODY | | ADDRESS ON FILE | | | | | | |
| CHRISTMAN, DAN | | 4 GLENRIDGE RD | | | HEWITT | NJ | 07421 | |
| CHRISTMAN, JAMIE LEE | | ADDRESS ON FILE | | | | | | |
| CHRISTMAN, JANET | | 3 MILHAVEN SQUARE | | | RICHMOND | VA | 23233 | |
| CHRISTMAN, KACEY LYNN | | ADDRESS ON FILE | | | | | | |
| CHRISTMAN, MATTHEW WAYNE | | ADDRESS ON FILE | | | | | | |
| CHRISTMAS, BRANDON ROYAL | | ADDRESS ON FILE | | | | | | |
| CHRISTMAS, CANDACE LORRAINE | | ADDRESS ON FILE | | | | | | |
| CHRISTMAS, DANIELLE JENENE | | ADDRESS ON FILE | | | | | | |
| CHRISTMAS, JESSICA | | 430 SE 11 ST | APT D 202 | | DEERFIELD BEACH | FL | 33441 | |
| CHRISTMAS, JESSICA ROSE | | ADDRESS ON FILE | | | | | | |
| CHRISTMAS, JUSTIN ANTHONY | | ADDRESS ON FILE | | | | | | |
| CHRISTMAS, KHIYRE B | | ADDRESS ON FILE | | | | | | |
| CHRISTMAS, LEON ANDERSON | | ADDRESS ON FILE | | | | | | |
| CHRISTMAS, LESLEY ANN | | ADDRESS ON FILE | | | | | | |
| CHRISTNER, KATHLEEN | | 1009 YOUNG PLACE | | | FREDERICK | MD | 21702 | |
| CHRISTNER, RONNA | | 5471 S 4 PEAKS PL | | | CHANDLER | AZ | 85249 | |
| CHRISTODOULIS, EMMANUEL | | ADDRESS ON FILE | | | | | | |
| CHRISTODOULOU, ANDREAS WALTER | | ADDRESS ON FILE | | | | | | |
| CHRISTOE, EVAN | | 241 JOHNS GLEN DR | | | JACKSONVILLE | FL | 32259 | |
| CHRISTOFF, JONATHAN PAULSON | | ADDRESS ON FILE | | | | | | |
| CHRISTOFFEL, ROBERT MICHAEL | | ADDRESS ON FILE | | | | | | |
| CHRISTOFFELS, NIKOLE LYNN | | ADDRESS ON FILE | | | | | | |
| CHRISTOFFER, KODY | | ADDRESS ON FILE | | | | | | |
| CHRISTOFFERSEN, RANDY | | 7853 OLIVE LN N | | | MAPLE GROVE | MN | 55311 | |
| CHRISTOFOLIS, DEAN L | | 309 SANDREED PL | | | COLORADO SPRINGS | CO | 80921-3030 | |
| CHRISTOP KENNEY | | PO BOX 613 | | | KAAAWA | HI | 96730-0613 | |
| CHRISTOP, BERTINE | | 1461 E ANTELOPE DR | | | LAYTON | UT | 84040-0000 | |
| CHRISTOP, BERTINE | | 441 21ST ST | | | OGDEN | UT | 84041-0000 | |
| CHRISTOP, DYER | | 8251 WETHERILL CR | | | CASTLE ROCK | CO | 80108-0000 | |
| CHRISTOP, HEROUX | | 836 WEETAMOE ST | | | FALL RIVER | MA | 02720-7213 | |
| CHRISTOP, R | | 806 W 24TH ST APT 207 | | | AUSTIN | TX | 78705-4722 | |
| CHRISTOP, SCOTT | | 2529 W CACTUS 1120 | | | PHOENIX | AZ | 85029-0000 | |
| CHRISTOP, SIMON | | 234 E TICHENOR ST | | | COMPTON | CA | 90220-0000 | |
| CHRISTOPH, HOLMES | | 2334 KERRY LN | | | ABILENE | TX | 79606-1219 | |
| CHRISTOPH, SESSIONS | | 4906 MARGO DR | | | CORPUS CHRISTI | TX | 78411-4006 | |
| CHRISTOPHE, FITZGERALD | | ADDRESS ON FILE | | | | | | |
| CHRISTOPHE, QUINTON | | ADDRESS ON FILE | | | | | | |
| CHRISTOPHEL, PHILLIP | | 915 BROADMOORE | | | ST CHARLES | MO | 63301-0000 | |
| CHRISTOPHEL, PHILLIP CHARLES | | ADDRESS ON FILE | | | | | | |
| CHRISTOPHER A HASSEN | HASSEN CHRISTOPHER A | 11513 SETHWARNER DR | | | GLEN ALLEN | VA | 23059-4805 | |
| CHRISTOPHER A MAYSE | MAYSE CHRISTOPHER A | 609 LAKE LENNOX DR | | | SIMPSONVILLE | SC | 29681-4485 | |
| CHRISTOPHER B BURNHAM | BURNHAM CHRISTOPHER | 1602 ROSEMONT DR | | | CLINTON | MS | 39056-3951 | |
| CHRISTOPHER B GRAVES | GRAVES CHRISTOPHER B | 1404 BRUTON LN | | | VIRGINIA BEACH | VA | 23451-3733 | |
| CHRISTOPHER BILLAND | | 1791 SAWGRASS CIR | | | GREENACRE | FL | 33413-3039 | |
| CHRISTOPHER BROTHERS | | 135 DIXON ESTATES | | | HOLLY RIDGE | NC | 28445 | |
| CHRISTOPHER D CONNOR | | 250 W GALVANI DR | | | MERIDIAN | ID | 83642 | |
| CHRISTOPHER D ELLIS | ELLIS CHRISTOPHER D | 17601 FRANK RD | | | ALVA | FL | 33920-3556 | |
| CHRISTOPHER D LAMPMAN | LAMPMAN CHRISTOPHER | 2503 NORFOLK ST | | | HOPEWELL | VA | 23860-4313 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER DELMAR WHITE | | 1311 8TH AVE NW | | | CONOVER | NC | 28613 | |
| CHRISTOPHER FRANK | | 207 WARREN CT | | | EXTON | PA | 19341 | |
| CHRISTOPHER GRAPHICS INC | | 12518 LUSHER RD | | | ST LOUIS | MO | 63138 | |
| CHRISTOPHER GRAPHICS INC | | HWY 367 BUSINESS PARK 1 | HWY 367 BUSINESS PARK 1 | | ST LOUIS | MO | 63138 | |
| CHRISTOPHER GROUP, THE | | 4230 STATE ROUTE 306 STE 200 | | | WILLOUGHBY | OH | 44094 | |
| CHRISTOPHER H WILSON | WILSON CHRISTOPHER H | 23344 CROOM RD | | | BROOKSVILLE | FL | 34601-4837 | |
| CHRISTOPHER J BUSH | BUSH CHRISTOPHER J | 5201 LEE AVE | | | RICHMOND | VA | 23226-1127 | |
| CHRISTOPHER J DUPREE | DUPREE CHRISTOPHER J | 93 SUNNY RIDGE RD | | | HARRISON | NY | 10528-1516 | |
| CHRISTOPHER J GARMER | | 496 SOUTH AVE | | | HARRISONBURG | VA | 22801 | |
| CHRISTOPHER JOHN HANLEY | HANLEY CHRISTOPHER J | 25 RACHEL GARDENS PARK HILL | | | WEDNESBURY L0 | | WSIO ORW | |
| CHRISTOPHER L PERKINS | LECLAIRRYAN A PROFESSIONAL CORPORATION | 951 E BYRD ST 8TH FL | | | RICHMOND | VA | 23219 | |
| CHRISTOPHER L PERKINS | LECLAIRRYAN A PROFESSIONAL CORPORATION | RIVERFRONT PLZ E TOWER | 951 E BYRD ST 8TH FL | | RICHMOND | VA | 23219 | |
| CHRISTOPHER LEE JACOBSON | JACOBSON CHRISTOPHER | 17200 PARTHENIA ST | | | NORTHRIDGE | CA | 91325-3220 | |
| CHRISTOPHER M OBRIEN | | 7797 BRIARCREEK RD N | | | TALLAHASSEE | FL | 32312-3659 | |
| CHRISTOPHER MEANS | | 460 WILDER ST | | | AURORA | IL | 60506 | |
| CHRISTOPHER NEWPORT UNIVERSITY | | 1 UNIVERSITY PL | CTR FOR COMMUNITY LEARNING | | NEWPORT NEWS | VA | 23606 | |
| CHRISTOPHER OGDEN T | OGDEN CHRISTOPHER T | 10215 ROUNDING RUN | | | RICHMOND | VA | 23238-3832 | |
| CHRISTOPHER P ROGERS | ROGERS CHRISTOPHER P | 20657 RYDER MILLS CT | | | ASHBURN | VA | 20147-3935 | |
| CHRISTOPHER P ROGERS | ROGERS CHRISTOPHER P | ANDREW P ROGERS JT TEN | 20657 RYDER MILLS CT | | ASHBURN | VA | 20147-3935 | |
| CHRISTOPHER P ROGERS CUST | ROGERS CHRISTOPHER P | ANDREW P ROGERS | UNIF TRF MIN ACT VA | 20657 RYDER MILLS CT | ASHBURN | VA | 20147-3935 | |
| CHRISTOPHER PASSARELLI, ESQ | LARIVIERE  GRUBMAN & PAYNE | 19 UPPER RAGSDALE DR | STE 200 | | MONTEREY | CA | 93940 | |
| CHRISTOPHER PULVER | | 1623 CARRIAGE CIRCLE | | | VISTA | CA | 92081 | |
| CHRISTOPHER RAMON EVERAGE | | 7373 ARDMORE ST NO 1129 | | | HOUSTON | TX | 77054-4214 | |
| CHRISTOPHER REED | | | | | | | | |
| CHRISTOPHER ROBB | | 5831 JENNIFER LN | | | MIDLOTHIAN | TX | 76065 | |
| CHRISTOPHER RODRIGUEZ | | 12500 SW 6 ST APT N 107 | | | PEMBROKE PINES | FL | 33027-1755 | |
| CHRISTOPHER TODD PARSONS | PARSONS CHRISTOPHER | 285 LITTLE ALUM RD | | | BRIMFIELD | MA | 01010-9529 | |
| CHRISTOPHER, ADAM ROSS | | ADDRESS ON FILE | | | | | | |
| CHRISTOPHER, ALLAN SCOTT | | ADDRESS ON FILE | | | | | | |
| CHRISTOPHER, ANDREW | | ADDRESS ON FILE | | | | | | |
| CHRISTOPHER, ARROYO | | PO BOX 618 | | | WOODACRE | CA | 94973-0618 | |
| CHRISTOPHER, BRIAN | | ADDRESS ON FILE | | | | | | |
| CHRISTOPHER, CALEB EMMIT | | ADDRESS ON FILE | | | | | | |
| CHRISTOPHER, COLIN E | | ADDRESS ON FILE | | | | | | |
| CHRISTOPHER, COREY ALAN | | ADDRESS ON FILE | | | | | | |
| CHRISTOPHER, COREY ROBERT | | ADDRESS ON FILE | | | | | | |
| CHRISTOPHER, COUTO | | 15 OLIVER ST | | | WILMINGTON | MA | 01887-0000 | |
| CHRISTOPHER, DIAN | | ADDRESS ON FILE | | | | | | |
| CHRISTOPHER, ERICKSON C | | PSC 814 BOX 20 | | | FPO | AE | 09865-0106 | |
| CHRISTOPHER, ISRAEL D | | ADDRESS ON FILE | | | | | | |
| CHRISTOPHER, JOHN CHRIS | | ADDRESS ON FILE | | | | | | |
| CHRISTOPHER, JOHNSTON RANDOLPH | | ADDRESS ON FILE | | | | | | |
| CHRISTOPHER, JONAH D | | ADDRESS ON FILE | | | | | | |
| CHRISTOPHER, KANDYSE REGINA | | ADDRESS ON FILE | | | | | | |
| CHRISTOPHER, KOSTOLNI MICHAEL | | ADDRESS ON FILE | | | | | | |
| CHRISTOPHER, KRYSTAL N | | ADDRESS ON FILE | | | | | | |
| CHRISTOPHER, NICHOLAS L | | ADDRESS ON FILE | | | | | | |
| CHRISTOPHER, PETER | | 52 FOREST AVE | | | AUGUSTA | ME | 04330 | |
| CHRISTOPHER, PETER W | | ADDRESS ON FILE | | | | | | |
| CHRISTOPHER, SAVANNAH PAIGE | | ADDRESS ON FILE | | | | | | |
| CHRISTOPHER, TAMARA | | 22 FAIRVIEW TER | | | ANNISTON | AL | 36207 | |
| CHRISTOPHER, WESLEY D | | ADDRESS ON FILE | | | | | | |
| CHRISTOPHER, ZACHARY LEE | | ADDRESS ON FILE | | | | | | |
| CHRISTOPHERS RESTAURANT | | 2816 BEAVER | | | DES MOINES | IA | 50310 | |
| CHRISTOPHERSON, JACK ARTHUR | | ADDRESS ON FILE | | | | | | |
| CHRISTOPHERSON, ROBERT C | | ADDRESS ON FILE | | | | | | |
| CHRISTOPOULOS, JOHN | | ADDRESS ON FILE | | | | | | |
| CHRISTOR, ANTHONY | | 1905 CALIFORNIA AVE 20 | | | BAKERSFIELD | CA | 93304 | |
| CHRISTOS, HARRIS | | ADDRESS ON FILE | | | | | | |
| CHRISTOULAKIS, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | |
| CHRISTOVICH & KEARNEY LLP | | 601 POYDRAS ST STE 2300 | | | NEW ORLEANS | LA | 70130 | |
| CHRISTRUP, MICHAEL | | 3221 PLAINFIELD AVE NE NO 306 | | | GRAND RAPIDS | MI | 49525 | |
| CHRISTUS MEDICAL GROUP | | PO BOX 844152 | | | DALLAS | TX | 75284 | |
| CHRISTUS MEDICAL GROUP | | PO BOX 844152 | | | DALLAS | TX | 75284-4152 | |
| CHRISTY MCCANDLESS | | PO BOX 705 | | | FRANKLIN | TN | 37065 | |
| CHRISTY, BRANDON THOMAS | | ADDRESS ON FILE | | | | | | |
| CHRISTY, CHAD D | | ADDRESS ON FILE | | | | | | |
| CHRISTY, COLLEEN MARIE | | ADDRESS ON FILE | | | | | | |
| CHRISTY, DEREK JAMES | | ADDRESS ON FILE | | | | | | |
| CHRISTY, JUSTIN RYAN | | ADDRESS ON FILE | | | | | | |
| CHRISTY, LANAUX | | 115 SOUTH SPRINGVIEW DR | | | ENTERPRISE | AL | 36330-5059 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTY, NICOLE | | 29102 LODDINGTON ST | | | SPRING | TX | 77386 | |
| CHRISTY, NICOLE ANN | | ADDRESS ON FILE | | | | | | |
| CHRISTY, THOMAS | | ADDRESS ON FILE | | | | | | |
| CHRISTYS DONUTS | | 1131 1/2 BREA CYN RD | | | WALNUT | CA | 91789 | |
| CHRITTON, JOHN WILLIAM | | ADDRESS ON FILE | | | | | | |
| CHROBACK, SCOTT | | 1402 COMMUNITY LANE | | | MIDLAND | TX | 79701 | |
| CHROBACK, SCOTT DAVIS | | ADDRESS ON FILE | | | | | | |
| CHROBAK, DAVID ZBIGNIEW | | ADDRESS ON FILE | | | | | | |
| CHROBOG, FABIAN | | 1800 FOXHALL, RD NW | | | WASHINGTON | DC | 20007-2044 | |
| CHROMATIC CONCEPTS | | 2730 NEVADA AVE N | | | MINNEAPOLIS | MN | 55427 | |
| CHROMEY, NICOLE TERESA | | ADDRESS ON FILE | | | | | | |
| CHRONICLE | | 19351 W WASHINGTON | COLLEGE OF LAKE COUNTY | | GRAYSLAKE | IL | 60030 | |
| CHRONICLE | | COLLEGE OF LAKE COUNTY | | | GRAYSLAKE | IL | 60030 | |
| CHRONICLE NEWSPAPERS INC | | 333 RANDALL RD NO 2 | | | ST CHARLES | IL | 60174 | |
| CHRONICLE TELEGRAM, THE | | PO BOX 4010 | | | ELYRIA | OH | 44036 | |
| CHRONICLE TELEGRAM, THE | | 225 EAST AVE | PO BOX 4010 | | ELYRIA | OH | 44036-5634 | |
| CHRONICLE, THE | | 203 STUDENT CTR | 200 HOFSTRA UNIVERSITY | | HEMPSTEAD | NY | 11549 | |
| CHRONICLE, THE | | 203 STUDENT CTR 200 HOFSTRA UNIVER | | | HEMPSTEAD | NY | 11549 | |
| CHRONICLE, THE | | 101 W UNION BLDG | | | DURHAM | NC | 27708 | |
| CHRONICLE, THE | | PO BOX 90858 | DUKE STATION | | DURHAM | NC | 27708 | |
| CHRONICLE, THE | | 321 N PEARL ST | | | CENTRALIA | WA | 98531 | |
| CHRONINGER, STEPHEN DAVID | | ADDRESS ON FILE | | | | | | |
| CHRONISTER, JARED A | | ADDRESS ON FILE | | | | | | |
| CHRYS ANN YOUNG | | 45 DOWNS AVE | | | STAMFORD | CT | 06902 | |
| CHRYSLER FINANCIAL GROUP | | 8813 WESTERNWAY | | | JACKSONVILLE | FL | 32256 | |
| CHRYSLER REALTY CORP | | PO BOX 99081 | | | CHICAGO | IL | 60693-9081 | |
| CHRYSTAL EDWARDS | | PO BOX 972 | | | LOS ALAMITOS | CA | 90720 | |
| CHRZ, ALICIA R | | 3120 44TH ST S NO 210 | | | FARGO | ND | 58104 | |
| CHRZAS, DENNIS EUGENE | | ADDRESS ON FILE | | | | | | |
| CHS TECHNIQUES INC | | 21207 BIG WOODS RD | | | DICKERSON | MD | 20842 | |
| CHU, CINDY | | 118 OAK ST | | | BAKERSFIELD | CA | 93301 | |
| CHU, DAT TAN | | ADDRESS ON FILE | | | | | | |
| CHU, DAVID | | ADDRESS ON FILE | | | | | | |
| CHU, JOHN HYUNGMIN | | ADDRESS ON FILE | | | | | | |
| CHU, JONATHAN Y | | ADDRESS ON FILE | | | | | | |
| CHU, JULIAN NA | | ADDRESS ON FILE | | | | | | |
| CHU, KUAN QUEN QUINCY | | ADDRESS ON FILE | | | | | | |
| CHU, LEDANNE LAZATIN | | ADDRESS ON FILE | | | | | | |
| CHU, LEDANNEL | | 9 PEACHTREE LN | | | FAIRVIEW HTS | IL | 62208-3802 | |
| CHU, PAUL MIN | | ADDRESS ON FILE | | | | | | |
| CHU, PETER YOUNGANG | | ADDRESS ON FILE | | | | | | |
| CHU, QUAN M | | 860 W ALTURAS ST | | | TUCSON | AZ | 85705-4108 | |
| CHU, RAYMOND | | ADDRESS ON FILE | | | | | | |
| CHU, ROBERT | | ADDRESS ON FILE | | | | | | |
| CHU, RYAN | | ADDRESS ON FILE | | | | | | |
| CHU, SUSAN | | ADDRESS ON FILE | | | | | | |
| CHU, TAE | | ADDRESS ON FILE | | | | | | |
| CHU, TAE | | 14430 N 19 AVEAPT NO 130 | | | PHOENIX | AZ | 85023-0000 | |
| CHU, VINCENT GARMING | | ADDRESS ON FILE | | | | | | |
| CHU, WAI | | 4114F TOWNHOUSE RD | | | RICHMOND | VA | 23228 | |
| CHU, WILLIAM | | ADDRESS ON FILE | | | | | | |
| CHUA, BRENDA | | 166 TWIN HILLS DR | | | BALTIMORE | CA | 95632-0000 | |
| CHUA, JENEVIVE | | 409 23RD AVE S APT B407 | | | SEATTLE | WA | 98144 | |
| CHUA, JOSHUA | | ADDRESS ON FILE | | | | | | |
| CHUA, RYAN | | ADDRESS ON FILE | | | | | | |
| CHUAN FA LIU & CHANG RAO | | 15 KINGS WAY NO 33 | | | WALTHAM | MA | 02451 | |
| CHUAN, JEFFREY | | 2655 SICHEL ST | | | LOS ANGELES | CA | 90031-0000 | |
| CHUANG, JIMMY | | ADDRESS ON FILE | | | | | | |
| CHUANG, KAI HUNG | | ADDRESS ON FILE | | | | | | |
| CHUANG, KAI LUN | | ADDRESS ON FILE | | | | | | |
| CHUANG, TUNG | | ADDRESS ON FILE | | | | | | |
| CHUANG, TUNG | | 6709 PRAIRIE RD NE | | | ALBUQUERQUE | NM | 87109-0000 | |
| CHUBE, DALE | | 1024 KILLARNEY DR | | | DYER | IN | 46311-1293 | |
| CHUBUKOV, ALEKSEY | | ADDRESS ON FILE | | | | | | |
| CHUCK HUDSON | | | | | | | | |
| CHUCK SUDDUTH ASSOCIATES | | 8007 CLINTON | | | LUBBOCK | TX | 79424 | |
| CHUCK SUDDUTH ASSOCIATES | | LANDSCAPE ARCHITECTS&NURSERYME | 8007 CLINTON | | LUBBOCK | TX | 79424 | |
| CHUCK THE SATELLITE | | 7732 CLAIREMONT MESA BLVD | | | SAN DIEGO | CA | 92111 | |
| CHUCK, GILBERT | | 10 HILLCREST RD | | | BELLE MEAD | NJ | 08502-0000 | |
| CHUCK, HOSTE | | 13480 OLIN LAKES DR | | | SPARTA | MI | 49345-8571 | |
| CHUCK, KATHY | | 99 537 HOKEA ST | | | AIEA | HI | 96701 | |
| CHUCKS APPLIANCE SERVICE | | PO BOX 64076 | | | VIRGINIA BEACH | VA | 23467 | |
| CHUCKS APPLIANCE SERVICE INC | | 4 FRAZIER RD | | | MORRISVILLE | VT | 05661 | |
| CHUCKS APPLIANCE SERVICE INC | | RR 2 BOX 6323 | | | MORRISVILLE | VT | 05661 | |
| CHUCKS AUTO & TRUCK REPAIR | | 240 N I ST | | | LIVERMORE | CA | 94551-3808 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHUCKS CUSTOM HOME AUDIO | | 600 DENA DR | | | CANTON | GA | 30114 | |
| CHUCKS TOWING & RECOVERY | | 2017 S DARST ST | | | PEORIA | IL | 61607 | |
| CHUDEJ, JILL K | | ADDRESS ON FILE | | | | | | |
| CHUDNOW/DRUCK VALUATION INC | | 115 WEST SILVER SPRING DR | | | MILWAUKEE | WI | 53217 | |
| CHUE, KAN | | 6480 GLENBROK DR | | | TUCKER | GA | 30084-0000 | |
| CHUE, SAM | | ADDRESS ON FILE | | | | | | |
| CHUE, SHERRY | | ADDRESS ON FILE | | | | | | |
| CHUG, RAKESH | | ADDRESS ON FILE | | | | | | |
| CHUGG, ADAM WESLEY | | ADDRESS ON FILE | | | | | | |
| CHUHA, JOHN | | 8402 PAPILLON AVE | | | REYNOLDSBURG | OH | 43068 | |
| CHUHAK, WILLIAM | | 5416 NORTH NEENAH | | | CHICAGO | IL | 60656 | |
| CHUHAK, WILLIAM J | | ADDRESS ON FILE | | | | | | |
| CHUHRACH, ANNA RACHELLE | | ADDRESS ON FILE | | | | | | |
| CHUHRAN, ANNA | | ADDRESS ON FILE | | | | | | |
| CHUHRAN, DANIEL EDWARD | | ADDRESS ON FILE | | | | | | |
| CHUI, BENJAMIN | | 355 1ST ST | | | SAN FRANCISCO | CA | 94109 | |
| CHUI, BENJAMIN | | PO BOX 190816 | | | SAN FRANCISCO | CA | 94109 | |
| CHUJKO BROS INC | | 329 BROADWAY | AUDIO VISUAL CONNECTION | | MCKEES ROCKS | PA | 15136 | |
| CHUKLANOV, AVEL N | | ADDRESS ON FILE | | | | | | |
| CHULA VISTA TV | | 695 3RD AVE | | | CHULA VISTA | CA | 91910 | |
| CHULYAKOV, LEONID | | ADDRESS ON FILE | | | | | | |
| CHUM, BRIAN | | ADDRESS ON FILE | | | | | | |
| CHUM, MARK | | 5 DANIELS ST | | | NASHUA | NH | 03060 | |
| CHUM, SOPHAN | | ADDRESS ON FILE | | | | | | |
| CHUM, SOPHAN | | ADDRESS ON FILE | | | | | | |
| CHUM, TINO SITHEAR | | ADDRESS ON FILE | | | | | | |
| CHUMAKIN, ALEX | | ADDRESS ON FILE | | | | | | |
| CHUMBE JR, ARTURO | | ADDRESS ON FILE | | | | | | |
| CHUMBLEY, BILL LOUIS | | ADDRESS ON FILE | | | | | | |
| CHUMLEY, MICHELLE LEIGH | | ADDRESS ON FILE | | | | | | |
| CHUMLEY, SCOTT ANDREW | | ADDRESS ON FILE | | | | | | |
| CHUMLEY, STONEY ONEAL | | ADDRESS ON FILE | | | | | | |
| CHUN & CO, J MICHAEL | | 1188 BISHOP ST STE 3611 | | | HONOLULU | HI | 96813 | |
| CHUN, SAMUEL | | ADDRESS ON FILE | | | | | | |
| CHUNDRLEK, GLENN | | ADDRESS ON FILE | | | | | | |
| CHUNG, ALBERT | | 330 JORGENSEN DR | | | PITTSBURG | CA | 94565 | |
| CHUNG, ALBERT C | | 330 JORGENSEN DR | | | PITTSBURG | CA | 94565 | |
| CHUNG, ALI K | | ADDRESS ON FILE | | | | | | |
| CHUNG, ANDREW | | ADDRESS ON FILE | | | | | | |
| CHUNG, ANTHONY | | ADDRESS ON FILE | | | | | | |
| CHUNG, CHESTER | | ADDRESS ON FILE | | | | | | |
| CHUNG, CHI CHEOL | | ADDRESS ON FILE | | | | | | |
| CHUNG, CHRISTOPHER N | | ADDRESS ON FILE | | | | | | |
| CHUNG, DANIEL | | ADDRESS ON FILE | | | | | | |
| CHUNG, DANIEL | | 1640 BLACKBURN DRIVVE | | | MUNDELEIN | IL | 60060-0000 | |
| CHUNG, DANIEL PHILIP | | ADDRESS ON FILE | | | | | | |
| CHUNG, DAVID | | ADDRESS ON FILE | | | | | | |
| CHUNG, DAVID SUK | | ADDRESS ON FILE | | | | | | |
| CHUNG, DUSTIN JOE | | ADDRESS ON FILE | | | | | | |
| CHUNG, DWANE ANTHONY | | ADDRESS ON FILE | | | | | | |
| CHUNG, HAEWON | | 2160 CENTER AVE APT 1P | | | FORT LEE | NJ | 07024-0000 | |
| CHUNG, JACKIE | | ADDRESS ON FILE | | | | | | |
| CHUNG, JAMAL F | | ADDRESS ON FILE | | | | | | |
| CHUNG, JEFF | | ADDRESS ON FILE | | | | | | |
| CHUNG, JEFFREY SHU CHIEH | | ADDRESS ON FILE | | | | | | |
| CHUNG, JIMMY JAM | | ADDRESS ON FILE | | | | | | |
| CHUNG, JOHN | | ADDRESS ON FILE | | | | | | |
| CHUNG, JOHN | | 10463 DEARLOVE RD A2 | | | GLENVIEW | IL | 60025 | |
| CHUNG, JOHN J | | ADDRESS ON FILE | | | | | | |
| CHUNG, JONATHAN MAXX | | ADDRESS ON FILE | | | | | | |
| CHUNG, JUSTIN JEFFREY | | ADDRESS ON FILE | | | | | | |
| CHUNG, LAI CHUN | | FLAT 31 3/F DRAGON CT | 100 WATERLOO RD | | KOWLOON | | | HONG KONG |
| CHUNG, MICHAEL | | ADDRESS ON FILE | | | | | | |
| CHUNG, MICHAEL | | ADDRESS ON FILE | | | | | | |
| CHUNG, NGHIA | | ADDRESS ON FILE | | | | | | |
| CHUNG, NGUYEN | | 8381 ALPINMEAD CIR | | | SACRAMENTO | CA | 95828-6654 | |
| CHUNG, NHUT L | | ADDRESS ON FILE | | | | | | |
| CHUNG, SANG IK | | ADDRESS ON FILE | | | | | | |
| CHUNG, SANGIK | | 33 39 UNION ST | APT 2 | | FLUSHING | NY | 11354-0000 | |
| CHUNG, SEAN SAYJUN | | ADDRESS ON FILE | | | | | | |
| CHUNG, STEPHANIE MARIE | | ADDRESS ON FILE | | | | | | |
| CHUNG, THOMAS P | | 258 WHITTIER ST | | | DALY CITY | CA | 94014 | |
| CHUNG, WALTER S | | 491 DEIDRICK RD | | | KENT | OH | 44240 | |
| CHUNG, YONG | | 19308 ALCONA ST | | | ROWLAND HEIGHTS | CA | 91748-3907 | |
| CHUNG, YOUSUCK | | 1105 BAYTOWNE DR APT 14 | | | CHAMPAIGN | IL | 61822 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHUNGA, RENZO | | ADDRESS ON FILE | | | | | | |
| CHUNGA, RICARDO E | | ADDRESS ON FILE | | | | | | |
| CHUNGS ELECTRONIC CO LTD | | UNIT 3 9/F WANG LUNG | 11 LUNG TAK ST | | TSUEN WAN NT | | | HONG KONG |
| CHUNGS TV VIDEO SERVICE | | 1439 ALICE ST | | | OAKLAND | CA | 94612 | |
| CHUNGYAN, LAW | | 141 GOLF CLUB RD | | | PLEASANT HILL | CA | 94523 | |
| CHUNN, AJANI OMARI | | ADDRESS ON FILE | | | | | | |
| CHUNN, AUTUMN DAWN | | ADDRESS ON FILE | | | | | | |
| CHUNNANOND, VORATHUM | | ADDRESS ON FILE | | | | | | |
| CHUONG, HAI | | 10134 ZACKERY AVE | | | CHARLOTTE | NC | 28277 | |
| CHUONG, JASON | | 195 HIDDEN LAKE DR | | | FAYETTEVILLE | GA | 30215 | |
| CHUOR, MARIAK MACHOK | | ADDRESS ON FILE | | | | | | |
| CHUPA, ANN LAUREN | | ADDRESS ON FILE | | | | | | |
| CHUPINSKY, CRAIG ANDREW | | ADDRESS ON FILE | | | | | | |
| CHURCH HILL HERBS INC | | 314 N 25TH ST | | | RICHMOND | VA | 23223 | |
| CHURCH III, GARLAND K | | ADDRESS ON FILE | | | | | | |
| CHURCH JR, ALLEN B | | 3010 PINEHURST RD | | | RICHMOND | VA | 23228 | |
| CHURCH JR, WAYNE O | | ADDRESS ON FILE | | | | | | |
| CHURCH LANDSCAPE | | 951 N RIDGE | | TRUGREEN LANDCARE REGIONAL | LOMBARD | IL | 60148 | |
| CHURCH LANDSCAPE | | PO BOX 70061 | | | CHICAGO | IL | 606730061 | |
| CHURCH RADIO & TV SERVICE | | 1108 D ST | | | NORTH WILKESBORO | NC | 28659 | |
| CHURCH ROOFING INC | | PO BOX 488 | | | LUTHER | OK | 73054 | |
| CHURCH STATON, KIM | | PETTY CASH | 225 W CHASTAIN MEADOWS DR | | KENNESAW | GA | 30144 | |
| CHURCH, AMY | | 120 OSBORNE AVE | | | CATONSVILLE | MD | 21228-4936 | |
| CHURCH, BRANDON | | ADDRESS ON FILE | | | | | | |
| CHURCH, CHRIS JAMES | | ADDRESS ON FILE | | | | | | |
| CHURCH, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| CHURCH, DOUG | | ADDRESS ON FILE | | | | | | |
| CHURCH, JALEESA TAMARA | | ADDRESS ON FILE | | | | | | |
| CHURCH, JOSHUA | | 4996 HALLGARTEN DR | | | SPARKS | NV | 89436 | |
| CHURCH, JOSHUA RYAN | | ADDRESS ON FILE | | | | | | |
| CHURCH, KEVIN WAYNE | | ADDRESS ON FILE | | | | | | |
| CHURCH, KYLE M | | ADDRESS ON FILE | | | | | | |
| CHURCH, LAQUAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| CHURCH, LARRY | | PO BOX 751 | | | JOHNSON CITY | TN | 37605-0751 | |
| CHURCH, MOS | | 3RD AND BETHEL STS | | | MAMMOTH SPRING | AR | 72554-0000 | |
| CHURCH, NATHAN | | 25 LESLIE LANE | | | MILLBURY | MA | 01527-0000 | |
| CHURCH, NATHAN PETER | | ADDRESS ON FILE | | | | | | |
| CHURCH, PETER FOX | | ADDRESS ON FILE | | | | | | |
| CHURCH, RICHARD KYLE | | ADDRESS ON FILE | | | | | | |
| CHURCH, ROBERT EUGENE | | ADDRESS ON FILE | | | | | | |
| CHURCH, RONALD | | 2209 ROCKLAND AVE | | | BELPRE | OH | 45714 | |
| CHURCH, RYAN JAMES | | ADDRESS ON FILE | | | | | | |
| CHURCH, SHEYNE | | PO BOX 117 B COMPANY | 519MIBN | | FORT BRAGG | NC | 28310 | |
| CHURCH, THOMAS JOHNATHAN | | ADDRESS ON FILE | | | | | | |
| CHURCHICH, KATLYN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| CHURCHILL & ASSOCIATES | | 19162 ORIENTE DR | | | YORBA LINDA | CA | 92686 | |
| CHURCHILL CORPORATE SERVICES | | 56 UTTER AVE | | | HAWTHORNE | NJ | 07506 | |
| CHURCHILL COUNTY | | 73 N MAIN ST | 3RD JUDICIAL DISTRICT COURT | | FALLON | NV | 89406 | |
| CHURCHILL COUNTY | | 73 N MAIN ST | | | FALLON | NV | 89406 | |
| CHURCHILL, ANGELA MARIE | | ADDRESS ON FILE | | | | | | |
| CHURCHILL, BELINDA | | ADDRESS ON FILE | | | | | | |
| CHURCHILL, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | |
| CHURCHILL, ELIZABETH | | ADDRESS ON FILE | | | | | | |
| CHURCHILL, ERIC DAVID | | ADDRESS ON FILE | | | | | | |
| CHURCHILL, GARY | | | | | NORTH LAS VEGAS | NV | 89032-2816 | |
| CHURCHILL, JENNIFER M | | ADDRESS ON FILE | | | | | | |
| CHURCHILL, JENNIFER M | | ADDRESS ON FILE | | | | | | |
| CHURCHILL, JENNIFER M | | ADDRESS ON FILE | | | | | | |
| CHURCHILL, JENNIFER M | JENNIFER M CHURCHILL | 10135 GATE PKWY N APT 1608 | | | JACKSONVILLE | FL | 32246 | |
| CHURCHILL, KEVIN ONEAL | | ADDRESS ON FILE | | | | | | |
| CHURCHILL, KIRK JACKSON | | ADDRESS ON FILE | | | | | | |
| CHURCHILL, MARK A | | ADDRESS ON FILE | | | | | | |
| CHURCHILL, MATTHEW EARL | | ADDRESS ON FILE | | | | | | |
| CHURCHILL, MICHAEL | | 4555 S WESTERN PARKWAY | | | LOUISVILLE | KY | 40212 | |
| CHURCHILL, SAVANNAH BLISS | | ADDRESS ON FILE | | | | | | |
| CHURCHILL, TIMOTHY SCOTT | | ADDRESS ON FILE | | | | | | |
| CHURCHLAND TV & VIDEO INC | | 6000 HIGH ST | | | PORTSMOUTH | VA | 23703 | |
| CHURCHMAN COMBO, RAY | | 4888 KESSLERVIEW DR | | | INDIANAPOLIS | IN | 46220 | |
| CHURCHMAN WEST, BRANDON JAI | | ADDRESS ON FILE | | | | | | |
| CHURCHWELL HERBERT | | 1109 ALTHEA PARKWAY | | | RICHMOND | VA | 23222 | |
| CHURILLA, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | |
| CHURILLA, MICHAEL ROBERT | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHURION, LUIS ENRIQUE | | ADDRESS ON FILE | | | | | | |
| CHURN JR , GREGORY LEE | | ADDRESS ON FILE | | | | | | |
| CHURN, STEPHEN DAVID | | ADDRESS ON FILE | | | | | | |
| CHURNETSKI, LAUREN M | | ADDRESS ON FILE | | | | | | |
| CHURNTECH | | 1220 PIONEER ST | STE F | | BREA | CA | 92821 | |
| CHURNTECH | | STE F | | | BREA | CA | 92821 | |
| CHURYUK, VITALIY V | | BOX 16082096 | | | SIOUX FALLS | SD | 57186-0001 | |
| CHUSING, STEPHANIE ALEXANDRA | | ADDRESS ON FILE | | | | | | |
| CHUTORANSKY, PETE | | 601 LYNN ST | | | OVIEDO | FL | 32765-4410 | |
| CHUYKO, OSTAP | | ADDRESS ON FILE | | | | | | |
| CHWALYK, DAVID MICHEAL | | ADDRESS ON FILE | | | | | | |
| CHWAT, ANDREW MICHAEL | | ADDRESS ON FILE | | | | | | |
| CHYNOWETH, CASSIDY JAMES | | ADDRESS ON FILE | | | | | | |
| CHYRKLUND, SARA ANN | | ADDRESS ON FILE | | | | | | |
| CI TRAVEL | | 4568 6 PEMBROKE MALL | | | VIRGINIA BEACH | VA | 23462 | |
| CIACCIO, ANTONINO | | ADDRESS ON FILE | | | | | | |
| CIACELLI, ADAM LOUIS | | ADDRESS ON FILE | | | | | | |
| CIAFFONI, HILARY JILL | | ADDRESS ON FILE | | | | | | |
| CIALDEA JR, FRED C | | ADDRESS ON FILE | | | | | | |
| CIALKOWSKI, BRIDGET | | 15102 BAINBRIDGE DR | | | FREEHOLD | NJ | 07728 | |
| CIALONE & ASSOCIATES INC | | 252 E SEMORAN BLVD | STE 505 | | CASSELBERRY | FL | 32707 | |
| CIALONE & ASSOCIATES INC | | STE 505 | | | CASSELBERRY | FL | 32707 | |
| CIAMPA REALTY CO | | C/O CIAMPA ORGANIZATION | | | FLUSHING | NY | 11354 | |
| CIAMPA REALTY CO | | PO BOX 809 | C/O CIAMPA ORGANIZATION | | FLUSHING | NY | 11354 | |
| CIAMPA, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | |
| CIAMPOLILLO, GIULIANO | | 3 CONCORD RD | | | STONEHAM | MA | 02180 | |
| CIAMPOLILLO, GIULIANO MARIO | | ADDRESS ON FILE | | | | | | |
| CIANCIMINO, DAVID | | 98 STONELEIGH RD | | | TRUMBULL | CT | 06611 | |
| CIANCIOSI, JACLYN M | | ADDRESS ON FILE | | | | | | |
| CIANCIOSI, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| CIANFARNI, MARK | | 26095 DENTON | | | MADISON HEIGHTS | MI | 48071 | |
| CIANFARNI, MARK A | | ADDRESS ON FILE | | | | | | |
| CIANFLONE, GABRIEL | | 864 N MAIN ST | | | EAST LONGMEADOW | MA | 01028 | |
| CIANI, CRYSTAL ANN | | ADDRESS ON FILE | | | | | | |
| CIANO II, KEITH J | | ADDRESS ON FILE | | | | | | |
| CIANOII, KEITH | | 7511 HWY 29 NORTH | | | MOLINO | FL | 32577-0000 | |
| CIARALLI, BO M | | ADDRESS ON FILE | | | | | | |
| CIARAMELLA, ANTHONY | | 204 DAVIS AVE | | | WHITE PLAINS | NY | 10605 | |
| CIARAMITARO, MATTHEW PETER | | ADDRESS ON FILE | | | | | | |
| CIARAVINO, JOSEPH | | ADDRESS ON FILE | | | | | | |
| CIARAVINO, JOSEPH VITO | | ADDRESS ON FILE | | | | | | |
| CIARDULLI, LISA MARIE | | ADDRESS ON FILE | | | | | | |
| CIARELLI, ANTHONY | | ADDRESS ON FILE | | | | | | |
| CIARLONE, ESTELLE | | 21 VICTORIA COURT | | | HOLLAND | PA | 18966 | |
| CIARROCCHI, FRANK J | | ADDRESS ON FILE | | | | | | |
| CIASCHINI, BARRY | | | | | SHELBY | NC | 28152 | |
| CIASCHINI, CHARLENE | | ADDRESS ON FILE | | | | | | |
| CIASTOCH, OLIVIA | | ADDRESS ON FILE | | | | | | |
| CIASULLO, MARIO CERCIONZO | | ADDRESS ON FILE | | | | | | |
| CIAURI, STEPHEN BENNETT | | ADDRESS ON FILE | | | | | | |
| CIAVARELLA, JOHN PAUL | | ADDRESS ON FILE | | | | | | |
| CIAVATTONE, RALPH | | 325 FOREST DR | | | NORFOLK | NE | 68701-6985 | |
| CIAVOLA, SUMMER | | ADDRESS ON FILE | | | | | | |
| CIBAK, DEIRDRE LEAH | | ADDRESS ON FILE | | | | | | |
| CIBAK, KARLI ANNA | | ADDRESS ON FILE | | | | | | |
| CIBOLA COUNTY | | BOX 758 | 13TH JUDICIAL DISTRICT COURT | | GRANTS | NM | 87020 | |
| CIBRIAN, ENRIQUE | | 240 EDITH AVE | | | CORNING | CA | 96021-0000 | |
| CIBRIAN, ENRIQUE J | | ADDRESS ON FILE | | | | | | |
| CICALA, JOHN ANTHONY | | ADDRESS ON FILE | | | | | | |
| CICALA, VINCENT ALFONSO | | ADDRESS ON FILE | | | | | | |
| CICALESE, DAVID JOHN | | ADDRESS ON FILE | | | | | | |
| CICCARELLI, ANTHONY JOHN | | ADDRESS ON FILE | | | | | | |
| CICCARELLI, DANIEL J | | ADDRESS ON FILE | | | | | | |
| CICCARELLI, NICHOLAS RAYMOND | | ADDRESS ON FILE | | | | | | |
| CICCARELLI, SCOTT P | | ADDRESS ON FILE | | | | | | |
| CICCARELLI, WILLIAM F | | 6437 PUEBLO AVE | | | NEW PORT RICHEY | FL | 34653-5831 | |
| CICCARELLO, DANIEL ANGELO | | ADDRESS ON FILE | | | | | | |
| CICCARELLO, NICOLA | | 1693 TARLEFON WAY | | | CROFTON | MD | 21114 | |
| CICCHETTI, PAULA | | ADDRESS ON FILE | | | | | | |
| CICCHETTI, PETER J | | ADDRESS ON FILE | | | | | | |
| CICCHETTI, TIFFANY ROSE | | ADDRESS ON FILE | | | | | | |
| CICCHI, DOMINIC | | 6631 COVINGTON COVE | | | CANFIELD | OH | 44406 | |
| CICCIA, ANTONIO JHONATAN | | ADDRESS ON FILE | | | | | | |
| CICCIARELLI, ANDREW J | | 5823 N 22ND AVE | | | PHOENIX | AZ | 85015-2301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CICCIARELLI, DOUGLAS A | | ADDRESS ON FILE | | | | | | |
| CICCIMARO, SAMANTHA | | ADDRESS ON FILE | | | | | | |
| CICCO, BRIAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| CICCOLO, FRANCIS JOHN | | ADDRESS ON FILE | | | | | | |
| CICCONE, GRETCHEN A | | ADDRESS ON FILE | | | | | | |
| CICCONE, NICHOLAS ALEXANDER | | ADDRESS ON FILE | | | | | | |
| CICCON LANDSCAPE INC | | 112 WATER ST | | | NEWPORT | DE | 19804 | |
| CICERAN, TRISTAN J | | ADDRESS ON FILE | | | | | | |
| CICERARO, ASHLEIGH NICOLE | | ADDRESS ON FILE | | | | | | |
| CICERO, ANDREW JOHN | | ADDRESS ON FILE | | | | | | |
| CICERO, DANIELLE MARIE | | ADDRESS ON FILE | | | | | | |
| CICERO, MARC | | 89 YORK ST | | | JERSEY CITY | NJ | 07302-3813 | |
| CICERO, SAM | | ADDRESS ON FILE | | | | | | |
| CICHELLI, ROBERT THOMAS | | ADDRESS ON FILE | | | | | | |
| CICHOCKI, JAN MICHAEL | | 4851 YORKSHIRE RD | | | WULNUTPORT | PA | 18088 | |
| CICHOCKI, JAN MICHAEL STILLS | | ADDRESS ON FILE | | | | | | |
| CICHOCKI, TIM J | | ADDRESS ON FILE | | | | | | |
| CICHOWICZ, MATT J | | ADDRESS ON FILE | | | | | | |
| CICHOWLAS, ANETA Z | | ADDRESS ON FILE | | | | | | |
| CICIC, EMIR NA | | ADDRESS ON FILE | | | | | | |
| CICINELLI, BRYAN W | | ADDRESS ON FILE | | | | | | |
| CICIORA, TIMOTHY ERIC | | ADDRESS ON FILE | | | | | | |
| CICIOTTI, STEVEN A | | ADDRESS ON FILE | | | | | | |
| CICIS PIZZA | | 10351 DIXIE HWY | | | LOUISVILLE | KY | 40272 | |
| CICORIA, ROBERT | | 8216 CAVALRY DR | | | BAYONET POINT | FL | 34667-0000 | |
| CICORIA, ROBERT WILLIAM | | ADDRESS ON FILE | | | | | | |
| CID, ALAIN ESKO | | ADDRESS ON FILE | | | | | | |
| CID, BARRETT GOURGE | | ADDRESS ON FILE | | | | | | |
| CID, ISMAEL | | 53 47TH ST 4L | | | WEEHAWKEN | NJ | 07086 | |
| CID, ISMAEL JUNIOR | | ADDRESS ON FILE | | | | | | |
| CID, JOSE | | 2510 N MONTICELLO AVE | | | CHICAGO | IL | 60647-1114 | |
| CID, LOUIS ANDY | | ADDRESS ON FILE | | | | | | |
| CIDONI, VINCENT JOSEPH | | ADDRESS ON FILE | | | | | | |
| CIEGA INC | | PO BOX 60456 | | | ST PETERSBURG | FL | 33784 | |
| CIELESZ, RICHARD ALEXANDER | | ADDRESS ON FILE | | | | | | |
| CIELESZKO, RANDALL J | | ADDRESS ON FILE | | | | | | |
| CIELINSKI, JARED | | 20206 ERSKINE ST | | | WYOMING | MN | 55092 | |
| CIELITO LINDO RESTAURANT & BAR | | 2389 2417 FIRST ST | | | LIVERMORE | CA | 94551 | |
| CIELONKO, LUKE ALEXANDER | | ADDRESS ON FILE | | | | | | |
| CIENEGA, VALDIR ORLANDO | | ADDRESS ON FILE | | | | | | |
| CIENEGA, VALDIROR | | 13527 VICTORY BLVD | | | VAN NUYS | CA | 91401-0000 | |
| CIENKOWSKI, MARION | | 7742 ROCKWELL AVE APT 2ND | | | PHILADELPHIA | PA | 19111-2424 | |
| CIEPLENSKI, DAVID ANTHONY | | ADDRESS ON FILE | | | | | | |
| CIEPLUCH, GILBERT ARTUR | | ADDRESS ON FILE | | | | | | |
| CIERRA INSTALLATIONS | | 309 INDIAN PARK DR | | | MURFREESBORO | TN | 37128 | |
| CIERVO, ANGELO BRANDON | | ADDRESS ON FILE | | | | | | |
| CIES SEXTON INC | | 1247 SANTA FE DR | | | DENVER | CO | 80204 | |
| CIESIELCZYK, KATHERINE TERESA | | ADDRESS ON FILE | | | | | | |
| CIESLA, EDWARD | | ADDRESS ON FILE | | | | | | |
| CIESLA, MARK ANDREW | | ADDRESS ON FILE | | | | | | |
| CIESLA, PATRICIA | | 20 GREENBROOK DR | | | BLOOMFIELD | NJ | 07003 | |
| CIESLA, PATRICIA | WEINER LESNIAK LLP | LOUIS M MASUCCI JR ESQ | 629 PARSIPPANY RD | PO BOX 438 | PARSIPPANY | NJ | 07054 | |
| CIESLAK, ANDRZEJ | | ADDRESS ON FILE | | | | | | |
| CIESLAK, MIROSLAW | | 8101 STIRRUP CAY CT | | | BOYNTON BEACH | FL | 33436 | |
| CIESLINSKI, JOEL | | WEST 5948 COUNTY RD | | | MONTELLO | WI | 53949 | |
| CIEZA, ANTERO | | 39 LILLIAN ST | | | STAMFORD | CT | 06902-4211 | |
| CIFALOGLIO INC | | PO BOX 79 | | | LANDISVILLE | NJ | 08326 | |
| CIFELLI, MICHAEL JOHN | | 38 HIGHLAND LAKES RD | | | VERNON | NJ | 7462 | |
| CIFELLI, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | |
| CIFELLI, MIKE JAMES | | ADDRESS ON FILE | | | | | | |
| CIFERNO, RICHARD M | | ADDRESS ON FILE | | | | | | |
| CIFRODELLI, SARA | | ADDRESS ON FILE | | | | | | |
| CIFTCI, ALLAN E | | 2000 ISLAND BLVD APT 2708 | | | AVENTURA | FL | 33160-4965 | |
| CIFUENTES, CLAUDIA A | | 15959 SW 95TH AVE APT B20 | | | MIAMI | FL | 33157-1824 | |
| CIFUENTES, DANIEL FELIPE | | ADDRESS ON FILE | | | | | | |
| CIFUENTES, MARIELOU | | ADDRESS ON FILE | | | | | | |
| CIFUENTES, WELLINGTON | | 6020 N WINCHESTER | | | CHICAGO | IL | 60660 | |
| CIGAINERO, RYAN KURT | | ADDRESS ON FILE | | | | | | |
| CIGNA ROSS LOOS MEDICAL OP | | PO BOX 9103 | | | VAN NUYS | CA | 91409 | |
| CIGNA ROSS LOOS MEDICAL OP | | 5476 COLLECTION CTR DR | C/O CGLIC PHOENIX EASC | | CHICAGO | IL | 60693-0054 | |
| CIHON, JIM | | 5121 ISLE AVE N | | | LAKE ELMO | MN | 55042 | |
| CILLO, RANDI N | | ADDRESS ON FILE | | | | | | |
| CILUFFO, DANIEL | | 204 BRAISTED AVE | | | STATEN ISLAND | NY | 10314-0000 | |
| CILUFFO, DANIEL FRANK | | ADDRESS ON FILE | | | | | | |
| CILUFFO, MICHAEL | | ADDRESS ON FILE | | | | | | |

Circuit
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CIM BIRCH ST INC | | 6922 HOLLYWOOD BLVD STE 900 | ATTN V ESGUERRA | | LOS ANGELES | CA | 90028 | |
| CIM BIRCH ST INC | | 6922 HOLLYWOOD BLVD | STE 900 | ATTN GENERAL COUNSEL | LOS ANGELES | CA | 90028 | |
| CIM BIRCH ST INC | AKIN GUMP STRAUSS HAUER & FELD LLP | CATHERINE E CREELY | 1333 NEW HAMPSHIRE AVE NW | | WASHINGTON | DC | 20036 | |
| CIM BIRCH ST INC | ATTN CATHERINE E CREELY & MARY A HOUSE | CO AKIN GUMP STRAUSS HAUER & FELD LLP | 1333 NEW HAMPSHIRE AVE NW | | WASHINGTON | DC | 20036 | |
| CIM BIRCH ST INC | ROBERT E MILLS | 6922 HOLLYWOOD BLVD NO 900 | | | LOS ANGELES | CA | 90028 | |
| CIM BIRCH ST INC | AKIN GUMP STRAUSS HAUER & FELD LLP | PETER J GURFEIN | 2029 CENTURY PARK EAST STE 2400 | | LOS ANGELES | CA | 90067 | |
| CIMAGALA, LAWRENCE ANTHONY | | ADDRESS ON FILE | | | | | | |
| CIMARRON FINANCE | | 711 W WALNUT | | | DUNCAN | OK | 73533 | |
| CIMARRON SERVICES INC | | 37489 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150 | |
| CIMATRIX LLC | | 5 SHAWMUT RD | | | CANTON | MA | 02021 | |
| CIMATRIX LLC | | PO BOX 8500 5340 | | | PHILADELPHIA | PA | 19101-5340 | |
| CIMBRELO, STEPHEN MAXWELL | | ADDRESS ON FILE | | | | | | |
| CIMERMANCIC, BRENT MICHAEL | | ADDRESS ON FILE | | | | | | |
| CIMEUS, GERFSON | | ADDRESS ON FILE | | | | | | |
| CIMEUS, KEGLER | | ADDRESS ON FILE | | | | | | |
| CIMILDORA, JEROME F | | ADDRESS ON FILE | | | | | | |
| CIMILUCA, DARREN | | ADDRESS ON FILE | | | | | | |
| CIMILUCA, DARREN | | 1590 NE 128TH DR | | | SUNRISE | FL | 33323-0000 | |
| CIMINI, DEREK M | | ADDRESS ON FILE | | | | | | |
| CIMINI, JENNIFER MARIE | | ADDRESS ON FILE | | | | | | |
| CIMINNISI, SAMANTHA JO | | ADDRESS ON FILE | | | | | | |
| CIMINO, CHARLES R | | ADDRESS ON FILE | | | | | | |
| CIMINO, MARY JEAN | | ADDRESS ON FILE | | | | | | |
| CIMINO, MARYJEAN | | 4949 SNYDER LN | | | ROHNERT PARK | CA | 94928-0000 | |
| CIMINO, NICHOLAS F | | ADDRESS ON FILE | | | | | | |
| CIMINO, WILLIAM P | | ADDRESS ON FILE | | | | | | |
| CIMINO, WILLIAM P | | 15 ALBEMARLE AVE | | | RICHMOND | VA | 23226 | |
| CIMORELLI, MARK THOMAS | | ADDRESS ON FILE | | | | | | |
| CIMX FM | | 30100 TELEGRAPH RD STE 460 | | | BINGHAM FARMS | MI | 480254518 | |
| CIN TEL CORP | | 813 BROADWAY | | | CINCINNATI | OH | 45202 | |
| CINATL, CHRISTINE MARIE | | ADDRESS ON FILE | | | | | | |
| CINCINNATI ARTS FESTIVAL INC | | 511 WALNUT ST STE 2300 | FIFTH THIRD CENTER | | CINCINNATI | OH | 45202 | |
| CINCINNATI ARTS FESTIVAL INC | | FIFTH THIRD CENTER | | | CINCINNATI | OH | 45202 | |
| CINCINNATI BBB INC | | 898 WALNUT ST | | | CINCINNATI | OH | 45402 | |
| CINCINNATI BELL | | DEPT 1811 | | | CINCINNATI | OH | 452741811 | |
| CINCINNATI BELL | | PO BOX 145553 | | | CINCINNATI | OH | 45250-5553 | |
| CINCINNATI BELL | | PO BOX 748003 | | | CINCINNATI | OH | 45274-8003 | |
| CINCINNATI BELL TELEPHONE | | 201 EAST FOURTH ST | 102 2050 | | CINCINNATI | OH | 45202 | |
| CINCINNATI BELL TELEPHONE | | 221 E 4TH ST | ML347 200 | | CINCINNATI | OH | 45202 | |
| CINCINNATI BELL WIRELESS | | 221 E 4TH ST RM 103 1610 | | | CINCINNATI | OH | 45202 | |
| CINCINNATI BELL WIRELESS | | PO BOX 741832 | | | CINCINNATI | OH | 45274-1832 | |
| CINCINNATI BELL WIRELESS | | 201 E FOURTH ST | | | CINCINNATI | OH | 45202 | |
| CINCINNATI BUSINESS COURIER | | STE 4500 | | | CINCINNATI | OH | 452023017 | |
| CINCINNATI BUSINESS COURIER | | 441 VINE ST | STE 4500 | | CINCINNATI | OH | 452023-3017 | |
| CINCINNATI CREDIT COUNSELING | | 705 CENTRAL AVE STE 310 | ONE CENTENNIAL PLAZA | | CINCINNATI | OH | 45202 | |
| CINCINNATI CREDIT COUNSELING | | 1811 LOSANTLVILLE AVE STE 170 | | | CINCINNATI | OH | 45237 | |
| CINCINNATI DIRECT VALUES | | ERNIE SLAVEY | 312 ELM ST | | CINCINNATI | OH | 45202 | |
| CINCINNATI ENQUIRER | | DEPT 00333 | | | CINCINNATI | OH | 45263 | |
| CINCINNATI ENQUIRER | | CINCINNATI POST KENTUCKY POST | | | CINCINNATI | OH | 452740097 | |
| CINCINNATI ENQUIRER | | 312 ELM ST | | | CINCINNATI | OH | 45202-2754 | |
| CINCINNATI ENQUIRER | | DEPT 00333 | CINCINNATI POST KENTUCKY POST | | CINCINNATI | OH | 45263-0333 | |
| CINCINNATI ENQUIRER | | PO BOX 740097 | CINCINNATI POST KENTUCKY POST | | CINCINNATI | OH | 45274-0097 | |
| CINCINNATI ENQUIRER | | PO BOX 740576 | | | CINCINNATI | OH | 45274-0576 | |
| CINCINNATI ENQUIRER POST | | ERNIE SLAVEY | 312 ELM ST | | CINCINNATI | OH | 45202 | |
| CINCINNATI INCOME TAX BUREAU | | 805 CENTRAL AVE STE 600 | | | CINCINNATI | OH | 452025799 | |
| CINCINNATI INCOME TAX BUREAU | | PO BOX 640770 | | | CINCINNATI | OH | 45264-0770 | |
| CINCINNATI JANITORIAL SUPPLY | | 7151 READING RD | | | CINCINNATI | OH | 452373806 | |
| CINCINNATI PAVING | | 10700 EVENDALE DR | | | CINCINNATI | OH | 45241 | |
| CINCINNATI PUBLIC WORKS DEPT | | 801 PLUM ST RM 405 CITY HALL | TRAFFIC ENGINEER | | CINCINNATI | OH | 45202 | |
| CINCINNATI PUBLIC WORKS DEPT | | CITY HALL | | | CINCINNATI | OH | 45202 | |
| CINCINNATI SAND VOLLEYBALL INC | | 837 US RT 50 | | | MILFORD | OH | 45150 | |
| CINCINNATI TIME SYSTEMS | | P O BOX 710164 | | | CINCINNATI | OH | 452710164 | |
| CINCINNATI, CITY OF | | 441 VINE ST | | | CINCINNATI | OH | 45202 | |
| CINCINNATI, CITY OF | | STORMWATER MGMT UTILITY | | | CINCINNATI | OH | 452640730 | |
| CINCINNATI, CITY OF | | PO BOX 14216 | FARU | | CINCINNATI | OH | 45214-0216 | |
| CINCINNATI, CITY OF | | LOC NO 00730 | STORMWATER MGMT UTILITY | | CINCINNATI | OH | 45264-0730 | |
| CINCOTTA APPRAISAL ASSOCIATES | | 820 N PATTON AVE | | | ARLINGTON HEIGHTS | IL | 60004 | |
| CINCY SHOPS | | 55 W 5TH ST | | | CINCINNATI | OH | 45202 | |
| CINDERELLA MAID HOUSEKEEPING | | 800 OAKLAND PARK BLVD | STE 216 | | FORT LAUDERDALE | FL | 33311 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CINDY BRAOS CUST | BRAOS CINDY | ANDREW BRAOS | UNIF TRF MIN ACT PA | 12044 NORTH AVE | WAYNESBORO | PA | 17268-9432 | |
| CINDY DAY | | | | | | | | |
| CINDY SMITH | | | | | | | | |
| CINDY, BARNES | | 8504 BOXELDER CV | | | AUSTIN | TX | 78735-1442 | |
| CINDY, BLODGETT | | 3650 PURDUE LN | | | ABILENE | TX | 79602-7463 | |
| CINDY, DENNIS | | 1143 DAY RD | | | SYKESVILLE | MD | 21784 | |
| CINDY, FLEMING | | 2001 CHEROKEE LN | | | BREWTON | AL | 36426-0000 | |
| CINDY, MEADOR | | 3708 CLARENCE RD | | | MOBILE | AL | 36608-0000 | |
| CINDY, PRUITT | | 246 E AUTUMN RIDGE RD | | | MOORE | SC | 29369-8911 | |
| CINDYS SATELLITE & CABLE | | 2712 SUMMIT CROSSING RD | | | FREDERICKSBURG | VA | 22408 | |
| CINE TECH | | 500 ARDMORE BLVD | | | PITTSBURGH | PA | 15221 | |
| CINEA | | 580 HERNDON PKY | | | HERNDON | VA | 20170 | |
| CINEA INC | | 11180 SUNRISE VALLEY DR 203 | | | RESTON | VA | 20191 | |
| CINEFRO, EDWARD J | | ADDRESS ON FILE | | | | | | |
| CINEFRO, EDWARD JOHN | | ADDRESS ON FILE | | | | | | |
| CINEMA PROS INSTALLATIONS | | 10320 HIDDEN OAK DR | | | SUNLAND | CA | 91040 | |
| CINEMA PROS INSTALLATIONS | | 1615 WASHINGTON AVE | | | POMONA | CA | 91767 | |
| CINEMA PROS INSTALLATIONS | CINEMA PROS INSTALLATIONS | 1615 WASHINGTON AVE | | | POMONA | CA | 91767 | |
| CINEMARK USA INC | | 3900 DALLAS PKY STE 500 | | | PLANO | TX | 75093 | |
| CINEMAWORX | | 95 BEAVER CREEK LN | | | SHARPSBURG | GA | 30277 | |
| CINERGY CG&E | | PO BOX 840 | MAIL DROP 444C | | CINCINNATI | OH | 45201 | |
| CINERGY CG&E | | PO BOX 740444 | | | CINCINNATI | OH | 452740444 | |
| CINERGY CG&E | | PO BOX 740124 | | | CINCINNATI | OH | 45274-0124 | |
| CINERGY PSI | | PO BOX 7700 | | | INDIANAPOLIS | IN | 462773687 | |
| CINERGY PSI | | PO BOX 740263 | | | CINCINNATI | OH | 45274-0263 | |
| CINERGY PSI | | PO BOX 740399 | | | CINCINNATI | OH | 45274-0399 | |
| CINERGY PSI | | PO BOX 663687 | | | INDIANAPOLIS | IN | 46266-3687 | |
| CINERGY ULH&P | | P O BOX 282 | | | CINCINNATI | OH | 452740282 | |
| CINERGY ULH&P | | PO BOX 740282 | | | CINCINNATI | OH | 45274-0282 | |
| CINERGY ULH&P | | PO BOX 740320 | | | CINCINNATI | OH | 45274-0320 | |
| CINEUS, CINDY | | ADDRESS ON FILE | | | | | | |
| CINEUS, IRWIN P | | ADDRESS ON FILE | | | | | | |
| CINGULAR | | 500 NORTH PARK TOWN CENTER | 1100 ABERNATHY RD N E | | ATLANTA | GA | 30328 | |
| CINGULAR | | PO BOX 772349 | | | OCALA | FL | 34477 | |
| CINGULAR | | PO BOX 6420 | | | CAROL STREAM | IL | 60197 | |
| CINGULAR | | PO BOX 70814 | | | CHARLOTTE | NC | 28720814 | |
| CINGULAR | | PO BOX 105472 | | | ATLANTA | GA | 303485472 | |
| CINGULAR | | PO BOX 8220 | | | AURORA | IL | 605728220 | |
| CINGULAR | | PO BOX 9823 | | | NEW HAVEN | CT | 06536-0823 | |
| CINGULAR | | PO BOX 129 | | | NEWARK | NJ | 07101-0129 | |
| CINGULAR | | PO BOX 17514 | | | BALTIMORE | MD | 21297-1514 | |
| CINGULAR | | PO BOX 70522 | | | CHARLOTTE | NC | 28272-0522 | |
| CINGULAR | | PO BOX 70811 | | | CHARLOTTE | NC | 28272-0811 | |
| CINGULAR | | PO BOX 70813 | | | CHARLOTTE | NC | 28272-0813 | |
| CINGULAR | | PO BOX 96006 | | | CHARLOTTE | NC | 28296-0006 | |
| CINGULAR | | PO BOX 530011 | | | ATLANTA | GA | 30353-0011 | |
| CINGULAR | | PO BOX 530013 | | | ATLANTA | GA | 30353-0013 | |
| CINGULAR | | PO BOX 530014 | | | ATLANTA | GA | 30353-0014 | |
| CINGULAR | | PO BOX 530015 | | | ATLANTA | GA | 30353-0015 | |
| CINGULAR | | PO BOX 530016 | | | ATLANTA | GA | 30353-0016 | |
| CINGULAR | | PO BOX 530017 | | | ATLANTA | GA | 30353-0017 | |
| CINGULAR | | PO BOX 530019 | | | ATLANTA | GA | 30353-0019 | |
| CINGULAR | | PO BOX 530021 | | | ATLANTA | GA | 30353-0021 | |
| CINGULAR | | PO BOX 530022 | | | ATLANTA | GA | 30353-0022 | |
| CINGULAR | | PO BOX 530023 | | | ATLANTA | GA | 30353-0023 | |
| CINGULAR | | PO BOX 530024 | | | ATLANTA | GA | 30353-0024 | |
| CINGULAR | | PO BOX 530027 | | | ATLANTA | GA | 30353-0027 | |
| CINGULAR | | PO BOX 530032 | | | ATLANTA | GA | 30353-0032 | |
| CINGULAR | | PO BOX 530044 | | | ATLANTA | GA | 30353-0044 | |
| CINGULAR | | PO BOX 530048 | | | ATLANTA | GA | 30353-0048 | |
| CINGULAR | | PO BOX 530049 | | | ATLANTA | GA | 30353-0049 | |
| CINGULAR | | PO BOX 740315 | | | ATLANTA | GA | 30374-0315 | |
| CINGULAR | | PO BOX 740316 | | | ATLANTA | GA | 30374-0316 | |
| CINGULAR | | P O BOX 740317 | | | ATLANTA | GA | 30374-0317 | |
| CINGULAR | | PO BOX 740318 | | | ATLANTA | GA | 30374-0318 | |
| CINGULAR | | PO BOX 740319 | | | ATLANTA | GA | 30374-0319 | |
| CINGULAR | | PO BOX 740320 | | | ATLANTA | GA | 30374-0320 | |
| CINGULAR | | PO BOX 740321 | | | ATLANTA | GA | 30374-0321 | |
| CINGULAR | | PO BOX 740323 | | | ATLANTA | GA | 30374-0323 | |
| CINGULAR | | PO BOX 740324 | | | ATLANTA | GA | 30374-0324 | |
| CINGULAR | | PO BOX 740325 | | | ATLANTA | GA | 30374-0325 | |
| CINGULAR | | PO BOX 740326 | | | ATLANTA | GA | 30374-0326 | |
| CINGULAR | | PO BOX 740327 | | | ATLANTA | GA | 30374-0327 | |
| CINGULAR | | PO BOX 30523 | | | TAMPA | FL | 33630-3523 | |
| CINGULAR | | PO BOX 31488 | | | TAMPA | FL | 33631-3488 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CINGULAR | | PO BOX 630069 | | | DALLAS | TX | 75263-0069 | |
| CINGULAR | | PO BOX 650553 | | | DALLAS | TX | 75265-0553 | |
| CINGULAR | | PO BOX 650574 | | | DALLAS | TX | 75265-0574 | |
| CINGULAR | | PO BOX 650584 | | | DALLAS | TX | 75265-0584 | |
| CINGULAR | | PO BOX 660215 | | | DALLAS | TX | 75266-0215 | |
| CINGULAR | | 12525 CINGULAR WAY STE 3210 | ATTN ANGELO VENEY | | ALPHARETTA | GA | 30004 | |
| CINGULAR WIRELESS | | PO BOX 8904 | | | BOSTON | MA | 022668904 | |
| CINGULAR WIRELESS | | PO BOX 970003 | | | ST LOUIS | MO | 631970003 | |
| CINGULAR WIRELESS | | PO BOX 660732 | | | DALLAS | TX | 752660732 | |
| CINGULAR WIRELESS | | PO BOX 8177 | | | NEW HAVEN | CT | 06530-0177 | |
| CINGULAR WIRELESS | | PO BOX 537104 | | | ATLANTA | GA | 30353-7104 | |
| CINGULAR WIRELESS | | PO BOX 5082 | | | SAGINAW | MI | 48605-5082 | |
| CINGULAR WIRELESS | | PO BOX 6416 | | | CAROL STREAM | IL | 60197-6416 | |
| CINGULAR WIRELESS | | PO BOX 6444 | | | CAROL STREAM | IL | 60197-6444 | |
| CINGULAR WIRELESS | | PO BOX 2300 | | | BEDFORD PARK | IL | 60499-2300 | |
| CINGULAR WIRELESS | | PO BOX 8229 | | | AURORA | IL | 60572-8229 | |
| CINGULAR WIRELESS | | PO BOX 806055 | | | CHICAGO | IL | 60680-6055 | |
| CINGULAR WIRELESS | | PO BOX 650304 | | | DALLAS | TX | 75265-0304 | |
| CINGULAR WIRELESS | | PO BOX 4460 | | | HOUSTON | TX | 77097-0082 | |
| CINGULAR WIRELESS | | PO BOX 54360 | | | LOS ANGELES | CA | 90054-0360 | |
| CINKODELEN, NICOLE TERESIA | | ADDRESS ON FILE | | | | | | |
| CINO, ZACHARY ANTONIO | | ADDRESS ON FILE | | | | | | |
| CINOTTI, MICHAEL | | ADDRESS ON FILE | | | | | | |
| CINTAS | | 74 DOWNING PKWY | | | PITTSFIELD | MA | 01201 | |
| CINTAS | | 200 APOLLO DR | | | CHELMSFORD | MA | 01824 | |
| CINTAS | | 11 COMMERCIAL ST | | | BRANFORD | CT | 06405 | |
| CINTAS | | 546 GREEN LN | | | UNION | NJ | 07083 | |
| CINTAS | | 5740 GENESEE ST | | | LANCASTER | NY | 14086 | |
| CINTAS | | 2700 CAROLEAN INDUSTRIAL DR | | | STATE COLLEGE | PA | 16801 | |
| CINTAS | | 121 N BLETTNER AVE | | | HANOVER | PA | 17331 | |
| CINTAS | | 164 E MAIN ST | | | EMMAUS | PA | 18049 | |
| CINTAS | | 7377 WILLIAM AVE | | | ALLENTOWN | PA | 18106 | |
| CINTAS | | 1065 HANOVER ST STE 105 | | | WILKES BARRE | PA | 18706 | |
| CINTAS | | 10080 SANDMEYER LN | | | PHILADELPHIA | PA | 19116 | |
| CINTAS | | 311 NATIONAL RD | | | EXTON | PA | 19341 | |
| CINTAS | | PO BOX 4540 | | | MANASSAS | VA | 20110 | |
| CINTAS | | 3951 DARTMOUTH CT STE 1 | | | FREDERICK | MD | 21703 | |
| CINTAS | | PO BOX 1207 | | | CULPEPER | VA | 22701 | |
| CINTAS | | PO BOX 1045 | | | WAYNESBORO | VA | 22980 | |
| CINTAS | | PO BOX 689 | | | HOPEWELL | VA | 23860 | |
| CINTAS | | 3600 KENNESAW 75 PKWY | | | KENNESAW | GA | 30144 | |
| CINTAS | | 1595 TRANSPORT CT | | | JACKSONVILLE | FL | 32218 | |
| CINTAS | | 3608 34TH ST | | | TAMPA | FL | 33605 | |
| CINTAS | | 5679 COMMERCE BLVD E | | | MOBILE | AL | 36619 | |
| CINTAS | | 2847 JOHN DEERE DR STE 101 | | | KNOXVILLE | TN | 37917 | |
| CINTAS | | 5425 MINERAL WELLS RD | | | MEMPHIS | TN | 38145 | |
| CINTAS | | 800 RENAISSANCE PKY | | | PAINESVILLE | OH | 44077 | |
| CINTAS | | 7233 ENTERPRISE PARK DR | | | EVANSVILLE | IN | 47715 | |
| CINTAS | | 3149 WILSON DR NW | | | GRAND RAPIDS | MI | 49544 | |
| CINTAS | | W6483 DESIGN DR UNIT B | | | GREENVILLE | WI | 54942 | |
| CINTAS | | 3375 MIKE COLLINS DR | | | EAGAN | MN | 55121 | |
| CINTAS | | 2306 WASHINGTON AVE | | | MINNEAPOLIS | MN | 55411 | |
| CINTAS | | PO BOX 97627 | 5600 W 73RD ST | | CHICAGO | IL | 60638 | |
| CINTAS | | 6200 OLIVE BLVD | | | UNIVERSITY CITY | MO | 63130 | |
| CINTAS | | 205 N 19TH ST | | | BATON ROUGE | LA | 70806 | |
| CINTAS | | 10220 PERKINS RD | | | BATON ROUGE | LA | 70810 | |
| CINTAS | | 20933 CABOT BLVD | | | HAYWARD | CA | 94545 | |
| CINTAS | | 1111 SMILE WAY | | | YORK | PA | 17404-1743 | |
| CINTAS | | PO BOX 625737 | | | CINCINNATI | OH | 45262-5737 | |
| CINTAS | | 5100 26TH AVE | | | ROCKFORD | IL | 61109-1706 | |
| CINTAS CORP | | 95 MILTON DR | | | ASTON | PA | 19014 | |
| CINTAS CORP | | 10080 SANDMEYER LANE | | | PHILADELPHIA | PA | 19116 | |
| CINTAS CORP | | 2925 NORTHEAST BLVD | | | WILMINGTON | DE | 19802 | |
| CINTAS CORP | | PO BOX 3865 | | | CAPITAL HEIGHTS | MD | 20791 | |
| CINTAS CORP | | 170 D PENROD COURT | | | GLEN BURNIE | MD | 21061 | |
| CINTAS CORP | | 7247 NATIONAL DR | | | HANOVER | MD | 21076 | |
| CINTAS CORP | | PO BOX 9188 | | | BALTIMORE | MD | 21222 | |
| CINTAS CORP | | 5180 PANOLA IND BLVD | | | DECATUR | GA | 30035 | |
| CINTAS CORP | | 1055 PROGRESS IND BLVD | CINTAS FIRST AID & SAFETY | | LAWRENCEVILLE | GA | 30043 | |
| CINTAS CORP | | PO BOX 585 | | | VIDALIA | GA | 30474 | |
| CINTAS CORP | | 4392 SW 34TH ST | | | ORLANDO | FL | 32811 | |
| CINTAS CORP | | 2401 VISTA PKY | | | WEST PALM BEACH | FL | 33411 | |
| CINTAS CORP | | 3608 34TH ST | | | TAMPA | FL | 33605 | |
| CINTAS CORP | | 7101 PARKE EAST BLVD | | | TAMPA | FL | 33610 | |
| CINTAS CORP | | 12771 WESTLINKS DR STE 6 | | | FT MYERS | FL | 33913 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CINTAS CORP | | 3916 OAKLAWN DR | | | LOUISVILLE | KY | 40219 | |
| CINTAS CORP | | 1275 RESEARCH RD | | | BLACKLICK | OH | 43004 | |
| CINTAS CORP | | PO BOX 400 | 1275 RESEARCH RD | | BLACKLICK | OH | 43004 | |
| CINTAS CORP | | PO BOX 501 | 1275 RESEARCH RD | | BLACKLICK | OH | 43004 | |
| CINTAS CORP | | PO BOX 28246 | 1300 BOLTONFIELD ST | | COLUMBUS | OH | 43228 | |
| CINTAS CORP | | 8221 DOW CIR E | | | STRONGSVILLE | OH | 44136 | |
| CINTAS CORP | | 30250 BRUCE INDUSTRIAL PKY | | | SOLON | OH | 44139 | |
| CINTAS CORP | | 9949 PARK DAVIS DR | | | INDIANAPOLIS | IN | 46235 | |
| CINTAS CORP | | 4001 WILLIAM RICHARDSON DR | | | SOUTH BEND | IN | 46628 | |
| CINTAS CORP | | 9828 S OAKWOOD PARK DR | | | FRANKLIN | WI | 53132 | |
| CINTAS CORP | | 1025 NATIONAL PKY | | | SCHAUMBURG | IL | 60173 | |
| CINTAS CORP | | 1150 WINDHAM PKY | | | ROMEOVILLE | IL | 60446 | |
| CINTAS CORP | | PO BOX 7759 | | | ROMEOVILLE | IL | 60446 | |
| CINTAS CORP | | 3750 MUELLER RD | | | ST CHARLES | MO | 63301 | |
| CINTAS CORP | | 2425 N NEVADA  ST | | | CHANDLER | AZ | 85225 | |
| CINTAS CORP | | 2460 KIEL WAY | | | N LAS VEGAS | NV | 89030 | |
| CINTAS CORP | | 2829 WORKMAN MILL RD | | | WHITTIER | CA | 90601 | |
| CINTAS CORP | | 777 139TH AVE | | | SAN LEANDRO | CA | 94578 | |
| CINTAS CORP | | PO BOX 560201 | | | COLLEGE POINT | NY | 11356-5602 | |
| CINTAS CORP | | PO BOX 12359 | | | DURHAM | NC | 27709-2359 | |
| CINTAS CORP | | PO BOX 26010 | | | MACON | GA | 31221-6010 | |
| CINTAS CORP | | 1111 NW 209 AVE | | | PEMBROKE PINES | FL | 33029-2110 | |
| CINTAS CORP | | PO BOX 630070 | | | CINCINNATI | OH | 45263-0070 | |
| CINTAS CORP | | PO BOX 632183 | | | CINCINNATI | OH | 45263-2183 | |
| CINTAS CORP | | PO BOX 701093 | | | PLYMOUTH | MI | 48170-0959 | |
| CINTAS CORP | | PO BOX 14515 | | | MADISON | WI | 53708-0515 | |
| CINTAS CORP | | PO BOX 40495 | | | HOUSTON | TX | 77240-0495 | |
| CINTAS CORP | | 3501 A INDUSTRY DR | | | FIFE | WA | 98424-1805 | |
| CINTAS CORP 062 | | 51 NEW ENGLAND AVE | | | PISCATAWAY | NJ | 08854-4142 | |
| CINTAS CORP 616 | | PO BOX 368 | | | MONTGOMERY | NY | 12549 | |
| CINTAS CORP 74 | | 7101 PARKE EAST BLVD | | | TAMPA | FL | 33610 | |
| CINTAS CORPORATION | | RT 22 PO BOX 10 | | | BREWSTER | NY | 10509 | |
| CINTAS CORPORATION | | 109 14 14TH AVE | | | COLLEGE PT | NY | 11356 | |
| CINTAS CORPORATION | | 500 S RESEARCH PLACE | | | CENTRAL ISLIP | NY | 11722 | |
| CINTAS CORPORATION 039 | | 39145 WEBB DR | | | WESTLAND | MI | 48185 | |
| CINTAS CORPORATION 149 | | 1844 HOLSONBACK DR | | | DAYTONA BEACH | FL | 32117 | |
| CINTAS CORPORATION NO 021 | | 6001 WEST 73RD | | | BEDFORD PARK | IL | 60638 | |
| CINTAS CORPORTATION NO 756 | | 125 JOHN HANCOCK RD | | | TAUNTON | MA | 02780 | |
| CINTAS DALLAS | | PO BOX 210037 | | | DALLAS | TX | 752110037 | |
| CINTAS DOCUMENT MANAGEMENT | | PO BOX 633842 | | | CINCINNATI | OH | 45263 | |
| CINTAS FIRE PROTECTION CARBONDALE | | PO BOX 32432 | | | ST LOUIS | MO | 63132 | |
| CINTAS FIRE PROTECTION CARBONDALE | | 5432 W MISSOURI AVE | | | GLENDALE | AZ | 85301 | |
| CINTAS FIRST AID & SAFETY | | 7247 NATIONAL DR | | | HANOVER | MD | 21076 | |
| CINTAS FIRST AID & SAFETY | | 6800 CINTAS BLVD | CINTAS FIRST AID & SAFETY | | MASON | OH | 45040 | |
| CINTAS FIRST AID & SAFETY | | 6800 CINTAS BLVD | XPECT NATIONAL ACCOUNTS 477 | | MASON | OH | 45040 | |
| CINTAS FIRST AID & SAFETY | | PO BOX 5029 | | | LINCOLN | NE | 68505 | |
| CINTAS FIRST AID & SAFETY | | 13766 BETA DR | NATIONAL ACCOUNTS | | DALLAS | TX | 75244 | |
| CINTAS FIRST AID & SAFETY | | PO BOX 891087 | | | DALLAS | TX | 75389 | |
| CINTAS FIRST AID & SAFETY | | PO BOX 2357 | | | VACAVILLE | CA | 95696 | |
| CINTAS FIRST AID & SAFETY | ATTN JENNIFER SIMPSON | 6800 CINTAS BLVD | | | MASON | OH | 45040 | |
| CINTAS FIRST AID & SAFETY | CINTAS FIRST AID & SAFETY | ATTN JENNIFER SIMPSON | 6800 CINTAS BLVD | | MASON | OH | 45040 | |
| CINTELLUS, JEAN MARC | | ADDRESS ON FILE | | | | | | |
| CINTRON CURBELO, JEANETTE | | ADDRESS ON FILE | | | | | | |
| CINTRON II, ELLIOTT DOUGLAS | | ADDRESS ON FILE | | | | | | |
| CINTRON SCALE INC | | PO BOX 569 | | | POCA | WV | 25159 | |
| CINTRON, BRAD | | ADDRESS ON FILE | | | | | | |
| CINTRON, CHRISTIAN | | 405 HUNTERDON ST | | | ALPHA | NJ | 08865-0000 | |
| CINTRON, CHRISTIAN M | | ADDRESS ON FILE | | | | | | |
| CINTRON, ELOISE | | 256A GATONCREST DR | | | GATONTOWN | NJ | 07724-0000 | |
| CINTRON, ERICA DENISE | | ADDRESS ON FILE | | | | | | |
| CINTRON, ESMERALDA CARRERO | | ADDRESS ON FILE | | | | | | |
| CINTRON, JOSUE | | ADDRESS ON FILE | | | | | | |
| CINTRON, JULIUS CAESAR | | ADDRESS ON FILE | | | | | | |
| CINTRON, RAFAEL JULIUS | | ADDRESS ON FILE | | | | | | |
| CINTRON, RAMON | | 12802 CEDAR FORREST DR | | | LUTZ | FL | 33559-6234 | |
| CINTRON, STEPHANIE L | | ADDRESS ON FILE | | | | | | |
| CINTRON, STEPHANIE LEE | | ADDRESS ON FILE | | | | | | |
| CIOC, JOHN | | 5946 FLUSHING AVE | | | MASPETH | NY | 11378-0000 | |
| CIOCE, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| CIOCIOLA, JOHN | | ADDRESS ON FILE | | | | | | |
| CIOE, SHEILA | | PO BOX 2297 | | | CHICAGO HTS | IL | 60412 | |
| CIOE, SHEILA A | | ADDRESS ON FILE | | | | | | |
| CIOFFI, ROBERT MARIO | | ADDRESS ON FILE | | | | | | |
| CIOLEK, KEN | | PO BOX 171 | | | BROCKPORT | NY | 14420-0171 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CIOLEK, KEN FRANCIS | | ADDRESS ON FILE | | | | | | |
| CIOLINO, VINCENT ROBERT | | ADDRESS ON FILE | | | | | | |
| CIONE, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | |
| CIONI, CYNTHIA | | ADDRESS ON FILE | | | | | | |
| CIOTA, JASON M | | ADDRESS ON FILE | | | | | | |
| CIOTOLI, DANIEL STANLEY | | ADDRESS ON FILE | | | | | | |
| CIOTTA, ARIC DANIEL | | ADDRESS ON FILE | | | | | | |
| CIOTTI, MICHAEL ANTONIOS | | ADDRESS ON FILE | | | | | | |
| CIOTTI, RANDALL JAMES | | ADDRESS ON FILE | | | | | | |
| CIPCIC, JOSEPH BRANDON | | ADDRESS ON FILE | | | | | | |
| CIPEX INTERNATIONAL LTD | | 4321 ATLANTIC AVE | | | LONG BEACH | CA | 90807 | |
| CIPOLLA, JOSEPH | | 2425 LAKE LOREINE LANE | | | RICHMOND | VA | 23233 | |
| CIPOLLA, MATTHEW GEORGE | | ADDRESS ON FILE | | | | | | |
| CIPOLLO, ANTHONY J | | ADDRESS ON FILE | | | | | | |
| CIPOLLO, LOU | | 1421 MARIELLE | | | WARRINGTON | PA | 18976 | |
| CIPPARULO, STEVEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| CIPRIAN, JOHNNY | | ADDRESS ON FILE | | | | | | |
| CIPRIANI, CHRISTOPHER PAUL | | ADDRESS ON FILE | | | | | | |
| CIPRIANI, JACKIE | | ADDRESS ON FILE | | | | | | |
| CIPRIANI, LA SONDRA A | | ADDRESS ON FILE | | | | | | |
| CIPRIANO, KRISTEN MARIE | | ADDRESS ON FILE | | | | | | |
| CIPRIANO, KYLE MATTHEW | | ADDRESS ON FILE | | | | | | |
| CIR LLP | | 8031 LINDA VISTA RD | | | SAN DIEGO | CA | 92111 | |
| CIR, C | | 12417 W 2ND PLACE | | | LAKEWOOD | CO | 80228-0000 | |
| CIRA, MIKE J | | ADDRESS ON FILE | | | | | | |
| CIRASO, MATHEW DANIEL | | ADDRESS ON FILE | | | | | | |
| CIRASOLE, BENJAMIN JAMES | | ADDRESS ON FILE | | | | | | |
| CIRAVOLO, ANTHONY | | ADDRESS ON FILE | | | | | | |
| CIRCAM | | RT 2 BOX 1010 | | | DOSWELL | VA | 23047 | |
| CIRCHANSKY, AARON SCHLESINGER | | ADDRESS ON FILE | | | | | | |
| CIRCUIT CITY | | 229 LENORE DR | | | SHELTON | CT | 06484-0000 | |
| CIRCLE COMPUTER CORP | | 4401 WATERBURY CORP | | | RALEIGH | NC | 27604-3548 | |
| CIRCLE CONCRETE CONSTRUCTION | | PO BOX 343 | 3300 TWENTY FIRST ST | | ZION | IL | 60099-0343 | |
| CIRCLE D APPLIANCE | | 311 N KANSAS AVE | | | LIBERAL | KS | 67901 | |
| CIRCLE F MEDIA LLC | | 209 PALOS VERDES DR | | | AUSTIN | TX | 78734 | |
| CIRCLE F MEDIA LLC | | 209 PALOS VERDES DR | | | LAKEWAY | TX | 78734 | |
| CIRCLE GROUP LLC, THE | | 1275 ALDERMAN DR | | | ALPHARETTA | GA | 30005 | |
| CIRCLE INTERNATIONAL, INC D/B/A EAGLE GLOBAL BROKERAGE | | 15350 VICKERY DR | | | HOUSTON | TX | 77032 | |
| CIRCLE IRRIGATION | | 1814 PHILOMENE | | | LINCOLN PARK | MI | 48146 | |
| CIRCLE K TV | | 4470 SW 64TH AVE | | | DAVIE | FL | 33314 | |
| CIRCLE LOCK & KEY | | PO BOX 261586 | | | TAMPA | FL | 33685 | |
| CIRCLE N SERVICE | | 2809 CIVIC CIRCLE | | | AMARILLO | TX | 79109 | |
| CIRCLE PRIME MFG INC | | 2114 FRONT ST/PO BOX 112 | | | CUYAHOGA FALLS | OH | 44221 | |
| CIRCLE S STUDIO | | 201 W 7TH ST | | | RICHMOND | VA | 23224 | |
| CIRCLE, RICHARD W | | ADDRESS ON FILE | | | | | | |
| CIRCLE, STEPHAN CARL | | ADDRESS ON FILE | | | | | | |
| CIRCLES | | 8316 NW 105 TERR | | | OKLAHOMA CITY | OK | 73162 | |
| CIRCLEVILLE HERALD, THE | | 120 WATT ST | | | CIRCLEVILLE | OH | 43113-1747 | |
| CIRCO COHERD JEANNE | | 10 KINGSTON TERRACE | | | MILFORD | DE | 19963 | |
| CIRCO COHERD, JEANNE | | 8026 CAPTAINS COURT | | | FREDERICK | MD | 21701 | |
| CIRCO, MILES M | | ADDRESS ON FILE | | | | | | |
| CIRCO, MILES M | | 9400 TILGHMAN ISLAND RD | | | WITTMAN | MD | 21676-1206 | |
| CIRCSAN LIMITED PARTNERSHIP | ATTN ALLEN P LEV | C O KIN PROPERTIES INC | 185 NW SPANISH RIVER BLVD STE 100 | | BOCA RATON | FL | 33431-4230 | |
| CIRCUIT ASSOCIATES LLC | | PO BOX 1289 | | | BRIDGEVIEW | IL | 60455 | |
| CIRCUIT ASSOCIATES LLC | | PO BOX 1289 | ATTN JOHN GROSS | | BRIDGEVIEW | IL | 60455 | |
| CIRCUIT CITY | | 220 MAMARONECK AVE | | | WHITE PLAINS | NY | 10605-1302 | |
| CIRCUIT CITY | | 1321 HUGUENOT RD | | | MIDLOTHIAN | VA | 23113-2616 | |
| CIRCUIT CITY | NAOMI GANT | 57 EASTWYCK RD | | | DECATUR | GA | 30032 | |
| CIRCUIT CITY / INTERTAN CANADA | | 270 BAYVIEW DR | | | BARRIE | ON | L4N 7B3 | CANADA |
| CIRCUIT CITY / THE SOURCE | | 270 BAYVIEW DR | | | BARRIE | ON | L4N 7B3 | CANADA |
| CIRCUIT CITY CENTER FT MYERS | | 2930 IMMOKALEE RD STE 4 | C/O ANDREW J SALUAN | | NAPLES | FL | 34110 | |
| CIRCUIT CITY EMPLOYEES  2 | | | | | | | | |
| CIRCUIT CITY FOUNDATION | | | | | | | | |
| CIRCUIT CITY FOUNDATION | | 9950 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| CIRCUIT CITY GLOBAL SOURCING ACCOUNTS | DARLENE HOLTZ | 201 EAST WASHINGTON | COLLIER CENTER  22ND FL | | PHOENIX | AZ | 85004 | |
| CIRCUIT CITY PAVILION | | 1001 WSW LOOP 323 | C/O SIGNATURE MANAGEMENT INC | | TYLER | TX | 75701 | |
| CIRCUIT CITY PAVILION | | C/O SIGNATURE MANAGEMENT INC | | | TYLER | TX | 75701 | |
| CIRCUIT CITY RELOCATION | | DR3 3RD FL | 9954 MAYLAND DR | | RICHMOND | VA | 23233 | |
| CIRCUIT CITY ROADSHO | | 28556 TELEGRAPH RD | | | SOUTHFIELD | MI | 48034 | |
| CIRCUIT CITY STORE INC | | 9950 MAYLAND DR | DRI 4TH FL STORE NO 856 | | RICHMOND | VA | 23233 | |
| CIRCUIT CITY STORES INC | | 9950 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| CIRCUIT CITY STORES INC | | 279 BAYVIEW DR | | | BARRIE | ON | L4M 4W5 | CANADA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CIRCUIT CITY STORES WEST COAST, INC | | 9250 SHERIDAN BLVD | | | WESTMINSTER | CO | 80031 | |
| CIRCUIT CITY, | | 234 49TH ST NO 1 | | | UNION CITY | NJ | 07087-0000 | |
| CIRCUIT CLERK CIRCUIT COURT | | LAWRENCE COUNTY | PO BOX 1249 | | MONTICELLO | MS | 39654 | |
| CIRCUIT CLERK CIRCUIT COURT | | PO BOX 1249 | | | MONTICELLO | MS | 39654 | |
| CIRCUIT CLERK OF THE CITY OF | | 10 TUCKER ST | | | ST LOUIS | MO | 63101 | |
| CIRCUIT CLERK OF THE CITY OF | | ST LOUIS | 10 TUCKER ST | | ST LOUIS | MO | 63101 | |
| CIRCUIT CLERK, OFFICE OF THE | | 7900 CARONDELET AVE | | | CLAYTON | MO | 63105 | |
| CIRCUIT CLERK, OFFICE OF THE | | GARNISHMENT SECT RM 215 | 7900 CARONDELET AVE | | CLAYTON | MO | 63105 | |
| CIRCUIT CONNECT INC | | PO BOX 6010 | | | NASHUA | NH | 03063-6010 | |
| CIRCUIT COURT | | DIV VI PO BOX 306 | | | UNION | MO | 63084 | |
| CIRCUIT COURT CLERK | | 1 PUBLIC SQ RM 302 | PO BOX 196303 | | NASHVILLE | TN | 37219-6303 | |
| CIRCUIT COURT COOK COUNTY | | 16501 SOUTH KEDZIE PARKWAY | ROOM 119 | | MARKHAM | IL | 60426 | |
| CIRCUIT COURT COOK COUNTY | | ROOM 119 | | | MARKHAM | IL | 60426 | |
| CIRCUIT COURT FOR HARFORD | | 20 W COURTLAND ST | | | BEL AIR | MD | 210143790 | |
| CIRCUIT COURT FOR HARFORD | | COUNTY | 20 W COURTLAND ST | | BEL AIR | MD | 21014-3790 | |
| CIRCUIT COURT, CLERK OF THE | | PO BOX M | | | YORKVILLE | IL | 60560 | |
| CIRCUIT COURT, CLERK OF THE | | 50 W WASHINGTON | RICHARD J DALEY ROOM 1401 | | CHICAGO | IL | 60602 | |
| CIRCUIT COURT, CLERK OF THE | | 50 W WASHINGTON | | | CHICAGO | IL | 60602 | |
| CIRCUIT DISTRIBUTION  ILLINOIS | GIL BESING | C/O CARDINAL CAPITAL PARTNERS  INC | 8214 WESTCHESTER DR | 9TH FL | DALLAS | TX | 75225-5520 | |
| CIRCUIT ELECTRIC | | PO BOX 4025 | 2343 LOUISE AVE | | KINGMAN | AZ | 86402 | |
| CIRCUIT ELECTRIC | | PO BOX 4452 | | | KINGMAN | AZ | 86402 | |
| CIRCUIT ELECTRIC INC | | PO BOX 1082 | | | BYRON CENTER | MI | 49315 | |
| CIRCUIT IL CORP | SIGMOND SOMMER PROPERTIES | 280 PARK AVE 4TH FL WEST BLDG | | | NEW YORK | NY | 10017 | |
| CIRCUIT IL CORPORATION | NO NAME SPECIFIED | C/O SIGMUND SOMMER PROPERTIES | 280 PARK AVE | | NEW YORK | NY | 10017 | |
| CIRCUIT IL CORPORATION | C O SIGMUND SOMMER PROPERTIES | 280 PARK AVE | | | NEW YORK | NY | 10017 | |
| CIRCUIT INVESTOR  IRVING TRUST | | C/O DEBOVOISE & PLIMPTON | 875 THIRD AVE | | NEW YORK | NY | 10022 | |
| CIRCUIT INVESTORS  VERNON HILLS, L P | NO NAME SPECIFIED | C/O CARDINAL CAPITAL PARTNERS  INC | 8214 WESTCHESTER DR | NINTH FL | DALLAS | TX | 75225-5520 | |
| CIRCUIT INVESTORS  NO 2 LTD | NO NAME SPECIFIED | C/O ROBERT BALOGH | 777 ARTHUR GODFREY RD NO 400 | | MIAMI BEACH | FL | 33140 | |
| CIRCUIT INVESTORS NO 4  THOUSAND OAKS, LP | NO NAME SPECIFIED | C/O CARDINAL CAPITAL PARTNERS  INC | 8214 WESTCHESTER DR  9TH FL | | DALLAS | TX | 75225 | |
| CIRCUIT INVESTORS 2 LTD | | 777 ARTHUR GODFREY RD 400 | | | MIAMI BEACH | FL | 33140 | |
| CIRCUIT INVESTORS 3 LTD | | 777 ARTHUR GODFREY RD | | | MIAMI BEACH | FL | 33140 | |
| CIRCUIT INVESTORS COLORADO LIMITED PARTNERSHIP | ATTN GUY MILLNER | C O TEN PRYOR ST BUILDING LLC GENERAL PARTNER | 5500 INTERSTATE NORTH PKWY | RIVEREDGE ONE STE 600 | ATLANTA | GA | 30328 | |
| CIRCUIT INVESTORS COLORADO LIMITED PARTNERSHIP | RIESER & ASSOCIATES LLC | 7925 GRACELAND ST | | | DAYTON | OH | 45459-3834 | |
| CIRCUIT INVESTORS COLORADO LIMITED PARTNERSHIP | CIRCUIT INVESTORS COLORADO LIMITED PARTNERSHIP | ATTN JOHN PAUL RIESER | C O RIESER & ASSOCIATES LLC | 7925 GRACELAND ST | DAYTON | OH | 45459-3834 | |
| CIRCUIT INVESTORS COLORADO LIMITED PARTNERSHIP | ATTN JOHN PAUL RIESER | C O RIESER & ASSOCIATES LLC | 7925 GRACELAND ST | | DAYTON | OH | 45459-3834 | |
| CIRCUIT INVESTORS FAIRFIELD LIMITED PARTNERSHIP | NICLAS A FERLAND & ILAN MARKUS | 555 LONG WHARF DR 8TH FL | | | NEW HAVEN | CT | 06511 | |
| CIRCUIT INVESTORS FAIRFIELD LIMITED PARTNERSHIP | C O NICLAS A FERLAND ESQ | LECLAIRRYAN A PROFESSIONAL CORPORATION | 555 LONG WHARF DR 8TH FL | | NEW HAVEN | CT | 06511 | |
| CIRCUIT INVESTORS FAIRFIELD LIMITED PARTNERSHIP | LECLAIRRYAN A PROFESSIONAL CORPORATION | CHRISTOPHER L PERKINS | RIVERFRONT PLZ E TOWER | 951 E BYRD ST 8TH FL | RICHMOND | VA | 23219 | |
| CIRCUIT INVESTORS FAIRFIELD LIMITED PARTNERSHIP | NEAL GERBER & EISENBERG LLP | NICHOLAS MILLER ATTORNEY AT LAW | TWO N LASALLE ST STE 1700 | | CHICAGO | IL | 60602-3801 | |
| CIRCUIT INVESTORS FAIRFIELD LP | SCOTT | C O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DR | 9TH FL | DALLAS | TX | 75225 | |
| CIRCUIT INVESTORS NO 2 LTD | C O ROBERT BALOGH | 777 ARTHUR GODFREY RD NO 400 | | | MIAMI BEACH | FL | 33140 | |
| CIRCUIT INVESTORS NO 2 LTD | ILAN MARKUS | LECLAIRRYAN A PROFESSIONAL CORPORATION | 555 LONG WHARF DR 8TH FL | | NEW HAVEN | CT | 06511 | |
| CIRCUIT INVESTORS NO 2 LTD | NICLAS A FERLAND | LECLAIRRYAN A PROFESSIONAL CORPORATION | 555 LONG WHARF DR 8TH FL | | NEW HAVEN | CT | 06511 | |
| CIRCUIT INVESTORS NO 2 LTD | ATTN CHRISTOPHER L PERKINS | CO LECLAIRRYAN A PROFESSIONAL CORPORATION | 951 E BYRD ST 8TH FL | | RICHMOND | VA | 23219 | |
| CIRCUIT INVESTORS NO 2 LTD A TEXAS PARTNERSHIP | C O NICLAS A FERLAND ESQ | LECLAIRRYAN A PROFESSIONAL CORPORATION | 555 LONG WHARF DR 8TH FL | | NEW HAVEN | CT | 06511 | |
| CIRCUIT INVESTORS NO 3 LTD | ROBERT BALOGH | C O CONTINENTAL FIDELITY CORPORATION | 777 ARTHUR GODFREY RD | 4TH FL | MIAMI BEACH | FL | 33140 | |
| CIRCUIT INVESTORS NO 3 LTD | NICLAS A FERLAND | LECLAIR RYAN A PROFESSIONAL CORPORATION | ILAN MARKUS | 555 LONG WHARF DR 8TH FL | NEW HAVEN | CT | 06511 | |
| CIRCUIT INVESTORS NO 3 LTD | LECLAIRRYAN A PROFESSIONAL CORPORATION | CHRISTOPHER L PERKINS | RIVERFRONT PLZ E TOWER | 951 E BYRD ST 8TH FL | RICHMOND | VA | 23219 | |
| CIRCUIT INVESTORS NO 3 LTD A VIRGINIA PARTNERSHIP | C O NICOLAS A FERLAND ESQ | LECLAIRRYAN A PROFESSIONAL CORPORATION | 555 LONG WHARF DR 8TH FL | | NEW HAVEN | CT | 06511 | |
| CIRCUIT INVESTORS NO 4 THOUSAND OAKS LIMITED PARTNERSHIP | C O NICLAS A FERLAND ESQ | LECLAIRRYAN A PROFESSIONAL CORPORATION | 555 LONG WHARF DR 8TH FL | | NEW HAVEN | CT | 06511 | |
| CIRCUIT INVESTORS NO 4 THOUSAND OAKS LIMITED PARTNERSHIP | CHRISTOPHER L PERKINS | LECLAIRRYAN A PROFESSIONAL CORPORATION | 951 E BYRD ST 8TH FL | | RICHMOND | VA | 23219 | |
| CIRCUIT INVESTORS NO 4 THOUSAND OAKS LP | C O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DR 9TH FL | | | DALLAS | TX | 75225 | |
| CIRCUIT INVESTORS NO 5 SALEM LIMITED PARTNERSHIP | SIGMUND SOMMER PROPERTIES | ATTN RONALD DIETROW | 280 PARK AVE 4TH FL WEST BLDG | | NEW YORK | NY | 10017 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CIRCUIT INVESTORS VERNON HILLS LIMITED PARTNERSHIP | C O NICLAS A FERLAND ESQ | LECLAIRRYAN A PROFESSIONAL CORPORATION | 555 LONG WHARF DR 8TH FL | | NEW HAVEN | CT | 06511 | |
| CIRCUIT INVESTORS VERNON HILLS LIMITED PARTNERSHIP | LECLAIRRYAN A PROFESSIONAL CORPORATION | NICLAS A FERLAND & ILAN MARKUS | 555 LONG WHARF DR 8TH FL | | NEW HAVEN | CT | 06511 | |
| CIRCUIT INVESTORS VERNON HILLS LIMITED PARTNERSHIP | LECLAIRRYAN A PROFESSIONAL CORPORATION | CHRISTOPHER L PERKINS | RIVERFRONT PLZ E TOWER | 951 E BYRD ST 8TH FL | RICHMOND | VA | 23219 | |
| CIRCUIT INVESTORS VERNON HILLS LIMITED PARTNERSHIP | NEAL GERBER & EISENBERG LLP | NICHOLAS MILLER ATTORNEY AT LAW | TWO N LASALLE ST STE 1700 | | CHICAGO | IL | 60602-3801 | |
| CIRCUIT INVESTORS VERNON HILLS LIMITED PARTNERSHIP | C O CARDINAL CAPITAL PARTNERS | 8214 WESTCHESTER DR 9TH FL | | | DALLAX | TX | 75225-5520 | |
| CIRCUIT INVESTORS VERNON HILLS LP | C O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DR | NINTH FL | | DALLAS | TX | 75225-5520 | |
| CIRCUIT INVESTORS YORKTOWN LIMITED PARTNERSHIP | NICLAS A FERLAND & ILAN MARKUS | 555 LONG WHARF DR 8TH FL | | | NEW HAVEN | CT | 06511 | |
| CIRCUIT INVESTORS YORKTOWN LIMITED PARTNERSHIP | NICLAS A FERLAND ESQ | LECLAIR RYAN A PROFESSIONAL CORPORATION | 555 LONG WHARF DR 8TH FL | | NEW HAVEN | CT | 06511 | |
| CIRCUIT INVESTORS YORKTOWN LIMITED PARTNERSHIP | LECLAIRRYAN A PROFESSIONAL CORPORATION | CHRISTOPHER L PERKINS | RIVERFRONT PLZ E TOWER | 951 E BYRD ST 8TH FL | RICHMOND | VA | 23219 | |
| CIRCUIT INVESTORS YORKTOWN LIMITED PARTNERSHIP | NEAL GERBER & EISENBERG LLP | NICHOLAS MILLER ATTORNEY AT LAW | TWO N LASALLE ST STE 1700 | | CHICAGO | IL | 60602-3801 | |
| CIRCUIT INVESTORS YORKTOWN LP | C O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DR | NINTH FL | | DALLAS | TX | 75225-5520 | |
| CIRCUIT INVESTORS YORKTOWN, L P | NO NAME SPECIFIED | C/O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DR | NINTH FL | DALLAS | TX | 75225-5520 | |
| CIRCUIT MASTERS INC | | 7529 A OLD ALEXANDER FERRY RD | | | CLINTON | MD | 20735 | |
| CIRCUIT NH CORP | SIGMOND SOMMER PROPERTIES | 280 PARK AVE 4TH PL W BLDG | | | NEW YORK | NY | 10017 | |
| CIRCUIT OKLA PROPERTY INVESTOR | C O IMMOBILIEN VERWALTUNG GMBH | AUGUSTENSTR 14A 5TH FL | | | D 80333 MUNCHEN | | | GERMANY |
| CIRCUIT OKLA PROPERTY INVESTOR | C O IMMOBILIEN VERWALTUNG GMBH | AUGUSTENSTR 14A 5TH FL | | | D 80333 MUNCHEN | | | GERMANY |
| CIRCUIT OKLA PROPERTY INVESTOR | NO NAME SPECIFIED | C/O IMMOBILIEN VERWALTUNG GMBH | AUGUSTENSTR  14A  5TH FL | | D 80333 MUNCHEN | | | GERMANY |
| CIRCUIT PA CORP | PROSKAUER ROSE LLP | JEFFREY W LEVITAN | 1585 BROADWAY | | NEW YORK | NY | 10036-8299 | |
| CIRCUIT PA CORP | SIGMOND SOMMER PROPERTIES | ATTN RONALD DICTROW | 280 PARK AVE 4TH FL WEST BLDG | | NEW YORK | NY | 10017 | |
| CIRCUIT PA CORPORATION | RON DICTROW | C O SIGMUND SOMMER PROPERTIES | 280 PARK AVE | 4TH FL | NEW YORK | NY | 10017 | |
| CIRCUIT PROTECTION DEVICES INC | | 18440 TECHNOLOGY DR 120 | | | MORGAN HILL | CA | 95037 | |
| CIRCUIT REALTY NJ LLC | | PO BOX 10234 | C/O KAMIN REALTY COMPANY | | PITTSBURGH | PA | 15232 | |
| CIRCUIT REALTY NJ LLC | KAMIN REALTY COMPANY | 490 S HIGHLAND AVE | | | PITTSBURGH | PA | 15206 | |
| CIRCUIT REALTY NJ LLC | ATTN KELLY SERENKO DIR LEASE ADM | KAMIN REALTY COMPANY | PO BOX 10234 | | PITTSBURGH | PA | 15232 | |
| CIRCUIT SHOP INC | | 1818 FAIR LANE | | | MANHATTAN | KS | 66502 | |
| CIRCUIT SPORTS LP | | ONE RIVERWAY | STE 100 | | HOUSTON | TX | 77056 | |
| CIRCUIT SPORTS LP | DONNA LUCHAK | DEPT 355 | PO BOX 4408 | | HOUSTON | TX | 77210-4408 | |
| CIRCUIT SPORTS LP | LISA GOSS RETAIL PROPERTY MANAGER | DEPT 355 | P O BOX 4408 | | HOUSTON | TX | 77210 | |
| CIRCUIT SPORTS LP | EDWARD L ROTHBERG & MELISSA A HASELDEN | WEYCER KAPLAN PULASKI & ZUBER PC | 11 E GREENWAY PLZ STE 1400 | | HOUSTON | TX | 77046 | |
| CIRCUIT SPORTS LP | MELISSA A HASELDEN | WEYCER KAPLAN PULASKI & ZUBER PC | 11 E GREENWAY PLZ STE 1400 | | HOUSTON | TX | 77046 | |
| CIRCUIT SPORTS LP | EDWARD L ROTHBERG & JESSICA L HICKFORD | WEYCER KAPLAN PULASKI & ZUBER PC | 11 E GREENWAY PLAZA STE 1400 | | HOUSTON | TX | 77046-0000 | |
| CIRCUIT SPORTS LP | EDWARD L ROTHBERG | WEYCER KAPLAN PULASKI & ZUBER PC | 11 E GREENWAY PLAZA STE 1400 | | HOUSTON | TX | 77046-0000 | |
| CIRCUIT SPORTS, L P | DONNA LUCHAK | C/O UNILEV MANAGEMENT CORPORATION | 3555 TIMMONS LANE STE 110 | | HOUSTON | TX | 77027 | |
| CIRCUIT SPORTS, L P | LISA GOSS | DEPT 355 | P O BOX 4408 | | HOUSTON | TX | 77210 | |
| CIRCUIT SUPERIOR CT, CLERK OF | | 16 E LINCOLNWAY STE 106 | CHILD SUPPORT DIVISION | | VALPARAISO | IN | 46383 | |
| CIRCUIT TECHNOLOGY INC | | 340 RALEIGH ST | | | HOLLY SPRINGS | NC | 27540 | |
| CIRCUIT TEST INC | | 12749 W HILLSBOROUGH AVE | | | TAMPA | FL | 33635 | |
| CIRCUIT TEX PROPERTY INVESTORS | | 919 THIRD AVE | C/O DEBEVOISE & PLIMPTON LLP | | NEW YORK | NY | 10022 | |
| CIRCUIT TEX PROPERTY INVESTORS L P | NO NAME SPECIFIED | C/O IMMOBILIEN VERWALTUNG GMBH | AUGUSTENSTR 14A 5TH FL | | D 80333 MUNCHEN | | | GERMANY |
| CIRCUIT TEX PROPERTY INVESTORS L P | C O IMMOBILIEN VERWALTUNG GMBH | C/O IMMOBILIEN VERWALTUNG GMBH | AUGUSTENSTR  14A  5TH FL | | D 80333 MUNCHEN | | | GERMANY |
| CIRCUIT TEX PROPERTY INVESTORS LP | C O IMMOBILIEN VERWALTUNG GMBH | AUGUSTENSTR 14A 5TH FL | | | D 80333 MUNCHEN | | | GERMANY |
| CIRCUIT VA CORP | | CLO SIGMUND SOMMER PROPERTIES | 280 PARK AVE | | NEW YORK | NY | 10017 | |
| CIRCUIT WIZARD TV SERVICES | | 3547 FM730 N | | | DECATUR | TX | 76234 | |
| CIRCUITPRO ELECTRONICS INC | | 15035 STATE RD 23 | | | GRANGER | IN | 46530 | |
| CIRCUITPRO SERVICE CENTER | | 472 WILSHIRE DR | | | REDDING | CA | 96002 | |
| CIRCUITVILLE LLC | | 143 OLD COUNTRY RD | C/O MURRAY MILLER MGT CORP | | CARLE PLACE | NY | 11514 | |
| CIRCUITVILLE LLC | | 143 OLD COUNTRY RD | | | CARLE PLACE | NY | 11514 | |
| CIRCUITVILLE LLC | | 143 OLD COUNTRY RD | C/O MURRAY MILLER MGT CORP | | CARLE PLACE | NY | 11514-1805 | |
| CIRCUITVILLE LLC | | C/O MURRAY MILLER MGMT CORP | 143 OLD COUNTRY RD | | CARLE PLACE | NY | 11514 | |
| CIRCUITVILLE LLC | CIRCUITVILLE LLC | 143 OLD COUNTRY RD | | | CARLE PLACE | NY | 11514-1805 | |
| CIRCUITVILLE LLC | NO NAME SPECIFIED | C/O MURRAY MILLER MGMT  CORP | 143 OLD COUNTRY RD | | CARLE PLACE | NY | 11514-1805 | |
| CIRCUITVILLE LLC | ATTN DOUGLAS GROSS | HOFHEIMER GARTLIR & GROSS LLP | 530 5TH AVE 9TH FL | | NEW YORK | NY | 10036 | |
| CIRCUS CIRCUS RENO HOTEL | | 500 N SIERRA ST | | | RENO | NV | 89503 | |
| CIRCUS TIME AMUSEMENT | | 615 E CHAPEL AVE | | | CHERRY HILL | NJ | 08034 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CIRE COMPUTER PRODUCTIONS INC | | 10330 FAIRWAY RIDGE RD | | | CHARLOTTE | NC | 28277-7708 | |
| CIREI | | 430 N MICHIGAN 8TH FL | | | CHICAGO | IL | 60611 | |
| CIRIACO, DAVID MARCELO | | ADDRESS ON FILE | | | | | | |
| CIRIELLO PLUMBING CO, WILLIAM J | | PO BOX 468 | | | BEECH GROVE | IN | 46107-0468 | |
| CIRIELLO, DONALD J | | ADDRESS ON FILE | | | | | | |
| CIRIGNANO, ANDREW JAMES | | ADDRESS ON FILE | | | | | | |
| CIRILLO, JOSEPH ANTHONY | | ADDRESS ON FILE | | | | | | |
| CIRILO, GONZALES | | 30 CENTER ST | | | DANBURY | CT | 06810-0000 | |
| CIRINO, NELSON P | | ADDRESS ON FILE | | | | | | |
| CIRIZA, MARIO ALBERTO | | ADDRESS ON FILE | | | | | | |
| CIRKA, RYAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| CIRKS, JEFFREY | | ADDRESS ON FILE | | | | | | |
| CIRONE, JOHN ANTHONY | | 134 VLY ATWOOD RD | | | STONE RIDGE | NY | 12484 | |
| CIRONI, MARK A | | ADDRESS ON FILE | | | | | | |
| CIRQUE | | 433 W LAWNDALE DR | | | SALT LAKE CITY | UT | 84115 | |
| CIRRICIONE, CAROL A | | 8529 BUTTE MTN LN W | | | JACKSON | CA | 95642-9662 | |
| CIRRITO, JOSHUA ALAN | | ADDRESS ON FILE | | | | | | |
| CIRULIS, ALEXANDRA BROOKE | | ADDRESS ON FILE | | | | | | |
| CIRYAK, DAVID | | 1269 WEST 112TH | | | CLEVELAND | OH | 44102 | |
| CIRYAK, DAVID L | | ADDRESS ON FILE | | | | | | |
| CIRYAK, MOLLY JEAN | | ADDRESS ON FILE | | | | | | |
| CISCO AIR SYSTEMS INC | | 214 27TH ST | | | SACRAMENTO | CA | 95816 | |
| CISCO INC | | PO BOX 1803 | | | GRAND RAPIDS | MI | 49501 | |
| CISCO LINKSYS LLC | LAWRENCE SCHWAB THOMAS GAA | BIALSON BERGEN & SCHWAB | 2600 EL CAMINO REAL STE 300 | | PALO ALTO | CA | 94306 | |
| CISCO LINKSYS LLC | ATTN LAWRENCE SCHWAB THOMAS GAA | C O BIALSON BERGEN & SCHWAB | 2600 EL CAMINO REAL STE 300 | | PALO ALTO | CA | 94306 | |
| CISCO SYSTEMS | | PO BOX 91232 | | | CHICAGO | IL | 60693-1232 | |
| CISCO SYSTEMS INC | | DEPT NO 1659 P O BOX 61000 | | | SAN FRANCISCO | CA | 94161 | |
| CISCO SYSTEMS INC | | 1051 E CARY ST STE 502 | | | RICHMOND | | 231219 | |
| CISCO SYSTEMS INC | | PO BOX 91232 | | | CHICAGO | IL | 60693-1232 | |
| CISCO, HERBERT | | 1925 HARRISON AVE | | | BRONX | NY | 10453-4547 | |
| CISCO, ROGER | | PO BOX 2534 | | | DES PLAINES | IL | 600172534 | |
| CISEK, GARY | | ADDRESS ON FILE | | | | | | |
| CISEK, MICHAEL | | ADDRESS ON FILE | | | | | | |
| CISION US INC | | PO BOX 98869 | | | CHICAGO | IL | 60693-8869 | |
| CISLAK, DAVID | | 322 GROVE AVE | | | PETTERSBURG | VA | 23803 | |
| CISLER, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | |
| CISLER, WILLIAM | | ADDRESS ON FILE | | | | | | |
| CISMESIA, JAMES | | 3942 W 69TH ST | | | CHICAGO | IL | 60629-4226 | |
| CISNE, DANA MAREMNA | | ADDRESS ON FILE | | | | | | |
| CISNEROS CASANOVA, CARMEN PATRICIA | | ADDRESS ON FILE | | | | | | |
| CISNEROS ORTIZ, ARAIZA | | ADDRESS ON FILE | | | | | | |
| CISNEROS, ALEJANDRO | | 30660 MILKY WAY DR | | | TEMECULA | CA | 92592-0000 | |
| CISNEROS, ALEJANDRO STEPHEN | | ADDRESS ON FILE | | | | | | |
| CISNEROS, ALFREDO NA | | ADDRESS ON FILE | | | | | | |
| CISNEROS, ANDREA MARIE | | ADDRESS ON FILE | | | | | | |
| CISNEROS, CHRIS | | ADDRESS ON FILE | | | | | | |
| CISNEROS, CRISTIAN | | ADDRESS ON FILE | | | | | | |
| CISNEROS, DAVID | | 1200 BARBARA ST | | | SUSANVILLE | CA | 96130 | |
| CISNEROS, DINO | | ADDRESS ON FILE | | | | | | |
| CISNEROS, EDWARD R | | ADDRESS ON FILE | | | | | | |
| CISNEROS, ERIN COLLEEN | | ADDRESS ON FILE | | | | | | |
| CISNEROS, EVA | | ADDRESS ON FILE | | | | | | |
| CISNEROS, FRANCISCO ABDRES | | ADDRESS ON FILE | | | | | | |
| CISNEROS, JAMES | | ADDRESS ON FILE | | | | | | |
| CISNEROS, JENNIFER L | | ADDRESS ON FILE | | | | | | |
| CISNEROS, JORGE BRANDO | | ADDRESS ON FILE | | | | | | |
| CISNEROS, JOSE AGUSTIN | | ADDRESS ON FILE | | | | | | |
| CISNEROS, JOSE MANUEL | | ADDRESS ON FILE | | | | | | |
| CISNEROS, JOSUE DAVID | | ADDRESS ON FILE | | | | | | |
| CISNEROS, JUAN JOSE | | ADDRESS ON FILE | | | | | | |
| CISNEROS, MARC | | 3001 LEON PRALL | | | OTESCO | IN | 47163-0000 | |
| CISNEROS, MARIA ESTHER | | ADDRESS ON FILE | | | | | | |
| CISNEROS, MATTHEW VINCENT | | ADDRESS ON FILE | | | | | | |
| CISNEROS, MIGUEL | | 861 W AVE 37 | | | LOS ANGELES | CA | 90065 | |
| CISNEROS, NICOLE | | ADDRESS ON FILE | | | | | | |
| CISNEROS, OSCAR G | | 2106 LIA HILLS DR | | | NORCROSS | GA | 30071-4873 | |
| CISNEROS, RICARDO JAMES | | ADDRESS ON FILE | | | | | | |
| CISNEROS, RIO | | 17 WASHINGTON ST | | | HARRISON | NJ | 07029-1832 | |
| CISNEROS, ROBERT | | 2443 S 43RD ST | | | MILWAUKEE | WI | 53219-4905 | |
| CISNEROS, ROBERT A | | ADDRESS ON FILE | | | | | | |
| CISNEROS, SIMON | | ADDRESS ON FILE | | | | | | |
| CISNEROS, STEPHEN | | ADDRESS ON FILE | | | | | | |
| CISNEROS, VICTOR | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CISNEROS, YENY YANIRA | | ADDRESS ON FILE | | | | | | |
| CISNEROZ, CRAIG ROBERT | | ADDRESS ON FILE | | | | | | |
| CISON, PIOTR | | 5411 LANE PL | | | DOWNERS GROVE | IL | 60515-4822 | |
| CISSE, MOHAMED | | 410 EASTERN PKWY | | | BROOKLYN | NY | 11225-1429 | |
| CISSELL, CHRISTOFERO PHILLIP | | ADDRESS ON FILE | | | | | | |
| CISSELL, DEREK ANDREW | | ADDRESS ON FILE | | | | | | |
| CISSI, MICHELLE MARIE | | ADDRESS ON FILE | | | | | | |
| CISSNA, NICHOLAS ALEXANDER | | ADDRESS ON FILE | | | | | | |
| CISTERNINO, MICHAEL F | | 10645 ANNA MARIE DR | | | GLEN ALLEN | VA | 23060 | |
| CISTOLA, JENIFER | | 165 BAYSWATER DR | | | SUWANEE | GA | 30024-6703 | |
| CISTONE, ANTHONY | | ADDRESS ON FILE | | | | | | |
| CISTONE, ANTHONY MICHAEL | | ADDRESS ON FILE | | | | | | |
| CISZCZON, ERIKA | | ADDRESS ON FILE | | | | | | |
| CISZEK, JOSEPH | | ADDRESS ON FILE | | | | | | |
| CIT | | 21146 NETWORK PL | | | CHICAGO | IL | 60673-1211 | |
| CIT COMMUNICATIONS FINANCE CORPORATION | | 1 CIT DR | | | LIVINGSTON | NJ | 07039-5703 | |
| CIT COMMUNICATIONS FINANCE CORPORATION DBA AVAYA FINANCIAL SERVICES FKA AT&T CREDIT CORPORATION FKA NEWCOURT COMMUNICATIONS F | ATTN BANKRUPTCY DEPARTMENT | CIT COMMUNICATIONS FINANCE CORPORATION | 1 CIT DR STE 4204 | | LIVINGSTON | NJ | 07039 | |
| CIT GROUP COMMERCIAL SVCS, THE | | 3532 MAYLAND COURT | | | RICHMOND | VA | 23233 | |
| CIT GROUP COMMERCIAL SVCS, THE | | 1211 AVE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| CIT GROUP COMMERCIAL SVCS, THE | | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| CITADEL BROADCASTING CO | | 1581 CUMMINS DR 135 | | | MODESTO | CA | 95358 | |
| CITADEL COMMUNICATIONS CORP | | PO BOX 101604 | | | NASHVILLE | TN | 37224-1604 | |
| CITARELLA, HENRY JOHN | | ADDRESS ON FILE | | | | | | |
| CITARELLA, MATHEW | | 7585 SW 57TH LANE NO 247 | | | GAINESVILLE | FL | 32608-0000 | |
| CITARELLA, MATHEW R | | ADDRESS ON FILE | | | | | | |
| CITATION EQUIPMENT INC | | 4319 CRITTENDEN DR | | | LOUISVILLE | KY | 40209 | |
| CITGROUP GLOBAL MARKETS, INC | SIMON FUNG | 111 WALL ST | 20TH FL | | NEW YORK | NY | 10005 | |
| CITGROUP GLOBAL MARKETS, INC | SMITH BARNEY | C O MELLON BANK | PO BOX 7777 W4555 | | PHILADELPHIA | PA | 19175 | |
| CITI SMITH BARNEY | | PO BOX 7777 W4555 | | | PHILADELPHIA | PA | 19175 | |
| CITIBANK | | 191 E MAIN ST | | | ABINGDON | VA | 24210 | |
| CITIBANK FSB | | PO BOX 790187 MAIL STA MT887 | ATTN CORP DIRECT BILLING DEPT | | ST LOUIS | MO | 63179-0187 | |
| CITIBANK NA | INTERNATIONAL PERSONAL BANKING | 153 E 53RD ST 4TH FL | | | NEW YORK | NY | 10022 | |
| CITIBANK NA SOUTH DAKOTA | | 4110 CHAIN BRIDGE RD | FAIRFAX CNTY CIVIL DIV RM 288 | | FAIRFAX | VA | 22030 | |
| CITICAPITAL TRAILER RENTAL INC | | 1516 COMMERCE RD | | | RICHMOND | VA | 23224 | |
| CITICAPITAL TRAILER RENTAL INC | | P O BOX 910148 | | | DALLAS | TX | 753910148 | |
| CITICORP CREDIT SERVICES, USA INC | | ONE COURT SQUARE | | | LONG ISLAND | NY | 11120 | |
| CITICORP VENDOR FINANCE | | PO BOX 7247 0322 | | | PHILADELPHIA | PA | 19170-0322 | |
| CITICORP VENDOR FINANCE | | 1800 OVERCENTER DR | | | MOHERTY | MO | 65270 | |
| CITIFINANCIAL SERVICES, INC | MS  JULIE COLE | 1396 GRAY HWY | | | MACON | GA | 31211 | |
| CITIGATE SARD VERBINNEN LLC | | 630 THIRD AVE | | | NEW YORK | NY | 10017 | |
| CITIGROUP INC | SARA B BLOTNER ESQ | 125 BROAD ST 7TH FL | | | NEW YORK | NY | 10004 | |
| CITIGROUP, INC | | | | | | | | |
| CITIHABITATS INC | | 155 SEVENTH AVE | | | NEW YORK | NY | 10011 | |
| CITIMORTGAGE | | MAIL STATION MT887 | PO BOX 790187 | | ST LOUIS | MO | 63179 | |
| CITITRONIX INC | | DEPT 7200106W | | | PALATINE | IL | 60094 | |
| CITITRONIX INC | | PO BOX 94020 | DEPT 7200106W | | PALATINE | IL | 60094 | |
| CITIWASTE | | 808 S JOLIET ST | | | JOLIET | IL | 60436 | |
| CITIZEN AMERICA CORP | | 831 S DOUGLAS ST 131 | | | EL SEGUNDO | CA | 90245 | |
| CITIZEN AMERICA CORP | | 363 VAN NESS WAY STE 404 | | | TORRANCE | CA | 90501 | |
| CITIZEN CBM AMERICA CORP | | 10900 WILSHIRE BLVD | STE 650 | | LOS ANGELES | CA | 90024 | |
| CITIZEN, THE | | 25 DILL ST | | | AUBURN | NY | 13021 | |
| CITIZENS BANK | | PO BOX 1689 | ATTN RICHARD DOVE | | ARDMORE | OK | 73402 | |
| CITIZENS BANK & TRUST CO | | HWY 625 | NOTTOWAY GENERAL DISTRICT CT | | NOTTOWAY | VA | 23955 | |
| CITIZENS BANKING CO | | 23 EAST MAIN ST | | | SALINEVILLE | OH | 43945 | |
| CITIZENS COMMUNICATION | | PO BOX 8808 | | | LITTLE ROCK | AR | 722318808 | |
| CITIZENS COMMUNICATIONS | | PO BOX 5906 | | | METAIRIE | LA | 700095906 | |
| CITIZENS COMMUNICATIONS | | PO BOX 496044 | | | REDDING | CA | 960496044 | |
| CITIZENS COMMUNICATIONS | | PO BOX 17118 | | | WILMINGTON | DE | 19886-7118 | |
| CITIZENS COMMUNICATIONS | | PO BOX 61055 | | | NEW ORLEANS | LA | 70161-1055 | |
| CITIZENS ENERGY GROUP | RISK MGMT DEPT | 2020 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46202 | |
| CITIZENS FOR DEAN ANDAL | | 3422 WEST HAMMER LANE STE C107 | | | STOCKTON | CA | 95219 | |
| CITIZENS FOR IDA G RUBEN | | NO 11 SCHINDLER COURT | | | SILVER SPRINGS | MD | 20903 | |
| CITIZENS FOR JUSTICE BRADY 02 | | PO BOX 1393 | | | DOVER | DE | 19903-1393 | |
| CITIZENS GAS & COKE UTILITY | | PO BOX 7055 | | | INDIANAPOLIS | IN | 46207-7055 | |
| CITIZENS GAS & COKE UTILITY | | P O BOX 7056 | | | INDIANAPOLIS | IN | 46207-7055 | |
| CITIZENS GAS & COKE UTILITY | | PO BOX 7056 | | | INDIANAPOLIS | IN | 46207-7056 | |
| CITIZENS TELECOM | | PO BOX 31122 | | | TAMPA | FL | 336313122 | |
| CITIZENS TO ELECT CROSHAW | | PO BOX 31394 | | | RICHMOND | VA | 23294 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITIZENS UTILITIES CO | | PO BOX 496035 | | | REDDING | CA | 960496035 | |
| CITIZENS VOICE, THE | | 75 79 NORTH WASHINGTON ST | SUNDAY VOICE THE | | WILKES BARRE | PA | 18711 | |
| CITIZENS VOICE, THE | | SUNDAY VOICE THE | | | WILKES BARRE | PA | 18711 | |
| CITIZENS WATER RESOURCES | | PO BOX 78059 | | | PHOENIX | AZ | 85062 | |
| CITIZENS WATER RESOURCES | | PO BOX 78244 | | | PHOENIX | AZ | 85062-8244 | |
| CITIZENS WATER RESOURCES | | PO BOX 78357 | | | PHOENIX | AZ | 85062-8357 | |
| CITO, JESSICA ALYSE | | ADDRESS ON FILE | | | | | | |
| CITRAK, JACOB G | | ADDRESS ON FILE | | | | | | |
| CITRANO, JASON | | ADDRESS ON FILE | | | | | | |
| CITRANO, RYAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| CITRIX SYSTEMS INC | | PO BOX 931686 | | | ATLANTA | GA | 31193-1686 | |
| CITRO, MICHAEL FRANK | | ADDRESS ON FILE | | | | | | |
| CITROEN WOLF COMMUNICATIONS | | 500 FIFTH AVE STE 3130 | | | NEW YORK | NY | 10110 | |
| CITRON, AMANDA MARIE | | ADDRESS ON FILE | | | | | | |
| CITRON, CORIE R | | ADDRESS ON FILE | | | | | | |
| CITRON, MATT | | 21 SUTTON DR | | | MANALAPAN | NJ | 07726-0000 | |
| CITRON, MATT J | | ADDRESS ON FILE | | | | | | |
| CITRONELLE, CITY OF | | 19135 S MAIN ST | | | CITRONELLE | AL | 36522 | |
| CITRONELLE, CITY OF | | CITRONELLE CITY OF | 19135 SOUTH MAIN ST | | CITRONELLE | AL | 36522 | |
| CITRUS AUTO PAINTING&BODY WORK | | 576 A NORTH CITRUS AVE | | | COVLNA | CA | 91723 | |
| CITRUS COUNTY CHRONICLE | | TERRI NORTON | 1624 N MEADOWCREST BLVD | | CRYSTAL RIVER | FL | 34429 | |
| CITRUS HEIGHTS IRRIGATION DIST | | PO BOX 286 | | | CITRUS HEIGHTS | CA | 956110286 | |
| CITRUS HEIGHTS IRRIGATION DIST | | 6230 SYLVAN RD | PO BOX 286 | | CITRUS HEIGHTS | CA | 95611-0286 | |
| CITRUS HEIGHTS TIRE & AUTO | | 8124 AUBURN BLVD | | | CITRUS HEIGHTS | CA | 95610 | |
| CITRUS HEIGHTS WATER DISTRICT | | P O  BOX 286 | | | CITRUS HEIGHTS | CA | 95611-0286 | |
| CITRUS HEIGHTS, CITY OF | | 6315 FOUNTAIN SQUARE DR | | | CITRUS HEIGHTS | CA | 95621 | |
| CITRUS HEIGHTS, CITY OF | | 6237 FOUNTAIN SQUARE DR | | | CITRUS HEIGHTS | CA | 95621 | |
| CITRUS HEIGHTS, CITY OF | | CITRUS HEIGHTS CITY OF | 6237 FOUNTAIN SQUARE DR | | CITRUS HEIGHTS | CA | | |
| CITRUS PARK CC LLC | | 555 PARK ESTATE SQUARE | | | VENICE | FL | 34293 | |
| CITRUS PARK CC LLC | | 555 PARK ESTATES SQUARE | DONALD L EMERICK SR | | VENICE | FL | 34293 | |
| CITRUS PARK CC LLC | DONALD EMERICK | 555 PARK ESTATES SQUARE | | | VENICE | FL | 34293 | |
| CITRUS PARK CC LLC | DONALD L EMERICK | 555 PARK ESTATES SQUARE | | | VENICE | FL | 34293 | |
| CITRUS PARK CC LLC | DONALD L EMERICK SR | 555 PARK ESTATES SQUARE | | | VENICE | FL | 34293 | |
| CITRUS PARK CC LLC | C O DONALD EMERICK | 555 PARK ESTATES SQ | | | VENICE | FL | 34293 | |
| CITRUS PUBLISHING INC | | 1624 N MEADOWCREST BLVD | | | CRYSTAL RIVER | FL | 34429 | |
| CITRUS PUBLISHING INC | | PO BOX 1899 | | | INVERNESS | FL | 34451-1899 | |
| CITRUS PUBLISHING INC | ATTN JEFF GORDON | 1624 N MEADOWCREST BLVD | | | CRYSTAL RIVER | FL | 34429 | |
| CITTERBART, JOSEPH CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| CITTIO INC | | 282 2ND ST NO 801 | | | SAN FRANCISCO | CA | 94105 | |
| CITTIS FLORISTS INC | | 800 SCOTT BLVD | | | SANTA CLARA | CA | 95050 | |
| CITY & COUNTY OF DENVER | | 201 W COLFAX AVE DEPT 611 | | | DENVER | CO | 80202 | |
| CITY AND COUNTY OF DENVER TREASURY | ATTN KAREN KATROS BAKRUPTCY ANALYST | MCNICHOLS CIVIC CTR BLDG | 144 W COLFAX AVE RM 384 | | DENVER | CO | 80202-5391 | |
| CITY AND COUNTY OF DENVER, CO | | P O  BOX 17827 | | | DENVER | CO | 80217 | |
| CITY AND COUNTY OF DENVER/TREASURY | ATTN KAREN KATROS BANKRUPTCY ANALYST | MCNICHOLS CIVIC CENTER BUILDING | 144 W COLFAX AVE RM 384 | | DENVER | CO | 80202-5391 | |
| CITY AND COUNTY OF HONOLULU | | 530 S KING ST ROOM 115 | | | HONOLULU | HI | 96813 | |
| CITY APPLIANCE | | 823 W LAUREL AVE | | | LOMPOC | CA | 93436 | |
| CITY ASSESSOR COLLECTOR | | PO BOX 90090 | TAX OFFICE | | ARLINGTON | TX | 76004 | |
| CITY ASSESSOR COLLECTOR | | TAX OFFICE | | | ARLINGTON | TX | 76004 | |
| CITY ATTORNEY, OFFICE OF THE | | 200 N MAIN ST | | | LOS ANGELES | CA | 900124131 | |
| CITY ATTORNEY, OFFICE OF THE | | 1800 CITY HALL EAST | 200 N MAIN ST | | LOS ANGELES | CA | 90012-4131 | |
| CITY ATTORNEYS OFFICE | | PO BOX 1780 | | | GULFPORT | MS | 39502 | |
| CITY BAKERY, THE | | 22E 17TH ST | | | NEW YORK | NY | 10003 | |
| CITY CAFE INC | | PO BOX 131 | | | HARRODS CREEK | KY | 40027 | |
| CITY CARTERVILLE POLICE D | | PO BOX 1390 | | | CARTERSVILLE | GA | 30120 | |
| CITY CLEANING SERVICE INC | | 2718 SIERRA VISTA | | | GRAND JUNCTION | CO | 81503 | |
| CITY COUNTY TAX COLLECTOR | | PO BOX 31457 | | | CHARLOTTE | NC | 28202 | |
| CITY COUNTY TAX COLLECTOR | | PO BOX 32247 | | | CHARLOTTE | NC | 28232-2247 | |
| CITY COURT MARSHAL | | 50 DELAWARE AVE | | | BUFFALO | NY | 14202 | |
| CITY COURT OF ATLANTA | | 98 ANNEX 522 | | | ATLANTA | GA | 30398 | |
| CITY DIRECTORY CO OF KNOX | | PO BOX 4003 | | | CHATTANOOGA | TN | 37405 | |
| CITY ELECTRIC SUPPLY COMPANY | C O LEWIS W STONE | 4850 N HIGHWAY 19A | | | MOUNT DORA | FL | 32757 | |
| CITY ELECTRIC SUPPLY INC | | PO BOX 609521 | | | ORLANDO | FL | 32860-9521 | |
| CITY ELECTRIC SUPPLY INC | CITY ELECTRIC SUPPLY COMPANY | C O LEWIS W STONE | 4850 N HIGHWAY 19A | | MOUNT DORA | FL | 32757 | |
| CITY ELECTRONICS | | 3000 MC HENRY AVE | | | MODESTO | CA | 95350 | |
| CITY ELECTRONICS LTD | | UNIT A 6/F WILDER INDUSTRIAL | 58 TSUN YIP ST | | KWUN TONG KOWLOON | | | HONG KONG |
| CITY ELECTRONICS LTD | | UNIT A 6F WIDER INDUSTRIAL | 58 TSUN YIP ST | | KWUN TONG KOWLOON | | | HONG KONG |
| CITY EVENT STAFF SERVICES INC | | 5797 CHESAPEAKE CT STE 100 | | | SAN DIEGO | CA | 92123 | |
| CITY FIRE EQUIPMENT CO INC | | PO BOX 1505 | | | BLOOMFIELD | NJ | 07003 | |
| CITY FIRE EQUIPMENT CO INC | | PO BOX 360 | | | EAST HANOVER | NJ | 07936 | |
| CITY FURNITURE | | 6701 N HIATUS RD | SAWGRASS CENTER | | TAMARAC | FL | 33321 | |
| CITY GLASS & MIRROR INC | | 2017 WEST 6TH | | | TOPEKA | KS | 66606 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY GLASS CO INC | | 4907 PLAINS BLVD | | | AMARILLO | TX | 79106 | |
| CITY HOTEL & BISTRO | | 203 W GREENVILLE BLVD | | | GREENVILLE | NC | 27834 | |
| CITY LIGHT ELECTRIC LLC | | 2948 N BURLEY WAY | | | MERIDIAN | ID | 83042 | |
| CITY LIST CO | | P O BOX 1296 | | | GLEN ALLEN | VA | 23060 | |
| CITY MARSHAL 61 | | 9520 63RD RD 10 | MAXINE CHEVLOWE | | REGO PARK | NY | 11374 | |
| CITY MERCHANDISING INC | | PO BOX 320081 | | | BROOKLYN | NY | 11232 | |
| CITY NATIONAL BANK OF FLORIDA | | 25 W FLAGLER ST | TRUST DEPT | | MIAMI | FL | 33130 | |
| CITY NATIONAL BANK OF FLORIDA | | PO BOX 025611 | | | MIAMI | FL | 331025611 | |
| CITY O FLATONIA, | | PO BOX 329 | | | FLATONIA | TX | 78941-0329 | |
| CITY OF ABILENE, TX | | P O BOX 3479 | | | ABILENE | TX | 79604-3479 | |
| CITY OF ALABASTER | | CITY OF ALABASTER | BUSINESS LICENSE DEPT | 10052 HWY 119 | ALABASTER | AL | 35007 | |
| CITY OF ALCOA | ROBERTSON OVERBEY WILSON & BEELER | J DOUGLASS OVERBEY | 900 S GAY ST | STE 703 | KNOXVILLE | TN | 37902-1537 | |
| CITY OF ALCOA UTILITIES, TN | | P O BOX 9610 | | | ALCOA | TN | 37701 | |
| CITY OF ALEXANDRIA, LA | | PO BOX 8618 | | | ALEXANDRIA | LA | 71306-1618 | |
| CITY OF ALHAMBRA | | BUILDING DEPARTMENT | | | ALHAMBRA | CA | 91801 | |
| CITY OF ALHAMBRA | | FIRE DEPARTMENT | | | ALHAMBRA | CA | 91801 | |
| CITY OF ALPHARETTA | DEPT OF FINANCE | PO BOX 349 | | | ALPHARETTA | GA | 30009 | |
| CITY OF ALTAMONTE SPRINGS, FL | | 225 NEWBURYPORT AVE | | | ALTAMONTE SPRINGS | FL | 32701 | |
| CITY OF AMARILLO TEXAS | | 509 SE 7TH AVE STE 303 | | | AMARILLO | TX | 79101 | |
| CITY OF AMARILLO, TX | | P O BOX 100 | | | AMARILLO | TX | 79105 | |
| CITY OF AMARILLO, TX | | P O BOX 100 | | | AMARILLO | TX | 79105-0100 | |
| CITY OF AMARILLO, TX | CITY OF AMARILLO TEXAS | 509 SE 7TH AVE STE 303 | | | AMARILLO | TX | 79101 | |
| CITY OF AMMON, ID | | 2135 S AMMON RD | | | AMMON | ID | 83406 | |
| CITY OF ANDERSON DBA ELECTRIC CITY UTILITIES | | 401 S MAIN ST | | | ANDERSON | SC | 24624 | |
| CITY OF ANN ARBOR | | ATTN COLLECTORS OFFICE | P O BOX 77000 | | DETROIT | MI | | |
| CITY OF ANN ARBOR | CITY ATTORNEYS OFFICE | 100 N 5TH AVE | | | ANN ARBOR | MI | 48104 | |
| CITY OF ANN ARBOR | ATTN SUSAN CHAMBERS | CITY ATTORNEYS OFFICE | 100 N 5TH AVE | | ANN ARBOR | MI | 48104 | |
| CITY OF ANN ARBOR | ATTN SUSAN CHAMBERS | CITY ATTORNEYS OFFICE | 100 N 5TH AVE | | ANN ARBOR | MS | 48104 | |
| CITY OF ANN ARBOR TREASURER, MI | | PO BOX 77000 | | | DETROIT | MI | 48277-0610 | |
| CITY OF ANNISTON | | CITY OF ANNISTON | PO BOX 2168 | | ANNISTON | AL | 36202-2144 | |
| CITY OF ARDMORE, OK | | P O BOX 249 | | | ARDMORE | OK | 73402 | |
| CITY OF ARLINGTON, TX | | PO BOX 90020 | | | ARLINGTON | TX | 76004-3020 | |
| CITY OF ASHEVILLE, NC | | P O BOX 7148 | | | ASHEVILLE | NC | 28802-7148 | |
| CITY OF ATHENS | | PO BOX 1089 | | | ATHENS | AL | 35612 | |
| CITY OF ATLANTA | | CITY OF ATLANTA | GENERAL BUSINESS LICENSE | P O BOX 932053 | ATLANTA | GA | 31193-2053 | |
| CITY OF ATLANTA, GA DEPT OF WATERSHED MG | | PO BOX 105275 | | | ATLANTA | GA | 30348-5275 | |
| CITY OF AUSTIN UTILITY | | PO BOX 2267 | | | AUSTIN | TX | 78768-2267 | |
| CITY OF AUSTIN, TX | | P O BOX 2267 | | | AUSTIN | TX | 78783-2267 | |
| CITY OF AVONDALE ARIZONA | SEAN P OBRIEN | GUST ROSENFELD P L C | 201 E WASHINGTON ST STE 800 | | PHOENIX | AZ | 85004-2327 | |
| CITY OF AVONDALE, AZ | | 11465 WEST CIVIC CENTER DR STE 260 | | | AVONDALE | AZ | 85323 | |
| CITY OF BALTIMORE, MD  METERED WATER | | 200 NORTH HOLLIDAY ST RM  NO 1 | | | BALTIMORE | MD | 21202 | |
| CITY OF BARBOURSVILLE | | PO BOX 266 | | | BARBOURSVILLE | WV | 25504 | |
| CITY OF BATAVIA, IL | | 100 NORTH ISLAND AVE | | | BATAVIA | IL | 60510 | |
| CITY OF BATON ROUGE / PARISH OF EBR DEPARTMENT OF FINANCE REVENUE DIVISION | DEPARTMENT OF FINANCE ATTN PAULA HARMAN | REVENUE DIVISION | CITY OF BATON ROUGE / PARISH OF EBR | PO BOX 2590 | BATON ROUGE | LA | 70821 | |
| CITY OF BEAUMONT, TX | | P O BOX 521 | | | BEAUMONT | TX | 77704 | |
| CITY OF BENSON | | PO BOX 2223 | BUSINESS LIC DEPT | | BENSON | AZ | 85602 | |
| CITY OF BERWYN, IL | | 6700 WEST 26TH ST | | | BERWYN | IL | 60402-0701 | |
| CITY OF BETHLEHEM, PA | | 10 EAST CHURCH ST | | | BETHLEHEM | PA | 18016-6025 | |
| CITY OF BLOOMINGTON, IL | | P O BOX 3157 | | | BLOOMINGTON | IL | 61702-5216 | |
| CITY OF BLOOMINGTON, MN | | 1800 WEST OLD SHAKOPEE RD | | | BLOOMINGTON | MN | 55431-3096 | |
| CITY OF BOCA RATON, FL | | P O  BOX 105193 | | | ATLANTA | GA | 30348-5193 | |
| CITY OF BOULDER, CO | | P O BOX 0275 | | | DENVER | CO | 80263-0275 | |
| CITY OF BOYNTON BEACH, FL/UTILITIES DEPT | | P O  BOX 190 | | | BOYNTON BEACH | FL | 33425-0190 | |
| CITY OF BREA | | 1 CITY CENTER CIR | | | BREA | CA | 92821 | |
| CITY OF BREA | | 1 CIVIC CENTER CIR | | | BREA | CA | 92821 | |
| CITY OF BREA, CA | | P O BOX 2237 | | | BREA | CA | 92822-2237 | |
| CITY OF BREA, CA | CITY OF BREA | 1 CITY CENTER CIR | | | BREA | CA | 92821 | |
| CITY OF BREA, CA | CITY OF BREA | 1 CIVIC CENTER CIR | | | BREA | CA | 92821 | |
| CITY OF BRECKSVILLE | | REGIONAL INCOME TAX AGENCY | PO BOX 89475 | | CLEVELAND | OH | 44101-6475 | |
| CITY OF BRENTWOOD | | CITY OF BRENTWOOD | 2348 BRENTWOOD BLVD | | BRENTWOOD | MO | 63144 | |
| CITY OF BRIDGEPORT, WV | | 515 WEST MAIN ST | | | BRIDGEPORT | WV | 26330 | |
| CITY OF BRIGHTON | | LAW OFFICE OF PAUL E BURNS | | | BRIGHTON | MI | 48116 | |
| CITY OF BRIGHTON PROPERTY TAX | BRADFORD L MAYES | 200 N FIRST ST | 133 WEST GRAND RIVER | | BRIGHTON | MI | 48116-1593 | |
| CITY OF BRIGHTON, MI | FERN JACKSON | 200 NORTH FIRST ST | | | BRIGHTON | MI | 48116 | |
| CITY OF BROCKTON, MA | | 45 SCHOOL ST | | | BROCKTON | MA | 02301-4059 | |
| CITY OF BROOKFIELD, WI | | 2000 NORTH CALHOUN RD | | | BROOKFIELD | WI | 53005 | |
| CITY OF BROOKLYN | | INCOME TAX DIVISION | 7619 MEMPHIS AVE | | BROOKLYN | OH | 44144 | |
| CITY OF BRUNSWICK | | PO BOX 550 ATTN BILL POWELL | | | BRUNSWICK | GA | 31521-0550 | |
| CITY OF BRUNSWICK SANITATION DIVISION | | PO BOX 550 | | | BRUNSWICK | GA | 31520-0550 | |
| CITY OF BUFORD, GA | | 2300 BUFORD HWY | | | BUFORD | GA | 30518 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF BURBANK, CA | | P O BOX 631 | | | BURBANK | CA | 91503-0631 | |
| CITY OF BURNSVILLE, MN | | P O BOX 77025 | | | MINNEAPOLIS | MN | 55480-7725 | |
| CITY OF CALUMET CITY, IL | | P O BOX 1519 | | | CALUMET CITY | IL | 60409 | |
| CITY OF CAMBRIDGE MASSACHUSETTS | C O PAUL S KAWAI | CITY OF CAMBRIDGE | OFFICE OF THE CITY SOLICITOR | 795 MASSACHUSETTS AVE | CAMBRIDGE | MA | 02139 | |
| CITY OF CAPE CORAL, FL | | P O  BOX 31526 | | | TAMPA | FL | 33631-3526 | |
| CITY OF CAPE GIRARDEAU | | CITY OF CAPE GIRARDEAU | PO BOX 617 | | CAPE GIRARDEAU | MO | 63702 | |
| CITY OF CARMEL UTILITIES | CITY OF CARMEL | DEPARTMENT OF LAW | ONE CIVIC SQ | | CARMEL | INDIANA | 46032 | |
| CITY OF CARMEL, IN | | P O BOX 109 | | | CARMEL | IN | 46082-0109 | |
| CITY OF CEDAR HILL | ELIZABETH BANDA | PERDUE BRANDON FIELDER COLLINS & MOTT LLP | PO BOX 13430 | | ARLINGTON | TX | 76094-0430 | |
| CITY OF CEDAR HILL, TX | | P O  BOX 96 | | | CEDAR HILL | TX | 75106 | |
| CITY OF CEDAR PARK, TX | | 600 NORTH BELL BLVD | | | CEDAR PARK | TX | 78613 | |
| CITY OF CHANDLER | JAMES R CAIRNS III | ASSISTANT CITY ATTORNEY | PO BOX 4008 MS 602 | | CHANDLER | AZ | 85244-4008 | |
| CITY OF CHANDLER, AZ | | P O BOX 2578 | | | CHANDLER | AZ | 85244-2578 | |
| CITY OF CHARLESTON | CITY COLLECTORS OFFICE | 915 QUARRIER ST STE 4 | | | CHARLESTON | WV | 25301 | |
| CITY OF CHARLOTTESVILLE, VA | | P O BOX 591 | | | CHARLOTTESVILLE | VA | 22902 | |
| CITY OF CHATTANOOGA | | 101 E 11TH ST RM 100 | | | CHATTANOOGA | TN | 37402 | |
| CITY OF CHESAPEAKE | CITY OF CHESAPEAKE VIRGINIA | 306 CEDAR RD 1ST FL | | | CHESAPEAKE | VA | 23322 | |
| CITY OF CHESAPEAKE | BARBARA O CARRAWAY TREASURER | CHESAPEAKE CITY TREASURERS OFFICE | PO BOX 16495 | | CHESAPEAKE | VA | 23328 | |
| CITY OF CHESAPEAKE VIRGINIA | | 306 CEDAR RD 1ST FL | | | CHESAPEAKE | VA | 23322 | |
| CITY OF CHEYENNE | | 2101 ONEIL AVE RM 308 | | | CHEYENNE | WY | 82001 | |
| CITY OF CHICAGO, IL  DEPT  OF WATER | CITY ATTORNEYS OFFICE | P O  BOX 6330 | | | CHICAGO | IL | 60680-6330 | |
| CITY OF CINCINNATI | | INCOME TAX DIVISION | 805 CENTRAL AVE STE 600 | | CINCINNATI | OH | 45202-5756 | |
| CITY OF CINCINNATI | | 801 PLUM ST RM 202 | | | CINCINNATI | OH | 45202 | |
| CITY OF CLARKSVILLE DEPARTMENT OF FINANCE & REVENUE | | PO BOX 928 | | | CLARKSVILLE | TN | 37041-0928 | |
| CITY OF CLEARWATER, FL | | P O  BOX 30020 | | | TAMPA | FL | 33630-3020 | |
| CITY OF CLEVELAND | | CCA MUNICIPAL INCOME TAX | | | CLEVELAND | OH | 44114-1179 | |
| CITY OF CLEVELAND TENNESSEE | JOHN F KIMBALL ATTORNEY BPR NO 012144 | PO BOX 1169 | 1701 LAKESIDE AVE | | CLEVELAND | TN | 37364-1169 | |
| CITY OF COCOA UTILITIES DEPT | | PO BOX 1808 | | | COCOA | FL | 32923-1808 | |
| CITY OF COCOA, FL | | P O  BOX 850001 | | | ORLANDO | FL | 32885-0020 | |
| CITY OF COLONIAL HEIGHTS, VA | | P O  BOX 3401 | | | COLONIAL HEIGHTS | VA | 23834-9001 | |
| CITY OF COLORADO SPRINGS | | 30 S NEVADA AVE | | | COLORADO SPRINGS | CO | 80901 | |
| CITY OF COLUMBIA, MO | | P O BOX 1676 | | | COLUMBIA | MO | 65205 | |
| CITY OF COLUMBIA, SC WATER | | P O BOX 7997 | | | COLUMBIA | SC | 29202-7997 | |
| CITY OF COLUMBUS | | INCOME TAX DIVISION | P O BOX 182158 | | COLUMBUS | OH | 43218-2158 | |
| CITY OF COLUMBUS | DEPARTMENT OF PUBLIC UTILITIES | 910 DUBLIN RD | | | COLUMBUS | OH | 43215 | |
| CITY OF COLUMBUS, OH  WATER/SEWER | | 910 DUBLIN RD | | | COLUMBUS | OH | 43215 | |
| CITY OF CONCORD | | 41 GREEN ST | | | CONCORD | NH | 03301 | |
| CITY OF CONCORD | | PO BOX 580473 | | | CHARLOTTE | NC | 28258-0473 | |
| CITY OF CONCORD, NC | | P O  BOX 580469 | | | CHARLOTTE | NC | 28258-0469 | |
| CITY OF CONCORD, NC | RITA ELLISON | PO BOX 308 | | | CONCORD | NC | 28026-0308 | |
| CITY OF CONCORD, NC | CITY OF CONCORD | PO BOX 580473 | | | CHARLOTTE | NC | 28258-0473 | |
| CITY OF CONCORD, NH | | 311 NORTH STATE ST | | | CONCORD | NH | 03301 | |
| CITY OF CONCORD, NH | | 311 NORTH STATE ST | | | CONCORD | NH | 3301 | |
| CITY OF CONCORD, NH | CITY OF CONCORD | 41 GREEN ST | | | CONCORD | NH | 03301 | |
| CITY OF COON RAPIDS, MN | | 11155 ROBINSON DR | | | COON RAPIDS | MN | 55433 | |
| CITY OF CORAL SPRINGS, FL | | 9551 WEST SAMPLE RD | | | CORAL SPRINGS | FL | 33065 | |
| CITY OF CORPUS CHRISTI | YVETTE AGUILAR ASST CITY ATTY | LEGAL DEPT | PO BOX 9277 | | CORPUS CHRISTI | TX | 78469-9277 | |
| CITY OF CORPUS CHRISTI | | PO BOX 9277 | | | CORPUS CHRISTI | TX | 78469-9277 | |
| CITY OF CORPUS CHRISTI, TX UTILITY BUSIN | YVETTE AGUILAR ASST CITY ATORNEY | LEGAL DEPT | PO BOX 9277 | | CORPUS CHRISTI | TX | 78469 | |
| CITY OF CORPUS CHRISTI, TX UTILITY BUSIN | | P O BOX 9097 | | | CORPUS CHRISTI | TX | 78469 | |
| CITY OF CORPUS CHRISTI | CITY OF CORPUS CHRISTI | PO BOX 9277 | | | CORPUS CHRISTI | TX | 78469-9277 | |
| CITY OF CORPUS CRISTI | YVETTE AGUILAR ASSISTANT CITY ATTORNEY | CITY OF CORPUS CHRISTI LEGAL | PO BOX 9277 | | CORPUS CHRISTI | TX | 78469-9277 | |
| CITY OF COUNTRYSIDE, IL | | 5550 SOUTH EAST AVE | | | COUNTRYSIDE | IL | 60525 | |
| CITY OF COVINA, CA | | 125 EAST COLLEGE ST | | | COVINA | CA | 91723 | |
| CITY OF CRYSTAL LAKE | | 100 W WOODSTOCK ST | | | CRYSTAL LAKE | IL | 60014 | |
| CITY OF CRYSTAL LAKE, IL | | WATER & SEWER DEPARTMENT | | | CRYSTAL LAKE | IL | 60039 | |
| CITY OF CRYSTAL LAKE, IL | CITY OF CRYSTAL LAKE | 100 W WOODSTOCK ST | | | CRYSTAL LAKE | IL | 60014 | |
| CITY OF CUYAHOGA FALLS | | INCOME TAX DIVISION | P O BOX 361 | | CUYAHOGA FALLS | OH | 44222-0361 | |
| CITY OF CUYAHOGA FALLS, OH | | P O  BOX 361 | | | CUYAHOGA FALLS | OH | 44222-0361 | |
| CITY OF DALLAS, TX | | 1500 MARILLA ST ROOM 1AN | | | DALLAS | TX | 75201 | |
| CITY OF DALY CITY, CA | | 333 90TH ST | | | DALY CITY | CA | 94015 | |
| CITY OF DALY CITY, CA | | 333 90TH ST | | | DALY CITY | CA | 94015-1895 | |
| CITY OF DANBURY TAX COLLECTOR | | 155 DEER HILL AVE | | | DANBURY | CT | 06810 | |
| CITY OF DANBURY, CT | | P O BOX 237 | | | DANBURY | CT | 06813 | |
| CITY OF DANBURY, CT | | P O BOX 237 | | | DANBURY | CT | 6813 | |
| CITY OF DAPHNE, AL | | P O DRAWER 2550 | | | DAPHNE | AL | 36526 | |
| CITY OF DAYTON | | INCOME TAX | P O BOX 2806 | | DAYTON | OH | 45401-2806 | |
| CITY OF DAYTONA BEACH, FL | | P O  BOX 2455 | | | DAYTONA BEACH | FL | 32115-2455 | |
| CITY OF DEARBORN, MI | | PO BOX 4000 | | | DEARBORN | MI | 48126 | |
| CITY OF DECATUR, IL | | NO 1 GARY K ANDERSON PLAZA | | | DECATUR | IL | 62523-1005 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF DECATUR, IL | | NO 1 GARY K ANDERSON PLAZA | | | DECATUR | IL | 62523 | |
| CITY OF DENTON | | 215 E MCKINNEY ST | | | DENTON | TX | 76201 | |
| CITY OF DENTON | CITY OF DENTON | 215 E MCKINNEY ST | | | DENTON | TX | 76201 | |
| CITY OF DENTON | SAWKO & BURROUGHS PC | 1100 DALLAS DR STE 100 | | | DENTON | TX | 76205 | |
| CITY OF DENTON, TX | | PO BOX 660150 | | | DALLAS | TX | 75266-0150 | |
| CITY OF DOVER, DE | | P O BOX 7100 | | | DOVER | DE | 19903-7100 | |
| CITY OF DURHAM | | 101 CITY HALL PLZ | | | DURHAM | NC | 27701 | |
| CITY OF DURHAM, NC SEWER/WATER | ATTN DON DANIEL | P O BOX 30040 | | | DURHAM | NC | 27702-3040 | |
| CITY OF DURHAM, NC SEWER/WATER | CITY OF DURHAM | ATTN DON DANIEL | 101 CITY HALL PLZ | | DURHAM | NC | 27701 | |
| CITY OF EAST POINT, GA | | 2777 EAST POINT ST | | | EAST POINT | GA | 30344 | |
| CITY OF EL PASO | DAVID G AELVOET | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | 711 NAVARRO STE 300 | | SAN ANTONIO | TX | 78205 | |
| CITY OF EL PASO | | PO BOX 2992 | | | EL PASO | TX | 79999-2992 | |
| CITY OF EL PASO | CITY OF EL PASO | PO BOX 2992 | | | EL PASO | TX | 79999-2992 | |
| CITY OF EMERYVILLE | | CITY ATTORNEYS OFFICE | 1333 PARK AVE | | EMERYVILLE | CA | 94608 | |
| CITY OF ESCONDIDO, CA | | P O BOX 460009 | | | ESCONDIDO | CA | 92046-0009 | |
| CITY OF EVERETT | | 3101 CEDAR ST | | | EVERETT | WA | 98201 | |
| CITY OF FAIRLAWN | | INCOME TAX DEPARTMENT | P O BOX 5433 | | FAIRLAWN | OH | 44334 | |
| CITY OF FALLS CHURCH, VA | UTILITIES CUST SER DIV | 300 PARK AVE | | | FALLS CHURCH | VA | 22046 | |
| CITY OF FALLS CHURCH, VA | | PO BOX 37027 | | | BALTIMORE | MD | 21297-3027 | |
| CITY OF FAYETTEVILLE, AR | | 113 WEST MOUNTAIN ST | | | FAYETTEVILLE | AR | 72701 | |
| CITY OF FLORENCE, SC | | 180 NORTH IRBY ST | | | FLORENCE | SC | 29501-3488 | |
| CITY OF FOLSOM,CA | | PO BOX 7463 | | | SAN FRANCISCO | CA | 94120-7463 | |
| CITY OF FOREST PARK | | INCOME TAX DIVISION | 1201 WEST KEMPER RD | | CINCINNATI | OH | 45240 | |
| CITY OF FORT LAUDERDALE | | 100 N ANDREWS AVE | | | FORT LAUDERDALE | FL | 33301 | |
| CITY OF FORT LAUDERDALE FL | CITY ATTORNEYS OFFICE | 100 N ANDREWS AVE 7TH FL | | | FT LAUDERDALE | FL | 33301 | |
| CITY OF FORT LAUDERDALE FLORIDA | | 100 N ANDREWS AVE 7TH FL | | | FOR LAUDERDALE | FL | 33301 | |
| CITY OF FORT LAUDERDALE, FL | CITY ATTORNEYS OFFICE | 100 N ANDREWS AVE 7TH FL | | | FORT LAUDERDALE | FL | 33301 | |
| CITY OF FORT LAUDERDALE, FL | | P O BOX 31687 | | | TAMPA | FL | 33631-3687 | |
| CITY OF FORT LAUDERDALE, FL | CITY OF FORT LAUDERDALE | 100 N ANDREWS AVE | | | FORT LAUDERDALE | FL | 33301 | |
| CITY OF FORT MYERS, FL/340 | | P O BOX 340 CITY HALL | | | FORT MYERS | FL | 33901 | |
| CITY OF FORT SMITH, AR | | P O  BOX 1907 | | | FORT SMITH | AR | 72902 | |
| CITY OF FORT WORTH | | 4200 S FREEWAY STE 2645 | PLANNING & DEVELOPMENT DEPT | | FORT WORTH | TX | 76115 | |
| CITY OF FORT WORTH | CHRISTOPHER B MOSLEY | 1000 THROCKMORTON ST | | | FORT WORTH | TX | 76102 | |
| CITY OF FORT WORTH | CITY OF FORT WORTH | CHRISTOPHER B MOSLEY | 1000 THROCKMORTON ST | | FORT WORTH | TX | 76102 | |
| CITY OF FRANKLIN | TAX COLLECTOR | PO BOX 705 | | | FRANKLIN | TN | 37065 | |
| CITY OF FRANKLIN | CHRISTY MCCANDLESS | PO BOX 705 | | | FRANKLIN | TN | 37065 | |
| CITY OF FRANKLIN | YOST ROBERTSON NOWAK PLLC | SPECIAL COUNSEL CITY OF FRANKLIN | PO BOX 681346 | | FRANKLIN | TN | 37068-1346 | |
| CITY OF FRANKLIN TAX COLLECTOR | CITY OF FRANKLIN TAX COLLECTOR | PO BOX 705 | | | FRANKLIN | TN | 37065 | |
| CITY OF FRANKLIN TAX COLLECTOR | YOST ROBERTSON NOWAK PLLC | SPECIAL COUNSEL CITY OF FRANKLIN | PO BOX 681346 | | FRANKLIN | TN | 37068-1346 | |
| CITY OF FREDERICKSBURG VIRGINIA | | PO BOX 267 | | | FREDERICKSBURG | VA | 22404 | |
| CITY OF FREDERICKSBURG VIRGINIA | CITY OF FREDERICKSBURG | PO BOX 267 | | | FREDERICKSBURG | VA | 22404 | |
| CITY OF FREDERICKSBURG, VA | | P O BOX 267 | | | FREDERICKSBURG | VA | 22404 | |
| CITY OF FRESNO, CA | | P O  BOX 2069 | | | FRESNO | CA | 93718 | |
| CITY OF FRISCO | | PO BOX 2730 | | | FRISCO | TX | 75034 | |
| CITY OF FRISCO | | 2323 BRYAN ST STE 160 | | | DALLAS | TX | 75201 | |
| CITY OF FRISCO | ELIZABETH WELLER | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | 2323 BRYAN ST STE 1600 | | DALLAS | TX | 75201 | |
| CITY OF FRISCO | CITY OF FRISCO | 2323 BRYAN ST STE 160 | | | DALLAS | TX | 75201 | |
| CITY OF FRISCO | ELIZABETH WELLER AND MICHAEL W DEEDS AND LAURIE A SPINDLER | LINEBARGER BOGGAN BLAIR & SAMPSON LLP | 2323 BRYAN ST STE 1600 | | DALLAS | TX | 75201-2691 | |
| CITY OF FRISCO, TX | | PO BOX 2730 | | | FRISCO | TX | 75034 | |
| CITY OF FULLERTON, CA | | 303 WEST COMMONWEALTH | | | FULLERTON | CA | 92832-1775 | |
| CITY OF GARLAND | | PO BOX 461407 | | | GARLAND | TX | 75046 | |
| CITY OF GARLAND TAX | CITY OF GARLAND | PO BOX 461407 | | | GARLAND | TX | 75046 | |
| CITY OF GARLAND TAX | GAY MCCALL ISAACKS ET AL | 777 E 15TH ST | | | PLANO | TX | 75074 | |
| CITY OF GARLAND UTILITY SERVICES | | P O BOX 461508 | | | GARLAND | TX | 75046-1508 | |
| CITY OF GASTONIA, NC | | P O  BOX 8600 | | | GASTONIA | NC | 28053-1748 | |
| CITY OF GLENDALE | | 141 N GLENDALE AVE LEVEL 2 | | | GLENDALE | CA | 91206 | |
| CITY OF GLENDALE, CA WATER & POWER | | P O BOX 51462 | | | LOS ANGELES | CA | 90051-5762 | |
| CITY OF GOLDEN | ATTN AMY CAPWELL | 911 10TH ST | | | GOLDEN | CO | 80401 | |
| CITY OF GOODYEAR, AZ | | P O BOX 5100 | | | GOODYEAR | AZ | 85338 | |
| CITY OF GRAND JUNCTION, CO | | 250 N 5TH ST PO BOX 1809 | | | GRAND JUNCTION | CO | 81502-1809 | |
| CITY OF GRAND RAPIDS, MI | | 300 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503 | |
| CITY OF GRANDVILLE | | 3195 WILSON AVE | | | GRANDVILLE | MI | 49418 | |
| CITY OF GRANDVILLE, MI | | 3195 WILSON AVE | | | GRANDVILLE | MI | 49418 | |
| CITY OF GREENFIELD | CITY OF GREENFIELD | 7325 WEST FOREST HOME AVE | PO BOX 20739 | | GREENFIELD | WI | 53220-0739 | |
| CITY OF GROVELAND, FL | | 156 SOUTH LAKE AVE | | | GROVELAND | FL | 34736 | |
| CITY OF GROVELAND, FL | | 156 SOUTH LAKE AVE | | | GROVELAND | FL | 34736-2597 | |
| CITY OF GULFPORT, MS | | P O BOX JJ | | | GULFPORT | MS | 39502-1080 | |
| CITY OF HARLINGEN | | PO BOX 2643 | | | HARLINGEN | TX | 78551-2643 | |
| CITY OF HARLINGEN | CITY OF HARLINGEN | PO BOX 2643 | | | HARLINGEN | TX | 78551-2643 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF HARLINGEN | DIANE W SANDERS | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | THE TERRACE II 2700 VIA FORTUNA DR STE 400 | PO BOX 17428 | AUSTIN | TX | 78760-7428 | |
| CITY OF HARLINGEN | DIANE W SANDERS | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | THE TERRACE II 2700 VIA FORTUNA DR | PO BOX 17428 | AUSTIN | TX | 78760-7468 | |
| CITY OF HARRISONBURG, VA | | 2155 BEERY RD | | | HARRISONBURG | VA | 22801 | |
| CITY OF HARRISONBURG, VA | | 2155 BEERY RD | | | HARRISONBURG | VA | 22801-3606 | |
| CITY OF HATTIESBURG, MS | | P O BOX 1897 | | | HATTIESBURG | MS | 39403 | |
| CITY OF HAYWARD | REVENUE DIVISION | 777 B ST | | | HAYWARD | CA | 94541 | |
| CITY OF HIALEAH | C O MELISSA NEGRON ESQ | 501 PALM AVE LAW DEPT 4TH FL | | | HIALEAH | FL | 33010 | |
| CITY OF HIALEAH, FL DEPT OF WATER & SEWE | | 3700 W 4TH AVE | | | HIALEAH | FL | 33012-4201 | |
| CITY OF HIALEAH, FL DEPT OF WATER & SEWE | | 3700 W 4TH AVE | | | HIALEAH | FL | 33012 | |
| CITY OF HICKORY, NC | | BOX 398 | | | HICKORY | NC | 28603-0398 | |
| CITY OF HICKORY, NC | | BOX 398 | | | HICKORY | NC | 28603 | |
| CITY OF HIGGINSVILLE | | P O BOX 110 | | | HIGGINSVILLE | MO | 64037 | |
| CITY OF HIGH POINT | | CITY OF HIGH POINT | PO BOX 10039 | 211 SOUTH HAMILTON ST | HIGH POINT | NC | 27261 | |
| CITY OF HIGH POINT, NC | | P O BOX 10039 | | | HIGH POINT | NC | 27261-3039 | |
| CITY OF HOMESTEAD FL | C O DOUGLAS R GONZALES ESQ | WEISS SEROTA HELFMAN | 200 E BROWARD BLVD STE 1900 | | FORT LAUDERDALE | FL | 33301 | |
| CITY OF HOUSTON TEXAS | ATTN EFFIE GREEN | CITY OF HOUSTON PWE | 4200 LEELAND | | HOUSTON | TX | 77023 | |
| CITY OF HOUSTON, TX WATER/WASTEWATER | | PO BOX 1560 | | | HOUSTON | TX | 77251 | |
| CITY OF HUMBLE, TX | | 114 W HIGGINS ST | | | HUMBLE | TX | 77338 | |
| CITY OF HUNTINGTON BEACH, CA | | P O BOX 711 | | | HUNTINGTON BEACH | CA | 92648 | |
| CITY OF HURST | ELIZABETH BANDA | PERDUE BRANDON FIELDER COLLINS & MOTT LLP | PO BOX 13430 | | ARLINGTON | TX | 76094-0430 | |
| CITY OF HURST, TX | | 1505 PRECINCT LINE RD | | | HURST | TX | 76054-3395 | |
| CITY OF HYATTSVILLE | RICHARD T COLARESI ESQ | KARPINSKI COLARESI & KARP PA | ATTORNEYS AT LAW | 120 E BALTIMORE ST STE 1850 | BALTIMORE | MD | 21202-1605 | |
| CITY OF INDEPENDENCE, MO | | P O BOX 410 | | | INDEPENDENCE | MO | 64051-0410 | |
| CITY OF JACKSON | | CITY OF JACKSON | 101 E MAIN ST STE 101 | | JACKSON | TN | 38301 | |
| CITY OF JACKSON | | CITY OF JACKSON | PO BOX 2508 | | JACKSON | TN | 38302 | |
| CITY OF JACKSONVILLE, NC | | PO BOX 128 | | | JACKSONVILLE | NC | 28541-0128 | |
| CITY OF JOHNSON CITY TENNESSEE TAX COLLECTOR | CITY OF JOHNSON CITY TAX COLLECTOR | PO BOX 2150 | | | JOHNSON CITY | TN | 37605 | |
| CITY OF JOLIET, IL | | 150 WEST JEFFERSON ST | | | JOLIET | IL | 60432-4148 | |
| CITY OF KEENE, NH | | 3 WASHINGTON ST | | | KEENE | NH | 03431 | |
| CITY OF KEENE, NH | | 3 WASHINGTON ST | | | KEENE | NH | 3431 | |
| CITY OF KEIZER, OR | | P O BOX 21000 | | | KEIZER | OR | 97307-1000 | |
| CITY OF KILLEEN, TX | | PO BOX 549 | | | KILLEEN | TX | 76540-0549 | |
| CITY OF KINGSPORT, TN | | 225 W CENTER ST | | | KINGSPORT | TN | 37660 | |
| CITY OF KNOXVILLE | DOUGLAS GORDON | ATTORNEY FOR THE CITY OF KNOXVILLE | PO BOX 1028 | | KNOXVILLE | TN | 37901 | |
| CITY OF LA HABRA | | 201 E LA HABRA BLVD | | | LA HABRA | CA | 90633 | |
| CITY OF LA HABRA, CA | | PO BOX 60977 | | | LOS ANGELES | CA | 90060 | |
| CITY OF LA HABRA, CA | | PO BOX 60977 | | | LOS ANGELES | CA | 90060-0977 | |
| CITY OF LA HABRA, CA | CITY OF LA HABRA | 201 E LA HABRA BLVD | | | LA HABRA | CA | 90633 | |
| CITY OF LA MESA, CA | | P O BOX 937 | | | LA MESA | CA | 91944-0937 | |
| CITY OF LA QUINTA | | PO BOX 1504 | | | LA QUINTA | CA | 92247-1504 | |
| CITY OF LAFAYETTE | | 20 N 6TH ST | | | LAFAYETTE | IN | 47901 | |
| CITY OF LAFAYETTE, IN | | P O BOX 1688 | | | LAFAYETTE | IN | 47902 | |
| CITY OF LAFAYETTE, IN | | P O BOX 1688 | | | LAFAYETTE | IN | 47902-1688 | |
| CITY OF LAFAYETTE, IN | CITY OF LAFAYETTE | 20 N 6TH ST | | | LAFAYETTE | IN | 47901 | |
| CITY OF LAKE CHARLES | | CITY OF LAKE CHARLES | PO BOX 3706 | | LAKE CHARLES | LA | 70602-3706 | |
| CITY OF LAKE CHARLES | KAREN D HARRELL | 326 PUJO ST | PO BOX 3706 | | LAKE CHARLES | LA | 70602-3706 | |
| CITY OF LAKE CHARLES, LA | | 326 PUJO ST | | | LAKE CHARLES | LA | 70601 | |
| CITY OF LAKE WORTH | ELIZABETH BANDA | PERDUE BRANDON FIELDER COLLINS & MOTT LLP | PO BOX 13430 | | ARLINGTON | TX | 76094-0430 | |
| CITY OF LAKE WORTH, TX | | 3805 ADAM GRUBB RD | | | LAKE WORTH | TX | 76135 | |
| CITY OF LAKELAND | PALMER C DAVIS | 228 S MASSACHUSETTS AVE | | | LAKELAND | FL | 33801-5086 | |
| CITY OF LAKELAND | PALMER C DAVIS ESQ | 228 S MASSSACHUSETTS AVE | | | LAKELAND | FL | 33801-5086 | |
| CITY OF LAKEWOOD | | CITY OF LAKEWOOD | STORMWATER MANAGEMENT UTILITY | PO BOX 261455 | LAKEWOOD | CO | 80226-9455 | |
| CITY OF LAKEWOOD | | 480 S ALLISON PKWY | | | LAKEWOOD | CO | 80226 | |
| CITY OF LAKEWOOD, CA | | P O  BOX 220 | | | LAKEWOOD | CA | 90714 | |
| CITY OF LAKEWOOD, CO | | P O BOX 261455 | | | LAKEWOOD | CO | 80226-9455 | |
| CITY OF LAREDO | | 212 FLORES AVE | | | LAREDO | TX | 78040 | |
| CITY OF LAREDO, TX | C O LAURA L GOMEZ | P O BOX 6548 | | | LAREDO | TX | 78042 | |
| CITY OF LAS VEGAS | LAS VEGAS CITY ATTORNEY | 400 STEWART AVE 9TH FL | | | LAS VEGAS | NV | 89101 | |
| CITY OF LEAGUE CITY, TX | | P O  BOX 2008 | | | LEAGUE CITY | TX | 77574 | |
| CITY OF LEOMINSTER, MA | | 25 WEST ST | | | LEOMINSTER | MA | 01453 | |
| CITY OF LEOMINSTER, MA | | 25 WEST ST | | | LEOMINSTER | MA | 1453 | |
| CITY OF LEWISVILLE | SAWKO & BURROUGHS PC | 1100 DALLAS DR STE 10 | | | DENTON | TX | 76205 | |
| CITY OF LEWISVILLE | SAWKO & BURROUGHS PC | 1100 DALLAS DR STE 100 | | | DENTON | TX | 76205 | |
| CITY OF LEWISVILLE, TX | | PO BOX 951917 | | | DALLAS | TX | 75395-0001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF LIVERMORE, CA | | 1052 SOUTH LIVERMORE AVE | | | LIVERMORE | CA | 94550-4899 | |
| CITY OF LONG BEACH CA | THURMOND MILLER | P O BOX 630 | | | LONG BEACH | CA | 90842-0001 | |
| CITY OF LONG BEACH, CA | | P O BOX 630 | | | LONG BEACH | CA | 90842-0001 | |
| CITY OF LONGVIEW, TX | | P O BOX 1952 | | | LONGVIEW | TX | 75606 | |
| CITY OF LOS ANGELES | TAX PERMIT DIV BANKRUPTCY UNIT | OFFICE OF FINANCE | 201 N MAIN ST ROOM 101 CITY HALL | | LOS ANGELES | CA | 90012 | |
| CITY OF LOS ANGELES OFFICE OF FINANCE | ATTN WENDY LOO | LOS ANGELES CITY ATTORNEYS OFFICE | 200 N MAIN ST STE 920 | | LOS ANGELES | CA | 90012 | |
| CITY OF LOS ANGELES OFFICE OF FINANCE | CITY OF LOS ANGELES | TAX PERMIT DIV BANKRUPTCY UNIT | OFFICE OF FINANCE | 201 N MAIN ST ROOM 101 CITY HALL | LOS ANGELES | CA | 90012 | |
| CITY OF LUFKIN, TX | | P O BOX 190 | | | LUFKIN | TX | 75902 | |
| CITY OF LYNNWOOD, WA | | P O BOX 5008 | | | LYNNWOOD | WA | 98046 | |
| CITY OF MADISON HEIGHTS, MI | | 300 WEST THIRTEEN MILE RD | | | MADISON HEIGHTS | MI | 48071 | |
| CITY OF MANSFIELD, TX | | 1200 EAST BROAD ST | | | MANSFIELD | TX | 76063 | |
| CITY OF MANTECA, CA | | 1001 WEST CENTER ST | | | MANTECA | CA | 95337 | |
| CITY OF MAPLE GROVE, MN | | P O BOX 1180 | | | MAPLE GROVE | MN | 55311 | |
| CITY OF MARION, IL | | 1102 TOWER SQUARE PLAZA | | | MARION | IL | 62959 | |
| CITY OF MARTINSVILLE, VA | | P O BOX 1023 | | | MARTINSVILLE | VA | 24114 | |
| CITY OF MCALLEN | | PO BOX 220 | | | MCALLEN | TX | 78505-0220 | |
| CITY OF MCALLEN | CITY OF MCALLEN | PO BOX 220 | | | MCALLEN | TX | 78505-0220 | |
| CITY OF MCALLEN | DIANE W SANDERS | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | THE TERRACE II 2700 VIA FORTUNA DR STE 400 | PO BOX 17428 | AUSTIN | TX | 78760-7428 | |
| CITY OF MCHENRY, IL | | 333 SOUTH GREEN ST | | | MCHENRY | IL | 60050 | |
| CITY OF MCKINNEY, TX | | P O BOX 8000 | | | MCKINNEY | TX | 75070-8000 | |
| CITY OF MELBOURNE, FL | | 900 EAST STRAWBRIDGE AVE | | | MELBOURNE | FL | 32901 | |
| CITY OF MEMPHIS | ELIZABETH WELLER AND MICHAEL W DEEDS AND LAURIE A SPINDLER | LINEBARGER BOGGAN BLAIR & SAMPSON LLP | 2323 BRYAN ST STE 1600 | | DALLAS | TX | 75201 | |
| CITY OF MEMPHIS TN | | 2323 BRYAN ST STE 1600 | | | DALLAS | TX | 75201 | |
| CITY OF MEMPHIS TN | ELIZABETH WELLER AND MICHAEL W DEEDS AND LAURIE A SPINDLER | LINEBARGER BOGGAN BLAIR & SAMPSON LLP | 2323 BRYAN ST STE 1600 | | DALLAS | TX | 75201 | |
| CITY OF MEMPHIS TN | CITY OF MEMPHIS TN | 2323 BRYAN ST STE 1600 | | | DALLAS | TX | 75201 | |
| CITY OF MENTOR RITA | | | | | | OH | | |
| CITY OF MERCED | FINANCE DEPARTMENT | 678 W 18TH ST | | | MERCED | CA | 95340 | |
| CITY OF MERCED | | 678 W 18TH ST | | | MERCED | CA | 95340 | |
| CITY OF MERIDEN TAX COLLECTOR, CT | | 142 E MAIN ST RM 117 | | | MERIDEN | CT | 06450-8022 | |
| CITY OF MESA | | PO BOX 16350 | | | MESA | AZ | 85211 | |
| CITY OF MESA | TAX AUDIT & COLLECTIONS | PO BOX 1466 | | | MESA | AZ | 85211-1466 | |
| CITY OF MESA | | PO BOX 1878 | | | MESA | AZ | 85211-1878 | |
| CITY OF MESA, AZ | | P O  BOX 1878 | | | MESA | AZ | 85211-1878 | |
| CITY OF MESQUITE AND MESQUITE INDEPENDENT SCHOOL DISTRICT | LISA STOUT | TAX ASSESSOR COLLECTOR | CITY OF MESQUITE MESQUITE ISD | 711 N GALLOWAY | MESQUITE | TX | 75149 | |
| CITY OF MESQUITE AND OR MESQUITE INDEPENDENT SCHOOL DISTRICT | C O SCHUERENBERG & GRIMES PC | 711 N GALLOWAY | | | MESQUITE | TX | 75149 | |
| CITY OF MESQUITE AND OR MESQUITE INDEPENDENT SCHOOL DISTRICT | C O SCHUERENBERG & GRIMES PC | GARY ALLMON GRIMES | 120 W MAIN STE 201 | | MESQUITE | TX | 75149 | |
| CITY OF MESQUITE AND OR MESQUITE INDEPENDENT SCHOOL DISTRICT | GARY ALLMON GRIMES | SCHUERENBERG & GRIMES PC | WELLS FARGO BANK BLDG | 120 W MAIN NO 201 | MESQUITE | TX | 75149 | |
| CITY OF MESQUITE, TX | | P O  BOX 850287 | | | MESQUITE | TX | 75185-0287 | |
| CITY OF MIDLAND A MUNICIPAL CORPORATION MIDLAND COUNTY HOSPITAL DISTRICT MIDLAND INDEPENDENT SCHOOL DISTRICT | MIDLAND COUNTY JUNIOR COLLEGE DISTRICT | MCCREARY VESELKA BRAGG & ALLEN PC | 700 JEFFREY WAY STE 100 | PO BOX 1269 | ROUND ROCK | TX | 78680 | |
| CITY OF MIDLAND ET AL | | 700 JEFFREY WAY STE 100 | PO BOX 1269 | | ROUND ROCK | TX | 78680 | |
| CITY OF MIDLAND, TX | | P O  BOX 1152 | | | MIDLAND | TX | 79702 | |
| CITY OF MIDWEST CITY, OK | | 100 NORTH MIDWEST BLVD | | | MIDWEST CITY | OK | 73110 | |
| CITY OF MILLVILLE, NJ | | P O BOX 609 | | | MILLVILLE | NJ | 08332-0609 | |
| CITY OF MINNETONKA, MN | | 14600 MINNETONKA BLVD | | | MINNETONKA | MN | 55345 | |
| CITY OF MODESTO, CA | | P O  BOX 767 | | | MODESTO | CA | 95354-3767 | |
| CITY OF MONROVIA, CA | | 415 SOUTH IVY AVE | | | MONROVIA | CA | 91016-2888 | |
| CITY OF MONTEBELLO, CA | | 3316 WEST BEVERLY BLVD | | | MONTEBELLO | CA | 90640-1537 | |
| CITY OF MONTEBELLO, CA | | 3316 WEST BEVERLY BLVD | | | MONTEBELLO | CA | 90640 | |
| CITY OF MONTEBELLO, CA | CALIFORNIA WATER SERVICE COMPANY | 1720 N FIRST ST | | | SAN JOSE | CA | 95112 | |
| CITY OF MORENO VALLEY CALIFORNIA CITY ATTORNEY | | P O BOX 88005 | | | MORENO VALLEY | CA | 92552-0805 | |
| CITY OF MORGAN HILL, CA | | 495 ALKIRE AVE | | | MORGAN HILL | CA | 95037-4129 | |
| CITY OF MURRIETA | | 1 TOWN SQUARE | 24601 JEFFERSON AVE | | MURRIETA | CA | 92562 | |
| CITY OF MUSKEGON | | PO BOX 536 | | | MUSKEGON | MI | 49443 | |
| CITY OF MUSKEGON | | INCOME TAX DEPARTMENT | P O BOX 29 | | MUSKEGON | MI | 49443-0029 | |
| CITY OF MUSKEGON, MI | | P O  BOX 536 | | | MUSKEGON | MI | 49443-0536 | |
| CITY OF MYRTLE BEACH, SC | | P O BOX 2468 | | | MYRTLE BEACH | SC | 29578-2468 | |
| CITY OF NAPERVILLE, IL | | P O BOX 3020 | | | NAPERVILLE | IL | 60566 | |
| CITY OF NEW ORLEANS | WINSTON REID  DIRECTOR OF CODE ENFORCEMENT | 1340 POYDRAS ST  STE 1000 | | | NEW ORLEANS | LA | 70112 | |
| CITY OF NEW YORK DEPARTMENT OF CONSUMER AFFAIRS | | 66 JOHN ST  11TH FL | | | NEW YORK | NY | 10038 | |
| CITY OF NEW YORK DEPARTMENT OF FINANCE | RON MEDLEY OF COUNSEL | 345 ADAMS ST 3RD FL | | | BROOKLYN | NY | 11201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF NEW YORK DEPARTMENT OF FINANCE | NYC DEPT OF FINANCE | ATTN BANKRUPTCY UNIT | AUDIT DIVISION | 345 ADAMS ST 5TH FL | BROOKLYN | NY | 11201 | |
| CITY OF NEW YORK DEPARTMENT OF FINANCE | ATTN BANKRUPTCY UNIT | AUDIT DIVISION | 345 ADAMS ST 5TH FL | | BROOKLYN | NY | 11201 | |
| CITY OF NEW YORK DEPARTMENT OF FINANCE | CITY OF NEW YORK DEPARTMENT OF FINANCE | RON MEDLEY OF COUNSEL | 345 ADAMS ST 3RD FL | | BROOKLYN | NY | 11201 | |
| CITY OF NEW YORK ENVIRONMENTAL CONTROL BOARD | P O BOX 2307 | PECK SLIP STATION | | | NEW YORK | NY | 10272 | |
| CITY OF NEWPORT NEWS VIRGINIA | JOSEPH M DURANT DEPUTY CITY ATTORNEY | VIRGINIA STATE BAR NO 25053 | 2400 WASHINGTON AVE 9TH FL | | NEWPORT NEWS | VIRGINIA | 23607 | |
| CITY OF NEWPORT NEWS VIRGINIA | CITY ATTORNEYS OFFICE | 2400 WASHINGTON AVE | | | NEWPORT NEWS | VA | 23607-4300 | |
| CITY OF NILES | | INCOME TAX DIVISION | 34 W STATE ST | | NILES | OH | 44446 | |
| CITY OF NILES, OH | | 34 WEST STATE ST | | | NILES | OH | 44446-5036 | |
| CITY OF NORMAN, OK | | P O BOX 5599 | | | NORMAN | OK | 73070 | |
| CITY OF NORTH CANTON, OH | | 145 NORTH MAIN ST | | | NORTH CANTON | OH | 44720 | |
| CITY OF NORTHGLENN | | CITY OF NORTHGLENN | 11701 COMMUNITY CENTER DR | PO BOX 5305 | NORTHGLENN | CO | 80233-8061 | |
| CITY OF NORTON SHORES, MI | | 4814 HENRY ST | | | NORTON SHORES | MI | 49441 | |
| CITY OF NORWALK, CA | | P O BOX 1030 | | | NORWALK | CA | 90651-1030 | |
| CITY OF NORWALK, CA | | 12700 NORWALK BLVD | | | NORWALK | CA | 90650 | |
| CITY OF NORWALK, CA | CITY OF NORWALK, CA | 12700 NORWALK BLVD | | | NORWALK | CA | 90650 | |
| CITY OF NOVI, MI | | P O BOX 79001 | | | DETROIT | MI | 48279-1450 | |
| CITY OF OFALLON, IL | | 255 SOUTH LINCOLN AVE | | | OFALLON | IL | 62269 | |
| CITY OF OKLAHOMA CITY | | CITY OF OKLAHOMA CITY | 420 WEST MAIN STE 130 | LICENSE DIVISION | OKLAHOMA CITY | OK | 73102 | |
| CITY OF OKLAHOMA CITY, OK | | PO BOX 26570 | | | OKLAHOMA CITY | OK | 73126-0570 | |
| CITY OF OLYMPIA, WA | | P O BOX 7966 | | | OLYMPIA | WA | 98507-7966 | |
| CITY OF ORANGE, CA | | P O BOX 11024 | | | ORANGE | CA | 92856-8124 | |
| CITY OF OREM, UT | | 56 NORTH STATE | | | OREM | UT | 84057-5597 | |
| CITY OF OVERLAND PARK KANSAS | ATTN LAW DEPARTMENT | 8500 SANTA FE DR | | | OVERLAND PARK | KS | 66212 | |
| CITY OF OXNARD CA | ATTN TREASURY DEPT | 214 S C ST | | | OXNARD | CA | 93030 | |
| CITY OF OXNARD, CA | | 305 WEST THIRD ST | | | OXNARD | CA | 93030-5790 | |
| CITY OF OXNARD, CA | CITY OF OXNARD CA | ATTN TREASURY DEPT | 214 S C ST | | OXNARD | CA | 93030 | |
| CITY OF PADUCAH | | PO BOX 2267 | | | PADUCAH | KY | 42002 | |
| CITY OF PANAMA CITY | | PO BOX 1880 | | | PANAMA CITY | FL | 32402-1880 | |
| CITY OF PARMA | | DIVISION OF TAXATION | P O BOX 94734 | | CLEVELAND | OH | 44101-4734 | |
| CITY OF PASADENA | | 100 N GARFIELD AVE RM N210 | | | PASADENA | CA | 91009 | |
| CITY OF PASADENA, CA | | P O BOX 7120 | | | PASADENA | CA | 91109 | |
| CITY OF PASADENA, CA | CITY OF PASADENA | 100 N GARFIELD AVE RM N210 | | | PASADENA | CA | 91009 | |
| CITY OF PASADENA, TX | | P O BOX 1337 | | | PASADENA | TX | 77501 | |
| CITY OF PEMBROKE PINES, FL | | 13975 PEMBROKE RD | | | PEMBROKE PINES | FL | 33027 | |
| CITY OF PENSACOLA, FL | | PO BOX 12910 | | | PENSACOLA | FL | 32521-0044 | |
| CITY OF PEORIA | | 419 FULTON ST | RM 111 | | PEORIA | IL | 61602-1276 | |
| CITY OF PEORIA, AZ | REVENUE RECOVERY | 8401 W MONROE ST | | | PEORIA | AZ | 85345 | |
| CITY OF PEORIA, AZ | | P O BOX 1059 | | | PEORIA | AZ | 85380 | |
| CITY OF PHILADELPHIA | | BUSINESS PRIVILEGE TAX | P O BOX 1660 | | PHILADELPHIA | PA | 19105-1660 | |
| CITY OF PHILADELPHIA | C O ASHLEY M CHAN ESQ | HANGLEY ARONCHICK SEGAL & PUDLIN | ONE LOGAN SQ 2ND FL | | PHILADELPHIA | PA | 19103 | |
| CITY OF PHILADELPHIA WATER REVENUE BUREAU | C O ASHELY M CHAN ESQ | HANGLEY ARONCHICK SEGAL & PUDLIN | ONE LOGAN SQ 27TH FL | | PHILADELPHIA | PA | 19103 | |
| CITY OF PHOENIX | | P O BOX 29690 | | | PHOENIX | AZ | 85038-9690 | |
| CITY OF PHOENIX, AZ | | PO BOX 29663 | | | PHOENIX | AZ | 85038-9663 | |
| CITY OF PITTSBURG, CA | | P O BOX 1149 | | | PITTSBURG | CA | 94565 | |
| CITY OF PITTSBURG, CA | ATTN FINANCE DEPT | P O BOX 1149 | | | PITTSBURG | CA | 94565 | |
| CITY OF PLANO | | 1520 AVE K | | | PLANO | TX | 75074 | |
| CITY OF PLANO, TX | | P O BOX 861990 | | | PLANO | TX | 75086-1990 | |
| CITY OF PLANO, TX | CITY OF PLANO | 1520 AVE K | | | PLANO | TX | 75074 | |
| CITY OF PLANTATION, FL | | 400 NW 73RD AVE | | | PLANTATION | FL | 33317 | |
| CITY OF PLANTATION, FL | ATTN JULIE MUSOLINO | 400 NW 73RD AVE | | | PLANTATION | FL | 33317 | |
| CITY OF PONTIAC | | TREASURER | 47450 WOODWARD AVE | | PONTIAC | MI | 48342 | |
| CITY OF PONTIAC, MI | | PO BOX 805046 | | | CHICAGO | IL | 60680-4111 | |
| CITY OF PORT ARTHUR, TX | | P O BOX 1089 | | | PORT ARTHUR | TX | 77641-1089 | |
| CITY OF PORT RICHEY, FL | | 6333 RIDGE RD | | | PORT RICHEY | FL | 34668-6747 | |
| CITY OF PORT RICHEY, FL | | 6333 RIDGE RD | | | PORT RICHEY | FL | 34668 | |
| CITY OF PORTAGE | C O CHARLES R BEAR ATTY | 1662 E CENTRE AVE STE A | | | PORTAGE | MI | 49002 | |
| CITY OF PORTAGE, MI | | 7900 SOUTH WESTNEDGE AVE | | | PORTAGE | MI | 49002-5160 | |
| CITY OF PORTLAND | | 111 SW COLUMBIA ST | STE NO 600 | | PORTLAND | OR | 97201-5840 | |
| CITY OF PORTLAND OREGON | ATTN DEPUTY CITY ATTY LINDA LAW | CITY ATTORNEYS OFFICE | 1221 SW 4TH AVE RM 430 | | PORTLAND | OR | 97204 | |
| CITY OF PORTLAND, OR | | P O BOX 4216 | | | PORTLAND | OR | 97208-4216 | |
| CITY OF PORTSMOUTH, NH | | P O BOX 6660 | | | PORTSMOUTH | NH | 03802-6660 | |
| CITY OF RALEIGH NORTH CAROLINA | THOMAS A MCCORMICK | PO BOX 590 | | | RALEIGH | NC | 27602 | |
| CITY OF RALEIGH, NC | | P O BOX 590 | | | RALEIGH | NC | 27602-0590 | |
| CITY OF RANCHO CUCAMONGA | RINGSTAD & SANDERS LLP | NANETTE D SANDERS | 2030 MAIN ST STE 1200 | | IRVINE | CA | 92614 | |
| CITY OF RANCHO CUCAMONGA | | 10500 CIVIC CTR DR | PO BOX 2300 | | RANCHO CUCAMONGA | CA | 91729-2300 | |
| CITY OF RANCHO CUCAMONGA, CA | | P O BOX 807 | | | RANCHO CUCAMONGA | CA | 91729-0807 | |
| CITY OF REDDING | | 777 CYPRESS AVE | | | REDDING | CA | 96001 | |
| CITY OF REDDING ATTORNEYS OFFICE | ATTN LYNETTE M FREDIANI ASST CITY ATTY | 777 CYPRESS AVE 3RD FL | | | REDDING | CA | 96001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF REDDING, CA | | P O BOX 496081 | | | REDDING | CA | 96049 | |
| CITY OF REDDING, CA | | P O  BOX 496081 | | | REDDING | CA | 96049-6081 | |
| CITY OF REDDING, CA | CITY OF REDDING ATTORNEYS OFFICE | ATTN LYNETTE M FREDIANI ASST CITY ATTY | 777 CYPRESS AVE 3RD FL | | REDDING | CA | 96001 | |
| CITY OF REDDING, CA | CITY OF REDDING | 777 CYPRESS AVE | | | REDDING | CA | 96001 | |
| CITY OF RICHLAND WASHINGTON | | PO BOX 190 | | | RICHLAND | WA | 99352 | |
| CITY OF RICHLAND, WA | | PO  BOX 34811 | | | SEATTLE | WA | 98124-1181 | |
| CITY OF RICHLAND, WA | CITY OF RICHLAND WASHINGTON | PO BOX 190 | | | RICHLAND | WA | 99352 | |
| CITY OF RICHMOND DEPARTMENT OF PUBLIC UTILITIES | | 730 E BROAD ST 5TH FL | | | RICHMOND | VA | 23219 | |
| CITY OF RICHMOND FORD MOTOR CR | | 400 N 9TH ST STE 203 | GENERAL DISTRICT COURT | | RICHMOND | VA | 23219-1997 | |
| CITY OF RICHMOND, VA | | P O BOX 26060 | | | RICHMOND | VA | 23274-0001 | |
| CITY OF ROCHESTER HILLS, MI | | DRAWER  NO 0789 | | | DETROIT | MI | 48279-0789 | |
| CITY OF ROCKFORD, IL | | P O  BOX 1221 | | | ROCKFORD | IL | 61105-1221 | |
| CITY OF ROCKWALL, TX | | 385 SOUTH GOLIAD ST | | | ROCKWALL | TX | 75087-3699 | |
| CITY OF ROCKY MOUNT | ATTN JANELLE FOGLEMAN COLLECTIONS DIVISION | PO BOX 1180 | | | ROCKY MOUNT | NC | 27802 | |
| CITY OF ROSEVILLE, CA | | PO BOX 45807 | | | SAN FRANCISCO | CA | 94145-0807 | |
| CITY OF ROSEVILLE, MI | | P O BOX 290 | | | ROSEVILLE | MI | 48066 | |
| CITY OF ROUND ROCK, TX | | 221 EAST MAIN | | | ROUND ROCK | TX | 78664-5299 | |
| CITY OF SALEM OREGON UTILITYS | CITY OF SALEM LEGAL DEPARTMENT | 555 LIBERTY RD SE RM 205 | | | SALEM | OR | 97301 | |
| CITY OF SALEM, OR | | PO BOX 2795 | | | PORTLAND | OR | 97208-2795 | |
| CITY OF SALISBURY, NC | | PO BOX 71054 | | | CHARLOTTE | NC | 28272-1054 | |
| CITY OF SAN BERNARDINO, CA WATER | | P O BOX 710 | | | SAN BERNARDINO | CA | 92402 | |
| CITY OF SAN DIEGO, CA | | WATER DEPARTMENT | | | SAN DIEGO | CA | 92187-0001 | |
| CITY OF SAN JOSE | | CITY OF SAN JOSE | PO BOX 45710 | | SAN FRANCISCO | CA | 94145-0710 | |
| CITY OF SAN LUIS OBISPO, CA | | P O  BOX 8112 | | | SAN LUIS OBISPO | CA | 93403-8112 | |
| CITY OF SAN RAFAEL | ERIC DAVIS | P O BOX 151560 | | | SAN RAFAEL | CA | 94915-1560 | |
| CITY OF SANFORD | | 300 N PARK AVE | PO BOX 1788 | | SANFORD | FL | 32772-1788 | |
| CITY OF SANTA BARBARA, CA | | P O BOX 60809 | | | SANTA BARBARA | CA | 93160-0809 | |
| CITY OF SANTA MARIA CA | | 110 E COOK ST RM 9 | | | SANTA MARIA | CA | 93454 | |
| CITY OF SANTA MONICA, CA | | P O  BOX 30210 | | | LOS ANGELES | CA | 90030-0210 | |
| CITY OF SANTA ROSA, CA WATER & SEWER | | P O BOX 1658 | | | SANTA ROSA | CA | 95402-1658 | |
| CITY OF SAVANNAH, GA | | P O BOX 1968 | | | SAVANNAH | GA | 31402-1968 | |
| CITY OF SEATTLE | REVENUE & CONSUMER AFFAIRS | 700 FIFTH AVE  STE 4250 | PO BOX 34214 | | SEATTLE | WA | 98124-1907 | |
| CITY OF SEATTLE | RCA CARMELA PAUL | 700 5TH AVE STE 4250 | PO BOX 34214 | | SEATTLE | WA | 98124-4214 | |
| CITY OF SEBRING, FL | | P O BOX 9900 | | | SEBRING | FL | 33871-0739 | |
| CITY OF SELMA, TX | | 9375 CORPORATE DR | | | SELMA | TX | 78154 | |
| CITY OF SHERMAN | ATTN UTILITY BILLING NO 711 | PO BOX 1106 | | | SHERMAN | TX | 75091 | |
| CITY OF SHERMAN | ATTN UTILITY BILLING NO 711 | PO BOX 1106 | | | SHERMAN | TX | 75091-1106 | |
| CITY OF SHERMAN | UTILITY BILLING NO 711 | PO BOX 1106 | | | SHERMAN | TX | 75091-1106 | |
| CITY OF SHERMAN, TX | ATTN CITY ATTORNEY DEPT 114 | PO BOX 1106 | | | SHERMAN | TX | 75091-1106 | |
| CITY OF SHERMAN, TX | CITY OF SHERMAN | UTILITY BILLING NO 711 | PO BOX 1106 | | SHERMAN | TX | 75091-1106 | |
| CITY OF SHREVEPORT | | P O BOX 30040 | | | SHREVEPORT | LA | 71130-0040 | |
| CITY OF SHREVEPORT, LA D O W A S | | P O  BOX 30065 | | | SHREVEPORT | LA | 71153 | |
| CITY OF SIGNAL HILL, CA | | 2175 CHERRY AVE | | | SIGNAL HILL | CA | 90755 | |
| CITY OF SLIDELL, LA | | P O BOX 4930 | | | COVINGTON | LA | 70434-4930 | |
| CITY OF SNELLVILLE | | CITY OF SNELLVILLE | 2342 OAK RD 2ND FL | | SNELLVILLE | GA | 30078 | |
| CITY OF SOMERVILLE, MA | | 93 HIGHLAND AVE | | | SOMERVILLE | MA | 02143 | |
| CITY OF SOMERVILLE, MA | | 93 HIGHLAND AVE | | | SOMERVILLE | MA | 2143 | |
| CITY OF SOUTH BEND | | 1400 COUNTY CITY BLDG | | | SOUTH BEND | IN | 46601 | |
| CITY OF SOUTH CHARLESTON | | CITY OF SOUTH CHARLESTON | TAX DEPARTMENT | PO BOX 8597 | SOUTH CHARLESTON | WV | 25303 | |
| CITY OF SOUTHAVEN, MS | | 5813 PEPPERCHASE DR | | | SOUTHAVEN | MS | 38671 | |
| CITY OF SOUTHLAKE TEXAS | ELIZABETH A ELAM | TAYLOR OLSON ADKINS SRALLA & ELAM LLP | 6000 WESTERN PL STE 200 | | FORT WORTH | TX | 76107 | |
| CITY OF SOUTHLAKE, TX | | 1400 MAIN ST STE 200 | | | SOUTHLAKE | TX | 76092 | |
| CITY OF SPOKANE, WA | | 808 W SPOKANE FALLS BLVD | | | SPOKANE | WA | 99201-3333 | |
| CITY OF SPRING HILL | | PO BOX 789 | | | SPRING HILL | TN | 37174 | |
| CITY OF SPRING HILL | CITY OF SPRING HILL | PO BOX 789 | | | SPRING HILL | TN | 37174 | |
| CITY OF SPRING HILL | | PO BOX 458 | | | PULASKI | TN | 38478 | |
| CITY OF SPRING HILL | HENRY HENRY & UNDERWOOD PC | TIMOTHY P UNDERWOOD | 119 S FIRST ST | PO BOX 458 | PULASKI | TN | 38478 | |
| CITY OF SPRINGDALE | | SPRINGDALE TAX COMMISSION | 11700 SPRINGDALE PIKE | | SPRINGDALE | OH | 45246 | |
| CITY OF ST  CLOUD, MN | | P O BOX 1501 | | | ST  CLOUD | MN | 56302-1501 | |
| CITY OF ST  PETERS, MO | | P O  BOX 9 | | | ST  PETERS | MO | 63376 | |
| CITY OF STEUBENVILLE, OH | | P O BOX 4700 | | | STEUBENVILLE | OH | 43952-2194 | |
| CITY OF STUART | | 121 SW FLAGLER AVE | | | STUART | FL | 34994 | |
| CITY OF SUGAR LAND, TX | | PO BOX 5029 | | | SUGAR LAND | TX | 77487-5029 | |
| CITY OF SUMMERVILLE | | ISD HEALTH DIVISION | | | SOMERVILLE | MA | 02145 | |
| CITY OF SUMMERVILLE, ARMUCHEE | | P O BOX 818 | | | ARMUCHEE | GA | 30105 | |
| CITY OF SUNNYVALE, CA | | P O BOX 4000 | | | SUNNYVALE | CA | 94088 | |
| CITY OF TACOMA | CITY OF TACOMA SOLID WASTE MANAGEMENT | 3510 S MULLEN ST | | | TACOMA | WA | 98409 | |
| CITY OF TACOMA | DEPT OF PUBLIC UTILITIES | PO BOX 11007 | | | TACOMA | WA | 98411-0007 | |
| CITY OF TALLAHASSEE, FL  UTIL DEPT/C | | 600 N  MONROE ST | | | TALLAHASSEE | FL | 32301-1262 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF TAMPA, FL | | PO BOX 30191 | | | TAMPA | FL | 33630-3191 | |
| CITY OF TAUNTON, MA | | 15 SUMMER ST | | | TAUNTON | MA | 02780 | |
| CITY OF TAUNTON, MA | | 15 SUMMER ST | | | TAUNTON | MA | 2780 | |
| CITY OF TAYLOR, MI | | P O BOX 298 | | | TAYLOR | MI | 48180 | |
| CITY OF TEMECULA | | CITY OF TEMECULA | PO BOX 9033 | | TEMECULA | CA | 92589-9033 | |
| CITY OF TEMPLE, TX | | P O BOX 878 | | | TEMPLE | TX | 76503-0878 | |
| CITY OF THORNTON | CITY ATTORNEYS OFFICE | 9500 CIVIC CENTER DR | | | THORNTON | CO | 80229-4326 | |
| CITY OF THORNTON | GARY G JACOBSON DEPUTY CITY ATTORNEY | CITY ATTORNEYS OFFICE | 9500 CIVIC CTR DR | | THORNTON | CO | 80229-4326 | |
| CITY OF THORNTON UTILITY BILLING | CITY ATTORNEYS OFFICE | 9500 CIVIC CENTER DR | | | THORNTON | CO | 80229-4326 | |
| CITY OF THORNTON, CO | | 9500 CIVIC CENTER DR | | | THORNTON | CO | 80229 | |
| CITY OF THOUSAND OAKS | | 2100 E THOUSAND OAKS BLVD | ALARMS DESK | | THOUSAND OAKS | CA | 91362 | |
| CITY OF THOUSAND OAKS, CA | | 2100 EAST THOUSAND OAKS BLVD | | | THOUSAND OAKS | CA | 91362 | |
| CITY OF TOLEDO | | DIVISION OF TAXATION | ONE GOVERNMENT CENTER NO 2070 | | TOLEDO | OH | 43604-2280 | |
| CITY OF TOLEDO, OH | | 420 MADISON AVE STE 100 | | | TOLEDO | OH | 43667 | |
| CITY OF TORRANCE | ATTN REVENUE DEPT | 3031 TORRANCE BLVD | | | TORRANCE | CA | 90503 | |
| CITY OF TORRANCE, CA | | P O BOX 9016 | | | SAN DIMAS | CA | 91773 | |
| CITY OF TROTWOOD | INCOME TAX DEPARTMENT | 4 STRADER DR | | | TROTWOOD | OH | 45426 | |
| CITY OF TROY, MI | | 500 WEST BIG BEAVER | | | TROY | MI | 48084-5254 | |
| CITY OF TUCSON | | PO BOX 27210 | | | TUCSON | AZ | 85726-7210 | |
| CITY OF TUCSON, AZ | | P O BOX 28811 | | | TUCSON | AZ | 85726-8811 | |
| CITY OF TUKWILA, WA | | P O BOX 58424 | | | TUKWILA | WA | 98138-1424 | |
| CITY OF TULSA, OK | | UTILITIES SERVICES | | | TULSA | OK | 74187-0001 | |
| CITY OF TUPELO | | CITY OF TUPELO | PO BOX 1485 | | TUPELO | MS | 38802-1485 | |
| CITY OF TURLOCK, CA | | 156 S BROADWAY STE 114 | | | TURLOCK | CA | 95380-5454 | |
| CITY OF TUSCALOOSA, AL | | P O BOX 2090 | | | TUSCALOOSA | AL | 35403-2090 | |
| CITY OF TYLER, TX | | P O BOX 336 | | | TYLER | TX | 75710-2039 | |
| CITY OF VACAVILLE | ADMIN SERVICES FINANCE DIVISION | 650 MERCHANT ST | | | VACAVILLE | CA | 95688-6908 | |
| CITY OF VERO BEACH, FL | | P O BOX 1180 | | | VERO BEACH | FL | 32961-1180 | |
| CITY OF VICTORVILLE, CA | | PO BOX 5001 | | | VICTORVILLE | CA | 92393-4999 | |
| CITY OF VIENNA | | CITY OF VIENNA | PO BOX 5097 | | VIENNA | WV | 26105 | |
| CITY OF VIENNA, WV | | P O BOX 5097 | | | VIENNA | WV | 26105-0097 | |
| CITY OF VIRGINIA BEACH | CITY OF VIRGINIA BEACH TREASURER | BANKRUPTCY RECORDS | 2401 COURTHOUSE DR | | VIRGINIA BEACH | VA | 23456-9018 | |
| CITY OF VIRGINIA BEACH, VA | | 2401 COURTHOUSE DR | | | VIRGINIA BEACH | VA | 23456-0157 | |
| CITY OF WACO ET AL | | 700 JEFFREY WAY STE 100 | PO BOX 1269 | | ROUND ROCK | TX | 78680 | |
| CITY OF WACO WACO INDEPENDENT SCHOOL DISTRICT | MICHAEL REED | MCCREARY VESELKA BRAGG & ALLEN PC | 700 JEFFREY WAY STE 100 | PO BOX 1269 | ROUND ROCK | TX | 78680 | |
| CITY OF WACO, TX | | P O BOX 2649 | | | WACO | TX | 76702-2649 | |
| CITY OF WALKER | | TREASURER | P O BOX 153 | | WALKER | MI | 49501-0153 | |
| CITY OF WARNER ROBINS | UTILITY DEPT | PO BOX 1488 | | | WARNER ROBINS | GA | 31099 | |
| CITY OF WARNER ROBINS, GA | | P O BOX 1468 | | | WARNER ROBINS | GA | 31099 | |
| CITY OF WEBSTER, TX | | 101 PENNSYLVANIA | | | WEBSTER | TX | 77598 | |
| CITY OF WEBSTER, TX | MIKE RODGERS | 101 PENNSYLVANIA | | | WEBSTER | TX | 77598 | |
| CITY OF WEST JORDAN | | CITY OF WEST JORDAN | 8000 S REDWOOD RD | | WEST JORDAN CITY | UT | 84088 | |
| CITY OF WEST JORDAN, UT | | 8000 SOUTH REDWOOD RD | | | WEST JORDAN CITY | UT | 84088 | |
| CITY OF WEST PALM BEACH/UTILITIES | | P O BOX 30000 | | | TAMPA | FL | 33630-3000 | |
| CITY OF WESTLAND, MI DEPT 180701 | | P O BOX 55000 | | | DETROIT | MI | 48255-1807 | |
| CITY OF WICHITA FALLS, TX | | P O BOX 1440 | | | WICHITA FALLS | TX | 76307-7532 | |
| CITY OF WICHITA WATER DEPARTMENT, KS | | 455 N MAIN FL 8 | | | WICHITA | KS | 67202 | |
| CITY OF WILMINGTON, DE | | P O BOX 15622 | | | WILMINGTON | DE | 19850-5622 | |
| CITY OF WILMINGTON, NC | | P O BOX 9001 | | | WILMINGTON | NC | 28402-9001 | |
| CITY OF WINSTON SALEM, NC | | PO BOX 580055 | | | CHARLOTTE | NC | 28258-0055 | |
| CITY OF WOODBURY, MN | | 8301 VALLEY CREEK RD | | | WOODBURY | MN | 55125 | |
| CITY OF YUMA, AZ | | PO BOX 13012 | | | YUMA | AZ | 85366-3012 | |
| CITY PAGES | | 401 N 3RD ST STE 550 | | | MINNEAPOLIS | MN | 55401 | |
| CITY PAGES | | PO BOX 59183 | | | MINNEAPOLIS | MN | 554590183 | |
| CITY PLUMBING CO INC | | 933 SANTIAGO DR | PO BOX 3812 | | FLORENCE | SC | 29502 | |
| CITY PLUMBING CO INC | | PO BOX 3812 | | | FLORENCE | SC | 29502 | |
| CITY PUBLIC SERVICE | | PO BOX 2678 | | | SAN ANTONIO | TX | 782890001 | |
| CITY PUBLISHING CO INC | | DRAWER 527 | | | INDEPENDENCE | KS | 67301 | |
| CITY RECORDER, OFFICE OF | | PO BOX 2648 | | | JACKSON | TN | 38302 | |
| CITY SANITARY CO | | 2615 N PEARL | | | CENTRALIA | WA | 98531 | |
| CITY SANITARY CO | | 2615 NO PEARL | | | CENTRALIA | WA | 98531 | |
| CITY SATELLITE INC | | 860 CHRISTY DR | | | PORT ORANGE | FL | 32119 | |
| CITY SATELLITE INC | | 2132 SPRINGWATER LN | | | DAYTONA BEACH | FL | 32124 | |
| CITY SCAPES INC | | 4200 LYMAN CT | | | HILLIARD | OH | 43026 | |
| CITY SERVICE INC | | 4006 S HOLDEN RD | | | GREENSBORO | NC | 27406 | |
| CITY SEWER CLEANERS OF MID MI | | 2315 LEWIS ST | | | FLINT | MI | 48506-3222 | |
| CITY SIGN SERVICE INC | | 424 CAREDEAN DR | | | HORSHAM | PA | 19044 | |
| CITY SPECIALTIES | | 140 ROUTE 23 | | | LITTLE FALLS | NJ | 07424 | |
| CITY ST PETERSBURG | JON PLUMB COLLECTION OFFICER | PO BOX 2842 | | | SAINT PETERSBURG | FL | 33731-2842 | |
| CITY STORE GATES MFG CORP | | 15 20 129TH ST | | | COLLEGE POINT | NY | 11356 | |
| CITY TAX COLLECTOR | | 1500 MARILLA ST 2DN | | | DALLAS | TX | 75201 | |
| CITY TAX COLLECTOR | | CITY OF DALLAS REVENUE/TAXATN | 1500 MARILLA ST 2DN | | DALLAS | TX | 75201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY TREASURER | | STORM WATER MGMT SERVICE | | | VIRGINIA BEACH | VA | 23456 | |
| CITY TREASURER | | 635 WOODLAND AVE STE 2103 | FIRE PREVENTION DIVISION | | KANSAS CITY | MO | 64106 | |
| CITY TREASURER | | G M HANEY | PO BOX 17149 | | BALTIMORE | MD | 21297-0490 | |
| CITY TREASURER | | 2401 COURTHOUSE DR | MUNICIPAL CTR BLDG 1 | | VIRGINIA BEACH | VA | 23456-9018 | |
| CITY TREASURER, CITY OF TACOMA | | PO BOX 1175 | | | TACOMA | WA | 98401 | |
| CITY UTILITIES | | PO BOX 2269 | | | FORT WAYNE | IN | 46801-2269 | |
| CITY UTILITIES  FORT WAYNE, IN | | P O  BOX 2269 | | | FORT WAYNE | IN | 46801-2269 | |
| CITY UTILITIES OF SPRINGFIELD | | 301 E CENTRAL | | | SPRINGFIELD | MO | 658010551 | |
| CITY UTILITIES OF SPRINGFIELD | | P O BOX 551 | | | SPRINGFIELD | MO | 65801-0551 | |
| CITY UTILITIES OF SPRINGFIELD, MO | | P O BOX 551 | 301 E CENTRAL | | SPRINGFIELD | MO | 65801-0551 | |
| CITY UTILITIES OF SPRINGFIELD, MO | BOARD OF PUBLIC UTILITIES OF SPRINGFIELD MISSOURI | 301 E CENTRAL | | | SPRINGFIELD | MO | 65802 | |
| CITY VIDEO ELECTRONIC REPAIR | | 2745 W SHAW NO 111 | | | FRESNO | CA | 93710 | |
| CITY VIEW CENTER LLC | | PO BOX 635654 | | | CINCINNATI | OH | 45263-5654 | |
| CITY VIEW CENTER, LLC | | C/O KEST PROPERTY MANAGEMENT GROUP | 4832 RICHMOND RD STE 200 | | GARFIELD HEIGHTS | OH | 44128 | |
| CITY VIEW CENTER, LLC | | C/O KEST PROPERTY MANAGEMENT GROUP | 4832 RICHMOND RD  STE 200 | | CLEVELAND | OH | 44128 | |
| CITY WASTE SYSTEMS INC | | PO BOX 79001 | | | DETROIT | MI | 482790543 | |
| CITY WASTE SYSTEMS INC | | PO BOX 79001 | | | DETROIT | MI | 48279-1548 | |
| CITY WATER & LIGHT CWL | | P O BOX 1289 | | | JONESBORO | AR | 72403-1289 | |
| CITY WATER INTERNATIONAL LTD | | PO BOX 674007 | | | DALLAS | TX | 75267-4007 | |
| CITY WATER LIGHT & POWER, SPRINGFIELD IL | | 300 S 7TH ST  RM 101 | | | SPRINGFIELD | IL | 62757-0001 | |
| CITY WELDING SALES & SERVICE | | 7212 CHANNEL RD | | | SKOKIE | IL | 60076 | |
| CITY WIDE INC | | PO BOX 3464 | 1701 OHIO ST | | OSHKOSH | WI | 54903 | |
| CITY WIDE LOCKSMITH SERVICE | | PO BOX 7255 | | | TAMPA | FL | 33673 | |
| CITY WIDE SWEEPING | | PO BOX 53 | | | HUMBLE | TX | 773470053 | |
| CITY WIDE TV | | 140 SE 17TH ST | | | PARIS | TX | 75460 | |
| CITY WIDE WINDOW SERVICES INC | | PO BOX 790 | | | ANOKA | MN | 55303 | |
| CITY, ANTHONY TREMAYNE | | ADDRESS ON FILE | | | | | | |
| CITYLIGHT ELECTRIC LLC | | 2948 N BURLEY WAY | | | MERIDIAN | ID | 83642 | |
| CITYLINE TV | | 65 HWY 190 W | | | WOODVILLE | TX | 75979 | |
| CITYNET CORPORATION | | PO BOX 3235 | | | CHARLESTON | WV | 25332 | |
| CITYSCAPE DELI | | 877 LONG LAKE DR | | | BLOOMFIELD HILLS | MI | 48302 | |
| CITYSEARCH | | 14599 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| CITYSEARCH | | 8833 SUNSET BLVD | | | WEST HOLLYWOOD | CA | 90069 | |
| CITYWIDE CORP TRANSPORTATION | | 967 E GUN HILL RD | | | BRONX | NY | 10469 | |
| CIUCCI, BEN ROWE | | ADDRESS ON FILE | | | | | | |
| CIUFFO, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| CIUFFO, RENATO | | ADDRESS ON FILE | | | | | | |
| CIULLA, CHARLES THOMAS | | ADDRESS ON FILE | | | | | | |
| CIULLA, SUSAN R | | 1575 RIDENOUR PKWY NW APT 1724 | | | KENNESAW | GA | 30152 | |
| CIURLEO, FRANK VINCENT | | ADDRESS ON FILE | | | | | | |
| CIVELLO TRANSPORTATION | | 1238 SIENNA HILL LN | | | HOUSTON | TX | 77077 | |
| CIVELLO TRANSPORTATION | | 1716 FRY RD STE 205 | | | HOUSTON | TX | 77084 | |
| CIVIDANES BERTINI, MIKEL | | ADDRESS ON FILE | | | | | | |
| CIVIL & MAGISTRATE COURT, THE | | 530 GREENE ST RM 705 | RICHMOND COUNTY | | AUGUSTA | GA | 30911 | |
| CIVIL DESIGN SYSTEMS | | 19545 MUNCASTER RD | | | ROCKYVILLE | MD | 20855 | |
| CIVIL RECORDS, DEPARTMENT OF | | 415 EAST 12TH ROOM 305 | | | KANSAS | MO | 641062706 | |
| CIVIL RECORDS, DEPARTMENT OF | | EXECUTION/GARNISHMENT SECTION | 415 EAST 12TH ROOM 305 | | KANSAS | MO | 64106-2706 | |
| CIVIL RECORDS, DEPT OF | | 415 E 12TH ST | | | KANSAS CITY | MO | 64106 | |
| CIVIL RECORDS, DEPT OF | | DOMESTIC RELATION SECTION | 415 E 12TH ST | | KANSAS CITY | MO | 64106 | |
| CIVIL RECOVERY SERVICES | | 4225 VAKKET FAIR ST NO 208 | | | SIMI VALLEY | CA | 93063 | |
| CIVIL, DAVID | | ADDRESS ON FILE | | | | | | |
| CIVIL, JOHNSON | | ADDRESS ON FILE | | | | | | |
| CIVITELLA, SEAN | | ADDRESS ON FILE | | | | | | |
| CJ COURIER LLC | | 1412 APPLETON CT | | | ARNOLD | MO | 63010 | |
| CJ ELECTRICAL INC | | PO BOX 701 | | | FREELAND | MI | 48623 | |
| CJ ENTERPRISES | | 5711 SARTON LN | | | INDIANAPOLIS | IN | 46221 | |
| CJ ENTERPRISES | | 6008 W RALSTON RD | | | INDIANAPOLIS | IN | 46221 | |
| CJ ENTERPRISES INC | | 14104 CROMER DR | | | NEWARK | TX | 76071-8937 | |
| CJM MANAGEMENT COMPANY | | 4198 ORCHARD LAKE RD STE 250 | | | ORCHARD LAKE | MI | 48323 | |
| CJM MANAGEMENT COMPANY | | 4198 ORCHARD LAKE RD | STE 250 | | ORCHARD LAKE | MI | 48323-1644 | |
| CJM MANAGEMENT COMPANY | CHUCK MILLER | 24725 WEST TWELVE MILE RD | STE 120 | | SOUTHFIELD | MI | 48304 | |
| CJR INC | | 144 SEIBERLING DR | | | SAGAMORE HILLS | OH | 44067 | |
| CJS APPLIANCE | | 279 TITCOMB HILL RD | | | FARMINGTON | ME | 04938 | |
| CJS ASSEMBLY CENTRAL INC | | 8601 PISA DR 1414 | | | ORLANDO | FL | 32810 | |
| CJS RESTAURANT | | 4246 SUNSET BLVD | | | STEUBENVILLE | OH | 43952 | |
| CK CABLE | | 12373 164TH CT N | | | JUPITER | FL | 33478 | |
| CK COX FRANKLIN LLC | | 301 S COLLEGE ST STE 2800 | | | CHARLOTTE | NC | 28202 | |
| CK MANUFACTURING | | PO BOX 25229 | C/O ORANGE COMMERCIAL CREDIT | | ANAHEIM | CA | 92825 | |
| CK MANUFACTURING | | PO BOX 25229 | | | ANAHEIM | CA | 92825 | |
| CK NEWSOME | | 100 EAST WALNUT ST | | | EVANSVILLE | IN | 47713 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CK RICHMOND BUSINESS SERVICES  NO 2, L L C | CHARLES MACFARLANE | C/O BRANDYWINE REALTY TRUST | 300 ARBORETUM PLACE  STE 260 | | RICHMOND | VA | 23236 | |
| CK RICHMOND BUSINESS SERVICES NO 2 LIMITED LIABILITY COMPANY | C O NICLAS A FERLAND ESQ | LECLAIRRYAN A PROFESSIONAL CORPORATION | 555 LONG WHARF DR 8TH FL | | NEW HAVEN | CT | 06511 | |
| CK RICHMOND SERVICES | | 300 ARBORETUM PL STE 260 | | | RICHMOND | VA | 23236 | |
| CK RICHMOND SERVICES | | PO BOX 60233 | | | CHARLOTTE | NC | 28260 | |
| CKLEWIS | | NC DEPARTMENT OF REVENUE | 110 FOUNTAIN PARK DR STE F 1 | | BATTLEBORO | NC | 27809 | |
| CLAAR, MATTHEW DALE | | ADDRESS ON FILE | | | | | | |
| CLAAR, PHILLIP | | 208 LATIMORE CREEK RD | | | YORK SPRINGS | PA | 17372 | |
| CLAAR, PHILLIP N | | ADDRESS ON FILE | | | | | | |
| CLAASSEN, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | |
| CLABAUGH, JOHN A | | ADDRESS ON FILE | | | | | | |
| CLABORN, JASON G | | ADDRESS ON FILE | | | | | | |
| CLABORN, JONATHON | | 4 ZEPHYR | | | CANTRALL | IL | 62625-0000 | |
| CLABORN, JONATHON ERIC | | ADDRESS ON FILE | | | | | | |
| CLABORN, PRESTON NEAL | | ADDRESS ON FILE | | | | | | |
| CLACK, DAVID SHANE | | ADDRESS ON FILE | | | | | | |
| CLACKAMAS COUNTY | | 2223 S KAEN RD | ALARM ORDINANCE COORDINATOR | | OREGON CITY | OR | 97045 | |
| CLACKAMAS COUNTY | | 1425 KAEN RD | | | OREGON CITY | OR | 970454093 | |
| CLACKAMAS COUNTY COLL BUREAU | | PUBLIC HEALTH DIVISION | 1425 KAEN RD | | OREGON CITY | OR | 97045-4093 | |
| CLACKAMAS COUNTY TAX COLLECTOR | | PO BOX 1646 | | | OREGON CITY | OR | 97045 | |
| CLACKAMAS COUNTY TAX COLLECTOR | | 168 WARNER MILNE RD | | | OREGON CITY | OR | 97045 | |
| CLACKAMAS FEDERAL CREDIT UNION | | 10400 SE MAIN ST | | | MILWAUKIE | OR | 97222 | |
| CLACKAMAS RIVER WATER | | PO BOX 3277 | | | PORTLAND | OR | 97208-3277 | |
| CLACKAMAS RIVER WATER | | P O  BOX 2439 | | | CLACKAMAS | OR | 97015-2439 | |
| CLACKAMAS TOWING | | 14727 SE 82ND DR | | | CLACKAMAS | OR | 97023 | |
| CLAEREN, GINA | | ADDRESS ON FILE | | | | | | |
| CLAEYS JR, ESTATE OF R | | 14652 BERKSHIRE PLACE | | | TUSTIN | CA | 92780 | |
| CLAEYS JR, ESTATE OF ROBERT A | | ADDRESS ON FILE | | | | | | |
| CLAEYS ROBERT | | 13 BOILING CIRLCE | | | PALMYRA | VA | 22963 | |
| CLAEYS, KATHRYN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| CLAFLIN CUSTOM CABINETS INC | | 104 LAWRENCE LANDING RD | | | CONWAY | AR | 72032 | |
| CLAFLIN, MATTHEW | | ADDRESS ON FILE | | | | | | |
| CLAGETT, JOSEPH LEO | | ADDRESS ON FILE | | | | | | |
| CLAHAR, CHRISTOPHER BARRINGTON | | ADDRESS ON FILE | | | | | | |
| CLAI, CHRISTOPHER FAVIAN | | ADDRESS ON FILE | | | | | | |
| CLAIBORNE COUNTY | | BOX 34 CIRCUIT & GEN SESSIONS | 8TH DISTRICT CRIMINAL | | TAZWELL | TN | 37879 | |
| CLAIBORNE, ERNEST | | 1919 61ST ST | | | KENOSHA | WI | 53143 | |
| CLAIBORNE, ERNEST | | 1919 61ST ST | | | KENOSHA | WI | 53143-4441 | |
| CLAIMS PROCESSING CENTER | | PMB 459 PO BOX 7000 | | | REDONDO BEACH | CA | 90277 | |
| CLAIMS RESEARCH & LOSS PREV | | PO BOX 2576 | | | LUTZ | FL | 335492576 | |
| CLAIR, KEVIN | | ADDRESS ON FILE | | | | | | |
| CLAIR, LORRAINE | | 65468 SQS | | | CLARKSTON | MI | 48346 | |
| CLAIR, SHAWN B | | ADDRESS ON FILE | | | | | | |
| CLAIRE BRYANT | | BRYANT CLAIRE | | 73 ASHGROVE AVE | | HARTLEPOOL | CLEVELAND L0 | | TS255BT |
| CLAIRE, FAY | | 2955 WARM SPRINGS LN | | | RICHARDSON | TX | 75082-3449 | |
| CLAIREMONT SQUARE | | ERIC FRAZER | 4821 CLAIREMONT DR | | | SAN DIEGO | CA | 92117 | |
| CLAIREMONT TOWN SQUARE | | 4821 CLAIREMONT DR | | | SAN DIEGO | CA | 92117 | |
| CLAIREMONT TOWN SQUARE | | PO BOX 633265 | | | CINCINNATI | OH | 45263-3265 | |
| CLAMPERT, IAN JAMES | | ADDRESS ON FILE | | | | | | |
| CLANCY ASSOCIATES | | 2082 WINCHESTER RD | | | DELAPLANE | VA | 20144 | |
| CLANCY LI, DAVID C | | ADDRESS ON FILE | | | | | | |
| CLANCY, DANIEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| CLANCY, DAVID C | | ADDRESS ON FILE | | | | | | |
| CLANCY, JEFFREY B | | 200 W 79TH ST 2L | | | NEW YORK | NY | 10024 | |
| CLANCY, JOHN A | | 431 UNION ST | | | S WEYMOUTH | MA | 02190 | |
| CLANCY, SEAN PATRICK | | ADDRESS ON FILE | | | | | | |
| CLANCY, SEAN PATRICK | | ADDRESS ON FILE | | | | | | |
| CLANCY, SHAUN P | | ADDRESS ON FILE | | | | | | |
| CLANCY, THOMAS | | | | | | | | |
| CLANCY, WILLIAM | | 1520 HIAWATHA DR | | | COLORADO SPRINGS | CO | 80915-0000 | |
| CLANCY, WILLIAM JASON | | ADDRESS ON FILE | | | | | | |
| CLANTON, DENISHA MARSHEA | | ADDRESS ON FILE | | | | | | |
| CLANTON, ROBIN | | 2947 MONTEITH RD | | | RICHMOND | VA | 23235 | |
| CLAPHAM, KRISTIN LEAH | | ADDRESS ON FILE | | | | | | |
| CLAPHAM, ZACHAREY SCOTT | | ADDRESS ON FILE | | | | | | |
| CLAPP, AURIANA LEE | | ADDRESS ON FILE | | | | | | |
| CLAPP, CHARLES | | 8343 PRINCETON SQUARE BLVD E A | | | JACKSONVILLE | FL | 32256-8333 | |
| CLAPP, GREGORY | | 24431 PAINTER DR | | | LAND O LAKES | FL | 34639 | |
| CLAPP, JAMES F | | ADDRESS ON FILE | | | | | | |
| CLAPP, PATRICIA | | 12104 CADYS COVE DR | | | HANOVER | VA | 23069 | |
| CLAPP, PATRICIA T | | ADDRESS ON FILE | | | | | | |
| CLAPP, ZACHARY JOSEPH | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLAPPE, JOSHUA SIMMONS | | ADDRESS ON FILE | | | | | | |
| CLAPPER, NATHAN ANDREW | | ADDRESS ON FILE | | | | | | |
| CLAPPER, RYAN SCOTT | | ADDRESS ON FILE | | | | | | |
| CLAPPER, TYLER THOMAS | | ADDRESS ON FILE | | | | | | |
| CLAPROODS FLORIST | | 1168 HILL RD N | | | PICKERINGTON | OH | 43147 | |
| CLAPS, CHRISTOPHER | | 2915 42ND AVE | | | GREELEY | CO | 80634 | |
| CLAPS, CHRISTOPHER | | 7924 COUNTRY CLUB LN | | | ELMWOOD PARK | IL | 60707 | |
| CLAPS, CHRISTOPHER ROCCO | | ADDRESS ON FILE | | | | | | |
| CLARA ROTHERHAM | | | | | | | | |
| CLARA, L | | 4401 WILLOW ST | | | CORPUS CHRISTI | TX | 78411-3653 | |
| CLARBRIDGE INC | | 11400 COMMERCE PARK DR STE 500 | | | RESTON | VA | 20191 | |
| CLARATON REAL ESTATE INS AGENT | | JUDICIAL CENTER 2ND FL | | | VIRGINIA BEACH | VA | 23456 | |
| CLARATON REAL ESTATE INS AGENT | | VIRGINIA BEACH GEN DIST | JUDICIAL CENTER 2ND FL | | VIRGINIA BEACH | VA | 23456 | |
| CLARAVIEW INC | | 11400 COMMERCE PARK STE 500 | | | RESTON | VA | 20191 | |
| CLARDY, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | |
| CLARE, ALEXANDER WILLIAM | | ADDRESS ON FILE | | | | | | |
| CLARE, JOHN | | 1301 E INTERNATIONAL SPEWY | | | DELAND | FL | 32724-0000 | |
| CLARE, STEPHEN A | | 1435 W 111TH ST | | | LOS ANGELES | CA | 90047 | |
| CLARE, STEPHEN ANTHONY | | ADDRESS ON FILE | | | | | | |
| CLARE, STEPHEN ANTHONY | | ADDRESS ON FILE | | | | | | |
| CLARE, TYLER JORDAN | | ADDRESS ON FILE | | | | | | |
| CLARELLI, ANTONIO | | ADDRESS ON FILE | | | | | | |
| CLARENCE A MILLER | MILLER CLARENCE A | 538 LINVILLE RD | | | KENERSVILLE | NC | 27284-8001 | |
| CLARENCE F FROSSARD MARY G FROSSARD JTWROS | | 449 SPRING HARBOR DR | | | COLUMBUS | GA | 31904 | |
| CLARENCE L GOLDEN | GOLDEN CLARENCE L | 318 PENLEY AVE | | | SANDSTON | VA | 23150-2237 | |
| CLARENCE, DIBBLE | | 25 FUITH LANE | | | DANBURY | CT | 06810-0000 | |
| CLARENDON NATIONAL INSURANCE | | 236 N KING ST | HAMPTON GENERAL DISTRICT COURT | | HAMPTON | VA | 23669 | |
| CLARIA CORP | | 555 BROADWAY ST | ATTN ACCOUNTS RECEIVABLE | | REDWOOD CITY | CA | 94063 | |
| CLARIDA & ZIEGLER ENGINEERING | | 308 S COURT ST | | | MARION | IL | 62959 | |
| CLARIDA, CRISTY A | | ADDRESS ON FILE | | | | | | |
| CLARIDA, WHITNEY SHIENE | | ADDRESS ON FILE | | | | | | |
| CLARIDY, SANDRA T | | 8509 SPRINGTREE RD | | | JACKSONVILLE | FL | 32210-9603 | |
| CLARILLOS, ANDRIA NICOLE | | ADDRESS ON FILE | | | | | | |
| CLARILLOS, ERIK JAMES | | ADDRESS ON FILE | | | | | | |
| CLARINGTON, KYLE | | 26110 W 12 MILE RD NO 351 | | | SOUTHFIELD | MI | 48034 | |
| CLARINGTON, KYLE A | | ADDRESS ON FILE | | | | | | |
| CLARION CORP | | FILE 51097 | | | LOS ANGELES | CA | 90074 | |
| CLARION CORP | | FILE NO 62304 | | | LOS ANGELES | CA | 900742304 | |
| CLARION CORP OF AMERICA | | 661 W REDONDO BEACH BLVD | | | GARDINA | CA | 902474201 | |
| CLARION CREDIT MANAGEMENT | | PO BOX 75440 | | | BALTIMORE | MD | 21275 | |
| CLARION HOTEL | | 4453 BONNEY RD | | | VIRGINIA BEACH | VA | 23462 | |
| CLARION HOTEL | | 2727 FERNDALE DR NW | | | ROANOKE | VA | 24017 | |
| CLARION HOTEL | | 260 E MERRITT ISLAND CAUSEWAY | | | MERRITT ISLAND | FL | 32952 | |
| CLARION HOTEL | | 3536 SECOR RD | | | TOLEDO | OH | 43606 | |
| CLARION HOTEL | | 3650 S 72ND ST | | | OMAHA | NE | 68124 | |
| CLARION HOTEL & TOWERS, THE | | 2055 LINCOLN HWY | | | EDISON | NJ | 09817 | |
| CLARION HOTEL DALLAS | | 1241 W MOCKINGBIRD | | | DALLAS | TX | 75247 | |
| CLARION HOTEL DIAMOND BAR | | 21725 E GATEWAY CENTER DR | | | DIAMOND BAR | CA | 91765 | |
| CLARION HOTEL MT LAUREL | | 915 ROUTE 73 | | | MOUNT LAUREL | NJ | 08054 | |
| CLARION INN | | 1255 S SHILOH DR | | | FAYETTEVILLE | AR | 72701 | |
| CLARION INN & SUITES | | 1100 PARKWAY | | | GATLINBURG | TN | 37738 | |
| CLARION KAL MOTEL INC | | 3600 E CORK ST | | | KALAMAZOO | MI | 49001 | |
| CLARION LEDGER, THE | | PO BOX 23074 | | | JACKSON | MS | 39225 | |
| CLARION PRESIDENT INN | | 3200 MONTEREY RD | | | SAN JOSE | CA | 95111 | |
| CLARION ROYCE HOTEL | | 1160 THORN RUN RD | | | CORAOPOLIS | PA | 15108 | |
| CLARION SALES CORPORATION | | PO BOX 15290 | | | NEWARK | NJ | 07192 | |
| CLARIS CORPORATION | | FILE NO 53588 | | | LOS ANGELES | CA | 900743588 | |
| CLARITA, SEIBERLICH | | 5724 WERNER DR | | | HIGH RIDGE | MO | 63049-1540 | |
| CLARITAS INC | | PO BOX 533028 | | | ATLANTA | GA | 30353-2028 | |
| CLARITAS INC | | 9276 SCRANTON RD STE 300 | | | SAN DIEGO | CA | 92121 | |
| CLARITAS INC | | 9276 SCRANTON RD STE 300 | | | SAN DIEGO | CA | 92121-7700 | |
| CLARITY LEARNING INC | | 319 LITTLETON RD | STE 201 | | WESTFORD | MA | 01886 | |
| CLARITY LEARNING INC | | STE 201 | | | WESTFORD | MA | 01886 | |
| CLARK & ASSOCIATES, JOHN F | | 7 CRAWLING STONE RD | | | BARRINGTON | IL | 60010 | |
| CLARK BOARDMAN CALLAGHAN | | 155 PFINGSTEN RD | | | DEERFIELD | IL | 60015 | |
| CLARK BOARDMAN CALLAGHAN | | PO BOX 95136 | | | CHICAGO | IL | 60694-5136 | |
| CLARK CIRCUIT COURT | | 501 E COURT AVE | CITY COUNTY BLDG | | JEFFERSONVILLE | IN | 47130 | |
| CLARK CIRCUIT COURT | | CITY COUNTY BLDG | | | JEFFERSONVILLE | IN | 47130 | |
| CLARK CO CIRCUIT COURT CLERK | | CLARK CO CIRUIT COURT | | | QUITEMAN | MS | 39355 | |
| CLARK CO CIRCUIT COURT CLERK | | PO BOX 216 | CLARK CO CIRUIT COURT | | QUITEMAN | MS | 39355 | |
| CLARK CONSTRUCTION, JIM | | PO BOX 5837 | | | CHEYENNE | WY | 820035837 | |
| CLARK COUNTY ASSESSOR | | PO BOX 551401 | | | LAS VEGAS | NV | 89155 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARK COUNTY ASSESSOR | TREASURER | CLARK COUNTY GOVERNMENT 501 E COURT AVE | | | JEFFERSONVILLE | IN | 47130 | |
| CLARK COUNTY ASSESSOR | | CLARK COUNTY ASSESSOR | 500 S GRAND CENTRAL PARKWAY | PO BOX 551401 | LAS VEGAS | NV | 89155-1401 | |
| CLARK COUNTY BUSINESS LICENSE | | PO BOX 551220 | | | LAS VEGAS | NV | 891551220 | |
| CLARK COUNTY BUSINESS LICENSE | | PO BOX 551810 | | | LAS VEGAS | NV | 891551810 | |
| CLARK COUNTY BUSINESS LICENSE | | 500 S GRAND CENTRAL PKWY | PO BOX 551401 | | LAS VEGAS | NV | 89155-1220 | |
| CLARK COUNTY BUSINESS LICENSE | | PO BOX 551810 | 500 S GRAND CENTRAL PKY 3RD FL | | LAS VEGAS | NV | 89155-1810 | |
| CLARK COUNTY CHILD SUPPORT | | PO BOX 967 A | | | SPRINGFIELD | OH | 45501 | |
| CLARK COUNTY CIRCUIT COURT | | PO BOX 187 | CLERK OF CIRCUIT COURT | | MARSHALL | IL | 62441 | |
| CLARK COUNTY CLERK OF COURT | | 137 CITY COUNTY BLDG | CHILD SUPPORT DIVISION | | JEFFERSONVILLE | IN | 47130 | |
| CLARK COUNTY CLERK OF COURT | | CHILD SUPPORT DIVISION | | | JEFFERSONVILLE | IN | 47130 | |
| CLARK COUNTY DA OFFICE | | FAMILY SUPPORT DIV | | | LAS VEGAS | NV | 891938584 | |
| CLARK COUNTY DA OFFICE | | PO BOX 98584 | FAMILY SUPPORT DIV | | LAS VEGAS | NV | 89193-8584 | |
| CLARK COUNTY RECORDER | | CITY COUNTY BLDG | 501 EAST COURT AVE | | JEFFERSONVILLE | IN | 47130 | |
| CLARK COUNTY SANITATION DISTRI | | PO BOX 98526 | | | LAS VEGAS | NV | 89121 | |
| CLARK COUNTY SURVEYORS OFFICE | | 501 E COURT AVE RM 421 | | | JEFFERSONVILLE | IN | 47130 | |
| CLARK COUNTY SURVEYORS OFFICE | | CLARK COUNTY SURVEYORS OFFICE | 501 E COURT AVE RM NO 421 | | JEFFERSONVILLE | IN | 47130 | |
| CLARK COUNTY TREASURER | | ROOM 125 CITY COUNTY BLD | | | JEFFERSONVILLE | IN | 47130 | |
| CLARK COUNTY TREASURER | | PO BOX 551220 | 500 S GRAND CENTRAL PKY 1ST FL | | LAS VEGAS | NV | 89155-1220 | |
| CLARK COUNTY TREASURER | | CLARK COUNTY TREASURER | 500 S GRAND CENTRAL PKWY | PO BOX 551220 | LAS VEGAS | NV | 89155-1220 | |
| CLARK COUNTY TREASURER | | CLARK COUNTY TREASURER | 500 S GRAND CENTRAL PKY | | LAS VEGAS | NV | 89155-1810 | |
| CLARK COUNTY TREASURER | ATTY FRANK BALLARD | 425 E 7TH ST | | | JEFFERSONVILLE | IN | 47130 | |
| CLARK COUNTY TREASURER | FRANK BALLARD JR ATTORNEY AT LAW | FRANK E BALLARD JR | 425 E 7TH ST | | JEFFERSONVILLE | IN | 47130 | |
| CLARK COUNTY TREASURER | | 501 E COURT AVE | | | JEFFERSONVILLE | IN | 47130-4084 | |
| CLARK DETECTIVE AGENCY, IRA E | | PO BOX 38 | | | EVANSVILLE | IL | 47701-0038 | |
| CLARK FOAM PRODUCTS | | 655 REMINGTON BLVD | | | BOLINGBROOK | IL | 60440 | |
| CLARK GARY C | | 1530 S EUDORA ST | | | DENVER | CO | 80222 | |
| CLARK II, ANTHONY JEROME | | ADDRESS ON FILE | | | | | | |
| CLARK II, CAMERON TYLER | | ADDRESS ON FILE | | | | | | |
| CLARK III, JIMMY | | ADDRESS ON FILE | | | | | | |
| CLARK III, LEVON | | ADDRESS ON FILE | | | | | | |
| CLARK III, RICHARD WILLIAM | | ADDRESS ON FILE | | | | | | |
| CLARK III, ROBERT N | | ADDRESS ON FILE | | | | | | |
| CLARK III, THOMAS | | 7400 WILLOW RIDGE TERRACE | | | GLEN ALLEN | VA | 23060 | |
| CLARK JR , CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| CLARK JR , DAVID STANLEY | | ADDRESS ON FILE | | | | | | |
| CLARK JR, FRANCIS | | 120 OAKVIEW DR | | | GREENSVILLE | SC | 29605 | |
| CLARK JR, GEORGE | | 614 RICHLAND AVE | | | LAFAYETTE | LA | 70508-6617 | |
| CLARK JR, GEORGE D | | ADDRESS ON FILE | | | | | | |
| CLARK JR, GEORGE D | C O SPOTTS FAIN PC | PO BOX 1555 | | | RICHMOND | VA | 23218-1555 | |
| CLARK JR, JOHN | | PO BOX 532 | | | DEKALB | MS | 39328 | |
| CLARK JR, LARRY | | ADDRESS ON FILE | | | | | | |
| CLARK KARSTIEN, DIANA | | LOC NO 0049 PETTY CASH | 2500 MCCLELLAN AVE STE 250 | | PENNSAUKEN | NJ | 08110 | |
| CLARK MILLER, JANICE MARIE | | ADDRESS ON FILE | | | | | | |
| CLARK PEST CONTROL | | 1370 MERCED AVE | | | MERCED | CA | 95340 | |
| CLARK PLUMBING & HEATING INC | | PO BOX 3844 | | | CHAMPAIGN | IL | 61826 | |
| CLARK QUINN MOSES & CLARK | | 1 INDIANA SQUARE STE 2200 | | | INDIANAPOLIS | IN | 462042011 | |
| CLARK RACING PHOTOGRAPHY | | 24252 CASTILLA LANE | | | MISSION VIEJO | CA | 92691 | |
| CLARK ROOFING COMPANY | | 10812 BENSON AVE | | | ONTARIO | CA | 91762 | |
| CLARK ROOFING INC | | 2076 ACOMA ST | | | SACRAMENTO | CA | 95815-3507 | |
| CLARK SECURITY PRODUCTS | | PO BOX 85005 | | | SAN DIEGO | CA | 921389110 | |
| CLARK SPRING WATER CO | | 319 CLARK ST | | | PUEBLO | CO | 81003 | |
| CLARK TROPHIES INC, GREG | | 167 FEDERAL RD | | | BROOKFIELD | CT | 06804 | |
| CLARK TRUSTEE, MICHAEL D | | 401 MAIN STE 1130 | | | PEORIA | IL | 61602 | |
| CLARK TV | | 402 W MONROE ST | | | GREENVILLE | IL | 62246 | |
| CLARK, AARON A | | ADDRESS ON FILE | | | | | | |
| CLARK, AARON BRETT | | ADDRESS ON FILE | | | | | | |
| CLARK, AGNE SUZETTE | | ADDRESS ON FILE | | | | | | |
| CLARK, AIYANA MAYA | | ADDRESS ON FILE | | | | | | |
| CLARK, ALAN | | ADDRESS ON FILE | | | | | | |
| CLARK, ALEKSANDER MADISON | | ADDRESS ON FILE | | | | | | |
| CLARK, ALEX MICHAEL | | ADDRESS ON FILE | | | | | | |
| CLARK, ALISON MARIE | | ADDRESS ON FILE | | | | | | |
| CLARK, ALISSA LAURON | | ADDRESS ON FILE | | | | | | |
| CLARK, ALLAN JAMES | | ADDRESS ON FILE | | | | | | |
| CLARK, ALLISON MICHELLE | | ADDRESS ON FILE | | | | | | |
| CLARK, ALONZO VALDEZ | | ADDRESS ON FILE | | | | | | |
| CLARK, ALYSSA NANETTE | | ADDRESS ON FILE | | | | | | |
| CLARK, AMBER JOY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARK, AMINTA YASMINE | | ADDRESS ON FILE | | | | | | |
| CLARK, ANDREW | | ADDRESS ON FILE | | | | | | |
| CLARK, ANDREW | | 654 FALLOW CT | | | GAHANNA | OH | 43230-0000 | |
| CLARK, ANDREW A | | ADDRESS ON FILE | | | | | | |
| CLARK, ANDREW GARY | | ADDRESS ON FILE | | | | | | |
| CLARK, ANDREW MICHAEL | | ADDRESS ON FILE | | | | | | |
| CLARK, ANDREW THOMAS | | ADDRESS ON FILE | | | | | | |
| CLARK, ANGEL LYNETTE | | ADDRESS ON FILE | | | | | | |
| CLARK, ANGELA LYNN | | ADDRESS ON FILE | | | | | | |
| CLARK, ANGELIA DENISE | | ADDRESS ON FILE | | | | | | |
| CLARK, ANTHONY NEAL | | ADDRESS ON FILE | | | | | | |
| CLARK, ASHLEY DANIELLE | | ADDRESS ON FILE | | | | | | |
| CLARK, ASHLEY ROCHELLE | | ADDRESS ON FILE | | | | | | |
| CLARK, AUDREY | | 52 DENISE DR | | | SAN PABLO | CA | 94806 | |
| CLARK, AUDREY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| CLARK, BALINDA GAIL | | ADDRESS ON FILE | | | | | | |
| CLARK, BARRY | | 19707 S LAKE DR | | | CLAREMORE | OK | 74017-4611 | |
| CLARK, BEN EDWARD | | ADDRESS ON FILE | | | | | | |
| CLARK, BENJAMIN RAY | | ADDRESS ON FILE | | | | | | |
| CLARK, BILL | | 7213 MEADOWBROOK | | | WATAUGA | TX | 76148 | |
| CLARK, BILLY | | 2750 RIDGEWOOD | | | IRVING | TX | 75062 | |
| CLARK, BOBBY | | ADDRESS ON FILE | | | | | | |
| CLARK, BRAD | | ADDRESS ON FILE | | | | | | |
| CLARK, BRADLEY VERNON | | ADDRESS ON FILE | | | | | | |
| CLARK, BRANDON M | | ADDRESS ON FILE | | | | | | |
| CLARK, BRANDON REECE | | ADDRESS ON FILE | | | | | | |
| CLARK, BRANDON TEAGUE | | ADDRESS ON FILE | | | | | | |
| CLARK, BRANDY NICOLE | | 3921 DILL RD | | | RICHMOND | VA | 23222 | |
| CLARK, BRAYLON RANDALE | | ADDRESS ON FILE | | | | | | |
| CLARK, BRAYLON RANDALE | | ADDRESS ON FILE | | | | | | |
| CLARK, BRENNAN SCOTT | | ADDRESS ON FILE | | | | | | |
| CLARK, BREONNA | | 1658 S IOLA ST | 10 107 | | AURORA | CO | 80012-0000 | |
| CLARK, BREONNA SIMONE | | ADDRESS ON FILE | | | | | | |
| CLARK, BRETT CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| CLARK, BRIAN | | ADDRESS ON FILE | | | | | | |
| CLARK, BRIAN | | RT 2 BOX 245 | | | BARDWELL | KY | 42023 | |
| CLARK, BRIAN CARL | | ADDRESS ON FILE | | | | | | |
| CLARK, BRIAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| CLARK, BRIAN PAUL | | ADDRESS ON FILE | | | | | | |
| CLARK, BRITTANY DEE | | ADDRESS ON FILE | | | | | | |
| CLARK, BRITTANY GAIL HARDY | | ADDRESS ON FILE | | | | | | |
| CLARK, BRITTANY HINES | | ADDRESS ON FILE | | | | | | |
| CLARK, BRITTANY MARIE | | ADDRESS ON FILE | | | | | | |
| CLARK, BRITTANY NICHELLE | | ADDRESS ON FILE | | | | | | |
| CLARK, BRONSON CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| CLARK, BRYSON ANDREW | | ADDRESS ON FILE | | | | | | |
| CLARK, C | | 5695 KING CENTRE DR | | | SPRINGFIELD | VA | 22153 | |
| CLARK, CANDICE S | | ADDRESS ON FILE | | | | | | |
| CLARK, CARL BRYAN | | ADDRESS ON FILE | | | | | | |
| CLARK, CARLISA JEAN | | ADDRESS ON FILE | | | | | | |
| CLARK, CARLOS ANTHONY | | ADDRESS ON FILE | | | | | | |
| CLARK, CARLOS ROBERT | | ADDRESS ON FILE | | | | | | |
| CLARK, CARLTON OWEN | | ADDRESS ON FILE | | | | | | |
| CLARK, CARY | | ADDRESS ON FILE | | | | | | |
| CLARK, CARY | | 27651 WHITE FIR LANE | | | MISSION VIEJO | CA | 92691-0000 | |
| CLARK, CASEY | | ADDRESS ON FILE | | | | | | |
| CLARK, CASEY | | 14921 WHITEGAP BLVD | | | CORPUS CHRISTI | TX | 78418-0000 | |
| CLARK, CATHY | | 1902 LOWER HUNTERS TRACE | | | LOUISVILLE | KY | 40216 | |
| CLARK, CECELIA | | 14512 STANDING OAK COURT | | | MIDLOTHIAN | VA | 23112 | |
| CLARK, CEDRIC C | | ADDRESS ON FILE | | | | | | |
| CLARK, CEDRIC CADDELL | | ADDRESS ON FILE | | | | | | |
| CLARK, CELESTE NICOLE | | ADDRESS ON FILE | | | | | | |
| CLARK, CHOMIKA VELORES | | ADDRESS ON FILE | | | | | | |
| CLARK, CHRIS | | 160 F  BRITAIN FARMS RD | | | NEW BRITAIN | CT | 06053 | |
| CLARK, CHRIS | | 134 CUMMBERLAND ST | | | BERLIN | PA | 15530 | |
| CLARK, CHRIS | | 1724 STERLING HILLS ST | | | OAKDALE | CA | 95361 | |
| CLARK, CHRISTOPHER | | 2498 COCOANUT RD | | | BOCA RATON | FL | 33432-0000 | |
| CLARK, CHRISTOPHER ADAM | | ADDRESS ON FILE | | | | | | |
| CLARK, CHRISTOPHER SEAN | | ADDRESS ON FILE | | | | | | |
| CLARK, CHRISTOPHER W | | 1016 QUANTRIL WAY | | | BALTIMORE | MD | 21205 | |
| CLARK, CHURCHILL C | | HC73 BOX 810B | | | LOCUST GROVE | VA | 22508 | |
| CLARK, CINDY | | 11309 CEDAR HILL COURT | | | RICHMOND | VA | 23233 | |
| CLARK, CLARENCE | | ADDRESS ON FILE | | | | | | |
| CLARK, COLBI | | 832 E WASHINGTON ST | | | SHREVEPORT | LA | 71104 | |
| CLARK, COURTNEY PAUL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARK, CRYSTAL ANNE | | ADDRESS ON FILE | | | | | | |
| CLARK, DAJUAN NATHAN | | ADDRESS ON FILE | | | | | | |
| CLARK, DAMON DJUAN | | ADDRESS ON FILE | | | | | | |
| CLARK, DANIEL | | ADDRESS ON FILE | | | | | | |
| CLARK, DANIEL | | 1 UNIVERSITY PLAZA NO 11U | | | BROOKLYN | NY | 11201-0000 | |
| CLARK, DANIEL ADRIAN | | ADDRESS ON FILE | | | | | | |
| CLARK, DANIEL J | | ADDRESS ON FILE | | | | | | |
| CLARK, DANIEL PAUL | | ADDRESS ON FILE | | | | | | |
| CLARK, DANIEL ROYD | | ADDRESS ON FILE | | | | | | |
| CLARK, DANNY MARK | | ADDRESS ON FILE | | | | | | |
| CLARK, DARNELL EUGENE | | ADDRESS ON FILE | | | | | | |
| CLARK, DARRELL LYNN | | ADDRESS ON FILE | | | | | | |
| CLARK, DARREN | | 3445 ANNANDALE PLACE | | | SAN JOSE | CA | 95121-0000 | |
| CLARK, DARREN WAYNE | | ADDRESS ON FILE | | | | | | |
| CLARK, DAVID | | 769 GLENDALE AVE | | | CLARKSBURG | WV | 26301 | |
| CLARK, DAVID | | 3531 SCOUTOAK LOOP | | | ORLANDO | FL | 32765 | |
| CLARK, DAVID | | 335 HILMEN DR | | | SOLANA BEACH | CA | 92075-1316 | |
| CLARK, DAVID EARL | | ADDRESS ON FILE | | | | | | |
| CLARK, DAVID JOSEPH | | ADDRESS ON FILE | | | | | | |
| CLARK, DAVID M | | ADDRESS ON FILE | | | | | | |
| CLARK, DAWN | | 1500 N E 38TH ST | | | OCALA | FL | 34479 | |
| CLARK, DEAN | | 2745 E HOLLAND AVE | | | FRESNO | CA | 93726 | |
| CLARK, DERICK ALAN | | ADDRESS ON FILE | | | | | | |
| CLARK, DIANA M | | HS8 UNIT 25174 | | | FPO | AE | 09599 | |
| CLARK, DIANE NORA | | ADDRESS ON FILE | | | | | | |
| CLARK, DONTEZ DONOVAN | | ADDRESS ON FILE | | | | | | |
| CLARK, DOYLE RENE | | ADDRESS ON FILE | | | | | | |
| CLARK, DOYLE RENE | | ADDRESS ON FILE | | | | | | |
| CLARK, DUSTIN DAVID | | ADDRESS ON FILE | | | | | | |
| CLARK, DUSTIN SCOTT | | ADDRESS ON FILE | | | | | | |
| CLARK, DUSTIN TIMOTHY | | ADDRESS ON FILE | | | | | | |
| CLARK, EDWARD G | | 1301 PILGRIM DR | | | MADISON | TN | 37115-5939 | |
| CLARK, EMILY DIANE | | ADDRESS ON FILE | | | | | | |
| CLARK, EMILY JUNE | | ADDRESS ON FILE | | | | | | |
| CLARK, ERIC ELIJAH | | ADDRESS ON FILE | | | | | | |
| CLARK, ERIN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| CLARK, FRANKLIN M | | ADDRESS ON FILE | | | | | | |
| CLARK, FRANKLIN WILLIAM | | ADDRESS ON FILE | | | | | | |
| CLARK, GARY | | 483 NORTH WASHINGTON ST | | | BELCHERTOWN | MA | 01007 | |
| CLARK, GEORGIA | | 310 N HORSMAN ST | | | ROCKFORD | IL | 61101 6606 | |
| CLARK, GREG | | 15800 HAMPTON PARK CIR | | | CHESTERFIELD | VA | 23832 | |
| CLARK, GREG TERRY | | ADDRESS ON FILE | | | | | | |
| CLARK, GREGORY ALLEN | | ADDRESS ON FILE | | | | | | |
| CLARK, GREGORY MATHEW | | ADDRESS ON FILE | | | | | | |
| CLARK, HEATHER LEANNE | | ADDRESS ON FILE | | | | | | |
| CLARK, HEATHER NICOLE | | ADDRESS ON FILE | | | | | | |
| CLARK, IAN DION | | ADDRESS ON FILE | | | | | | |
| CLARK, IDRIS FARID | | ADDRESS ON FILE | | | | | | |
| CLARK, JABIN JEFFERSON | | ADDRESS ON FILE | | | | | | |
| CLARK, JACI CAPRICE | | ADDRESS ON FILE | | | | | | |
| CLARK, JACQUELI | | 7183 SW 5TH RD | 153 | | GAINESVILLE | FL | 32607 | |
| CLARK, JACQUELI | | 7183 SW 5TH RD | | | GAINESVILLE | FL | 32607 | |
| CLARK, JAMES | | 7025 BLACKHAWK ST | | | PITTSBURGH | PA | 15218 | |
| CLARK, JAMES | | 1437 AMHURST RD | | | TOPEKA | KS | 66604-1363 | |
| CLARK, JAMES ANTHONY | | ADDRESS ON FILE | | | | | | |
| CLARK, JAMES E | | ADDRESS ON FILE | | | | | | |
| CLARK, JAMES R | | ADDRESS ON FILE | | | | | | |
| CLARK, JAMIE LEVADA | | ADDRESS ON FILE | | | | | | |
| CLARK, JAMIE LYNN | | ADDRESS ON FILE | | | | | | |
| CLARK, JAN | | DR 3 6TH FL | | | RICHMOND | VA | 23233 | |
| CLARK, JANA HEATH | | ADDRESS ON FILE | | | | | | |
| CLARK, JANE G | | 3 TRAVERS LN | | | BURLINGTON | MA | 01803 | |
| CLARK, JANEEVE | | ADDRESS ON FILE | | | | | | |
| CLARK, JANICE | | 11824 PARK FOREST WAY | | | GLEN ALLEN | VA | 23059 | |
| CLARK, JARED CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| CLARK, JARELL | | ADDRESS ON FILE | | | | | | |
| CLARK, JARON ROSS | | ADDRESS ON FILE | | | | | | |
| CLARK, JASON | | PO BOX 508 | | | PICKERINGTON | OH | 43147-0508 | |
| CLARK, JASON ALAN | | ADDRESS ON FILE | | | | | | |
| CLARK, JASON ALEXANDER | | ADDRESS ON FILE | | | | | | |
| CLARK, JASON ANDREW | | ADDRESS ON FILE | | | | | | |
| CLARK, JASON DANIEL | | ADDRESS ON FILE | | | | | | |
| CLARK, JASON MCGLADE | | ADDRESS ON FILE | | | | | | |
| CLARK, JASON MICHEAL | | ADDRESS ON FILE | | | | | | |
| CLARK, JASON ROSHUN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARK, JASON TIMOTHY | | ADDRESS ON FILE | | | | | | |
| CLARK, JAVARRIO DONTE | | ADDRESS ON FILE | | | | | | |
| CLARK, JAY DEREK | | ADDRESS ON FILE | | | | | | |
| CLARK, JAY M | | C/O HENRICO POLICE | | | RICHMOND | VA | 23273 | |
| CLARK, JAY M | | PO BOX 27032 | C/O HENRICO POLICE | | RICHMOND | VA | 23273 | |
| CLARK, JEANETT | | 5418 HEARNE AVE | | | SHREVEPORT | LA | 71108-3210 | |
| CLARK, JEFFREY | | 186 WEST ST | | | WINDSOR | CT | 06095-0000 | |
| CLARK, JEFFREY CALLENDER | | ADDRESS ON FILE | | | | | | |
| CLARK, JEFFREY M | | ADDRESS ON FILE | | | | | | |
| CLARK, JEFFREY TYLER | | ADDRESS ON FILE | | | | | | |
| CLARK, JENNIFER SHAREE | | ADDRESS ON FILE | | | | | | |
| CLARK, JEREMIE MUNROE | | ADDRESS ON FILE | | | | | | |
| CLARK, JEREMY | | LOC NO 0335 PETTYCASH | | | BRANDYWINE | MD | 20613 | |
| CLARK, JEREMY D | | ADDRESS ON FILE | | | | | | |
| CLARK, JEREMY DAVID | | ADDRESS ON FILE | | | | | | |
| CLARK, JEREMY JAMES | | ADDRESS ON FILE | | | | | | |
| CLARK, JERMAINE | | 10406 RAPIDAN LN | | | MANASSAS | VA | 20109 | |
| CLARK, JESSE ALEXANDER | | ADDRESS ON FILE | | | | | | |
| CLARK, JESSICA ANN | | ADDRESS ON FILE | | | | | | |
| CLARK, JESSICA CATHERINE | | ADDRESS ON FILE | | | | | | |
| CLARK, JESSICA DANIELLE | | ADDRESS ON FILE | | | | | | |
| CLARK, JESSICA J | | ADDRESS ON FILE | | | | | | |
| CLARK, JESSICA MAE | | ADDRESS ON FILE | | | | | | |
| CLARK, JESSICA MARIE | | ADDRESS ON FILE | | | | | | |
| CLARK, JESSICA RENE | | ADDRESS ON FILE | | | | | | |
| CLARK, JESSIE K | | ADDRESS ON FILE | | | | | | |
| CLARK, JILLION LATAE | | ADDRESS ON FILE | | | | | | |
| CLARK, JOEL DAVID | | ADDRESS ON FILE | | | | | | |
| CLARK, JOHN | | 2697 MORGAN CT | | | MARIETTA | GA | 30064 | |
| CLARK, JOHN | | 626 EAST PENN ST | | | HOOPESTON | IL | 60942 | |
| CLARK, JOHN | | 9119 LOREN | | | HOUSTON | TX | 77040 | |
| CLARK, JOHN A | | ADDRESS ON FILE | | | | | | |
| CLARK, JOHN A | | 229 WESTON VALLEY DR | | | MOORE | SC | 29369-9449 | |
| CLARK, JOHN RIPLEY | | ADDRESS ON FILE | | | | | | |
| CLARK, JONATHAN ALLEN | | ADDRESS ON FILE | | | | | | |
| CLARK, JONATHAN PAUL | | ADDRESS ON FILE | | | | | | |
| CLARK, JORDAN | | ADDRESS ON FILE | | | | | | |
| CLARK, JORDAN | | ADDRESS ON FILE | | | | | | |
| CLARK, JORDAN L | | ADDRESS ON FILE | | | | | | |
| CLARK, JOSE LUIS | | ADDRESS ON FILE | | | | | | |
| CLARK, JOSEPH | | ADDRESS ON FILE | | | | | | |
| CLARK, JOSEPH HUNT | | ADDRESS ON FILE | | | | | | |
| CLARK, JOSEPH ROSS | | ADDRESS ON FILE | | | | | | |
| CLARK, JOSH | | 4422 SPANISH OAK CIR | | | CORINTH | TX | 76208-4806 | |
| CLARK, JOSH DEAN | | ADDRESS ON FILE | | | | | | |
| CLARK, JOSHUA ANTHONY | | ADDRESS ON FILE | | | | | | |
| CLARK, JOSHUA BRETT | | ADDRESS ON FILE | | | | | | |
| CLARK, JOSHUA JAMES | | ADDRESS ON FILE | | | | | | |
| CLARK, JOSHUA STEVEN | | ADDRESS ON FILE | | | | | | |
| CLARK, JOSHUA WESTLEY | | ADDRESS ON FILE | | | | | | |
| CLARK, JOSHUA WESTLEY | | ADDRESS ON FILE | | | | | | |
| CLARK, JOSHUA WILLAM | | ADDRESS ON FILE | | | | | | |
| CLARK, JUMAANE WALTER | | ADDRESS ON FILE | | | | | | |
| CLARK, JUMAANE WALTER | | ADDRESS ON FILE | | | | | | |
| CLARK, JUSTIN ANDREW | | ADDRESS ON FILE | | | | | | |
| CLARK, JUSTIN DAVID | | ADDRESS ON FILE | | | | | | |
| CLARK, JUSTIN T | | ADDRESS ON FILE | | | | | | |
| CLARK, JUSTIN T | | ADDRESS ON FILE | | | | | | |
| CLARK, KALANAH | | ADDRESS ON FILE | | | | | | |
| CLARK, KAROL | | 5001 SW 90TH WAY | | | COOPER CITY | FL | 33328-3504 | |
| CLARK, KATHERINE ROSE | | ADDRESS ON FILE | | | | | | |
| CLARK, KEIRA D | | ADDRESS ON FILE | | | | | | |
| CLARK, KELLY ANNE | | ADDRESS ON FILE | | | | | | |
| CLARK, KENDRA | | ADDRESS ON FILE | | | | | | |
| CLARK, KENDRICK RENARD | | ADDRESS ON FILE | | | | | | |
| CLARK, KEONDA | | ADDRESS ON FILE | | | | | | |
| CLARK, KERI ANNE | | ADDRESS ON FILE | | | | | | |
| CLARK, KERRY COSBY | | ADDRESS ON FILE | | | | | | |
| CLARK, KEVIN JOHN | | ADDRESS ON FILE | | | | | | |
| CLARK, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| CLARK, KEVIN PATRICK | | ADDRESS ON FILE | | | | | | |
| CLARK, KEVIN ROBERT | | ADDRESS ON FILE | | | | | | |
| CLARK, KEVIN T | | ADDRESS ON FILE | | | | | | |
| CLARK, KEVIN T | | 11 CLIFFORD E HARBOURT DR | | | HAMILTON SQ | NJ | 08690 | |
| CLARK, KIZER DEWAYNE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARK, KRISTIN ANN | | ADDRESS ON FILE | | | | | | |
| CLARK, KRISTOPHER | | 1808 JULIAN RIDGE RD | | | CHATTANOOGA | TN | 37421 | |
| CLARK, KRISTOPHER | | 1808 JULIAN RIDGE RD | | | CHATTANOOGA | TN | 37421-0000 | |
| CLARK, KRISTOPHER S | | ADDRESS ON FILE | | | | | | |
| CLARK, KWAME | | 8565 HAYDEN MARSHALL CT | | | JACKSONVILLE | FL | 32210-0421 | |
| CLARK, KYLE | | ADDRESS ON FILE | | | | | | |
| CLARK, KYLE | | 31 ALPINE DR | | | WAPPINGERS FALLS | NY | 12590-0000 | |
| CLARK, KYLE ANDREW | | ADDRESS ON FILE | | | | | | |
| CLARK, KYLIE | | ADDRESS ON FILE | | | | | | |
| CLARK, L | | RR 1 BOX 98M | | | JUSTIN | TX | 76247 | |
| CLARK, LAQWAN AMIN | | ADDRESS ON FILE | | | | | | |
| CLARK, LAURA DARLINE | | ADDRESS ON FILE | | | | | | |
| CLARK, LAURA LEIGH | | ADDRESS ON FILE | | | | | | |
| CLARK, LEAH ALISON | | ADDRESS ON FILE | | | | | | |
| CLARK, LEIGH | | 2700 NE 23RD COURT | | | HIALEAH | FL | 33002 | |
| CLARK, LEONARD E | | ADDRESS ON FILE | | | | | | |
| CLARK, LESLIE A | | ADDRESS ON FILE | | | | | | |
| CLARK, LORI | | 1563 KNIGHT RD | | | LOUISVILLE | KY | 40216 | |
| CLARK, LORI A | | 1563 KNIGHT RD | | | LOUISVILLE | KY | 40216-4058 | |
| CLARK, MARIO JEROME | | ADDRESS ON FILE | | | | | | |
| CLARK, MARK | | 426 N PARK PL | | | YELLOW SPGS | OH | 45387 | |
| CLARK, MARK JUSTIN | | ADDRESS ON FILE | | | | | | |
| CLARK, MARQUELL DESHUAN | | ADDRESS ON FILE | | | | | | |
| CLARK, MARQUIS LAMONTE | | ADDRESS ON FILE | | | | | | |
| CLARK, MARY | | 5770 REDBUD DR | | | BRYAN | TX | 77807 | |
| CLARK, MARY | | 517 STILLES AVE | | | RIDLEY PARK | PA | 19078-0000 | |
| CLARK, MARY BETH | | 221 SEAPORT BLVD | | | CAPE CANAVERAL | FL | 32920 | |
| CLARK, MATHEW JAMES | | ADDRESS ON FILE | | | | | | |
| CLARK, MATTHEW | | ADDRESS ON FILE | | | | | | |
| CLARK, MATTHEW | | 103D STE LIFE CL | | | NEWPORT NEWS | VA | 23606-0000 | |
| CLARK, MATTHEW | | 9496 N WEATHER HILL DR | | | TUCSON | AZ | 85743-0000 | |
| CLARK, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | |
| CLARK, MATTHEW FRANCIS | | ADDRESS ON FILE | | | | | | |
| CLARK, MATTHEW FRANK | | ADDRESS ON FILE | | | | | | |
| CLARK, MATTHEW I | | ADDRESS ON FILE | | | | | | |
| CLARK, MATTHEW JOSEPH | | ADDRESS ON FILE | | | | | | |
| CLARK, MATTHEW KENDALL | | ADDRESS ON FILE | | | | | | |
| CLARK, MATTHEW SCOTT | | ADDRESS ON FILE | | | | | | |
| CLARK, MEAGAN E | | ADDRESS ON FILE | | | | | | |
| CLARK, MEAGAN KATHERINE | | ADDRESS ON FILE | | | | | | |
| CLARK, MEGAN CHRISTINE | | ADDRESS ON FILE | | | | | | |
| CLARK, MEGAN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| CLARK, MEGAN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| CLARK, MELISA R | | ADDRESS ON FILE | | | | | | |
| CLARK, MELITZA KAYE | | ADDRESS ON FILE | | | | | | |
| CLARK, MICHAEL | | 151 TODD PLACE NE | | | WASHINGTON | DC | 20002 | |
| CLARK, MICHAEL | | 6900 BUNCOMBE RD | | | SHREVEPORT | LA | 71129 | |
| CLARK, MICHAEL | | 7532 CHARMONT | 315 | | SAN DIEGO | CA | 92122-0000 | |
| CLARK, MICHAEL | | 903 FULTON AVE | | | SACRAMENTO | CA | 95825-0000 | |
| CLARK, MICHAEL | | 3741 LINDERO DR | | | CONCORD | CA | 94519 | |
| CLARK, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| CLARK, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| CLARK, MICHAEL DIONELL | | ADDRESS ON FILE | | | | | | |
| CLARK, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| CLARK, MICHAEL LEE | | ADDRESS ON FILE | | | | | | |
| CLARK, MICHAEL LEWIS | | ADDRESS ON FILE | | | | | | |
| CLARK, MICHAEL P | | ADDRESS ON FILE | | | | | | |
| CLARK, MICHELLE CHRISTINE | | ADDRESS ON FILE | | | | | | |
| CLARK, MIESHA DANIELLE | | ADDRESS ON FILE | | | | | | |
| CLARK, MIKE B | | ADDRESS ON FILE | | | | | | |
| CLARK, MIKE THOMAS | | ADDRESS ON FILE | | | | | | |
| CLARK, MORGAN LACEY | | ADDRESS ON FILE | | | | | | |
| CLARK, MYKAEL MARRIE | | ADDRESS ON FILE | | | | | | |
| CLARK, NANCY | | 4910 REELS MILL RD | | | FREDERICK | MD | 21701 | |
| CLARK, NATASHA SARAH | | ADDRESS ON FILE | | | | | | |
| CLARK, NATHAN | | 3203 E 17TH ST | | | VANCOUVER | WA | 98661-5319 | |
| CLARK, NICHOLAS A | | ADDRESS ON FILE | | | | | | |
| CLARK, NICHOLAS MICHEAL | | ADDRESS ON FILE | | | | | | |
| CLARK, NICK JOSEPH | | ADDRESS ON FILE | | | | | | |
| CLARK, NICOLE | | ADDRESS ON FILE | | | | | | |
| CLARK, NICOLE | | 2187 E GAUTHIER RD | 468 | | LAKE CHARLES | LA | 70607-0000 | |
| CLARK, NICOLE MICHELLE | | ADDRESS ON FILE | | | | | | |
| CLARK, NORMAN | | ADDRESS ON FILE | | | | | | |
| CLARK, OTELIA D | | ADDRESS ON FILE | | | | | | |
| CLARK, PATSY ANN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARK, PAUL | | 1737 DIAMOND WALK | | | LAKELAND | FL | 33809 | |
| CLARK, PAUL H | | ADDRESS ON FILE | | | | | | |
| CLARK, PAULA | | 2593 S EAGLE CIR | | | AURORA | CO | 80014-2427 | |
| CLARK, PELLA ROSE | | 9527 MARLOWE | | | OVERLAND | MO | 63114 | |
| CLARK, PHILLIP | | 4511 SILVER KNIGHT WAY | | | ORLANDO | FL | 32817-0000 | |
| CLARK, PRESCOTT THOMAS | | ADDRESS ON FILE | | | | | | |
| CLARK, QUAN ELISE | | ADDRESS ON FILE | | | | | | |
| CLARK, RACHAEL MEGAN | | ADDRESS ON FILE | | | | | | |
| CLARK, RANDAL | | ADDRESS ON FILE | | | | | | |
| CLARK, RANDALL | | 208 MUIRFIELD RIDGE DR | | | GARNER | NC | 275292894 | |
| CLARK, RAYMOND | | 1672 HILDA | | | SANDWICH | IL | 60548 | |
| CLARK, RAYNETTE | | ADDRESS ON FILE | | | | | | |
| CLARK, RICARDO VALENTINO | | ADDRESS ON FILE | | | | | | |
| CLARK, RICHARD CHARLES | | ADDRESS ON FILE | | | | | | |
| CLARK, RICHARD TYLER | | ADDRESS ON FILE | | | | | | |
| CLARK, RICK | | 330 S WINDMILL TR | | | GREENWOOD | IN | 46142 | |
| CLARK, RITA | | 812 COLONIAL HEIGHTS DR | | | DURHAM | NC | 27704 | |
| CLARK, RITA W | | ADDRESS ON FILE | | | | | | |
| CLARK, ROBERT | | 6003 PATTERSON AVE | | | RICHMOND | VA | 23226 | |
| CLARK, ROBERT ALLEN | | ADDRESS ON FILE | | | | | | |
| CLARK, ROBERT DAVID | | ADDRESS ON FILE | | | | | | |
| CLARK, ROBERT J | | ADDRESS ON FILE | | | | | | |
| CLARK, ROBERT M | | ADDRESS ON FILE | | | | | | |
| CLARK, RON | | 440 GLYNN ISLE | | | BRUNSWICK | GA | 31525 | |
| CLARK, RON | | 440 GLYNN ISLE | | | BRUNSWICK | GA | 31525-2931 | |
| CLARK, RONALD EUGENE | | ADDRESS ON FILE | | | | | | |
| CLARK, RONNISE LEMONIKA | | ADDRESS ON FILE | | | | | | |
| CLARK, RYAN | | 3014 W ORCHRD AVE | | | VISALIA | CA | 93277 | |
| CLARK, RYAN MITCHELL | | ADDRESS ON FILE | | | | | | |
| CLARK, RYAN P | | ADDRESS ON FILE | | | | | | |
| CLARK, RYAN P | | ADDRESS ON FILE | | | | | | |
| CLARK, RYAN T | | ADDRESS ON FILE | | | | | | |
| CLARK, SAMUEL L | | ADDRESS ON FILE | | | | | | |
| CLARK, SAMUEL RUSSELL | | ADDRESS ON FILE | | | | | | |
| CLARK, SARAH | | 660 NORTH SPRING ST | | | WINSTON SALEM | NC | 27101 | |
| CLARK, SCOTT D | | ADDRESS ON FILE | | | | | | |
| CLARK, SCOTT DANIEL | | ADDRESS ON FILE | | | | | | |
| CLARK, SEAN BERNARD | | ADDRESS ON FILE | | | | | | |
| CLARK, SEAN EVERETT | | ADDRESS ON FILE | | | | | | |
| CLARK, SHANTE LORRAINE | | ADDRESS ON FILE | | | | | | |
| CLARK, SHARON | | 15389 GATEHOUSETERRACE | | | WOODBRIDGE | VA | 22191 | |
| CLARK, SHATIMA | | ADDRESS ON FILE | | | | | | |
| CLARK, SHATON WYNSLOW | | ADDRESS ON FILE | | | | | | |
| CLARK, SHAWN RICHARD | | ADDRESS ON FILE | | | | | | |
| CLARK, SHAYLE KOREEN | | ADDRESS ON FILE | | | | | | |
| CLARK, SHEILA L | | ADDRESS ON FILE | | | | | | |
| CLARK, SHELLEY B | | ADDRESS ON FILE | | | | | | |
| CLARK, SIMON | | ADDRESS ON FILE | | | | | | |
| CLARK, SIMON | | ADDRESS ON FILE | | | | | | |
| CLARK, STACEY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| CLARK, STEPHANIE | | ADDRESS ON FILE | | | | | | |
| CLARK, STEPHAUN L | | ADDRESS ON FILE | | | | | | |
| CLARK, STEVEN | | 3017 BAY LAKE RD | | | ORLANDO | FL | 32808 | |
| CLARK, STEVEN JAMES | | ADDRESS ON FILE | | | | | | |
| CLARK, STEVEN M | | ADDRESS ON FILE | | | | | | |
| CLARK, STEVEN THOMAS | | ADDRESS ON FILE | | | | | | |
| CLARK, STEVEN TODD | | ADDRESS ON FILE | | | | | | |
| CLARK, SUSAN | | ADDRESS ON FILE | | | | | | |
| CLARK, SUSAN FRANCES | | ADDRESS ON FILE | | | | | | |
| CLARK, SUSANNA YVONNE | | ADDRESS ON FILE | | | | | | |
| CLARK, TAMEKA RENEE | | ADDRESS ON FILE | | | | | | |
| CLARK, TAMIKA L | | 8123 MANSON ST | | | LANDOVER | MD | 20785 | |
| CLARK, TAMIKA LATOYA | | ADDRESS ON FILE | | | | | | |
| CLARK, TANISHA | | ADDRESS ON FILE | | | | | | |
| CLARK, TARON ANTONIO | | ADDRESS ON FILE | | | | | | |
| CLARK, TARON ANTONIO | | ADDRESS ON FILE | | | | | | |
| CLARK, TERENCE ANTONIO | | ADDRESS ON FILE | | | | | | |
| CLARK, TERENCE DEMETRA | | ADDRESS ON FILE | | | | | | |
| CLARK, TERESA B | | ADDRESS ON FILE | | | | | | |
| CLARK, TERRANCE T | | 26096 RYAN RD APT 203 | | | WARREN | MI | 48091-1156 | |
| CLARK, TERRENCE DEWAYNE | | ADDRESS ON FILE | | | | | | |
| CLARK, THOMAS | | 103 MOSSEY OAK LANE | | | GREER | SC | 29651 | |
| CLARK, THOMAS RONALD | | ADDRESS ON FILE | | | | | | |
| CLARK, TIM RYAN | | ADDRESS ON FILE | | | | | | |
| CLARK, TOMMY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARK, TORI ANN | | ADDRESS ON FILE | | | | | | |
| CLARK, TRACEY WAYNE | | ADDRESS ON FILE | | | | | | |
| CLARK, TRACY | | ADDRESS ON FILE | | | | | | |
| CLARK, TRACY | MICHAEL S MOORE FRIDAY ELDREDGE CLARK LLP | 2000 REGIONS CENTER 400 WEST CAPITOL AVE | | | LITTLE ROCK | AK | 72201 | |
| CLARK, TRAVIS M | | ADDRESS ON FILE | | | | | | |
| CLARK, TRAVIS TIMOTHY | | ADDRESS ON FILE | | | | | | |
| CLARK, TREMAYNE ANTONIO | | ADDRESS ON FILE | | | | | | |
| CLARK, TRENT | | 9244 PEBBLE CREEK DR | | | TAMPA | FL | 33647 | |
| CLARK, TYRICE DONTE | | ADDRESS ON FILE | | | | | | |
| CLARK, VALENYA A | | ADDRESS ON FILE | | | | | | |
| CLARK, VASHON T | | 3175 PATRICK HENRY DR APT D | | | CONCORD | NC | 28027 | |
| CLARK, VERONICA | | 4358 E PONCE DE LEON AVE APT C | | | CLARKSTON | GA | 30021-1806 | |
| CLARK, VINCENT | | 1100 JAVA PLACE | | | LANDOVER | MD | 20785 | |
| CLARK, WARREN | | 6006 FELL PONY CT | | | MOSELEY | VA | 23120 | |
| CLARK, WAYNE | | ADDRESS ON FILE | | | | | | |
| CLARK, WAYNE JOSEPH | | ADDRESS ON FILE | | | | | | |
| CLARK, WESLEY P | | ADDRESS ON FILE | | | | | | |
| CLARK, WESTON DANA | | ADDRESS ON FILE | | | | | | |
| CLARK, WILLARD | | 2428 LOGAN AVE | | | KALAMAZOO | MI | 49008-3950 | |
| CLARK, WILLIAM | | ADDRESS ON FILE | | | | | | |
| CLARK, WILLIAM | | 3 CHALFONT COURT | | | COLUMBIA | SC | 29229 | |
| CLARK, WILLIAM | | 104 COLQUITT DR | | | WILMINGTON | NC | 28412-3137 | |
| CLARK, WILLIAM C | | ADDRESS ON FILE | | | | | | |
| CLARK, WILLIAM MARTIN | | ADDRESS ON FILE | | | | | | |
| CLARK, WILLIAM RICHARD | | ADDRESS ON FILE | | | | | | |
| CLARK, ZACHARY | | ADDRESS ON FILE | | | | | | |
| CLARK, ZACHARY LYNN | | ADDRESS ON FILE | | | | | | |
| CLARK, ZACK DOWELL | | ADDRESS ON FILE | | | | | | |
| CLARKE & SONS INC, CE | | 1700 ROSENEATH RD | | | RICHMOND | VA | 23230 | |
| CLARKE & SONS INC, CE | | PO BOX 6682 | 1700 ROSENEATH RD | | RICHMOND | VA | 23230 | |
| CLARKE AMERICAN | | CORPORATE ACCOUNTING OFFICE | | | CHARLOTTE | NC | 28260 | |
| CLARKE AMERICAN | | PO BOX 60819 | CORPORATE ACCOUNTING OFFICE | | CHARLOTTE | NC | 28260 | |
| CLARKE APPLIANCE | | 129 S E MAIN ST | | | VIDALIA | GA | 30474 | |
| CLARKE COUNTY TAX COMMISSIONER | | PO BOX 1768 | | | ATHENS | GA | 30603 | |
| CLARKE ELECTRONICS CO | | 17402 SE PLYMOUTH CT | | | MILWAUKIE | OR | 97267 | |
| CLARKE INDUSTRIES INC | | PO BOX 500780 | | | ST LOUIS | MO | 631500780 | |
| CLARKE JR , CHARLES RUBERT | | ADDRESS ON FILE | | | | | | |
| CLARKE JR , NEVILLE LLOYD | | ADDRESS ON FILE | | | | | | |
| CLARKE JR, CLAUDIUS CHARLES | | ADDRESS ON FILE | | | | | | |
| CLARKE LOGISTICS | | 208 S LASALLE ST | | | CHICAGO | IL | 60604-1136 | |
| CLARKE LOGISTICS | | 22368 NETWORK PL | | | CHICAGO | IL | 60673-1223 | |
| CLARKE MILLER, CURLENE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| CLARKE, AKEEM | | ADDRESS ON FILE | | | | | | |
| CLARKE, AMANDA LYNNETTE | | ADDRESS ON FILE | | | | | | |
| CLARKE, ANDRE PHILLIP | | ADDRESS ON FILE | | | | | | |
| CLARKE, ANDREA M | | ADDRESS ON FILE | | | | | | |
| CLARKE, ANTHONY DREW | | ADDRESS ON FILE | | | | | | |
| CLARKE, AYINDE NKOSI | | ADDRESS ON FILE | | | | | | |
| CLARKE, BRANDY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| CLARKE, BRITTANY MARIE | | ADDRESS ON FILE | | | | | | |
| CLARKE, CHRIS BRIAN | | ADDRESS ON FILE | | | | | | |
| CLARKE, CHRIS JOSEPH | | ADDRESS ON FILE | | | | | | |
| CLARKE, CHRISTOPHER SCOTT | | ADDRESS ON FILE | | | | | | |
| CLARKE, CINDY LEIGH | | 39903C MILLBROOK WAY | | | MURRIETA | CA | 92563 | |
| CLARKE, CLIFTON | | ADDRESS ON FILE | | | | | | |
| CLARKE, CORY | | ADDRESS ON FILE | | | | | | |
| CLARKE, DAVE TYRECE | | ADDRESS ON FILE | | | | | | |
| CLARKE, DAVID JOSEPH | | ADDRESS ON FILE | | | | | | |
| CLARKE, DEIDRE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| CLARKE, DEMARCUS E | | ADDRESS ON FILE | | | | | | |
| CLARKE, DEREK LORENZO | | ADDRESS ON FILE | | | | | | |
| CLARKE, DERON HALDANE | | ADDRESS ON FILE | | | | | | |
| CLARKE, ELSIE | | 12908 VICAR WOODS LN | | | BOWIE | MD | 20720-4783 | |
| CLARKE, ENRICO LAURENT | | ADDRESS ON FILE | | | | | | |
| CLARKE, ERICA ANN | | ADDRESS ON FILE | | | | | | |
| CLARKE, GORDON | | 1935 SOUTH CONWAY RD | | | ORLANDO | FL | 32812 | |
| CLARKE, GORDON | C O BRIAN T WILSON ESQ | 719 VASSAR ST | | | ORLANDO | FL | 32804 | |
| CLARKE, HANNAH RENE | | ADDRESS ON FILE | | | | | | |
| CLARKE, HARRY | | ADDRESS ON FILE | | | | | | |
| CLARKE, IKESHA NATALEE | | ADDRESS ON FILE | | | | | | |
| CLARKE, JAMES MELVIN | | ADDRESS ON FILE | | | | | | |
| CLARKE, JEAN PAUL | | ADDRESS ON FILE | | | | | | |
| CLARKE, JESSICA S | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARKE, JESSICA S | | ADDRESS ON FILE | | | | | | |
| CLARKE, JOHN TEON | | ADDRESS ON FILE | | | | | | |
| CLARKE, JONATHAN W | | ADDRESS ON FILE | | | | | | |
| CLARKE, JOSH JAMES | | ADDRESS ON FILE | | | | | | |
| CLARKE, JUSTIN P | | ADDRESS ON FILE | | | | | | |
| CLARKE, KATHLEEN LILLIAN | | ADDRESS ON FILE | | | | | | |
| CLARKE, KATHRYN LILLIE | | ADDRESS ON FILE | | | | | | |
| CLARKE, KENYA | | 1595 PARK PLACE 1B | | | BROOKLYN | NY | 11233 | |
| CLARKE, KERON | | ADDRESS ON FILE | | | | | | |
| CLARKE, KHIM | | 43 DROVER COURT | | | TRABUCO CANYON | CA | 92679 | |
| CLARKE, LESLIE LLOYD | | ADDRESS ON FILE | | | | | | |
| CLARKE, LINDA | | PO BOX 1154 | | | SUNSET BEACH | CA | 90742-0000 | |
| CLARKE, LINTON THEODORE | | ADDRESS ON FILE | | | | | | |
| CLARKE, LOLA ELISA | | ADDRESS ON FILE | | | | | | |
| CLARKE, MAIA D | | ADDRESS ON FILE | | | | | | |
| CLARKE, MARCUS A | | ADDRESS ON FILE | | | | | | |
| CLARKE, MICAH | | ADDRESS ON FILE | | | | | | |
| CLARKE, MYLAH | | ADDRESS ON FILE | | | | | | |
| CLARKE, NEGUS | | ADDRESS ON FILE | | | | | | |
| CLARKE, NETFA | | 960 HATTARAS TERRACE SE | | | PALM BAY | FL | 32905-0000 | |
| CLARKE, ONEIL RUPERT | | ADDRESS ON FILE | | | | | | |
| CLARKE, PATRICK R | | 2620 SHEFFIELD DR | | | EASTON | PA | 18040-8605 | |
| CLARKE, RALPH | | P O BOX 1447 | | | PLYMOUTH | MA | 02362 | |
| CLARKE, RALPH B | | ADDRESS ON FILE | | | | | | |
| CLARKE, RALPH B | RALPH B CLARKE | PO BOX 1447 | | | PLYMOUTH | MA | 02362-1447 | |
| CLARKE, RAYMOUR | | 3757 ROSEBUD PARK DR | | | SNELLVILLE | GA | 30039-3389 | |
| CLARKE, ROBERT | | 7035 DADA DR | | | GURNEE | IL | 60031-4048 | |
| CLARKE, ROHAN RICHARD | | ADDRESS ON FILE | | | | | | |
| CLARKE, RONNIE | | ADDRESS ON FILE | | | | | | |
| CLARKE, RYAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| CLARKE, SAMANTHA K | | ADDRESS ON FILE | | | | | | |
| CLARKE, SEAN | | ADDRESS ON FILE | | | | | | |
| CLARKE, SHANE C | | ADDRESS ON FILE | | | | | | |
| CLARKE, STEVEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| CLARKE, TARIK MALIK | | ADDRESS ON FILE | | | | | | |
| CLARKE, TIESE H | | ADDRESS ON FILE | | | | | | |
| CLARKE, TOMI LYNNETTE | | ADDRESS ON FILE | | | | | | |
| CLARKE, TRACI L | | ADDRESS ON FILE | | | | | | |
| CLARKE, TYRICKA C | | ADDRESS ON FILE | | | | | | |
| CLARKE, WALTER ALFRED | | ADDRESS ON FILE | | | | | | |
| CLARKE, WILLIAM J | | 7982 NEW LAGRANGE RD STE 1 | | | LOUISVILLE | KY | 40222 | |
| CLARKE, YAISHA OLIVE | | ADDRESS ON FILE | | | | | | |
| CLARKEJR, CHARLES | | 14925 AVEN CREEK COURT | PVT | | CHARLOTTE | NC | 28273-0000 | |
| CLARKIN, MATTHEW AUGUSTINE | | ADDRESS ON FILE | | | | | | |
| CLARKIN, NATHANIEL WILLIAM | | ADDRESS ON FILE | | | | | | |
| CLARKLIFT | | 111 ANN ST | | | SAVANNAH | GA | 31412 | |
| CLARKLIFT | | PO BOX 8426 | 111 ANN ST | | SAVANNAH | GA | 31412 | |
| CLARKLIFT | | PO BOX 10527 | | | BIRMINGHAM | AL | 35202 | |
| CLARKLIFT | | 1660 VANDERBILT RD | | | BIRMINGHAM | AL | 35234 | |
| CLARKLIFT INC DES MOINES | | 1625 EAST EUCLID AVE | | | DES MOINES | IA | 50316 | |
| CLARKLIFT INC DES MOINES | | PO BOX 3358 | 1625 EAST EUCLID AVE | | DES MOINES | IA | 50316 | |
| CLARKLIFT OF ATLANTA INC | | PO BOX 101053 | | | ATLANTA | GA | 30392 | |
| CLARKLIFT OF MINNESOTA INC | | PO BOX 20028 | | | BLOOMINGTON | MN | 55420 | |
| CLARKLIFT OF MINNESOTA INC | | PO BOX 20028 | | | BLOOMINGTON | MN | 55420-0028 | |
| CLARKLIFT OF ORLANDO INC | | PO BOX 621447 | | | ORLANDO | FL | 32862 | |
| CLARKLIFT OF ORLANDO INC | | PO BOX 621447 | | | ORLANDO | FL | 32862-1447 | |
| CLARKLIFT OF SALINAS | | 761 S SANBORN PLACE | | | SALINAS | CA | 93901 | |
| CLARKLIFT OF WASHINGTON | | 1313 S 96TH ST | | | SEATTLE | WA | 98108 | |
| CLARKLIFT OF WASHINGTON | | PO BOX 34935 | DEPT 412 | | SEATTLE | WA | 98124-1935 | |
| CLARKLIFT SERVICES INC | | 3075 AVE B | | | BETHLEHEM | PA | 18017 | |
| CLARKS APPLIANCE & SVC CENTER | | 3244 C NORTH MONROE ST | | | TALLAHASSEE | FL | 32303 | |
| CLARKS APPLIANCE REPAIR | | 478 MINERAL SPRINGS RD | | | PALMER SPRINGS | VA | 23917 | |
| CLARKS FLOWERS | | 407 PERRY ST | | | ALBION | MI | 49224 | |
| CLARKS LANDSCAPING & DESIGN INC | | 2509 LEGENE DR | | | LOUISVILLE | KY | 40216 | |
| CLARKS LAWNCARE & LANDSCAPE | | 2213 HIGH PINE DR | | | LOUISVILLE | KY | 40214 | |
| CLARKS LOCK & KEY | | PO BOX 29 | | | CLIMAX | NC | 272330029 | |
| CLARKS MOBILE | | PO BOX 170954 | | | ARLINGTON | TX | 76003 | |
| CLARKS REFRIG & APPLIANCE SVC | | 225 W MAIN ST | | | MORENCI | MI | 49256 | |
| CLARKS TV SALES & SERVICE | | 5410 A WESLEY ST | | | GREENVILLE | TX | 75402 | |
| CLARKSBURG EXPONENT TELEGRAM | | MIA BIAFORE | 324 HEWES AVE | | CLARKSBURG | WV | 26301 | |
| CLARKSBURG, CITY OF | | 222 W MAIN ST | OFFICE OF DIRECTOR OF FINANCE | | CLARKSBURG | WV | 26301 | |
| CLARKSBURG, CITY OF | | 227 W PIKE ST | | | CLARKSBURG | WV | 26301 | |
| CLARKSBURG, CITY OF | | CLARKSBURG CITY OF | 222 WEST MAIN ST | | CLARKSBURG | WV | 26301 | |
| CLARKSON ELECTRICAL CONTRACTOR | | 2730 COLBY ST | | | BROCKPORT | NY | 14420 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARKSON, AMBER MARIE | | ADDRESS ON FILE | | | | | | |
| CLARKSON, CASSANDRA | | ADDRESS ON FILE | | | | | | |
| CLARKSON, CASSANDRA | | 86 NORTH SHORE RD | | | SPOFFORD | NH | 03462-0000 | |
| CLARKSON, COLIN SHINN | | ADDRESS ON FILE | | | | | | |
| CLARKSON, JACKIE | | ADDRESS ON FILE | | | | | | |
| CLARKSON, STEVE SHAWN | | ADDRESS ON FILE | | | | | | |
| CLARKSTOWN, TOWN OF | | 20 MAPLE AVE | | | NEW CITY | NY | 10956 | |
| CLARKSTOWN, TOWN OF | | OFFICE OF THE BUILDING INSPECT | | | NEW YORK | NY | 10956 | |
| CLARKSTOWN, TOWN OF | | 10 MAPLE AVE | OFFICE OF TOWN COMPTROLLER | | NEW YORK | NY | 10956-5099 | |
| CLARKSTOWN, TOWN OF | | 10 MAPLE AVE | OFFICE OF THE BUILDING INSPECT | | NEW YORK | NY | 10956 | |
| CLARKSVILLE DEPARTMENT OF ELECTRICITY | | P O BOX 31509 | | | CLARKSVILLE | TN | 37040-0026 | |
| CLARKSVILLE DEPT ELECTRICITY | | PO BOX 31509 | | | CLARKSVILLE | TN | 370400026 | |
| CLARKSVILLE DEPT ELECTRICITY | | PO BOX 31449 | | | CLARKSVILLE | TN | 37040-9933 | |
| CLARKSVILLE GAS & WATER DEPARTMENT | | P O BOX 387 | | | CLARKSVILLE | TN | 37041-0387 | |
| CLARKSVILLE GAS & WATER DEPT | | PO BOX 305069 | | | NASHVILLE | TN | 372305069 | |
| CLARKSVILLE GAS & WATER DEPT | | PO BOX 31329 | | | CLARKSVILLE | TN | 37040-0023 | |
| CLARKSVILLE LEAF CHRONICLE | | AMY MONSON | P O BOX 31029 | | CLARKSVILLE | TN | 37040 | |
| CLARKSVILLE POLICE DEPARTMENT | | 2000 BROADWAY | | | CLARKSVILLE | IN | 47129 | |
| CLARKSVILLE SUPERVAC LP | | 747 INDIAN CREEK RD | | | CMBRLND FRNCE | TN | 37051-9061 | |
| CLARKSVILLE WASTEWATER TREATMENT DEPT, I | | BOX 2668 | | | CLARKSVILLE | IN | 47131 | |
| CLARKSVILLE, CITY OF | | PO BOX 928 | | | CLARKSVILLE | TN | 37041 | |
| CLARKSVILLE, CITY OF | | FINANCE & REVENUE DEPT | PO BOX 956026 | | ST LOUIS | MO | 63195-6026 | |
| CLARKSVILLE, CITY OF | | CLARKSVILLE CITY OF | PO BOX 928 | | CLARKSVILLE | TN | 37041-0928 | |
| CLARKSVILLE, CITY OF | | CLARKSVILLE CITY OF | FINANCE AND REVENUE | PO BOX 956026 | ST LOUIS | TN | 63195-6026 | |
| CLARO, BRENDA VERONICA | | ADDRESS ON FILE | | | | | | |
| CLARO, ROBERTO C | | ADDRESS ON FILE | | | | | | |
| CLAROS, ADAMS DEXTER | | ADDRESS ON FILE | | | | | | |
| CLAROS, GARY | | ADDRESS ON FILE | | | | | | |
| CLAROS, JACKELINE LINETTE | | ADDRESS ON FILE | | | | | | |
| CLARY, BLAKE ADAM | | ADDRESS ON FILE | | | | | | |
| CLARY, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| CLARY, CRAIG LAMONTE | | ADDRESS ON FILE | | | | | | |
| CLARY, DREW MITCHEM | | ADDRESS ON FILE | | | | | | |
| CLARY, HOLLY RENEE | | ADDRESS ON FILE | | | | | | |
| CLARY, JAMES PAUL | | ADDRESS ON FILE | | | | | | |
| CLARY, JEONG | | ADDRESS ON FILE | | | | | | |
| CLARY, JESSICA J | | ADDRESS ON FILE | | | | | | |
| CLARY, STEPHEN B | | 10324 REAMS RD | | | RICHMOND | VA | 23236-2938 | |
| CLARY, STEPHEN M | | ADDRESS ON FILE | | | | | | |
| CLARY, STEPHEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| CLASH, GEORGE MATTHEW | | ADDRESS ON FILE | | | | | | |
| CLASH, NICHOLAS MARC | | ADDRESS ON FILE | | | | | | |
| CLASON, LYNN M | | ADDRESS ON FILE | | | | | | |
| CLASPELL, STEVEN | | PO BOX 817 | | | OWENSVILLE | IN | 47665-0817 | |
| CLASS ACT CLEANING SERVICE LLC | | 32 BLUEBIRD LN | | | BERLIN | CT | 06037 | |
| CLASS ACT DJS INC | | 1681 WOODLAWN DR | | | NEW ALBANY | IN | 47150 | |
| CLASS, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| CLASS, JANERYS | | ADDRESS ON FILE | | | | | | |
| CLASS, THOMAS RICHARD | | ADDRESS ON FILE | | | | | | |
| CLASSE CATERING | | 812 WATERVLIET SHAKER RD | | | LATHAM | NY | 12110 | |
| CLASSEN RIOS, JEAN KARLO | | ADDRESS ON FILE | | | | | | |
| CLASSEN, DONALD L | | ADDRESS ON FILE | | | | | | |
| CLASSEN, JUSTIN MATTHEW | | ADDRESS ON FILE | | | | | | |
| CLASSIC 1 INSTALLATIONS | | 1110 MACEDONIA RD | | | ARDMORE | AL | 35739 | |
| CLASSIC 1 INSTALLATIONS | | 1110 MACENDONIA RD | | | ARDMORE | AL | 35739 | |
| CLASSIC 1 INSTALLATIONS | DELIO THOMAS | 1110 MACEDONIA RD | | | ARDMORE | AL | 35739 | |
| CLASSIC APPLIANCE | | 734 S HWY 89 | | | CHINO VALLEY | AZ | 86323 | |
| CLASSIC CATERING | | 1801 TERRACE VIEW DR | | | WEST COLUMBIA | SC | 29169 | |
| CLASSIC CATERING | | 1801 TERRACE VIEW DR | | | WEST COVINA | SC | 29169 | |
| CLASSIC CATERING & BANQUET CTR | | PO BOX 11399 | | | LOUISVILLE | KY | 402510399 | |
| CLASSIC CATERING LLC | | 159 DANA LN | | | MERIDEN | CT | 06451 | |
| CLASSIC CHOICE CATERING, A | | 2243 KALINDA DR | | | SANDY | UT | 84092 | |
| CLASSIC CITY APPRAISAL INC | | PO BOX 1184 | | | ATHENS | GA | 30603 | |
| CLASSIC CLEANING COMPANY | | 2992 GABLER AVE SOUTH EAST | | | BUFFALO | MN | 55313 | |
| CLASSIC COFFEE CO | | 5500 PIERSON HWY | | | LANSING | MI | 48917 | |
| CLASSIC COFFEE CO | | 5500V PIERSON HWY | | | LANSING | MI | 48917 | |
| CLASSIC COMMERCIAL SERVICES | | 4210 TROTTERS WAY | | | ALPHARETTA | GA | 30004 | |
| CLASSIC CONSULTING & REPAIR | | 132 WESTHOFF PL | | | GARDNER | KS | 66030 | |
| CLASSIC CONSULTING ENGINEERS | | 6385 CORPORATE DR | STE 101 | | COLORADO SPRINGS | CO | 80919 | |
| CLASSIC CONSULTING INC | | PO BOX 1815 | | | FREDERICKSBURG | VA | 22402 | |
| CLASSIC DESIGN | | 519 W 13TH ST | | | TEMPE | AZ | 85281 | |
| CLASSIC FARE CATERING | | PO BOX 118506 | UNIVERSITY OF FLORIDA | | GAINSVILLE | FL | 32611 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLASSIC FARE CATERING | | PO BOX 118506 | | | GAINESVILLE | FL | 32611 | |
| CLASSIC FLOOR COVERING | | 4216 OUTERLOOP | | | LOUISVILLE | KY | 40219 | |
| CLASSIC FOOD SERVICE CORP | | 830 BOWMAN AVE | | | HAGERSTOWN | MD | 21740 | |
| CLASSIC HOMES INC | | 27 E LIBERTY LANE | | | DANVILLE | IL | 61832 | |
| CLASSIC PARTY RENTALS | | 9313 BURGE AVE | | | RICHMOND | VA | 23237 | |
| CLASSIC PARTY RENTALS | | 9127 W BROAD ST STE B | | | RICHMOND | VA | 23294 | |
| CLASSIC RENTAL CO, A | | 1333 EAST 86TH ST | | | INDIANAPOLIS | IN | 46240 | |
| CLASSIC RESTAURANT CONCEPTS | | 30 WORCHESTER RD | | | FRAMINGHAM | MA | 01701 | |
| CLASSIC SYSTEMS INC | | 222 JERICHO TURNPIKE | | | FLORAL PARK | NY | 11001 | |
| CLASSIC SYSTEMS INC | | 299 JERICHO TURNPIKE | | | FLORAL PARK | NY | 11001 | |
| CLASSIC TECH DEVELOPMENT LIMITED | | 11 F TO 12 F | YUE XIU INDUSTRIAL BUILDING | 87 HUNG TO RD | KWUN TONG | KOWLOON | | HONG KONG |
| CLASSIC TECH DEVELOPMENT LTD | | 11/F 12/F YUE XIU INDL BLDG | 87 HUNG TO RD KWUN TUNG | | KOWLOON HONG KONG | | | CHINA |
| CLASSIC TECH DEVELOPMENT LTD | | 11 12/F YUE XIU INDUSTRIAL | 87 HUNG TO RD | | KWUN TONG | | | HONG KONG |
| CLASSIC TECH DEVELOPMENT LTD | JOHN KWAN | | | | | | | CHINA |
| CLASSIC VIDEO REPAIR | | 1970 W HOUGHTON LAK DR | | | HOUGHTON LAKE | MI | 48629 | |
| CLASSIFIED FLEA MARKET | | 6001 TELEGRAPH AVE | | | OAKLAND | CA | 94609 | |
| CLASSIFIED MARKETPLACE, THE | | PO BOX 90130 | | | BELLEVUE | WA | 980099230 | |
| CLASSIFIED MARKETPLACE, THE | | PO BOX 91231 | | | BELLEVUE | WA | 98009-9233 | |
| CLATER, JENNY | | ADDRESS ON FILE | | | | | | |
| CLAUD, FELICIA | | ADDRESS ON FILE | | | | | | |
| CLAUD, JASON H | | ADDRESS ON FILE | | | | | | |
| CLAUD, LINDSEY | | 9358 GUENEVERE PLACE | | | MECHANICSVILLE | VA | 23116 | |
| CLAUD, TERRANCE | | P O  BOX 70103 | | | FORT BRAGG | NC | 28307 | |
| CLAUDE BAUDIN | BAUDIN CLAUDE | 2904 CROOKED CREEK DR | | | DIAMOND BAR | CA | 91765-3407 | |
| CLAUDE E FOX | FOX CLAUDE E | 1172 JOHNSON CT | | | TRACY | CA | 95376-2351 | |
| CLAUDE, ANTHONY | | 7222 VELLERIDE BLVD | APT 1803 | | HOUSTON | TX | 77036 | |
| CLAUDE, RICHARD | | ADDRESS ON FILE | | | | | | |
| CLAUDE, SAINVIL | | 7976 GARLNIAER ST CANADA | | | MONTRIAL | NY | 00123-0000 | |
| CLAUDES TV | | PO BOX 305 | | | PORT SULPHUR | LA | 70083 | |
| CLAUDETTES CATERING | | 2675 NIAGARA FALLS BLVD | | | AMHERST | NY | 142282236 | |
| CLAUDIA, HOLGUIN | | 738 HALF GRIJALVA DR | | | EL PASO | TX | 78827 | |
| CLAUDIA, HOPPE | | 400 LEXLIE DR 1027 | | | HALLANDALE | FL | 33009-0000 | |
| CLAUDIA, JEFFERSON | | 700 TALLAPOOSA COURT | | | STOCKBRIDGE | GA | 30281-0000 | |
| CLAUDIA, K | | PO BOX 64085 | | | PIPE CREEK | TX | 78063 | |
| CLAUDIA, LOPES | | 34 SUNRISE BLVD | | | LDAY ISLAND | SC | 29907-0000 | |
| CLAUDIN WELDING SUPPLY | | 11 LOGAN ST | | | CHAMPAIGN | IL | 61820 | |
| CLAUDIO NEGRON, AXEL D | | ADDRESS ON FILE | | | | | | |
| CLAUDIO, ERIK J | | ADDRESS ON FILE | | | | | | |
| CLAUDIO, HAROLD I | | ADDRESS ON FILE | | | | | | |
| CLAUDIO, JAMES | | ADDRESS ON FILE | | | | | | |
| CLAUDIO, JESUS | | 46 REDINGTON ST | | | BAY SHORE | NY | 11706 | |
| CLAUDIO, MIGUEL DE JESUS | | ADDRESS ON FILE | | | | | | |
| CLAUDIUS, JAMES | | 3607 CANAL TURN CT | | | SUFFOLK | VA | 23435 | |
| CLAUNCH, JASON S | | ADDRESS ON FILE | | | | | | |
| CLAUNCH, VICTORIA | | 790 SCHULTZ | | | LEMONT | IL | 60439 | |
| CLAUNCH, VICTORIA L | | ADDRESS ON FILE | | | | | | |
| CLAURE, ADRIANA | | ADDRESS ON FILE | | | | | | |
| CLAUS ELECTRONICS | | 27125 GRAND RIVER AVE | | | REDFORD | MI | 48240-1606 | |
| CLAUS TEMPORARIES OF AMERICA | | 3450 W CENTRAL AVE STE 131 | | | TOLEDO | OH | 43606 | |
| CLAUS TEMPORARIES OF AMERICA | | STE 202 | | | TOLEDO | OH | 43614 | |
| CLAUS, APRIL LYNN | | ADDRESS ON FILE | | | | | | |
| CLAUSEN PATTEN INC | | 633 TARAVAL ST | | | SAN FRANCISCO | CA | 94116 | |
| CLAUSEN, CASEY | | 1374 BIRMINGHAM ST | | | ST PAUL | MN | 55106 | |
| CLAUSEN, CASEY R | | ADDRESS ON FILE | | | | | | |
| CLAUSEN, DAVID ROBERT | | ADDRESS ON FILE | | | | | | |
| CLAUSEN, TODD | | ADDRESS ON FILE | | | | | | |
| CLAUSON, GERALD L | | ADDRESS ON FILE | | | | | | |
| CLAUSON, GERALD L | | 932 CHESAPEAKE WAY | | | COLUMBUS | GA | 31907 | |
| CLAUSON, TAMARA S | | 1206 CLARENCE ST | | | DANVILLE | IL | 61832-4952 | |
| CLAUSS, KYLE | | ADDRESS ON FILE | | | | | | |
| CLAUSSEN, JENNIFER | | 710 ENCINO DR | | | APTOS | CA | 95003-4869 | |
| CLAVEL, JOSE | | 16049 SAN FERNAND MSN BLVD | | | GRANADA HILLS | CA | 91344-3830 | |
| CLAVELL, JAIME | | ADDRESS ON FILE | | | | | | |
| CLAVELL, JEROME | | ADDRESS ON FILE | | | | | | |
| CLAVEN, JAMES | | 776 PENNYBROOK LN | | | STONE MOUNTAIN | GA | 30087-5917 | |
| CLAVETTE, JAIMA L | | ADDRESS ON FILE | | | | | | |
| CLAVETTE, SAMUEL J | | ADDRESS ON FILE | | | | | | |
| CLAVETTE, TAMMY CHERIE | | ADDRESS ON FILE | | | | | | |
| CLAVIJO, JENISE | | ADDRESS ON FILE | | | | | | |
| CLAVILLE, MARISA GWEN | | ADDRESS ON FILE | | | | | | |
| CLAVO, CHRISTOPHER MARTIN | | ADDRESS ON FILE | | | | | | |
| CLAWSON, GERALD | | 3517 REGENTS PARK LN | | | GREENSBORO | NC | 27455 | |
| CLAWSON, GERALD R | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLAWSON, JAMI | | 24405 JAMESTOWNE RD | | | NOVI | MI | 48375-2323 | |
| CLAWSON, JAMI L | | ADDRESS ON FILE | | | | | | |
| CLAWSON, JEREMY | | ADDRESS ON FILE | | | | | | |
| CLAX, ELSIELEE | | ADDRESS ON FILE | | | | | | |
| CLAXTON, BRANDI L | | ADDRESS ON FILE | | | | | | |
| CLAXTON, BRANDON EDWARD | | ADDRESS ON FILE | | | | | | |
| CLAXTON, JAMES | | ADDRESS ON FILE | | | | | | |
| CLAXTON, KRISTA | | 1810 VIA PETIRROJO | NO E | | NEWBURY PARK | CA | 91320-0000 | |
| CLAXTON, KRISTA RENE | | ADDRESS ON FILE | | | | | | |
| CLAXTON, PHILLIP NICHOLAS | | ADDRESS ON FILE | | | | | | |
| CLAXTON, SHAMONE | | ADDRESS ON FILE | | | | | | |
| CLAXTON, WENDELL | | 5219 BALFOUR | | | DETROIT | MI | 48224 | |
| CLAXTON, WENDELL A | | PO BOX 616 | | | CHRISTIANSTED | VI | 00821-0616 | |
| CLAXTON, WENDELL ANTONY | | ADDRESS ON FILE | | | | | | |
| CLAY COUNTY | | PO BOX 364 | CIRCUIT COURT | | WEST POINT | MS | 39773 | |
| CLAY COUNTY CIRCUIT COURT | | PO BOX 216 | COURT CLERK | | QUITMAN | MS | 39355 | |
| CLAY COUNTY CIRCUIT COURT | | PO BOX 218 | REGISTRY DEPT | | LIBERTY | MO | 64068 | |
| CLAY COUNTY CIRCUIT COURT | | REGISTRY DEPT | | | LIBERTY | MO | 64068 | |
| CLAY COUNTY CLERK OF COURTS | | PO BOX 698 | TRAFFIC BUREAU | | GREEN COVE SPRINGS | FL | 32043-0698 | |
| CLAY COUNTY RECORDER OF DEEDS | | 1 COURTHOUSE SQUARE | | | LIBERTY | MO | 64068 | |
| CLAY COUNTY TAX COLLECTOR | | PO BOX 219808 | SANDRA REEVES | | KANSAS CITY | MO | 64121-9808 | |
| CLAY COUNTYS TREASURERS OFFICE | SHEILA ERNZEN | 1 COURTHOUSE SQUARE | | | LIBERTY | MO | 64068 | |
| CLAY III, DAVID | | ADDRESS ON FILE | | | | | | |
| CLAY INC, BRUCE | | 207 W LOS ANGELES AVE | STE 277 | | MOORPARK | CA | 93021 | |
| CLAY JR , TONY CURTIS | | ADDRESS ON FILE | | | | | | |
| CLAY JR, BRIAN GERARD | | ADDRESS ON FILE | | | | | | |
| CLAY JR, C L | | 3839 GANNON LANE APT 6169 | | | DALLAS | TX | 75237 | |
| CLAY JR, WILLIAM H | | 7303 KIPLING PKWY | NONE | | DISTRICT HGTS | MD | 20747 | |
| CLAY JR, WILLIAM HENRY | | ADDRESS ON FILE | | | | | | |
| CLAY JR, WILLIAM HENRY | | ADDRESS ON FILE | | | | | | |
| CLAY TERRACE | CLAY TERRACE PARTNERS LLC | PO BOX 643726 | | | PITTSBURGH | PA | 15264-3726 | |
| CLAY TERRACE | ATTN PATTY SUMMERS | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204-3435 | |
| CLAY TERRACE | RONALD M TUCKER | VICE PRESIDENT BANKRUPTCY COUNSEL | SIMON PROPERTY GROUP | 225 W WASHINGTON ST | INDIANAPOLIS | IN | 46204-3435 | |
| CLAY TERRACE PARTNERS LLC | | PO BOX 643726 | | | PITTSBURGH | PA | 15264-3726 | |
| CLAY TERRACE PARTNERS LLC | C O SIMON PROPERTY GROUP LP | 115 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | |
| CLAY TERRACE PARTNERS, LLC | CLAY TERRACE PARTNERS LLC | PO BOX 643726 | | | PITTSBURGH | PA | 15264-3726 | |
| CLAY, ANDREA LYNN | | ADDRESS ON FILE | | | | | | |
| CLAY, ANDREW | | 1663 SAXON BLVD | | | DELTONA | FL | 32725 | |
| CLAY, ANDREW J | | ADDRESS ON FILE | | | | | | |
| CLAY, ANTHONY | | 608 OLD HAM ST | | | BALTIMORE | MD | 21224 | |
| CLAY, ANTHONY MARTIN | | ADDRESS ON FILE | | | | | | |
| CLAY, ASHLEY MARIE | | ADDRESS ON FILE | | | | | | |
| CLAY, BRIAN DONALD | | ADDRESS ON FILE | | | | | | |
| CLAY, BRITTANY L | | ADDRESS ON FILE | | | | | | |
| CLAY, CARLA DENISE | | ADDRESS ON FILE | | | | | | |
| CLAY, CITY OF | | PO BOX 345 | | | CLAY | AL | 35048 | |
| CLAY, COLBY ROBERT | | ADDRESS ON FILE | | | | | | |
| CLAY, COREY | | ADDRESS ON FILE | | | | | | |
| CLAY, DANDRE JERMAINE | | ADDRESS ON FILE | | | | | | |
| CLAY, DARRELL ALEXANDER | | ADDRESS ON FILE | | | | | | |
| CLAY, DEMARKOUS JERVOME | | ADDRESS ON FILE | | | | | | |
| CLAY, GABOIA SHAVAUGHN | | ADDRESS ON FILE | | | | | | |
| CLAY, GEORGE TIMOTHY | | ADDRESS ON FILE | | | | | | |
| CLAY, GINGER C | | 3303 CANNONGATE RD 203 | | | FAIRFAX | VA | 22031 | |
| CLAY, JAMES COLE | | ADDRESS ON FILE | | | | | | |
| CLAY, JESSICA LYNN | | ADDRESS ON FILE | | | | | | |
| CLAY, JOHN CARTER | | ADDRESS ON FILE | | | | | | |
| CLAY, JOHN M | | ADDRESS ON FILE | | | | | | |
| CLAY, JORDAN | | 700 NW 214 ST | | | MIAMI | FL | 33169-0000 | |
| CLAY, JORDAN FRANCIS | | ADDRESS ON FILE | | | | | | |
| CLAY, KRISTEN DENEA | | ADDRESS ON FILE | | | | | | |
| CLAY, MARK | | 1028 GREENLAND CIR | | | CHARLESTON | WV | 25309-1719 | |
| CLAY, MARK A | | ADDRESS ON FILE | | | | | | |
| CLAY, MARK EDWARD | | ADDRESS ON FILE | | | | | | |
| CLAY, MARTESE ANTHONY | | ADDRESS ON FILE | | | | | | |
| CLAY, MITCHELL E | | ADDRESS ON FILE | | | | | | |
| CLAY, NATHAN AUSTIN | | ADDRESS ON FILE | | | | | | |
| CLAY, NICOLE | | ADDRESS ON FILE | | | | | | |
| CLAY, RANDALL J | | ADDRESS ON FILE | | | | | | |
| CLAY, RANDALL J | CLAY RANDALL J | 1663 SAXON BLVD | | | DELTONA | FL | 32725-5578 | |
| CLAY, RICKY | | ADDRESS ON FILE | | | | | | |
| CLAY, RYAN | | ADDRESS ON FILE | | | | | | |
| CLAY, SHERREDA FERSHUNN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLAY, SKAGGS | | 348 CLOVERNOOK | | | RICHLAND | WA | 99352-0000 | |
| CLAY, T SHELBY HENRY | | ADDRESS ON FILE | | | | | | |
| CLAY, TANNON ANTHONY | | ADDRESS ON FILE | | | | | | |
| CLAY, TERANCE | | ADDRESS ON FILE | | | | | | |
| CLAY, VARICK | | 120 CASWELL PL | | | HUNTSVILLE | AL | 35811 | |
| CLAY, WESLEY | | 10388 BRICKERTON DR | | | MECHANICSVILLE | VA | 23116 | |
| CLAY, YAMA | | 4235 HAMPTON RD | | | SALISBURY | NC | 28144 | |
| CLAYBON, ALISON ANN | | ADDRESS ON FILE | | | | | | |
| CLAYBONE, JAMES | | 17194 SHAFTSBURY AVE | | | DETROIT | MI | 48219-3545 | |
| CLAYBORN, DARNELL | | ADDRESS ON FILE | | | | | | |
| CLAYBORN, JAMES | | 2234 JESSICA WAY | | | REDDING | CA | 96002 | |
| CLAYBORN, NATALIE R | | ADDRESS ON FILE | | | | | | |
| CLAYBORN, STEVEN F | | 3737 S LISHON WY | | | AURORA | CO | 80013 | |
| CLAYBORNE, CHARLESETTA | | 1812 S DEARBORN ST APT 19 | | | CHICAGO | IL | 60616-1689 | |
| CLAYBORNE, DESHAWN MAURICE | | ADDRESS ON FILE | | | | | | |
| CLAYBORNE, DESMOND ONEIL | | ADDRESS ON FILE | | | | | | |
| CLAYBORNE, MACHARI ASIAH | | ADDRESS ON FILE | | | | | | |
| CLAYBOURN, STEPHANIE L | | ADDRESS ON FILE | | | | | | |
| CLAYCAMP, ADAM CLARENCE | | ADDRESS ON FILE | | | | | | |
| CLAYCOMB ELECTRIC | | 1314 SOUTH FIRST | | | CLAYTON | NM | 88415 | |
| CLAYCOMB, DAVID EARL | | ADDRESS ON FILE | | | | | | |
| CLAYPOOL, TYLER REGINALD | | ADDRESS ON FILE | | | | | | |
| CLAYPOOLE, JESSE | | 2266 HEDGEWOOD RD | | | HATFIELD | PA | 19440-2150 | |
| CLAYPOOLE, WILLIAM | | 1406 LAKE MARGARET DR | | | ORLANDO | FL | 32806 | |
| CLAYS HERITAGE CARPET | | 1440 N MAIN | | | NORTH CANTON | OH | 44720 | |
| CLAYS LOCKSMITH SERVICE | | 509 BRAND LN | NO 36 | | STAFFORD | TX | 77477 | |
| CLAYS LOCKSMITH SERVICE | | NO 36 | | | STAFFORD | TX | 77477 | |
| CLAYSON, EDDIE D | | ADDRESS ON FILE | | | | | | |
| CLAYSON, LORI JAYNE | | ADDRESS ON FILE | | | | | | |
| CLAYTON A BLOUGH | BLOUGH CLAYTON A | 2799 SPRING CREEK PL SE | | | SMYRNA | GA | 30080-2581 | |
| CLAYTON COLLEGE & STATE UNIV | | 5900 N LEE ST | JOB FAIR | | MORROW | GA | 30260 | |
| CLAYTON COLLEGE & STATE UNIV | | JOB FAIR | | | MORROW | GA | 30260 | |
| CLAYTON COUNTY | | 121 S MCDONOUGH ST TAX COMM | COURTHOUSE ANNEX 3 2ND FL | | JONESBORO | GA | 30236 | |
| CLAYTON COUNTY CIRCUIT CLERK | | 7994 N MCDONOUGH ST | | | JONESBORO | GA | 30236 | |
| CLAYTON COUNTY CLERK COURT | | PO BOX 16994 | | | CLAYTON | MO | 63105 | |
| CLAYTON COUNTY TAX ASSESSORS OFFICE | TERRY L BASKIN | 9151 TARA BLVD | | | JONESBORO | GA | 30236-4912 | |
| CLAYTON COUNTY TAX ASSESSORS OFFICE | TERRY L BASKIN | CLAYTON COUNTY ADMIN  ANNEX 3  2ND FL  121 S MCD | | | JONESBORO | GA | 30236 | |
| CLAYTON COUNTY TAX ASSESSORS OFFICE | TERRY L BASKIN | CLAYTON COUNTY ADMIN ANNEX 3 2ND FL  121 S MCDON | | | JONESBORO | GA | 30236 | |
| CLAYTON COUNTY WATER AUTHORITY | | 1600 BATTLE CREEK RD | | | MORROW | GA | 302604302 | |
| CLAYTON GROUP SERVICES INC | | 45525 GRAND RIVER AVE | | | NOVI | MI | 48374 | |
| CLAYTON GROUP SERVICES INC | | PO BOX 67000 | DEPT 187201 | | DETROIT | MI | 48267-1872 | |
| CLAYTON HOMES | | PO BOX 9790 | | | MARYVILLE | TN | 37802-9790 | |
| CLAYTON JUDICIAL COURT | | 409 ARROWHEAD BLVD STE A 8 | OFFICE OF CHILD SUPPORT | | JONESBORO | GA | 30236 | |
| CLAYTON JUDICIAL COURT | | OFFICE OF CHILD SUPPORT | | | JONESBORO | GA | 30236 | |
| CLAYTON M PRICE | PRICE CLAYTON M | 3009 DONAGHEY DR | | | N LITTLEROCK | AR | 72116-8522 | |
| CLAYTON PARKER & ASSOC INC | | 300 WEST OSBORNE RD STE 406 | | | PHOENIX | AZ | 85013 | |
| CLAYTON ROPER & MARSHALL | | 246 NORTH WESTMONTE DR | | | ALTAMONTE SPRING | FL | 32714 | |
| CLAYTON, ADRIAN JOYCE | | ADDRESS ON FILE | | | | | | |
| CLAYTON, ALEX GORDON | | ADDRESS ON FILE | | | | | | |
| CLAYTON, BRADLEY SCOTT | | ADDRESS ON FILE | | | | | | |
| CLAYTON, BRANDON | | 3738 N 970 E | | | PROVO | UT | 84604-0000 | |
| CLAYTON, BRANDON JAMES | | ADDRESS ON FILE | | | | | | |
| CLAYTON, BRIANA MARIE | | ADDRESS ON FILE | | | | | | |
| CLAYTON, CAMALA NACOLE | | ADDRESS ON FILE | | | | | | |
| CLAYTON, CASEY M | | ADDRESS ON FILE | | | | | | |
| CLAYTON, CATHERINE | | 305 OZIER DR | | | BATAVIA | IL | 60510-0000 | |
| CLAYTON, CATHERINE YOUNG HEE | | ADDRESS ON FILE | | | | | | |
| CLAYTON, CHRIS | | 23 W 111 MULBERRY LN | | | GLEN ELLYN | IL | 60137 | |
| CLAYTON, DONNA R | | ADDRESS ON FILE | | | | | | |
| CLAYTON, DONNELL JEROME | | ADDRESS ON FILE | | | | | | |
| CLAYTON, ERICA DIANE | | ADDRESS ON FILE | | | | | | |
| CLAYTON, JADA | | ADDRESS ON FILE | | | | | | |
| CLAYTON, JASMINE RENEE | | ADDRESS ON FILE | | | | | | |
| CLAYTON, JENNIFER | | 2707 KENSINGTON AVE 3 | | | RICHMOND | VA | 23220 | |
| CLAYTON, JONATHAN DALLAS | | ADDRESS ON FILE | | | | | | |
| CLAYTON, KATHRYN ALEXANDRA | | ADDRESS ON FILE | | | | | | |
| CLAYTON, KRISTEN A | | ADDRESS ON FILE | | | | | | |
| CLAYTON, LAHARTRIA | | 18591 FM 3341 | | | TROUP | TX | 75789-0000 | |
| CLAYTON, LAHARTRIA DALYNN | | ADDRESS ON FILE | | | | | | |
| CLAYTON, MARCEL LATAIUS | | ADDRESS ON FILE | | | | | | |
| CLAYTON, MARGARET | | 420 KYLE RD | | | WINSTON SALEM | NC | 27104 | |
| CLAYTON, MATT BRYCE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLAYTON, MICAH LEE | | ADDRESS ON FILE | | | | | | |
| CLAYTON, MICHAEL NORMAN | | ADDRESS ON FILE | | | | | | |
| CLAYTON, MOBLEY | | 44646 QUALLIS RD | | | HEMPSTEAD | TX | 77445-0000 | |
| CLAYTON, ROBERT E JR | | 6280 IVANHOE RD | | | MEMPHIS | TN | 38134-5930 | |
| CLAYTON, SAMANTHA ANN | | ADDRESS ON FILE | | | | | | |
| CLAYTON, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| CLAYTON, SEAN RUSSELL | | ADDRESS ON FILE | | | | | | |
| CLAYTON, SHANICE ALEXIS | | ADDRESS ON FILE | | | | | | |
| CLAYTON, SHARON MARIE | | ADDRESS ON FILE | | | | | | |
| CLAYTON, STEPHEN | | 12130 SHENANDOAH RD | | | MIDDLETON | CA | 95461 | |
| CLAYTON, STEPHEN SCOTT | | ADDRESS ON FILE | | | | | | |
| CLAYTON, STEVEN MATTHEW | | ADDRESS ON FILE | | | | | | |
| CLAYTON, STEVEN T | | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | |
| CLAYTON, STEVEN T | | PO BOX 27032 | HENRICO POLICE DEPT | | RICHMOND | VA | 23273 | |
| CLAYTON, THEO ERICH | | ADDRESS ON FILE | | | | | | |
| CLAYTON, TRAVIS BRANDON | | ADDRESS ON FILE | | | | | | |
| CLAYTON, WILKERSON | | 1927 QUEENSWOOD DR APTL101 | | | YORK | PA | 17403-4218 | |
| CLAYTOR, RICHARD | | 5712 BIGHORN DR | | | ROANOKE | VA | 24018 | |
| CLC ASSOCIATES INC | | 8480 E ORCHARD RD | STE 2000 | | ENGLEWOOD | CO | 80111 | |
| CLC ASSOCIATES INC | | STE 2000 | | | ENGLEWOOD | CO | 80111 | |
| CLC SERVICES RETAILER SUPPORT CENTER | PETE COHLMIA | 8111 EAST 32ND ST NORTH | STE 106 | | WICHITA | KS | 67226 | |
| CLEAN AS A WHISTLE INC | | 1107 PHEASANT LANE | | | COLLEGEVILLE | PA | 19426 | |
| CLEAN CARE | | 16 F ST | | | ANDERSON | SC | 29625 | |
| CLEAN CARE | | 22610 ROSEWOOD | | | OAK PARK | MI | 48237 | |
| CLEAN CARTON CO INC | | 8437 DELPORT | | | ST LOUIS | MO | 63114 | |
| CLEAN CRETE | | 2509 EUCLID CRESCENT E | | | UPLAND | CA | 91784 | |
| CLEAN CRETE | | 5341 HERRIDGE DR | | | BATON ROUGE | LA | 70817 | |
| CLEAN HARBORS | | PO BOX 510 | | | BOSTON | MA | 02102 | |
| CLEAN HARBORS | | PO BOX 3442 | | | BOSTON | MA | 02241-3442 | |
| CLEAN NEST | | 9 ROSEWOOD LN | | | ESSEX JUNCTION | VT | 05452 | |
| CLEAN OUTLOOK INC | | 5175 SOUTH 6TH ST | | | KALAMAZOO | MI | 49009 | |
| CLEAN RIGHT BUILDING SERVICES | | 1026 B ST SE | | | ARDMORE | OK | 73401 | |
| CLEAN SWEEP GROUP LLC | | PO BOX 13028 | | | CHARLESTON | SC | 29422 | |
| CLEAN SWEEP INC | | 8600 HANSEN AVE | | | SHAKOPEE | MN | 55379 | |
| CLEAN SWEEP INC | | PO BOX 518 | | | BAKER | LA | 70704-0518 | |
| CLEAN SWEEP PARKING LOT MAINT INC | | PO BOX 7571 | | | GARDEN CITY | GA | 31408 | |
| CLEAN SWEEP, A | | PO BOX 551777 | | | FT LAUDERDALE | FL | 33353 | |
| CLEAN SWEEP, A | | PO BOX 551777 | | | FT LAUDERDALE | FL | 33355 | |
| CLEAN TEAM, THE | | 43 EDGELL DR | | | FRAMINGHAM | MA | 01701 | |
| CLEAN WASH SYSTEMS INC | | 200 SHANDA LANE | | | THOMASVILLE | NC | 27360 | |
| CLEANCO JANITOR SUPPLY | | 2115 FOURTH AVE NW | | | ARDMORE | OK | 73402 | |
| CLEANCO JANITOR SUPPLY | | PO BOX 1861 | 2115 FOURTH AVE NW | | ARDMORE | OK | 73402 | |
| CLEANCO MAINTENANCE CORP | | 120 ELM ST | | | WATERTOWN | MA | 02472-2825 | |
| CLEANCO SERVICES | | 145 STURBRIDGE DR | | | CHARLOTTE | NC | 28214 | |
| CLEANED RIGHT CARPET CLEANING | | 2685 EASTERN BLVD | | | BROWNSVILLE | TX | 78521 | |
| CLEANER ENVIRONMENT, A | | PO BOX 86281 | | | PORTLAND | OR | 97286 | |
| CLEANER IMAGE | | 36 LINWOOD ST | | | CHELMSFORD | MA | 01824 | |
| CLEANEST OFFICE ENVIRONMENTS | | 475 WALL ST | | | PRINCETON | NJ | 08540 | |
| CLEANING EQUIPMENT & SUPPLY CO | | 2701 SW 69TH COURT | | | MIAMI | FL | 33155 | |
| CLEANING SOLUTIONS GROUP INC | | PO BOX 102392 | | | ATLANTA | GA | 30368239 | |
| CLEANING SOLUTIONS GROUP INC | | SHERWIN WILIAMS DIVERSIFIED | PO BOX 102392 | | ATLANTA | GA | 30368-2392 | |
| CLEANING SUPPLY DEPOT LLC | | 1925 L&A RD | | | METAIRIE | LA | 70001 | |
| CLEANING SUPPLY DEPOT LLC | | 5600 JEFFERSON HWY STE 226 | | | JEFFERSON | LA | 70123 | |
| CLEANING TECHNOLOGIES GROUP | | PO BOX 1247 | | | GREAT BEND | KS | 67530 | |
| CLEANNET | | 9861 BROKEN LAND PARKWAY | STE 208 | | COLUMBIA | MD | 21046 | |
| CLEANNET | | 1150 LAKE HEARN DR | STE 250 | | ATLANTA | GA | 30342 | |
| CLEANNET | | STE 250 | | | ATLANTA | GA | 30342 | |
| CLEANNET | | 1105 SYCAMORE ST | | | LAKE IN THE HILL | IL | 60102 | |
| CLEANNET USA | | OF THE NORTHWEST SUBURBS | 1105 SYCAMORE ST | | LAKE IN THE HILL | IL | 60102 | |
| CLEANSWEEP SERVICES | | 3577 A CHAMBLEE TUCKER | BOX 257 | | ATLANTA | GA | 30341 | |
| CLEANSWEEP SERVICES | | PO BOX 906 | | | SARATOGA | CA | 95071-0906 | |
| CLEANSWEEP SERVICES | | PO BOX 906 | | | SARATOGA | FL | 95071-0906 | |
| CLEANWAY SANITARY SUPPLY INC | | P O BOX 2589 | | | BAKERSFIELD | CA | 93303 | |
| CLEAR ADVANTAGE WINDOW SERVICE | | 3205 N 8TH PL | | | BROKEN ARROW | OK | 74012 | |
| CLEAR CHANNEL | | 10 CABOT RD STE 302 | | | MEDFORD | MA | 02155 | |
| CLEAR CHANNEL COMMUNICATIONS | | 10155 CORPORATE SQUARE DR | KATZ FM | | ST LOUIS | MO | 63152 | |
| CLEAR CHANNEL COMMUNICATIONS | | 6485 PENSACOLA BLVD | | | PENSACOLA | FL | 32505 | |
| CLEAR CHANNEL COMMUNICATIONS | | 3202 N ORACLE RD | KWFM KRQQ KNST KCEE | | TUCSON | AZ | 85705 | |
| CLEAR CHANNEL METROPLEX INC | | 1003 NORFOLK SQ | | | NORFOLK | VA | 23502 | |
| CLEAR CHANNEL ONLINE | | 125 WEST 55TH ST | 21ST FL | | NEW YORK | NY | 10019 | |
| CLEAR CHANNEL OUTDOOR | | 2201 E CAMELBACK RD STE 500 | | | PHOENIX | AZ | 85016 | |
| CLEAR CHANNEL OUTDOOR | | 19320 HARBORGATE WY | | | TORRANCE | CA | 90501 | |
| CLEAR CHANNEL OUTDOOR | | PO BOX 60000 FILE 30005 | | | SAN FRANCISCO | CA | 94160 | |
| CLEAR CHANNEL OUTDOOR | | PO BOX 402379 | | | ATLANTA | GA | 30384-2379 | |
| CLEAR CHANNEL OUTDOOR | | PO BOX 402584 | | | ATLANTA | GA | 30384-2584 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLEAR CHANNEL OUTDOOR | | PO BOX 847247 | | | DALLAS | TX | 75284-7247 | |
| CLEAR CHANNEL RADIO ORLANDO DBA WMGF WRUM WTKS WFLF WQTM & WXXL | CLEAR CHANNEL RADIO ORLANDO | 2500 MAITLAND CENTER PKWY STE 401 | | | MAITLAND | FL | 32751 | |
| CLEAR CHOICE WATER INC | | 621 WESTGATE BLVD | | | LINCOLN | NE | 68528 | |
| CLEAR CREEK INDEPENDENT SCHOOL DISTRICT | PERDUE BRANDON FIELDER COLLINS & MOTT LLP | 1235 NORTH LOOP W STE 600 | | | HOUSTON | TX | 77008 | |
| CLEAR CREEK INDEPENDENT SCHOOL DISTRICT | CARL O SANDIN | PERDUE BRANDON FIELDER COLLINS & MOTT LLP | 1235 NORTH LOOP WEST STE 600 | | HOUSTON | TX | 77008 | |
| CLEAR CREEK INDEPENDENT SCHOOL DISTRICT | | PO BOX 799 | | | LEAGUE CITY | TX | 77574 | |
| CLEAR CREEK INDEPENDENT SCHOOL DISTRICT | CLEAR CREEK INDEPENDENT SCHOOL DISTRICT | PO BOX 799 | | | LEAGUE CITY | TX | 77574 | |
| CLEAR CREEK ISD | | PO BOX 650395 | | | DALLAS | TX | 75265-0395 | |
| CLEAR CREEK ISD | | PO BOX 4346 | | | HOUSTON | TX | 77210-4346 | |
| CLEAR CREEK ISD | | CLEAR CREEK ISD | PO BOX 650395 | | DALLAS | TX | 75265-0395 | |
| CLEAR GLASS IND | | 39B MILL PLAIN RD | | | DANBURY | CT | 06811 | |
| CLEAR MOUNTAIN | | 3201 S ELM ST | | | LITTLE ROCK | AR | 72204 | |
| CLEAR MOUNTAIN | | PO BOX 45318 | | | LITTLE ROCK | AR | 72214 | |
| CLEAR VIEW SERVICES | | PO BOX 1024 | | | SALISBURY | MD | 21803 | |
| CLEAR VU PRODUCTS | | 29 NEW YORK AVE | | | WESTBURY | NY | 11590 | |
| CLEAR VU WINDOW CLEANING INC | | 2094 S 56TH ST | | | MILWAUKEE | WI | 53219-1506 | |
| CLEAR, ROBERT LEE | | ADDRESS ON FILE | | | | | | |
| CLEAR, TYLER | | ADDRESS ON FILE | | | | | | |
| CLEARFIELD COUNTY REG OF WILLS | | PO BOX 361 | | | CLEARFIELD | PA | 16830 | |
| CLEARFORK COMMUNICATIONS | | 4973 CLEVELAND RD STE B | | | WOOSTER | OH | 44691 | |
| CLEARIDGE INC | | PO BOX 110909 | | | NASHVILLE | TN | 372220909 | |
| CLEARINGHOUSE | | PO BOX 52107 | | | PHOENIX | AZ | 85072107 | |
| CLEARINGHOUSE | | PO BOX 52107 | | | PHOENIX | AZ | 850722107 | |
| CLEARLY THE BEST | | PO BOX 132 | | | EAST LIVERPOOL | OH | 43920 | |
| CLEARMARK PRINTING CO INC | | 16321 SOUTH BROADWAY | | | GARDENA | CA | 90248 | |
| CLEARR CORPORATION | | 3750 WILLISTON RD | | | MINNETONKA | MN | 55345 | |
| CLEARR CORPORATION | | 6325 SANDBURG RD | | | MINNEAPOLIS | MN | 55427 | |
| CLEARVIEW | | 6 MAIN ST | | | SOUTH GRAFTON | MA | 01560 | |
| CLEARVIEW SAN ANTONIO INVESTORS LP | | 2311 CEDAR SPRINGS RD NO 100 | | | DALLAS | TX | 75201 | |
| CLEARWATER ENTERPRISES, L L C | | PO BOX 26706 | | | OKLAHOMA CITY | OK | 73126-0706 | |
| CLEARWATER ENVIRONMENTAL MGMT | | PO BOX 2407 | | | UNION CITY | CA | 94587-2407 | |
| CLEARWATER FLORIDA, CITY OF | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | CLEARWATER | FL | 33756 | |
| CLEARWATER FLORIDA, CITY OF | | OCCUPATIONAL LICENSE DIV | | | CLEARWATER | FL | 346184748 | |
| CLEARWATER FLORIDA, CITY OF | | PO BOX 4748 | OCCUPATIONAL LICENSE DIV | | CLEARWATER | FL | 34618-4748 | |
| CLEARWATER FLORIDA, CITY OF | | CLEARWATER FLORIDA CITY OF | OCCUPATIONAL LICENSE | P O BOX 4748 | CLEARWATER | FL | 33758-4748 | |
| CLEARWATER TECHNOLOGIES INC | | 1025 EXCHANGE ST | | | BOISE | IN | 83716 | |
| CLEARWATER, CITY OF | | PO BOX 30020 | | | TAMPA | FL | 33630-3020 | |
| CLEARWAVE ELECTRONICS INC | | 8701 BUFFALO AVE | | | NIAGARA FALLS | NY | 14304 | |
| CLEARWIRE | | 5808 LAKE WASHINGTON BLVD | STE 300 | | KIRKLAND | WA | 98033 | |
| CLEARY, ALLISON PAIGE | | ADDRESS ON FILE | | | | | | |
| CLEARY, BRANDON JOHN | | ADDRESS ON FILE | | | | | | |
| CLEARY, DANIEL WILLIAM | | ADDRESS ON FILE | | | | | | |
| CLEARY, JOSEPH PAUL | | ADDRESS ON FILE | | | | | | |
| CLEARY, JOSEPH VINCENT | | ADDRESS ON FILE | | | | | | |
| CLEARY, MARK | | 123 W INDEPENDENCE BLVD | | | NEW CASTLE | DE | 19720-4411 | |
| CLEARY, MICHAEL GRIFFIN | | ADDRESS ON FILE | | | | | | |
| CLEARY, PATRICK MANGAN | | ADDRESS ON FILE | | | | | | |
| CLEARY, RYAN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| CLEARY, RYAN PATRICK | | ADDRESS ON FILE | | | | | | |
| CLEARY, STEPHEN KELLY | | ADDRESS ON FILE | | | | | | |
| CLEARY, STEVEN DOUGLAS | | ADDRESS ON FILE | | | | | | |
| CLEARY, TIMOTHY | | 59 SOUTH PLEASANT ST | | | BRADFORD | MA | 01835 | |
| CLEARY, TIMOTHY EARL | | ADDRESS ON FILE | | | | | | |
| CLEARY, TIMOTHY SEAN | | ADDRESS ON FILE | | | | | | |
| CLEAVELAND, KEVIN | | 71 WOODBINE ST | | | RIVERSIDE | RI | 02915-0000 | |
| CLEAVELAND, KEVIN PATRICK | | ADDRESS ON FILE | | | | | | |
| CLEAVER, CHRISTOPHER M | | ADDRESS ON FILE | | | | | | |
| CLEAVER, DILLON PATRICK | | ADDRESS ON FILE | | | | | | |
| CLEAVERS CORNERS INC | | 3117 HARROW RD | | | SPRING HILL | FL | 34606-3026 | |
| CLECO | | PO BOX 69000 | | | ALEXANDRIA | LA | 913069000 | |
| CLECO | | PO BOX 69000 | | | ALEXANDRIA | LA | 71306-9000 | |
| CLECO CORPORATION | | PO BOX 5000 | | | PINEVILLE | LA | 71360 | |
| CLECO CORPORATION | CLECO CORPORATION | PO BOX 5000 | | | PINEVILLE | LA | 71360 | |
| CLECO CORPORATION | WHEELIS & ROZANSKI | PO BOX 13199 | | | ALEXANDRIA | LA | 71315-3199 | |
| CLECO POWER LLC | | P O  BOX 69000 | | | ALEXANDRIA | LA | 71306-9000 | |
| CLECO POWER LLC | ATTN STEPHEN D WHEELIS | WHEELIS & ROZANSKI | P O  BOX 13199 | | ALEXANDRIA | LA | 71315-3199 | |
| CLEDOR, RON | | ADDRESS ON FILE | | | | | | |
| CLEE, JOHN | | 11250 DALE ST APT 85 | | | GARDEN GROVE | CA | 92841-1566 | |
| CLEE, JOHN C | | ADDRESS ON FILE | | | | | | |
| CLEE, MARY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLEEK, NICHOLAS A | | ADDRESS ON FILE | | | | | | |
| CLEEK, ROBERT | | 914 MERRILL ST | | | DE PERE | WI | 54115 | |
| CLEEK, ROBERT | | 914 MERRILL ST | | | DE PERE | WI | 54115-3244 | |
| CLEEK, WILLIAM JOHN | | ADDRESS ON FILE | | | | | | |
| CLEGG, AMY C | | 412 GENESEE AVE 1ST FL | | | STATEN ISLAND | NY | 10312 | |
| CLEGG, CYNTHIA LYNNE | | ADDRESS ON FILE | | | | | | |
| CLEGG, JOHN PATRICK | | ADDRESS ON FILE | | | | | | |
| CLEGG, JUSTIN R | | ADDRESS ON FILE | | | | | | |
| CLEGG, LEIV L | | ADDRESS ON FILE | | | | | | |
| CLEGG, NATALIE ANN | | ADDRESS ON FILE | | | | | | |
| CLEGG, SEAN N | | ADDRESS ON FILE | | | | | | |
| CLEGG, TIMOTHY | | ADDRESS ON FILE | | | | | | |
| CLEGGETT, JEREMY | | ADDRESS ON FILE | | | | | | |
| CLEINMARK, JASON ALAN | | ADDRESS ON FILE | | | | | | |
| CLEIS SR , CALVIN ROBERT | | ADDRESS ON FILE | | | | | | |
| CLELAND JR , ROBERT TIMOTHY | | ADDRESS ON FILE | | | | | | |
| CLELAND, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | |
| CLELAND, CHRISTINE JOANNE | | ADDRESS ON FILE | | | | | | |
| CLELAND, CLIFF DALE | | ADDRESS ON FILE | | | | | | |
| CLELAND, CLIFFDALE | | 1302 BUTTE ST | | | CORNING | CA | 96021-0000 | |
| CLELLAND, RICHARD | | 473 W  AVENIDA | | | WESTLAKE VILLAGE | CA | 91361 | |
| CLEM EDWARDS JR | EDWARDS CLEM | 408 CLARION CIR | | | AUSTELL | GA | 30106-8126 | |
| CLEM, BRANDON STUART | | ADDRESS ON FILE | | | | | | |
| CLEM, CORBIN | | ADDRESS ON FILE | | | | | | |
| CLEM, EUGENE | | 1500 SHERWOOD DR | | | FAIRFIELD | OH | 45014 | |
| CLEMANS, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | |
| CLEMANS, CHARLES | | ADDRESS ON FILE | | | | | | |
| CLEMANS, DOUGLAS | | 6014 LAKESHORE DR | | | ROWLETT | TX | 75089 | |
| CLEMANS, DOUGLAS RICHARD | | ADDRESS ON FILE | | | | | | |
| CLEMAT, STACEY | | ADDRESS ON FILE | | | | | | |
| CLEMENCE, JEREMY MICHAEL | | ADDRESS ON FILE | | | | | | |
| CLEMENCE, JOSH NEIL | | ADDRESS ON FILE | | | | | | |
| CLEMENHAGEN, SHANE SCOTT | | ADDRESS ON FILE | | | | | | |
| CLEMENS UNIFORM RENTAL | | 811 WEST FIFTH ST | | | LANSDALE | PA | 19446 | |
| CLEMENS, ANDREW PATRICK | | ADDRESS ON FILE | | | | | | |
| CLEMENS, DALE G JR | | 452 COVEY CV | | | WINTER PARK | FL | 32789-6116 | |
| CLEMENS, DAVID PATRICK | | ADDRESS ON FILE | | | | | | |
| CLEMENS, JOHN PAUL | | ADDRESS ON FILE | | | | | | |
| CLEMENS, KRISTA NICOLE | | ADDRESS ON FILE | | | | | | |
| CLEMENS, MARK | | 5041 DROUBAY DR | | | LASVEGAS | NV | 89122 | |
| CLEMENS, MARK R | | ADDRESS ON FILE | | | | | | |
| CLEMENS, MICHAEL WILLIAM | | ADDRESS ON FILE | | | | | | |
| CLEMENS, PATRICK F | | 838 PRITCHARD ISL RD | | | INVERNESS | FL | 34450 | |
| CLEMENS, PETER S | | ADDRESS ON FILE | | | | | | |
| CLEMENS, RYAN | | 2024 NORTH DENNIS | | | DECATUR | IL | 62526 | |
| CLEMENS, TERRY W | | 2003 GRAY RD | | | LAPEER | MI | 48446-8903 | |
| CLEMENS, TRAVIS MATTHEW | | ADDRESS ON FILE | | | | | | |
| CLEMENS, TRAVIS MATTHEW | | ADDRESS ON FILE | | | | | | |
| CLEMENS, VANESSA STEPHANIE | | ADDRESS ON FILE | | | | | | |
| CLEMENSON, CARL | | ADDRESS ON FILE | | | | | | |
| CLEMENT & ASSOCIATES, JF | | 888 E RT 120 UNIT 111 | | | GRAYSLAKE | IL | 60030 | |
| CLEMONT COMMUNICATIONS INC | | PO BOX 500 | | | CONCORDVILLE | PA | 193310500 | |
| CLEMENT, ANDY JOHN | | ADDRESS ON FILE | | | | | | |
| CLEMENT, BETHANY | | ADDRESS ON FILE | | | | | | |
| CLEMENT, BRAXTON EVERETT | | ADDRESS ON FILE | | | | | | |
| CLEMENT, CARLTON MICHEAL | | ADDRESS ON FILE | | | | | | |
| CLEMENT, CHAD EVERETTE | | ADDRESS ON FILE | | | | | | |
| CLEMENT, CODY J | | ADDRESS ON FILE | | | | | | |
| CLEMENT, FRANTZY PERRY | | ADDRESS ON FILE | | | | | | |
| CLEMENT, JEFFREY CHARLES | | ADDRESS ON FILE | | | | | | |
| CLEMENT, KEVIN | | 739 HYANNIE ST | | | PALM BAY | FL | 32907 | |
| CLEMENT, KEVIN T | | ADDRESS ON FILE | | | | | | |
| CLEMENT, LAFONDA | | 7851 CRESTLEIGH CT | | | ANTELOPE | CA | 95843 | |
| CLEMENT, MELANIE | | 718 I ST NW | | | MIAMI | OK | 74354 4213 | |
| CLEMENT, MICHAEL ANDREW | | ADDRESS ON FILE | | | | | | |
| CLEMENT, RAYMOND | | 3611 HAYMEDADOW RD | | | RACINE | WI | 05312-0000 | |
| CLEMENT, ROBERT ANGEL | | ADDRESS ON FILE | | | | | | |
| CLEMENT, SAMUEL | | ADDRESS ON FILE | | | | | | |
| CLEMENT, THOMAS JAMES | | ADDRESS ON FILE | | | | | | |
| CLEMENT, WILLIAM JAMES | | ADDRESS ON FILE | | | | | | |
| CLEMENT, WILLIAM ROOSEVELT | | ADDRESS ON FILE | | | | | | |
| CLEMENTE BATES | | 1712 NAPPA VALLEY CT SE | | | SMYRNA | GA | 30080 | |
| CLEMENTE, CYNTHIA VICTORIA | | ADDRESS ON FILE | | | | | | |
| CLEMENTE, EVA | | P O BOX 62107 | | | VIRGINA BEACH | VA | 23466-2107 | |
| CLEMENTE, HENRY J | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLEMENTE, JEFF FURTADO | | ADDRESS ON FILE | | | | | | |
| CLEMENTE, MAGDELENA ROSE | | ADDRESS ON FILE | | | | | | |
| CLEMENTE, MENDOZA | | 439 MAYOR ST | | | WHITE PLAINS | NY | 10601-0000 | |
| CLEMENTE, QUENTA | | 5 RUSSELL CT | | | COPIAGE | NY | 11726 | |
| CLEMENTE, QUENTA | | 5 RUSSELL CT | | | COPIAGUE | NY | 11726 | |
| CLEMENTE, RICARDO A | | ADDRESS ON FILE | | | | | | |
| CLEMENTE, RICARDO A | | ADDRESS ON FILE | | | | | | |
| CLEMENTINE TINSLEY | C O KORNBLAU & KORNBLAU PC | 16 COURT ST STE 1210 | | | BROOKLYN | NY | 11241 | |
| CLEMENTS BOYS & GIRLS CLUB | | 304 W AVE B | | | KILLEEN | TX | 76541 | |
| CLEMENTS KYLE E | | 2376 HAMPDEN ROW | | | ROCKVILLE | VA | 23146 | |
| CLEMENTS, ADAM CHARLES | | ADDRESS ON FILE | | | | | | |
| CLEMENTS, CAMERON LOUIS | | ADDRESS ON FILE | | | | | | |
| CLEMENTS, CARYN MAE | | ADDRESS ON FILE | | | | | | |
| CLEMENTS, CASEY M | | ADDRESS ON FILE | | | | | | |
| CLEMENTS, DALTON | | 1505 SW 8TH | | | OKLAHOMA CITY | OK | 73159-0000 | |
| CLEMENTS, DALTON WAYNE | | ADDRESS ON FILE | | | | | | |
| CLEMENTS, DAN | | 4909 CASTLE POINT CT | | | GLEN ALLEN | VA | 23060 | |
| CLEMENTS, DANIEL J | | ADDRESS ON FILE | | | | | | |
| CLEMENTS, DANIEL WESLEY | | ADDRESS ON FILE | | | | | | |
| CLEMENTS, DAVID JAMES | | ADDRESS ON FILE | | | | | | |
| CLEMENTS, DAVID WILLIAM | | ADDRESS ON FILE | | | | | | |
| CLEMENTS, DONTAE MARQUETTE | | ADDRESS ON FILE | | | | | | |
| CLEMENTS, JAMES E | | PO BOX 1581 | | | DAVENPORT | FL | 33836-1581 | |
| CLEMENTS, JASMINE DALMIDA | | ADDRESS ON FILE | | | | | | |
| CLEMENTS, JAYME | | 331 GATEWATER CT | 301 | | GLEN BURNIE | MD | 21060-0000 | |
| CLEMENTS, JAYME MICHELE | | ADDRESS ON FILE | | | | | | |
| CLEMENTS, JEREMY | | ADDRESS ON FILE | | | | | | |
| CLEMENTS, JUSTIN | | ADDRESS ON FILE | | | | | | |
| CLEMENTS, MATTHEW TAYLOR | | ADDRESS ON FILE | | | | | | |
| CLEMENTS, MATTHEW C | | ADDRESS ON FILE | | | | | | |
| CLEMENTS, MAX | | 519 WALKER DR | | | HOUMA | LA | 70364-0000 | |
| CLEMENTS, MAX ROBERT | | ADDRESS ON FILE | | | | | | |
| CLEMENTS, RONALD | | 5701 OLD ROBINS ST | | | SANDSTON | VA | 23150 | |
| CLEMENTS, RONALD D | | ADDRESS ON FILE | | | | | | |
| CLEMENTS, SAIDA NICOLE | | ADDRESS ON FILE | | | | | | |
| CLEMENTS, TREVOR A | | 55 EL CENCERRO | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| CLEMENTS, WILLIAM EARL | | ADDRESS ON FILE | | | | | | |
| CLEMETSON, WADE | | 2998 SE CONCEPT LN | | | PORT ORCHARD | WA | 98367 | |
| CLEMINTONE, CHRIS | | 752 BLACK HORSE PIKEPO BX 1677 | | | PLEASANTVILLE | NJ | 8232 | |
| CLEMINTONE, CHRIS M | | ADDRESS ON FILE | | | | | | |
| CLEMISHAW, THOMAS | | ADDRESS ON FILE | | | | | | |
| CLEMMER, CLAYTON ALAN | | ADDRESS ON FILE | | | | | | |
| CLEMMEY, CRYSTLE MARIE | | ADDRESS ON FILE | | | | | | |
| CLEMMONS, ASHLEY ELISABETH | | ADDRESS ON FILE | | | | | | |
| CLEMMONS, BRETT | | | | | | | | |
| CLEMMONS, FREDERICK | | ADDRESS ON FILE | | | | | | |
| CLEMMONS, LAVON | | 5212 BRECKENRIDGE DR | | | MERIDIAN | MS | 39301-8898 | |
| CLEMMONS, NICHOLE ANNE | | ADDRESS ON FILE | | | | | | |
| CLEMMONS, NITAVIA C | | ADDRESS ON FILE | | | | | | |
| CLEMMONS, RICKY | | 3073 STEWART COURT | | | MARINA | CA | 93933-0000 | |
| CLEMMONS, RICKY LOURAND | | ADDRESS ON FILE | | | | | | |
| CLEMMONS, SEAN | | 7523 N CHAS DR | | | KANSAS CITY | MO | 64158 | |
| CLEMMONS, SEAN L | | ADDRESS ON FILE | | | | | | |
| CLEMONS II, VERNON E | | ADDRESS ON FILE | | | | | | |
| CLEMONS JR, JAMES | | 11094 MANOR VIEW DR | | | MECHANICSVILLE | VA | 23116 | |
| CLEMONS, AMANDA JO | | ADDRESS ON FILE | | | | | | |
| CLEMONS, BILL | | 11116 SETON PL | | | WESTMINSTER | CO | 80031-2115 | |
| CLEMONS, BRIAN TIMOTHY | | ADDRESS ON FILE | | | | | | |
| CLEMONS, BRITTANY MORGAN | | ADDRESS ON FILE | | | | | | |
| CLEMONS, CHAD M | | ADDRESS ON FILE | | | | | | |
| CLEMONS, CHRISTOPHER WILLIAM | | ADDRESS ON FILE | | | | | | |
| CLEMONS, CLAUDE L | | 3165 ALTA RD | | | MEMPHIS | TN | 38109-3202 | |
| CLEMONS, DANIEL COY | | ADDRESS ON FILE | | | | | | |
| CLEMONS, DAVID | | 2616 ACKLEY AVE | | | WESTLAND | MI | 48186 | |
| CLEMONS, DEREK WILLIAM | | ADDRESS ON FILE | | | | | | |
| CLEMONS, DEXTER BRIAN | | ADDRESS ON FILE | | | | | | |
| CLEMONS, JASON NATHANIEL | | ADDRESS ON FILE | | | | | | |
| CLEMONS, JENNIFER | | ADDRESS ON FILE | | | | | | |
| CLEMONS, JENNIFER | | 1434 ROOSEVELT AVE | | | SPRINGFIELD | MA | 01109-2420 | |
| CLEMONS, JUSTAUN JARELL | | ADDRESS ON FILE | | | | | | |
| CLEMONS, MALCOLM TODD | | ADDRESS ON FILE | | | | | | |
| CLEMONS, MATTHEW VINCENT | | ADDRESS ON FILE | | | | | | |
| CLEMONS, OBRYAN R | | ADDRESS ON FILE | | | | | | |
| CLEMONS, RAFYEL L | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLEMONS, WAYNE | | 106 THIRTEENTH ST SW | | | CULLMAN | AL | 35055 | |
| CLEMSON CONSUMER ELECTRONICS | | 1392 TIGER BLVD | | | CLEMSON | SC | 29631 | |
| CLEMSON UNIVERSITY | | PO BOX 912 | | | CLEMSON | SC | 296330912 | |
| CLEMSON UNIVERSITY | | PO BOX 2337 | THE TIGER | | CLEMSON | SC | 29632-2337 | |
| CLEMSON UNIVERSITY | | PO BOX 2337 | UNIVERSITY STATION | | CLEMSON | SC | 29632-2337 | |
| CLEMSON UNIVERSITY | | 103 HOLTZENDORFF HALL | CAREER CENTER | | CLEMSON | SC | 29634-4007 | |
| CLEMSON UNIVERSITY | | 207 HOLTZENDORFF HALL | CAREER CENTER | | CLEMSON | SC | 29634-4007 | |
| CLEMSON UNIVERSITY | | 364 HENDRIX BLDG | CAREER CTR | | CLEMSON | SC | 29634-4007 | |
| CLEMSON UNIVERSITY CONF SVCS | | BOX 345672 | | | CLEMSON | SC | 296345672 | |
| CLEMSON UNIVERSITY CONF SVCS | | THE CLEMSON HOUSE | BOX 345672 | | CLEMSON | SC | 29634-5672 | |
| CLEMSON, ANDREW | | ADDRESS ON FILE | | | | | | |
| CLENDANIEL JR , THOMAS PAUL | | ADDRESS ON FILE | | | | | | |
| CLENDENEN, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| CLENDENEN, KRISTIN ANN | | ADDRESS ON FILE | | | | | | |
| CLENDENIN, CHANCE | | ADDRESS ON FILE | | | | | | |
| CLENDENIN, THOMAS | | 4039 S NUCLA WAY | | | AURORA | CO | 80013-2913 | |
| CLENDENIN, THOMAS JOHN | | ADDRESS ON FILE | | | | | | |
| CLENDENINS AUTO & TRUCK BODY | | 1000B HOLLYSPRINGS AVE | | | RICHMOND | VA | 23224 | |
| CLENDENEN, DAVID SAMUEL | | ADDRESS ON FILE | | | | | | |
| CLENDENNING, ADAM | | ADDRESS ON FILE | | | | | | |
| CLENNEY, DANIELLE D MARIE | | ADDRESS ON FILE | | | | | | |
| CLENNEY, JOEL DAVID | | ADDRESS ON FILE | | | | | | |
| CLENNEY, KAREN N | | ADDRESS ON FILE | | | | | | |
| CLEPPER, NATHANIEL KIRK | | ADDRESS ON FILE | | | | | | |
| CLER, JORDAN | | 106 SOUTH PINE ST | | | VILLA GROVE | IL | 61956 | |
| CLERGE, MARQUIS JABRIL | | ADDRESS ON FILE | | | | | | |
| CLERGET, RILEY STEPHEN | | ADDRESS ON FILE | | | | | | |
| CLERICI, ELSA | | 2620 RAFAEL ST | | | CHICO | CA | 95973 | |
| CLERICI, ELSA CHRISTINA | | ADDRESS ON FILE | | | | | | |
| CLERICO, KIM | | 17 MARIGOLD DR | | | TERRE HAUTE | IN | 47803-1535 | |
| CLERICO, VINCE ALDO | | ADDRESS ON FILE | | | | | | |
| CLERK & MASTER | | 104 COLLEGE AVE | | | CENTERVILLE | TN | 37033 | |
| CLERK & MASTERS | | HAMILTON COUNTY COURTHOUSE | HAMILTON COUNTY PROBATE | | CHATTANOOGA | TN | 37402 | |
| CLERK 7TH DISTRICT CIRCUIT | | 100 MAIN ST ROOM 301 | | | CLINTON | TN | 37716 | |
| CLERK 7TH DISTRICT CIRCUIT | | COURT & GENERAL SESSIONS | 100 MAIN ST ROOM 301 | | CLINTON | TN | 37716 | |
| CLERK CLARK CIRCUIT COURT | | CITY COUNTY BLDG RM 137 | CHILD SUPPORT | | JEFFERSONVILLE | IN | 47130 | |
| CLERK OF ALLEN CIRCUIT COURT | | 113 W BERRY ST SMALL CLAIMS | COURT HOUSE ANNEX RM B 10 | | FT WAYNE | IN | 46802 | |
| CLERK OF CIRCUIT COURT | | 50 MARYLAND AVE | | | ROCKVILLE | MD | 20850 | |
| CLERK OF CIRCUIT COURT | | 50 MARYLAND AVE | LORETTA E KNIGHT | | ROCKVILLE | MD | 20850 | |
| CLERK OF CIRCUIT COURT | | CLERK OF CIRCUIT COURT | LORETTA E KNIGHT | 50 MARYLAND AVE ROOM 111 | ROCKVILLE | MD | 20850 | |
| CLERK OF CIRCUIT COURT | | CLERK OF CIRCUIT COURT | DENNIS J WEAVER | PO BOX 229 | HAGERSTOWN | MD | 21740 | |
| CLERK OF CIRCUIT COURT | | PO BOX 229 | WASHINGTON COUNTY | | HAGERSTOWN | MD | 21740 | |
| CLERK OF COUNTY COURT | | PO BOX 726 | | | TALLAHASSEE | FL | 32302 | |
| CLERK OF COURT | | PO BOX DRAWER 1359 | | | CRESTVIEW | FL | 32536 | |
| CLERK OF COURT | | 10025 E FLOWER ST | LOS ANGELES COUNTY SUPERIOR CT | | BELLFLOWER | CA | 90706 | |
| CLERK OF COURT | | LOS ANGELES SUPERIOR COURT | 1440 ERWIN ST MALL | | VAN NUYS | CA | 91401 | |
| CLERK OF COURT | | LOS ANGELES SUPERIOR COURT | 42011 4TH ST WEST | | LANCASTER | CA | 93534 | |
| CLERK OF COURT PATRICIA GRANT | | PO BOX 620 | | | WALTERBORO | SC | 29488 | |
| CLERK OF COURTS | | CODE ENFORCEMENT | | | MIAMI | FL | 33128 | |
| CLERK OF COURTS | | PO BOX 126 | LAWRENCE COUNTY MUNICIPAL CT | | CHESAPEAKE | OH | 45619 | |
| CLERK OF COURTS | | 111 NW 1ST STE 1750 | CODE ENFORCEMENT | | MIAMI | FL | 33128-1981 | |
| CLERK OF COURTS | | 7617 SW 117TH AVE | FALSE ALARM ENFORCEMENT UNIT | | MIAMI | FL | 33183-3821 | |
| CLERK OF PROBATE COURT | | 50 E COLUMBIA ST | | | SPRINGFIELD | OH | 45502 | |
| CLERK OF THE CIRCUIT COURT | | PO BOX 1627 | WAUKESHA COUNTY COURTHOUSE | | WAUKESHA | WI | 53187-1627 | |
| CLERK OF THE CIRCUIT COURT | | PRINCE GEORGES CNTY CRT HOUSE | BUSINESS LICENSE DEPT | | UPPER MARLBORO | MD | 20772 | |
| CLERK OF THE COMBINED COURT | | 105 E VERMIJO STE 120 | | | COLORADO SPRINGS | CO | 80903 | |
| CLERK OF THE COMBINED COURT | | 201 LAPORTE AVE STE 100 | | | FORT COLLINS | CO | 80521-2761 | |
| CLERK OF THE COURT | | 333 MONROE NW | 17TH CIRCUIT COURT | | GRAND RAPIDS | MI | 49503 | |
| CLERK OF THE COURT | | PO BOX 819 | DOMESTIC RELATIONS DIV | | SANFORD | FL | 32772-0819 | |
| CLERK OF THE COURT | | BOX 919026 | | | ORLANDO | FL | 32891-9026 | |
| CLERK OF THE DISTRICT COURT | | PO BOX 2897 | SUPPORT DIVISION | | WICHITA | KS | 67201-2897 | |
| CLERK SMALL CLAIMS/DOUGLAS CTY | | 355 SOUTH WILCOX | | | CASTLE ROCK | CO | 80104 | |
| CLERK SUPREME COURT OF VA | | 100 N 9TH ST | 4TH FL | | RICHMOND | VA | 23219 | |
| CLERK SUPREME COURT OF VA | | 4TH FL | | | RICHMOND | VA | 23219 | |
| CLERK UNITED STATES DIST COURT | | 1000 E MAIN ST | EASTERN DISTRICT OF VA | | RICHMOND | VA | 23219 | |
| CLERK UNITED STATES DIST COURT | | 1000 E MAIN ST/STE 307 | | | RICHOMOND | VA | 23219 | |
| CLERK US DISTRICT COURT | | NDTX FORT WORTH DIVISION | 510 W 10TH ST ROOM 310 | | FORT WORTH | TX | 76102 | |
| CLERK, BRANDEN DIDARIO | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLERK, CATHERINE QUIST | | GENERAL SESSIONS COURT | PO BOX 379 | | KNOXVILLE | TN | 37901 | |
| CLERK, DC SUPERIOR COURT | | 500 INDIANA AVE NW 4201 | | | WASHINGTON | DC | 20001 | |
| CLERK, DC SUPERIOR COURT | | PO BOX 37868 | | | WASHINGTON | DC | 20013-7868 | |
| CLERK, MUNICIPAL COURT | | 24405 AMADOR ST | | | HAYWARD | CA | 94544 | |
| CLERK, MUNICIPAL COURT | | SMALL CLAIMS DIVISION | 24405 AMADOR ST | | HAYWARD | CA | 94544 | |
| CLERKOFCOURT | | PO BOX 1177 | | | DARLINGTON | SC | 29540 | |
| CLERMONT COUNTY | | 101 E MAIN ST | | | BATAVIA | OH | 45103 | |
| CLERMONT COUNTY | | J ROBERT TRUE TREASURER | 101 E MAIN ST | | BATAVIA | OH | 45103 | |
| CLERMONT COUNTY AUDITOR | | LINDA L FRALEY AUDITOR | | | BATAVIA | OH | 451032961 | |
| CLERMONT COUNTY AUDITOR | | 101 E MAIN ST | LINDA L FRALEY AUDITOR | | BATAVIA | OH | 45103-2961 | |
| CLERMONT COUNTY CHILD SUPPORT | | 2400 CLERMONT CNTR DR STE 102 | | | BATAVIA | OH | 45103 | |
| CLERMONT COUNTY MUNICIPAL CT | | 66 SOUTH RIVERSIDE DR | | | BATAVIA | OH | 45245 | |
| CLERMONT, CLIFFORD YVE | | ADDRESS ON FILE | | | | | | |
| CLERMONT, JEAN FARO | | ADDRESS ON FILE | | | | | | |
| CLERMONT, JEFFREY | | ADDRESS ON FILE | | | | | | |
| CLERVEAU, CALOS | | ADDRESS ON FILE | | | | | | |
| CLEVANO, MICHAEL LUIS | | ADDRESS ON FILE | | | | | | |
| CLEVELAND AIR COMFORT CORP | | 7575 BOND ST | | | CLEVELAND | OH | 44139 | |
| CLEVELAND AKRON | | 5241 WILSON MILLS RD | | | CLEVELAND | OH | 44143 | |
| CLEVELAND AKRON | | EMPLOYMENT WEEKLY | 5241 WILSON MILLS RD | | CLEVELAND | OH | 44143 | |
| CLEVELAND BROWNS FOOTBALL | | 76 LOU GROZA BLVD | | | BEREA | OH | 44017 | |
| CLEVELAND BUREAU OF SUPPORT EN | | PO BOX 93318 | | | CLEVELAND | OH | 441015318 | |
| CLEVELAND CLERK OF CIRCUIT CT | | 155 N OCOEE ST | BRADLEY COUNTY COURTHOUSE | | CLEVELAND | TN | 37311 | |
| CLEVELAND CLERK OF CIRCUIT CT | | BRADLEY COUNTY COURTHOUSE | | | CLEVELAND | TN | 37311 | |
| CLEVELAND CLERK OF COURT | | 1200 ONTARIO ST | | | CLEVELAND | OH | 44113 | |
| CLEVELAND CLERK OF COURT | | COURTS TOWER JUSTICE CTR | 1200 ONTARIO ST | | CLEVELAND | OH | 44113 | |
| CLEVELAND CO SUPERIOR COURT | | 100 JUSTICE PLACE | CLERK OF COURT | | SHELBY | NC | 28150 | |
| CLEVELAND CO SUPERIOR COURT | | CLERK OF COURT | | | SHELBY | NC | 28150 | |
| CLEVELAND COCA COLA | C O SHARED FINANCIAL SERVICES | 1000 GAMMA DR STE 504 | | | PITTSBURGH | PA | 15238 | |
| CLEVELAND COCA COLA | | PO BOX 74008 | | | CLEVELAND | OH | 44194 | |
| CLEVELAND COCA COLA | CLEVELAND COCA COLA | PO BOX 74008 | | | CLEVELAND | OH | 44194 | |
| CLEVELAND COM | | 30 JOURNAL SQUARE | STE 400 | | JERSEY CITY | NJ | 07306 | |
| CLEVELAND CONSTRUCTION INC | | 8620 TYLER BLVD | | | MENTOR | OH | 44060 | |
| CLEVELAND CONSTRUCTION INC | | 8620 TULER BLVD | | | MENTOR | OH | 44060 | |
| CLEVELAND CONSTRUCTION INC | | PO BOX 643052 | | | CINCINNNATI | OH | 45264-3052 | |
| CLEVELAND CONSTRUCTION INC | C O SPOTTS FAIN PC | PO BOX 1555 | | | RICHMOND | VA | 23218-1555 | |
| CLEVELAND COUNTY ASSESSOR | SAUNDRA DESELMS  TREASURER | 201 S JONES STE 100 | | | NORMAN | OK | 73069 | |
| CLEVELAND COUNTY CLERK | | 201 S JONES ROOM 150 | | | NORMAN | OK | 73069 | |
| CLEVELAND COUNTY PROBATE | | PO BOX 730 | | | EL RENO | OK | 73036 | |
| CLEVELAND COUNTY TREASURER | | 201 S JONES STE 100 | | | NORMAN | OK | 73069 | |
| CLEVELAND DAILY BANNER | | JACK BENNETT | 1505 25TH ST NW | | CLEVELAND | TN | 37311 | |
| CLEVELAND DAILY BANNER | | PO BOX 3600 | | | CLEVELAND | TN | 37320-3600 | |
| CLEVELAND DOOR CONTROLS INC | | 29263 CLEMENS RD | | | WESTLAKE | OH | 44145 | |
| CLEVELAND ELECTRIC CO | | PO BOX 101918 | | | ATLANTA | GA | 30392 | |
| CLEVELAND ELECTRIC CO | | 1281 FULTON IND BLVD | | | ATLANTA | GA | 30336-1527 | |
| CLEVELAND ELECTRIC CO | | PO BOX 116458 | | | ATLANTA | GA | 30368-6458 | |
| CLEVELAND ELECTRICAL TESTING | | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-1387 | |
| CLEVELAND FREE TIMES | | 1468 W 9TH ST STE 805 | | | CLEVELAND | OH | 44113-1299 | |
| CLEVELAND LIVE INC | | 2019 CENTER ST STE 200 | | | CLEVELAND | OH | 44113 | |
| CLEVELAND METROPARKS ZOO | | 3900 WILDLIFE WAY | | | CLEVELAND | OH | 44109 | |
| CLEVELAND MUNICIPAL COURT | | 1200 ONTARIO ST | CLERK OF COURT GARNISHMENT | | CLEVELAND | OH | 44113-9853 | |
| CLEVELAND PLAIN DEALER | ZAK ZINN | 1801 SUPERIOR AVE | | | CLEVELAND | OH | 44114 | |
| CLEVELAND POLICE PATROLMENS | | 1303 WEST 58TH ST | | | CLEVELAND | OH | 44102 | |
| CLEVELAND ROOFING&A/C CO INC | | 1305 SMITH DR S W | PO BOX 2155 | | CLEVELAND | TN | 37320 | |
| CLEVELAND ROOFING&A/C CO INC | | PO BOX 2155 | | | CLEVELAND | TN | 37320 | |
| CLEVELAND SAFE CO | | 1636 ST CLAIR AVE | | | CLEVELAND | OH | 44114 | |
| CLEVELAND TOWNE CENTER LLC | | 700 GALLERIA PKY | STE 500 | | ATLANTA | GA | 30339 | |
| CLEVELAND TOWNE CENTER LLC | JOHN STARR | 700 GALLARIA PKWY | STE 500 | BATSON COOK DEVELOPMENT COMPANY | ATLANTA | GA | 30339 | |
| CLEVELAND TOWNE CENTER LLC | | ATTN  JOHN STARR | 700 GALLARIA PKWY STE 500 | BATSON COOK DEVELOPMENT COMPANY | ATLANTA | GA | 30339 | |
| CLEVELAND TOWNE CENTER LLC | ATTN NICHOLAS W WHITTENBURG | MILLER & MARTIN PLLC | 832 GEORGIA AVE STE 1000 | | CHATTANOOGA | TN | 37402 | |
| CLEVELAND TYPEWRITER &COMPUTER | | PO BOX 18050 | | | CLEVELAND | OH | 44118 | |
| CLEVELAND UTILITIES | | PO BOX 2730 | | | CLEVELAND | TN | 37320-2730 | |
| CLEVELAND UTILITIES | JOHN F KIMBALL ATTORNEY BPR NO 012144 | PO BOX 1169 | | | CLEVELAND | TN | 37364-1169 | |
| CLEVELAND WATER DIVISION | | PO BOX 94540 | | | CLEVELAND | OH | 441014540 | |
| CLEVELAND, AARON CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| CLEVELAND, AL | | 2381 BLACK BEAR CT | | | BUFORD | GA | 30519 | |
| CLEVELAND, AUSTIN R | | ADDRESS ON FILE | | | | | | |
| CLEVELAND, BRANDON MICHEAL | | ADDRESS ON FILE | | | | | | |
| CLEVELAND, BRYAN ALLAN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLEVELAND, CHANDRA | | 5623 TWO NOTCH RD | | | COLUMBIA | SC | 29223 | |
| CLEVELAND, CHRIS LLOYD | | ADDRESS ON FILE | | | | | | |
| CLEVELAND, CITY OF | | CLEVELAND CITY OF | PO BOX 1519 | | CLEVELAND | TN | 37364-1519 | |
| CLEVELAND, CITY OF | | PO BOX 1519 | | | CLEVELAND | TN | 37364-1519 | |
| CLEVELAND, CITY OF | CITY OF CLEVELAND TENNESSEE | JOHN F KIMBALL ATTORNEY BPR NO 012144 | PO BOX 1169 | | CLEVELAND | TN | 37364-1169 | |
| CLEVELAND, CITY OF | JOHN F KIMBALL ATTORNEY BPR NO 012144 | PO BOX 1169 | | | CLEVELAND | TN | 37364-1169 | |
| CLEVELAND, COURTNEY AMBER | | ADDRESS ON FILE | | | | | | |
| CLEVELAND, DERRELL J | | ADDRESS ON FILE | | | | | | |
| CLEVELAND, DUSTIN | | 609 MADRONA AVE | | | PASCO | WA | 99301 | |
| CLEVELAND, DUSTIN D | | ADDRESS ON FILE | | | | | | |
| CLEVELAND, FREIDA L | | ADDRESS ON FILE | | | | | | |
| CLEVELAND, GABRIEL | | 115 34 166TH ST | | | JAMAICA | NY | 11434-1716 | |
| CLEVELAND, GABRIEL MATTHEW | | ADDRESS ON FILE | | | | | | |
| CLEVELAND, GEORGE | | 8 BRUNO DR | | | MILFORD | MA | 01757-2104 | |
| CLEVELAND, GEORGE S | | ADDRESS ON FILE | | | | | | |
| CLEVELAND, GREGORY DONALD | | ADDRESS ON FILE | | | | | | |
| CLEVELAND, JACKSON | | 8536 CEDAR CREEK RDG | | | RIVERDALE | GA | 30274-4555 | |
| CLEVELAND, JEFFERY RYAN | | ADDRESS ON FILE | | | | | | |
| CLEVELAND, JENNIFER NICOLE | | ADDRESS ON FILE | | | | | | |
| CLEVELAND, JENNIFER NICOLE | | ADDRESS ON FILE | | | | | | |
| CLEVELAND, JUSTIN | | ADDRESS ON FILE | | | | | | |
| CLEVELAND, JUSTIN AMOS | | ADDRESS ON FILE | | | | | | |
| CLEVELAND, MOLLY A | | ADDRESS ON FILE | | | | | | |
| CLEVELAND, RYAN | | ADDRESS ON FILE | | | | | | |
| CLEVELAND, SUZANNE | | 1368 FIELD CREEK TERRACE | | | LAWRENCEVILLE | GA | 30043 | |
| CLEVELAND, TOMOYA | | ADDRESS ON FILE | | | | | | |
| CLEVELAND, TREASURER OF | | C/O KEYCORP BANK CORP TRUST | | | CLEVELAND | OH | 44190 | |
| CLEVELAND, TREASURER OF | | PO BOX 70275 | C/O KEYCORP BANK CORP TRUST | | CLEVELAND | OH | 44190 | |
| CLEVELAND, TYLER SCOTT | | ADDRESS ON FILE | | | | | | |
| CLEVELAND, WALTER NATHANIEL | | ADDRESS ON FILE | | | | | | |
| CLEVELAND, WILL FLANDERS | | ADDRESS ON FILE | | | | | | |
| CLEVENGER APPLIANCE PARTS | | 904 W 10TH AVE | | | ANNISTON | AL | 36201 | |
| CLEVENGER DAVID W | | 1506 ASHLAND | | | ARLINGTON | TX | 76012 | |
| CLEVENGER, BRYAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| CLEVENGER, BRYCE ALEXANDER | | ADDRESS ON FILE | | | | | | |
| CLEVENGER, CANDACE E | | ADDRESS ON FILE | | | | | | |
| CLEVENGER, DAVID W | | ADDRESS ON FILE | | | | | | |
| CLEVENGER, DAVID W | | 2000 GINGHAM CT | | | MARION | IL | 62959 | |
| CLEVENGER, DAVID W | CLEVENGER DAVID W | 1506 ASHLAND | | | ARLINGTON | TX | 76012 | |
| CLEVENGER, JEFFRY | | 7000 HUNT CLUB LN 1213 | | | RICHMOND | VA | 23228 | |
| CLEVENGER, STEVEN ALLEN | | ADDRESS ON FILE | | | | | | |
| CLEVENGER, TIMOTHY DANIEL | | ADDRESS ON FILE | | | | | | |
| CLEVER, ANDRA | | 23 BRIARWOOD LN | | | MARLBOROUGH | MA | 01765 | |
| CLEVER, ANDRA M | | ADDRESS ON FILE | | | | | | |
| CLEVER, JACOB ALAN | | ADDRESS ON FILE | | | | | | |
| CLEVERDON, ERNEST G | | ADDRESS ON FILE | | | | | | |
| CLEVERT, DOUGLAS | | 4007 W FRANKLIN ST | | | RICHMOND | VA | 23221 | |
| CLEVERT, DOUGLAS | | 4007 W FRANKLIN ST | | | RICHMOND | VA | 23221-1105 | |
| CLEVINGER, DAMIEN JOHN | | ADDRESS ON FILE | | | | | | |
| CLEVINGER, KATHERINE L | | RURAL RTE 2 BOX 65 | | | TRIADELPHIA | WV | 26059 | |
| CLEWIES II, DARRYL GLENN | | ADDRESS ON FILE | | | | | | |
| CLEWIS, REUBEN RANDOLPH | | ADDRESS ON FILE | | | | | | |
| CLIATT APPRAISAL CO | | 5734 WINDSOR DR UNIT 5 | | | COLUMBUS | GA | 31909 | |
| CLIBORNE, MICHAEL | | ADDRESS ON FILE | | | | | | |
| CLICK COMMUNICATIONS INC | | 3111 MONROE RD | | | CHARLOTTE | NC | 28205 | |
| CLICK MODEL MANAGEMENT INC | | 129 W 27TH ST 12TH FL | | | NEW YORK | NY | 10001 | |
| CLICK, CRYSTAL DAWN | | ADDRESS ON FILE | | | | | | |
| CLICK2LEARN COM | | 110 110TH AVE NE | | | BELLEVUE | WA | 98009 | |
| CLICKIT INC | | 185 CENTRAL AVE | | | BETHPAGE | NY | 11714 | |
| CLICKIT INC | | 185 CENTRAL AVE | | | BETHPAGE | NY | 11714-3927 | |
| CLIENT LOGIC | | 777 TERRACE AVE STE 401 | | | HASBROUCK HTS | NJ | 07604 | |
| CLIENT LOGIC | | 777 TERRACE AVE STE 401 | | | HASBROUCK HTS | NJ | 07604-3113 | |
| CLIENT PROTECTION FUND | | PO BOX 1295 | | | BALTIMORE | MD | 21203-1295 | |
| CLIENT TRUST ACCT OF GARY RAND | | & SUZANNE E RAND LEWIS PLC | 5990 SEPULVEDA BLVD STE 330 | | VAN NUYS | CA | 91411-2523 | |
| CLIETT, LAURAETTA | | 495 PITTMAN ST | | | MACON | GA | 31210 | |
| CLIFF BERRY INC | | PO BOX 13079 | | | PORT EVERGLADES STA | FL | 33316 | |
| CLIFF, BOND | | 8 WILLOW HOLT | | | PETERBOROUGH | | PE7 8AP | |
| CLIFF, HULBERT | | 69 COUNTY RD 4429 | | | GRAND LAKE | CO | 80447-8719 | |
| CLIFF, LINDQUIST | | 302 1ST ST NE | | | NEW PRAGUE | MN | 56071-1822 | |
| CLIFFORD BOTTLING LTD | | 15 SOUTH RD | | | BREWER | ME | 04412 | |
| CLIFFORD ELECTRONICS | | 20750 LASSEN ST | | | CHATSWORTH | CA | 91311 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLIFFORD ELECTRONICS INC | | 20750 LASSEN ST | | | CHATSWORTH | CA | 91311 | |
| CLIFFORD, AMBER | | ADDRESS ON FILE | | | | | | |
| CLIFFORD, JACOB ANDREW | | ADDRESS ON FILE | | | | | | |
| CLIFFORD, JESSIE RAUL | | ADDRESS ON FILE | | | | | | |
| CLIFFORD, JOSH M | | ADDRESS ON FILE | | | | | | |
| CLIFFORD, KRISTOPHER MATTHEW | | ADDRESS ON FILE | | | | | | |
| CLIFFORD, KYLE MATTHEW | | ADDRESS ON FILE | | | | | | |
| CLIFFORD, MIKKEL DAVID | | ADDRESS ON FILE | | | | | | |
| CLIFFORD, MIKKEL DAVID | | ADDRESS ON FILE | | | | | | |
| CLIFFORD, RACHELL LYNN | | ADDRESS ON FILE | | | | | | |
| CLIFFORD, ROBINSON | | 7859 FM 521 RD | | | BRAZORIA | TX | 77422-6632 | |
| CLIFFORD, RUSSELL LAWRENCE | | ADDRESS ON FILE | | | | | | |
| CLIFFORD, SCOTT DOUGLAS | | ADDRESS ON FILE | | | | | | |
| CLIFFORD, SEAN T | | ADDRESS ON FILE | | | | | | |
| CLIFFORD, STEVEN | | 6146 STRAWBERRY LANE | | | FLORENCE | KY | 41042 | |
| CLIFFORD, STEVEN K | | 6146 STRAWBERRY LN | | | FLORENVE | KY | 41042-9718 | |
| CLIFFS FIRE EXTINGUISHER INC | | 311 BELL PARK DR | | | WOODSTOCK | GA | 30188 | |
| CLIFFS HOME CENTER | | 1606 HWY 17N | | | MT PLEASANT | SC | 29464 | |
| CLIFFS PALLET RACK INSTALLATI | | 1087 FM 934 | | | BLUM | TX | 76627 | |
| CLIFFS PALLET RACK INSTALLATI | | 1807 FM 934 | | | BLUM | TX | 76627 | |
| CLIFFT, AMANDA | | 2850 N EVERBROOK LN | | | MUNCIE | IN | 47304 | |
| CLIFFT, AMANDA JO | | ADDRESS ON FILE | | | | | | |
| CLIFT, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| CLIFT, JANET E | | ADDRESS ON FILE | | | | | | |
| CLIFT, JUSTIN DREW | | ADDRESS ON FILE | | | | | | |
| CLIFT, MARK BRYAN | | ADDRESS ON FILE | | | | | | |
| CLIFT, SETH RILEY | | ADDRESS ON FILE | | | | | | |
| CLIFT, WHITNEY BETH | | ADDRESS ON FILE | | | | | | |
| CLIFTON CLEANING | | PO BOX 115 | | | BYRON CENTER | MI | 49315-0115 | |
| CLIFTON PROPERTY SERVICES | | 146B LUTHER AVE | | | LIVERPOOL | NY | 13088-6725 | |
| CLIFTON, CARLA KATHLINE | | ADDRESS ON FILE | | | | | | |
| CLIFTON, CHRISTIAN ASHER | | ADDRESS ON FILE | | | | | | |
| CLIFTON, DANIEL LEE | | ADDRESS ON FILE | | | | | | |
| CLIFTON, DENNIS J | | ADDRESS ON FILE | | | | | | |
| CLIFTON, GARY L | | ADDRESS ON FILE | | | | | | |
| CLIFTON, GARY LEE | | ADDRESS ON FILE | | | | | | |
| CLIFTON, GREGORY | | 202 COURTHOUSE | C/O JASPER COUNTY DIST CLERK | | JASPER | TX | 75951 | |
| CLIFTON, JAMES | | 3110 MAMAR | | | MIDLAND | TX | 79705-0000 | |
| CLIFTON, JAMES LYLE | | ADDRESS ON FILE | | | | | | |
| CLIFTON, JERRY | | 4713 LORETTA AVE | | | CINCINNATI | OH | 45238 | |
| CLIFTON, JOE DAVID | | ADDRESS ON FILE | | | | | | |
| CLIFTON, JOED | | 7173 GARDEN PARK LANE | APT 303 | | MECHANICSVILLE | VA | 23111 | |
| CLIFTON, LAUREN BETHANY | | ADDRESS ON FILE | | | | | | |
| CLIFTON, LOUIS | | ADDRESS ON FILE | | | | | | |
| CLIFTON, MARCUS DUANE | | ADDRESS ON FILE | | | | | | |
| CLIFTON, PATRICK OLER | | ADDRESS ON FILE | | | | | | |
| CLIFTON, PATTI A | | 5 SETINEL CT | | | GREER | SC | 29650 | |
| CLIFTON, PATTI A | RAYMOND JAMES FINANCIAL SERVICES FBO PATTI A CLIFTON | 880 CARILLON PKWY | | | ST PETERSBURG | FL | 33716 | |
| CLIFTON, SARAH MARIE | | ADDRESS ON FILE | | | | | | |
| CLIFTON, TROY | | ADDRESS ON FILE | | | | | | |
| CLIMATE CONTROL OF PENSACOLA | | 3701 NORTH PACE BLVD | | | PENSACOLA | FL | 32505 | |
| CLIMATE DESIGN | | 5 S SUMMER ST | | | BRADFORD | MA | 01835 | |
| CLIMATE DESIGN SYSTEMS | | 7 STEWART ST | | | HAVERHILL | MA | 01830 | |
| CLIMATE SYSTEMS INC | | PO BOX 914 | | | WILLISTON | VT | 05495 | |
| CLIMATECH INC | | PO BOX 308 | | | WALLINGFORD | CT | 06492 | |
| CLIMATROL HEATING & AIR COND | | 344 WINDSOR WALK SE | | | CONYERS | GA | 30208 | |
| CLIMER PLUMBING CO | | 3133 NATIONAL CIR | | | GARLAND | TX | 75041 | |
| CLIMER, JERRY D | | ADDRESS ON FILE | | | | | | |
| CLIMER, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | |
| CLIMER, MICHAEL L | | ADDRESS ON FILE | | | | | | |
| CLINCHOT, JESSICA MEGAN | | ADDRESS ON FILE | | | | | | |
| CLINE & ASSOCIATES, RUSS | | 2310 W 75TH ST | | | PRAIRIE VILLAGE | KS | 66208 | |
| CLINE FOR DELEGATE | | PO BOX 817 | | | LEXINGTON | VA | 24450 | |
| CLINE FOR DELEGATE, BEN | | PO BOX 3591 | | | ALEXANDRIA | VA | 22302 | |
| CLINE II, DOUGLAS M | | ADDRESS ON FILE | | | | | | |
| CLINE II, JAMES RICHARD | | ADDRESS ON FILE | | | | | | |
| CLINE JR, JAMES | | 1625 MOSHINA RD | | | KNOXVILLE | TN | 37914 | |
| CLINE LAW OFFICES, MICHAEL R | | 323 MORRISON BLDG | | | CHARLESTON | WV | 25301 | |
| CLINE TV & VCR SERVICE | | 911 E FIRST ST | | | PANA | IL | 62557 | |
| CLINE WILLIAM H | | 1538 KENNEDY RD | | | LUGOFF | SC | 29078 | |
| CLINE, ADAM ANDREW | | ADDRESS ON FILE | | | | | | |
| CLINE, ADAM HEARN | | ADDRESS ON FILE | | | | | | |
| CLINE, BEN | | 2609 W WYOMING STE A | | | BURBANK | CA | 915051950 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLINE, BEN | | C/O CINEMA TALENT AGENCY | 2609 W WYOMING STE A | | BURBANK | CA | 91505-1950 | |
| CLINE, BRADLEY RAYMOND | | ADDRESS ON FILE | | | | | | |
| CLINE, BRIAN | | 10714 E 96TH PLACE | | | COMMERCE CITY | CO | 80022 | |
| CLINE, BRIAN D | | ADDRESS ON FILE | | | | | | |
| CLINE, BRITT COLBY | | ADDRESS ON FILE | | | | | | |
| CLINE, CASEY KENTON | | ADDRESS ON FILE | | | | | | |
| CLINE, CHAD ALLEN | | ADDRESS ON FILE | | | | | | |
| CLINE, CHRIS | | ADDRESS ON FILE | | | | | | |
| CLINE, CLAY | | 1220 HIDDEN LAKE DR | | | GRANITE FALLS | NC | 28630-8593 | |
| CLINE, JEFFREY | | 10620 CAMINITO MANSO | | | SAN DIEGO | CA | 92126 | |
| CLINE, JEFFREY | | 107 MILLER ST | 36 | | STAUNTON | VA | 24401-0000 | |
| CLINE, JEFFREY SCOTT | | ADDRESS ON FILE | | | | | | |
| CLINE, JEREMY RENO | | ADDRESS ON FILE | | | | | | |
| CLINE, JIM | | 840 HIDDEN VALLEY RD | | | KINGSPORT | TN | 37663 | |
| CLINE, JOSEPH | | ADDRESS ON FILE | | | | | | |
| CLINE, JOSH GABRIEL | | ADDRESS ON FILE | | | | | | |
| CLINE, MICAH | | 2315 THREE BRIDGE RD | | | POWHATAN | VA | 23139 | |
| CLINE, MICAH A | | ADDRESS ON FILE | | | | | | |
| CLINE, NICHOLAS ANTHONY | | ADDRESS ON FILE | | | | | | |
| CLINE, NICOLE LEANN | | ADDRESS ON FILE | | | | | | |
| CLINE, ROBERT | | 5812 SANDY OAK DR | | | COLUMBUS | GA | 31907 | |
| CLINE, SALLY A | | ADDRESS ON FILE | | | | | | |
| CLINE, SAMSON D | | ADDRESS ON FILE | | | | | | |
| CLINE, SHELLY ANN | | ADDRESS ON FILE | | | | | | |
| CLINE, SHELLY ANN | | ADDRESS ON FILE | | | | | | |
| CLINE, STEVEN D | | 6864 GLENWOOD ST | | | BOISE | ID | 83714-1927 | |
| CLINE, STEVEN TODD | | ADDRESS ON FILE | | | | | | |
| CLINE, SUSIE | | LOC NO 8022 PETTY CASH | 9950 MAYLAND DR PURCHASING | | RICHMOND | VA | 23233 | |
| CLINE, TANNER DEAN | | ADDRESS ON FILE | | | | | | |
| CLINE, TIA | | ADDRESS ON FILE | | | | | | |
| CLINE, TOBY | | ADDRESS ON FILE | | | | | | |
| CLINE, TOBY | | 666 HARLEY DR | 4 | | COLUMBUS | OH | 43202-0000 | |
| CLINE, TODD | | ADDRESS ON FILE | | | | | | |
| CLINEHENS, TIM | | 6472 TRENTON RD | | | UTICA | NY | 13502-6914 | |
| CLINGAN, JOSHUA ANDREW | | ADDRESS ON FILE | | | | | | |
| CLINGAN, WESLEY EDWARD | | ADDRESS ON FILE | | | | | | |
| CLINGER, DAVID A | | 3004 SANTA BARBARA BLVD NO 2 | | | CAPE CORAL | FL | 33914-4594 | |
| CLINGMAN, PAT | | 1904 18TH ST | | | BELLINGHAM | WA | 98225-8051 | |
| CLINICAL HEALTH SYSTEMS | | 1319 S EUCLID ST | | | ANAHEIM | CA | 92802 | |
| CLINICS OF NORTH TEXAS | | INDUSTRIAL DEPT | | | WICHITA FALLS | TX | 76307 | |
| CLINICS OF NORTH TEXAS | | PO BOX 8487 | INDUSTRIAL DEPT | | WICHITA FALLS | TX | 76307 | |
| CLINKENBEARD, DYLAN JAY | | ADDRESS ON FILE | | | | | | |
| CLINKENBEARD, ELVIRA | | 410 W HERON ST | | | DENISON | TX | 75020 | |
| CLINKER, MICHAEL | | ADDRESS ON FILE | | | | | | |
| CLINKSCALES, ALEXANDRA WHITNEY | | ADDRESS ON FILE | | | | | | |
| CLINKSCALES, NOLAN A | | 7447 S SHORE DR APT 29C | | | CHICAGO | IL | 60649 | |
| CLINKSCALES, SHARMADA SHAMAL | | ADDRESS ON FILE | | | | | | |
| CLINT CHEMICAL & JANITORIAL | | PO BOX 58028 | | | LOUISVILLE | KY | 40268 | |
| CLINT CHEMICAL & JANITORIAL | | PO BOX 58028 | | | LOUISVILLE | KY | 40268-0028 | |
| CLINT, DORSCHER | | 1235 M RD | | | FRUITA | CO | 81521-0000 | |
| CLINT, R | | 701 SHILOH RD APT 914 | | | TYLER | TX | 75703-3839 | |
| CLINTON & CLINTON | | 100 OCCEANGAIC | 14TH FL | | LONG BEACH | CA | 90802 | |
| CLINTON & CLINTON | C O DAVID CLINTON | 100 OCEANGATE 14TH FL | | | LONG BEACH | CA | 90802 | |
| CLINTON & CLINTON | JILL A PACK | 100 OCEANGATE 14TH FL | | | LONG BEACH | CA | 90802 | |
| CLINTON APPLIANCE & FURNITURE CO INC | | PO BOX 990 | | | CLINTON | NC | 28329 | |
| CLINTON AWNING | | 7716 OLD ALEXANDER FERRY RD | | | CLINTON | MD | 20735 | |
| CLINTON FENCE CO INC | | 2630 OLD WASHINGTON RD | | | WALDORF | MD | 20601 | |
| CLINTON J BAILEY III | BAILEY CLINTON J | 11471 DAYTONA LN W | | | JACKSONVILLE | FL | 32218-7409 | |
| CLINTON MCVAY | HILLTOP DR | | | | SAN DIEGO | CA | 92102 | |
| CLINTON, ANDREW TYLER | | ADDRESS ON FILE | | | | | | |
| CLINTON, BEAU | | 3340 ROCHESTER RD | | | LAKEVILLE | NY | 14480 | |
| CLINTON, BEAU W | | ADDRESS ON FILE | | | | | | |
| CLINTON, CAMERON D | | ADDRESS ON FILE | | | | | | |
| CLINTON, CEBRENA JUNE | | ADDRESS ON FILE | | | | | | |
| CLINTON, CHARLES RAY | | ADDRESS ON FILE | | | | | | |
| CLINTON, ERNEST | | 5120 GAINES | | | OKLAHOMA CITY | OK | 73135 | |
| CLINTON, HAROLD LIONEL | | ADDRESS ON FILE | | | | | | |
| CLINTON, JOEL D | | 2854 SHAMROCK DR | | | ALLISON PARK | PA | 15101-3170 | |
| CLINTON, MICHAEL C | | ADDRESS ON FILE | | | | | | |
| CLINTON, PAUL | | 4175 HAVERHILL ST | | | DETROIT | MI | 48224-3515 | |
| CLINTON, PAUL C | | 4175 HAVERHILL ST | | | DETROIT | MI | 48224-3515 | |
| CLINTON, TRACY LYNN | | ADDRESS ON FILE | | | | | | |
| CLINTON, TRACY LYNN | | ADDRESS ON FILE | | | | | | |
| CLINTON, VALENCIA | | 2102 SAYAN COURT | | | TEMPLE HILLS | MD | 20748 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLINTON, WESLEY H | | ADDRESS ON FILE | | | | | | |
| CLINTS TV | | 4311 FAITH RD | | | WICHITA FALLS | TX | 76308 | |
| CLINTS TV & ELECTRONICS | ATTN ZITA BRUNSON | 4311 FAITH RD | | | WICHITA FALLS | TX | 76308 | |
| CLINTS TV & ELECTRONICS | | 4311 FAITH RD | | | WICHITA FALLS | TX | 76308 | |
| CLIPPARD, JERRY | | 1067 WOODGATE DR | | | SAINT LOUIS | MO | 63122-2424 | |
| CLIPPER CITY INC | | 5022 CAMPBELL BLVD STE F | | | BALTIMORE | MD | 21236 | |
| CLIPPER, ERIC | | ADDRESS ON FILE | | | | | | |
| CLIPPINGER, STEVE | | 105 FIORD DR | | | EATON | OH | 45320 | |
| CLIPPINGER, TONY L | | ADDRESS ON FILE | | | | | | |
| CLISERIO, VASQUEZ | | 44440 ACASIA | | | PALM DESERT | CA | 92260-0000 | |
| CLISHAM, DEBBIEL | | ADDRESS ON FILE | | | | | | |
| CLITES, DEBBY E | | 599 STEWART LN | | | EMMETT | ID | 83617-4245 | |
| CLIVE N MORGAN ATTORNEY | | 6712 ATLANTIC BLVD | | | JACKSONVILLE | FL | 32211 | |
| CLIVENS, RENWICK ANTHONY | | ADDRESS ON FILE | | | | | | |
| CLK CONSTRUCTION INC | | 3141 FORTUNE WAY STE13 | | | WELLINGTON | FL | 33414 | |
| CLOAKED SYSTEMS | | 384 BLEECKER ST | | | BROOKLYN | NY | 11237 | |
| CLOCK, MATT THOMAS | | ADDRESS ON FILE | | | | | | |
| CLOCKEL, DANIELLE MARISSA | | ADDRESS ON FILE | | | | | | |
| CLOCKSIN, FRANK ERNEST | | ADDRESS ON FILE | | | | | | |
| CLODFELTER, JARED | | ADDRESS ON FILE | | | | | | |
| CLODFELTER, MARK | | 728 CEDAR CREST DR | | | NASHVILLE | TN | 37209 | |
| CLODFELTER, WHITNEY | | ADDRESS ON FILE | | | | | | |
| CLOER, KATHLEEN | | 6938 ARROE OAKS CT | | | BRADENTON | FL | 34209-0000 | |
| CLOISTER | | PO BOX 3229 | | | LANCASTER | PA | 176043229 | |
| CLOKE, CRUZ LEEVON | | ADDRESS ON FILE | | | | | | |
| CLOMAN JR , JESSE LEE | | ADDRESS ON FILE | | | | | | |
| CLONCH, JOHNNY ODELL | | ADDRESS ON FILE | | | | | | |
| CLONINGER, SCOTT | | 7675 HARLOW DR APT L | | | GLEN BURNIE | MD | 21061-4625 | |
| CLONINGER, SCOTT HOLLAND | | ADDRESS ON FILE | | | | | | |
| CLONTS, HEATHER M | | ADDRESS ON FILE | | | | | | |
| CLONTZ, DANIEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| CLOPHUS, AMBER | | ADDRESS ON FILE | | | | | | |
| CLOPTON, ALYSA SUSAN | | ADDRESS ON FILE | | | | | | |
| CLOPTON, KEMP EDWAN | | ADDRESS ON FILE | | | | | | |
| CLOPTON, LARRY | | 1126 KENWOOD ST | | | HAMMOND | IN | 46320 | |
| CLOPTON, LARRY D | | ADDRESS ON FILE | | | | | | |
| CLOPTON, MICHAEL ELVERT | | ADDRESS ON FILE | | | | | | |
| CLORE, MICHELLE R | | ADDRESS ON FILE | | | | | | |
| CLORE, STEPHANIE | | 1071 REMI DR | | | BLACKLICK | OH | 43004 | |
| CLORY, CORNELIUS | | 8344 HILLCREST DR BOX 6B | | | RUTHER GLEN | VA | 22546 | |
| CLOS, MICHELLE J | | ADDRESS ON FILE | | | | | | |
| CLOSE, BEN GERARD | | ADDRESS ON FILE | | | | | | |
| CLOSE, DONNA M | | 234 HALLER RD | | | RIDLEY PARK | PA | 19078-1319 | |
| CLOSE, KAITLYN | | ADDRESS ON FILE | | | | | | |
| CLOSE, KRYSTLE | | 3756 E CONSTITUTION CT | | | GILBERT | AZ | 85236-0000 | |
| CLOSE, KRYSTLE LYNN | | ADDRESS ON FILE | | | | | | |
| CLOSEL, BRENDA | | 602 ANCHOR ST | | | PHILADELPHIA | PA | 19120 | |
| CLOSEOUT NEWS | | 6837 W GRAND RIVER | | | LANSING | MI | 48837 | |
| CLOSER LOOK SATELITE, A | | 2392 E 400S | | | ANDERSON | IN | 46017 | |
| CLOSETS BY DESIGN | | 997 KENNEDY BLVD A 18 | | | ORLANDO | FL | 32810 | |
| CLOSSEN, BRYAN LLOYD | | ADDRESS ON FILE | | | | | | |
| CLOTHIER, MIKAIELLA MARIE | | ADDRESS ON FILE | | | | | | |
| CLOTTER, LEANE PATRICIA | | ADDRESS ON FILE | | | | | | |
| CLOUCHETE, GREGORY LEE | | ADDRESS ON FILE | | | | | | |
| CLOUD 9 SHUTTLE INC | KAREN ACHTENHAGEN | | | | SAN DIEGO | CA | 92110 | |
| CLOUD 9 SHUTTLE INC | | 123 CAMINO DE LA REINA STE 200E | | | SAN DIEGO | CA | 92108-3006 | |
| CLOUD NINE ELECTRONICS | | 157 N HOCKETT ST | | | PORTERVILLE | CA | 93257 | |
| CLOUD, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | |
| CLOUD, BROCK CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| CLOUD, CHARLOTTE C | | PO BOX 2395 | | | RING | NC | 27021 | |
| CLOUD, CHRISTOPHER RANDALL | | ADDRESS ON FILE | | | | | | |
| CLOUD, JESSE | | 333 E VILLAGE RD | | | ELKTON | MD | 21921-6289 | |
| CLOUD, JONATHAN LEE | | ADDRESS ON FILE | | | | | | |
| CLOUD, LAKIESHA DANIELLE | | ADDRESS ON FILE | | | | | | |
| CLOUD, MARCUS WILLIAM | | ADDRESS ON FILE | | | | | | |
| CLOUD, NATHAN ISRAEL | | ADDRESS ON FILE | | | | | | |
| CLOUD, PARKER LOGAN | | ADDRESS ON FILE | | | | | | |
| CLOUD, TARA ELAINE | | ADDRESS ON FILE | | | | | | |
| CLOUD, VONDA JOYCE | | ADDRESS ON FILE | | | | | | |
| CLOUDBURST INC | | 270 EASY ST ST UNIT 3 | | | SIMI VALLEY | CA | 93065 | |
| CLOUDNET | | 26 6TH AVE N STE 110 | | | ST CLOUD | MN | 56303 | |
| CLOUDNET | | 411 3RD ST N STE 210 | | | WAITE PARK | MN | 56387 | |
| CLOUDNET | | ARDOLF TECHNOLOGY CENTER | 411 3RD ST N STE 210 | | WAITE PARK | MN | 56387 | |
| CLOUGH, AARON MARC | | ADDRESS ON FILE | | | | | | |
| CLOUGH, CATHERINE A | | 4909 GREEN RUN DR | | | RICHMOND | VA | 23228-6317 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLOUGH, EDWIN RANDELL | | ADDRESS ON FILE | | | | | | |
| CLOUGH, JAMES | | ADDRESS ON FILE | | | | | | |
| CLOUGH, NICOLE MARIE | | ADDRESS ON FILE | | | | | | |
| CLOUGH, RICHARD D | | ADDRESS ON FILE | | | | | | |
| CLOUKEY, MICHAEL JON | | ADDRESS ON FILE | | | | | | |
| CLOUS, EDWARD | | 11761 W PRENTICE PL | | | LITTLETON | CO | 80127 | |
| CLOUS, EDWARD STEVEN | | ADDRESS ON FILE | | | | | | |
| CLOUSE, AMY | | 2502 DOC HUGHES RD | | | BUFORD | GA | 30519 | |
| CLOUSE, CHRISTINA LYNN | | ADDRESS ON FILE | | | | | | |
| CLOUSE, ERICK | | ADDRESS ON FILE | | | | | | |
| CLOUSE, JASE TANNER | | ADDRESS ON FILE | | | | | | |
| CLOUSE, PAUL | | 325C HIGHLAND DR | | | KNOXVILLE | TN | 37998-0000 | |
| CLOUSE, PAUL ALLEN | | ADDRESS ON FILE | | | | | | |
| CLOUSE, WILBERT CARLTON | | ADDRESS ON FILE | | | | | | |
| CLOUSER, ANDREW | | 313 WEST SHADY LANE | | | ENOLA | PA | 17025 | |
| CLOUSER, DAVID ANDREW | | ADDRESS ON FILE | | | | | | |
| CLOUSER, DESTINY S | | ADDRESS ON FILE | | | | | | |
| CLOUSPY, CORT DILLON | | ADDRESS ON FILE | | | | | | |
| CLOUSSON, DANIEL | | 8162 AUTUMN LN | | | WEST CHESTER | OH | 45069 | |
| CLOUSSON, DANIEL J | | ADDRESS ON FILE | | | | | | |
| CLOUTIER, BRENT MATTHEW | | ADDRESS ON FILE | | | | | | |
| CLOUTIER, BRIAN | | 5229 ATHENS WAY | | | VENICE | FL | 34293-8806 | |
| CLOUTIER, BRIAN J | | ADDRESS ON FILE | | | | | | |
| CLOUTIER, DALE JOESPH | | ADDRESS ON FILE | | | | | | |
| CLOUTIER, JOHN A | | ADDRESS ON FILE | | | | | | |
| CLOVER INSTALLATIONS | | 2208 E 11TH ST | | | BREMERTON | WA | 98310 | |
| CLOVER TV & ELECTRONICS | | PO BOX 181 | | | BESSEMER CITY | NC | 28016 | |
| CLOVER, CHRISTOPHER CHARLES | | ADDRESS ON FILE | | | | | | |
| CLOVER, JOSHUA JAMES | | ADDRESS ON FILE | | | | | | |
| CLOVIS, BRIAN W | | ADDRESS ON FILE | | | | | | |
| CLOW III, BYRON | | 9301 LITCHFIELD DR | | | HUNTINGTON BEACH | CA | 92646 | |
| CLOW, CHRISTOPHER SCOTT | | ADDRESS ON FILE | | | | | | |
| CLOW, DONNA L | | 606 PEARL CIR | | | SUSANVILLE | CA | 96130 | |
| CLOW, JUSTIN | | ADDRESS ON FILE | | | | | | |
| CLOW, KEITH A | | ADDRESS ON FILE | | | | | | |
| CLOWARD, MICHAEL | | ADDRESS ON FILE | | | | | | |
| CLOWARD, NATHAN CURTIS | | ADDRESS ON FILE | | | | | | |
| CLOWER, JAMES PATRICK | | ADDRESS ON FILE | | | | | | |
| CLOWERS, DAVID ANTONIO | | ADDRESS ON FILE | | | | | | |
| CLOWERS, NAKIA | | ADDRESS ON FILE | | | | | | |
| CLOWN ANTICS | | 38510 WARREN RD | | | WESTLAND | MI | 481851934 | |
| CLOWN FACTORY INC, THE | | 966 W 49TH ST NORTH | | | WICHITA | KS | 67204 | |
| CLOWN N AROUND | | LYNDA SPIGELMITZ | 562 W D ST | | ONTARIO | CA | 91762 | |
| CLOWN N AROUND | | 13834 BLUE RIBBON LN | | | CORONA | CA | 92880-3034 | |
| CLOWNEY, COURTNEY MICHELLE | | ADDRESS ON FILE | | | | | | |
| CLOWNIN AROUND BALLOONS | | 6301 UNIVERSITY AVE | | | MIDDLETON | WI | 53562 | |
| CLOWNIN AROUND BALLOONS | | PO BOX 620313 | | | MIDDLETON | WI | 535620313 | |
| CLOWNS N FRIENDS | | 925 N MILITARY RD | | | WINLOCK | WA | 98596 | |
| CLOWNTASTICS | | 704 BONA VISTA PL | | | CHARLESTON | WV | 25311 | |
| CLP RESOURCES INC | | 10539 PROFESSIONAL CIR 200 | | | RENO | NV | 89521 | |
| CLP RESOURCES, INC | | 10539 PROFESSIONAL CIR | NO 200 | | RENO | NV | 89521 | |
| CLRAK, TIFFANY | | 70218 NW 83RD ST | | | TAMMARAC | FL | 33321-0000 | |
| CLS COMMUNICATIONS INC | | 1162 NW STATE AVE | | | CHEHALIS | WA | 98532 | |
| CLS COMMUNICATIONS INC | | PO BOX 943 | | | CHEHALLIS | WA | 98532 | |
| CLS INC | | 2177 W 7TH AVE | | | DENVER | CO | 80204 | |
| CLSI | | 3211 COORS BLVD SW STE A3 | | | ALBUQUERQUE | NM | 87121 | |
| CLUB COLORS INC | | 1024 SOLUTIONS CTR | | | CHICAGO | IL | 60677-1000 | |
| CLUB HOTEL BY DOUBLETREE | | 789 CONNECTICUT AVE | | | NORWALK | CT | 06854 | |
| CLUB HOTELS BY DOUBLETREE | | 9700 BLUEGRASS PARKWAY | | | LOUISVILLE | KY | 40299 | |
| CLUB LANDOR LTD | | HENRICO GEN DIST COURT | | | RICHMOND | VA | 23273 | |
| CLUB LANDOR LTD | | PO BOX 27032 | HENRICO GEN DIST COURT | | RICHMOND | VA | 23273 | |
| CLUB LANDOR LTD | | 7814 CAROUSEL LN STE 200 | | | RICHMOND | VA | 23294 | |
| CLUB RESOURCE GROUP | | 25520 SCHULTE CT | | | TRACY | CA | 95377 | |
| CLUB RESOURCE GROUP | | 25520 SCHULTE CT | | | TRACY | CA | 95377-8643 | |
| CLUB RESOURCE GROUP | WENDT INDUSTRIES INC | CLUB RESOURCE GROUP | 25520 SCHULTE CT | | TRACY | CA | 95377 | |
| CLUBB, NICHOLAS R | | ADDRESS ON FILE | | | | | | |
| CLUBB, RONALD HARVEY | | ADDRESS ON FILE | | | | | | |
| CLUCK, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |
| CLUFF, JAMES HARRISON | | 11620 JAMES COURT | | | ORANGE | VA | 22960 | |
| CLUFF, JOHN | | ADDRESS ON FILE | | | | | | |
| CLUFF, NATHAN THOMAS | | ADDRESS ON FILE | | | | | | |
| CLUFF, RUSSELL | | 201 CEDAR VIEW DR | | | ROCKWALL | TX | 75087-0000 | |
| CLUFF, RUSSELL ASHLEY | | ADDRESS ON FILE | | | | | | |
| CLUGGISH, KEVIN A | | 3275 BARTLETT RD | | | MANTUA | OH | 44255 | |
| CLUGGISH, KEVIN ADAM | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLUISE, TIFFANY CARLA | | ADDRESS ON FILE | | | | | | |
| CLUKEY, NICHOLAS J | | 832 AVE RD | | | EXETER | ME | 04435 | |
| CLUKEY, NICHOLAS JAMES | | ADDRESS ON FILE | | | | | | |
| CLUM, BRANDON J | | ADDRESS ON FILE | | | | | | |
| CLUMECK, MICHAEL | | 150 CALIFORNIA COURT | | | MISSION VIEJO | CA | 92692 | |
| CLUNEY, CHRISTOPHER ODANIEL | | ADDRESS ON FILE | | | | | | |
| CLUNIS, ANDREW | | ADDRESS ON FILE | | | | | | |
| CLUSTAN LIMITED | | 16 KINGSBURGH RD | | | EDINBURGH | | EH12 6DZ | GREAT BRITAIN |
| CLUTTER, ANGELA | | ADDRESS ON FILE | | | | | | |
| CLYBURN, JACOB CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| CLYBURN, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | |
| CLYDE A TONG | TONG CLYDE A | 10900 FLEETWOOD DR | | | BELTSVILLE | MD | 20705-2501 | |
| CLYDE E YON & ASSOCIATES INC | | 702 18TH ST | | | ALTOONA | PA | 16602 | |
| CLYDE ELECTRONICS INC | | 925 MAIN ST | | | WEST WARWICK | RI | 02893 | |
| CLYDE HARRISON | | | | | | | | |
| CLYDE M ROBERSON | ROBERSON CLYDE M | 13503 SPRING RD | | | MONTPELIER | VA | 23192-2529 | |
| CLYDE SNOW SESSIONS & SWENSON | | 201 S MAIN ST 1 UTAH CTR 13TH FL | | | SALT LAKE CITY | UT | 841112216 | |
| CLYDE SNOW SESSIONS & SWENSON | | 201 S MAIN ST | ONE UTAH CTR 13TH FL | | SALT LAKE CITY | UT | 84111-2216 | |
| CLYDE W WILKINSON | WILKINSON CLYDE W | A607/609 1717 | 1717 BELLEVUE AVE | | RICHMOND | VA | 23227 | |
| CLYDE, GARY | | ADDRESS ON FILE | | | | | | |
| CLYDE, THOMAS JACOB | | ADDRESS ON FILE | | | | | | |
| CLYMAN, JEFFREY | | 8522 SW SEA CAPTAIN DR | | | STUART | FL | 34997 | |
| CLYMER, GREGORY JAMES | | ADDRESS ON FILE | | | | | | |
| CLYMER, KHRIS JAMES | | ADDRESS ON FILE | | | | | | |
| CLYMER, MATTHEW | | 284 S FOREST AVE | | | BRADLEY | IL | 60915 | |
| CLYMER, MATTHEW J | | ADDRESS ON FILE | | | | | | |
| CLYMER, WILLIAM | | 1804 CLOISTER COURT | | | RICHMOND | VA | 23233 | |
| CLYNE, ANDREW | | 11826 MCKELVEY GARDENS DR | | | MARYLAND HEIGHTS | MO | 63043-2229 | |
| CLYNE, JARED NATHAN | | ADDRESS ON FILE | | | | | | |
| CLYNE, MEGAN M | | ADDRESS ON FILE | | | | | | |
| CLYNE, MEGAN M | | ADDRESS ON FILE | | | | | | |
| CM CITY | | 153 NORTHSIDE DR E | NORTHSIDE COMMONS | | STATESBORO | GA | 30458 | |
| CM COMPANIES | | 9655 INDUSTRIAL DR | | | BRIDGEVIEW | IL | 604552318 | |
| CM FORT WORTH TRUST | | 1805 INDUSTRIAL STREE | C/O JEFFREY S GILLEN  ESQ | | LOS ANGELES | CA | 90021 | |
| CM MIAMI TRUST | | 570 DELAWARE AVE | C/O BENDERSON DEVELOPMENT CO | | BUFFALO | NY | 14202 | |
| CM NAPERVILLE, LLC | | 570 DELAWARE AVE | C/O BENDERSON DEVELOPMENT CO | | BUFFALO | NY | 14202 | |
| CM PRESCOTT ELECTRICAL CONTRACTING | | 1459 OAK GROVE AVE | | | BERLINGAME | CA | 94010 | |
| CM SHOWROOM INC | | 1213 FLEMING | | | GARDEN CITY | KS | 67846 | |
| CMAT 1999 C1 GRAND RIVER AVENUE LLC | C O MINDY A MORA | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | 200 S BISCAYNE BLVD STE 2500 | | MIAMI | FL | 33131 | |
| CMAT 1999 C1 KELLY ROAD LLC | C O MINDY A MORA | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | 200 S BISCAYNE BLVD STE 2500 | | MIAMI | FL | 33131 | |
| CMAT 1999 C2 BUSTLETON AVENUE LIMITED PARTNERSHIP | C O MINDY A MORA | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | 200 S BISCAYNE BLVD STE 2500 | | MIAMI | FL | 33131 | |
| CMAT 1999 C2 EMPORIUM DRIVE LLC | C O MINDY A MORA | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | 200 S BISCAYNE BLVD STE 2500 | | MIAMI | FL | 33131 | |
| CMAT 1999 C2 IDLE HOUR ROAD LLC | C O MINDY MORA ESQ | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | 200 S BISCAYNE BLVD STE 2500 | | MIAMI | FL | 33131 | |
| CMAT 1999 C2 LAWENCE ROAD LLC | C O MINDY A MORA | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | 200 S BISCAYNE BLVD STE 2500 | | MIAMI | FL | 33131 | |
| CMAT 1999 C2 MOLLER ROAD LLC | C O MINDY A MORA | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | 200 S BISCAYNE BLVD STE 2500 | | MIAMI | FL | 33131 | |
| CMAT 1999 C2 RIDGELAND RETAIL LLC | C O MINDY A MORA | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | 200 S BISCAYNE BLVD STE 2500 | | MIAMI | FL | 33131 | |
| CMC | | PO BOX 1617 | | | CRESTLINE | CA | 92325 | |
| CMC LIMOUSINE | | 4509 POUNCEY TRACT RD | | | GLEN ALLEN | VA | 23060 | |
| CMC MAGNETICS CORP | | 15TH FL MING CHUAN W RD | | | TAIPEI | | | TAIWAN |
| CMC MAGNETICS CORP | | 53 MING CHUAN W RD 15TH FL | | | TAIPEI | | | TAIWAN |
| CMC MAGNETICS CORP | SU MONICA | 15TH FL NO 53 MING CHUAN W RD | | | TAIPEI | | | TAIWAN |
| CME ASSOCIATES INC | | PO BOX 696 | | | CENTRAL SQUARE | NY | 13036 | |
| CME LIGHTING | | 950 DETROIT AVE | | | CONCORD | CA | 94518-2527 | |
| CMG COX RD | | PO BOX 601254 | | | CHARLOTTE | NC | 282601254 | |
| CMI CREDIT MEDIATORS INC | | 414 SANSOM ST | | | UPPER DARBY | PA | 19082 | |
| CMI LIGHTING & ELECTRICAL | | 8193B EUCLID CT | | | MANASSAS PARK | VA | 20111 | |
| CMMP LLC | | 708 E 18TH ST | | | KANSAS CITY | MO | 64108 | |
| CMMP LLC | | PO BOX 9203 | | | RIVERSIDE | MO | 64168 | |
| CMP INFORMATION INC | | 460 PARK AVE SOUTH 9TH FL | | | NEW YORK | NY | 10016 | |
| CMP PUBLICATIONS INC | | C/O CHEMICAL BANK | | | NEW YORK | NY | 102614502 | |
| CMP PUBLICATIONS INC | | PO BOX 4502 CHURCH ST STATION | C/O CHEMICAL BANK | | NEW YORK | NY | 10261-4502 | |
| CMR INC | | PO BOX 08086 | | | CHICAGO | IL | 60608 | |
| CMS AUTOMATION INC | | 2215 TOMLYNN ST | ATTN CHARLES FOWLER | | RICHMOND | VA | 23230 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CMS AUTOMATION INC | CHARLES FOWLER | | | | RICHMOND | VA | 23230 | |
| CMS ENTERPRISES INC | | 832 N COLUMBUS ST | SERVICEMASTER CLEAN | | LANCASTER | OH | 43130 | |
| CMS SAN ANTONIO | | 406 BREESPORT | | | SAN ANTONIO | TX | 782162603 | |
| CMSI | | 5950 SYMPHONY WOODS RD | | | COLUMBIA | MD | 21044 | |
| CMSI | | C 0 BANNISTER & ASSOC STE 301 | 5950 SYMPHONY WOODS RD | | COLUMBIA | MD | 21044 | |
| CMT LABORATORIES | | 2701 CAROLEAN INDUSTRIAL DR | | | STATE COLLEGE | PA | 16801 | |
| CMT PARTNERS DBA CELLULAR ONE | | 10740 NALL AVE STE 400 | | | OVERLAND PARK | KS | 66211 | |
| CMX | | 910 CENTURY DR | | | MECHANICSBURG | PA | 17055 | |
| CMX | | PO BOX 52404 | | | NEWARK | NJ | 07101-0220 | |
| CMX INC | | PO BOX 900 | 200 STATE HWY 9 | | MANALAPAN | NJ | 07726 | |
| CMX INC | ATTN RENARD E BARNES ESQ | 200 STATE HWY NINE | | | MANALAPAN | NJ | 07726 | |
| CMYK | | 150 W 76TH ST STE 5B | | | NEW YORK | NY | 10023 | |
| CMYK | | 150 W 76TH STE STE 5B | | | NEW YORK | NY | 10023 | |
| CNBC | | NBC UNIVERSAL LOCKBOX 402971 | BANK OF AMERICA | | ATLANTA | GA | 30384-2971 | |
| CNC WATER INC | | PO BX 29742 | | | NEW ORLEANS | LA | 701890742 | |
| CNE CARPET STEAM CLEAN | | 31020 50TH AVE S W | | | FEDERAL WAY | WA | 98023 | |
| CNET | | 235 SECOND ST | | | SAN FRANCISCO | CA | 94105 | |
| CNHI MEDIA | | PO BOX 1090 | 1133 LOCKSON ST | | ANDERSON | IN | 46016 | |
| CNM ASSOCIATES | | 950 E PACES FERRY RD STE 900 | | | ATLANTA | GA | 30326 | |
| CNN | | PO BOX 532448 | TURNER AD SALES | | ATLANTA | GA | 30353-2448 | |
| CNN | | PO BOX 532448 | | | ATLANTA | GA | 30353-2448 | |
| CNN SI | | PO BOX 930192 | | | ATLANTA | GA | 31193 | |
| CNN SI | | PO BOX 930255 | | | ATLANTA | GA | 31193 | |
| CNY APPRAISAL ASSOCIATES | | 1032 W GENESEE ST | | | SYRACUSE | NY | 13204 | |
| CO OP CONNECTION | ANNE LAUGHLIN | | | | BLACKSBURG | VA | 240610128 | |
| CO OP CONNECTION | | CAREER SERVICES VIRGINIA TECH | ATTN ANNE LAUGHLIN | | BLACKSBURG | VA | 24061-0128 | |
| CO OP SERVICES CREDIT UNION | | 30833 NORTHWESTERN HWY STE 203 | | | FARMINGTON HILLS | MI | 48334 | |
| CO OPPORTUNITIES INC | | 2959 CHEROKEE ST 202 | | | KENNESAW | GA | 30144 | |
| CO TECH INDUSTRIAL HOLDINGS LTD | | 2/F BLOCK B2 B2A B3 & B4 | JONE MULT INDUSTRIAL BUILDING | | 169 WAI YIP STREET | | | HONG KONG |
| CO, HARRY PHAN | | ADDRESS ON FILE | | | | | | |
| CO, NATHANIEL MADRID | | ADDRESS ON FILE | | | | | | |
| CO, WILLIE ABLAZA | | ADDRESS ON FILE | | | | | | |
| CO2 ENTERPRISES INC | | PO BOX 2025 | | | PEACHTREE CITY | GA | 30269 | |
| COACH CO, THE | | PO BOX 423 | 11 WENTWORTH AVE | | PLAISTOW | NH | 03865 | |
| COACH REALTORS | | 66 GILBERT ST | | | NORTHPORT | NY | 11768 | |
| COACH USA | | 160 S ROUTE 17 N | | | PARAMUS | NJ | 07652 | |
| COACH USA COMPANIES | | 2222 CLEBURNE ST | | | HOUSTON | TX | 77004 | |
| COACH USA INC | | 553 W 100 S | | | SALT LAKE CITY | UT | 84101-1140 | |
| COACH, STEPHEN | | 11420 1ST ST E | | | TREASURE ISLAND | FL | 33706 | |
| COACHELLA VALLEY WATER DISTRCT | | PO BOX 5000 | | | COACHELLA | CA | 922365000 | |
| COACHELLA VALLEY WATER DISTRICT | | P O  BOX 5000 | | | COACHELLA | CA | 92236-5000 | |
| COACHES CORNER | | 120 WEST MAIN | | | ARDMORE | OK | 73401 | |
| COACHMAN, CORNELIUS | | ADDRESS ON FILE | | | | | | |
| COACHMAN, PHYLLIS JEANNE | | ADDRESS ON FILE | | | | | | |
| COACHUSA | | 350 EIGHTH ST | | | SAN FRANCISCO | CA | 94103-4422 | |
| COAD, JACKIE | | ADDRESS ON FILE | | | | | | |
| COADY, ANGELA | | 5068 UNIT B CALLE REAL | | | SANTA BARBARA | CA | 93111 | |
| COADY, WENDY | | 1632 WEST ADAMS | | | SPRINGFIELD | IL | 62704 | |
| COAHOMA COUNTY CIRCUIT CLERK | | PO BOX 849 | CIRCUIT & COUNTY COURT | | CLARKSDALE | MS | 38614 | |
| COAKE, BRYAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| COAKER, SAFWAN M | | ADDRESS ON FILE | | | | | | |
| COAKLEY, BRENT WAYNE | | ADDRESS ON FILE | | | | | | |
| COAKLEY, KELANI K | | ADDRESS ON FILE | | | | | | |
| COAKLEY, NEVADA ZANE | | ADDRESS ON FILE | | | | | | |
| COAKLEY, REBEKKA | | ADDRESS ON FILE | | | | | | |
| COAKLEY, REBEKKA | | 1201 ROBIN LANE | | | DUNCANSVILLE | PA | 16635 | |
| COALE, SEAN | | ADDRESS ON FILE | | | | | | |
| COALEN LEE SWANN | | 5611 HERITAGE CT | | | MIDLOTHIAN | TX | 76065 | |
| COALINGA HARDWARE INC | | PO BOX 527 | | | COALINGA | CA | 93210 | |
| COALITION FOR GREATER RICHMOND | | PO BOX 35988 | | | RICHMOND | VA | 23235 | |
| COALITION OF CITIZENS WITH | | DISABILITIES IN ILLINOIS | 300 E MONROE STE 100 | | SPRINGFIELD | IL | 62701 | |
| COALITION, THE | | 529 14TH ST N W | | | WASHINGTON | DC | 20045 | |
| COALITION, THE | | PO BOX 2009 | 529 14TH ST N W | | WASHINGTON | DC | 20045 | |
| COAN DOROTHY S | | 251 S WALNUT AVE | NO 3 | | SAN DIMAS | CA | 91773 | |
| COAN III, KENNETH JAMES | | ADDRESS ON FILE | | | | | | |
| COAN III, KENNETH JAMES | | ADDRESS ON FILE | | | | | | |
| COAN, MARK D | | 4001 ANGORA PL | | | DULUTH | GA | 30096-5249 | |
| COAN, RAYMOND | | ADDRESS ON FILE | | | | | | |
| COARC | | PO BOX 2 | ROUTE 217 | | MELLENVILLE | NY | 12544 | |
| COARC | | ROUTE 217 | | | MELLENVILLE | NY | 12544 | |
| COARDE III, BEN | | 10234 GOLDENBROOK WAY | | | TAMPA | FL | 33647 | |
| COARR, MATTHEW | | 40 CHASKE AVE | | | AUBURNDALE | MA | 02466-1122 | |
| COASH TV AUDIO VIDEO SERVICE | | 1506 COLORADO ST | | | GOODLAND | KS | 67735 | |
| COAST & VALLEY MOBILE | | PO BOX 788 | | | DULUTH | GA | 30096 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COAST AND COUNTRY APPRAISAL | | 51 PLEASANT ST | | | BRUNSWICK | ME | 04011 | |
| COAST AND COUNTRY APPRAISAL | | ASSOCIATES | 51 PLEASANT ST | | BRUNSWICK | ME | 04011 | |
| COAST APPLIANCE PARTS INC | | 2606 LEE AVE SO | | | EL MONTE | CA | 91733 | |
| COAST DOOR CO INC | | 11832 1/2 ALONDRA BLVD | | | NORWALK | CA | 90650 | |
| COAST DUMPSTER SERVICE | | 103 VICTORIA LN | | | APTOS | CA | 95003-0000 | |
| COAST FIRE EQUIPMENT | | 5930 LAS POSITAS RD | | | LIVERMORE | CA | 94551 | |
| COAST FIRE EQUIPMENT | | 5930 LAS POSITAS RD | | | LIVERMORE | CA | 94551-7804 | |
| COAST GRAPHICS INC | | 5952 PEACHTREE INDUSTRIAL BLVD | BUILDING NO 7 | | NORCROSS | GA | 30071 | |
| COAST GRAPHICS INC | | BUILDING NO 7 | | | NORCROSS | GA | 30071 | |
| COAST LOCK & SAFE INC | | 1705 MISSION ST | | | SANTA CRUZ | CA | 95060 | |
| COAST MAINTENANCE SUPPLY CO | | 123 LIBERTY ST | | | DANVERS | MA | 01923 | |
| COAST MANUFACTURING COMPANY | | PO BOX 19054 | | | NEWARK | NJ | 07195 | |
| COAST NEWS GROUP | | 828 N COAST HWY 101 | STE C | | ENCINITAS | CA | 92024 | |
| COAST PLUMBING HEATING & AIR | | 2737 S CRODDY STE D | | | SANTA ANA | CA | 92704 | |
| COAST SERVICES INC | | 12 HANOVER PL | | | SICKLERVILLE | NJ | 08081 | |
| COAST TO COAST | | PO BOX 340 | | | POSEN | IL | 60469 | |
| COAST TO COAST | | STE 101/PO BOX 2418 | | | NORTH HILLS | CA | 91343 | |
| COAST TO COAST | | 4277 VALLEY FAIR ST | | | SIMI VALLEY | CA | 93063-2940 | |
| COAST TO COAST CLASSIFIEDS INC | | PO BOX 913 | | | NEW ULM | MN | 56073 | |
| COAST TO COAST ELECTRONICS | | 3085 W BULLARD AVE | | | FRESNO | CA | 93711 | |
| COAST TO COAST FIRE PROTECTION | | 5317 56TH COMMERCE PARK BLVD | | | TAMPA | FL | 33610 | |
| COAST TO COAST INSTALLATIONS | | 2050 CENTER AVE | | | FORT LEE | NJ | 07024 | |
| COAST TO COAST OFFICE ESS INC | | PO BOX 10921 | | | PLEASANTON | CA | 94588 | |
| COAST TO COAST OFFICE ESS INC | | 288 LINDBERGH AVE | | | LIVERMORE | CA | 94550-9512 | |
| COAST TO COAST SATELLITE | | 14 ILLINOIS AVE | | | PORT MONMOUTH | NJ | 07758 | |
| COAST TO COAST TEMPORARY | | PO BOX 4573 | | | BOSTON | MA | 022124573 | |
| COAST, CASSANDRA DIANE | | ADDRESS ON FILE | | | | | | |
| COASTAL ADJUSTMENT BUREAU INC | | PO BOX 182 | | | LEBANON | OR | 97355 | |
| COASTAL ADJUSTMENT BUREAU INC | | PO BOX 1590 | | | EUGENE | OR | 97440 | |
| COASTAL ADJUSTMENT BUREAU INC | | PO BOX 9218 | | | PORTLAND | OR | 972079218 | |
| COASTAL APPRAISAL GROUP INC | | 11470 PERSIMMON CT | | | FT MYERS | FL | 33913-8120 | |
| COASTAL BEND CHEM DRY | | PO BOX 271258 | | | CORPUS CHRISTI | TX | 78427 | |
| COASTAL BUSINESS MACHINES | | 9635 LIBERTY RD STE M | | | RANDALLSTOWN | MD | 21133 | |
| COASTAL COMMUNICATIONS | | 18351 BEACH BLVD STE E | | | HUNTINGTON BEACH | CA | 92648 | |
| COASTAL COMMUNICATIONS | | 16458 BOLSA CHICA ST 408 | | | HUNTINGTON BEACH | CA | 92649 | |
| COASTAL CREDIT CORPORATION | | MUNICIPAL CENTER | | | VIRGINIA BEACH | VA | 23456 | |
| COASTAL CREDIT CORPORATION | | VIGINIA BEACH GEN DIST | MUNICIPAL CENTER | | VIRGINIA BEACH | VA | 23456 | |
| COASTAL ENGINEERING INC | | PO DRAWER 893 | | | SAN BENITO | TX | 78586 | |
| COASTAL FENCE CO INC | | 2501A HWY 70 E | | | NEW BERN | NC | 28560 | |
| COASTAL FIRE PROTECTION | | PO BOX 1623 | | | AUBURN | ME | 042111623 | |
| COASTAL HEATING & AIR | | PO BOX 1297 | | | JACKSONVILLE | NC | 285411297 | |
| COASTAL LOCK & KEY INC | | 1373 WASHINGTON AVE | | | PORTLAND | ME | 04103 | |
| COASTAL LOCK & KEY INC | | ONE INDUSTRIAL WAY UNIT 4 | | | PORTLAND | ME | 04103 | |
| COASTAL MANAGEMENT GROUP INC | | 4856 LANKERSHIM BLVD | | | NORTH HOLLYWOOD | CA | 91601 | |
| COASTAL MARKETING CORP | | PO BOX 375 | STE 37 I WHISTLESTOP MALL | | ROCKPORT | MA | 01966 | |
| COASTAL MECHANICAL CONTRACTORS | | 318 VENTURE BLVD | | | HOUMA | LA | 70360 | |
| COASTAL PROPERTY CONSULTANTS | | 8955 HWY 98 WEST | | | DESTIN | FL | 32541 | |
| COASTAL SALES INC | | PO BOX 1600 | | | MURRELLS INLET | SC | 29576 | |
| COASTAL SATELLITE | | 7134 MARKET ST STE 7 | | | WILMINGTON | NC | 28411-9722 | |
| COASTAL TOWING & RECOVERY INC | | 3121 W LEIGH ST | | | RICHMOND | VA | 23230 | |
| COASTAL TRAINING TECHNOLOGIES | | PO BOX 846078 | | | DALLAS | TX | 75284-6078 | |
| COASTAL VIDEO COMMUNICATIONS | | 3083 BRICKHOUSE COURT | | | VIGINIA BEACH | VA | 23452 | |
| COASTAL WAY LLC | | PO BOX 74834 | C/O GALILEO MEMBER T1 IG LC | | CLEVELAND | OH | 44194-4834 | |
| COASTAL WAY LLC | | PO BOX 74834 | | | CLEVELAND | OH | 44194-4834 | |
| COASTAL WAY, LLC | | C/O ERT AUSTRALIAN MANAGEMENT LP | 420 LEXINGTON AVE 7TH FL | | NEW YORK | NY | 10170 | |
| COASTAL WELDING SUPPLY INC | | 25 N FOURTH ST | PO BOX 3029 | | BEAUMONT | TX | 77704 | |
| COASTAL WELDING SUPPLY INC | | PO BOX 3029 | | | BEAUMONT | TX | 77704 | |
| COASTAL WIRE CO INC | | PO BOX 601171 | | | CHARLOTTE | NC | 28260-1171 | |
| COASTLAND | | 1220 W BETTARAVIA RD | | | SANTA MARIA | CA | 93455 | |
| COASTLAND | | PO BOX 5833 | | | SANTA MARIA | CA | 93456-5833 | |
| COASTLINE APPLIANCE PARTS | | 1033 E MONTAGUE AVE | | | NORTH CHARLESTON | SC | 29406 | |
| COASTLINE COMPUTER PRODUCTS | | 8522 HAMILTON AVE | | | HUNTINGTON BEACH | CA | 926467007 | |
| COASTLINE ELECTRIC CO LP | | 3729 CREEKMONT DR | | | HOUSTON | TX | 77091 | |
| COASTLINE PARTS CO INC | | 105 ALEXANDER AVE | | | SALISBURY | MD | 21801-3303 | |
| COASTLINE PLUMBING CO | | 8100 WILLOW WAY | | | WILLIMGTON | NC | 28412 | |
| COASTLINE PLUMBING CO | | 8100 WILLOW WAY | | | WILLMINGTON | NC | 28412 | |
| COASTWIDE LABORATORIES | | PO BOX 84203 | | | SEATTLE | WA | 98124-5503 | |
| COATE, BRIAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| COATE, JAMES GILDER | | ADDRESS ON FILE | | | | | | |
| COATES & DAVENPORT | TOM COATES  ESQ | 5206 MARKEL RD  STE 200 | P O  BOX 11787 | | RICHMOND | VA | 8/7/1963 | CANADA |
| COATES III, JAMES C | | ADDRESS ON FILE | | | | | | |
| COATES ROOFING INC | | PO BOX 1340 | | | SEMINOLE | OK | 74868 | |
| COATES, AMANDA GEORGIANNA | | ADDRESS ON FILE | | | | | | |
| COATES, BRIDGETTE DANIELLE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COATES, EDWARD L | | ADDRESS ON FILE | | | | | | |
| COATES, JAMES | | 403 BROOKS AVE | | | RALEIGH | NC | 27607-7149 | |
| COATES, JENNIFER MARIE | | ADDRESS ON FILE | | | | | | |
| COATES, KENDRA BRIDGET | | ADDRESS ON FILE | | | | | | |
| COATES, MARK EASTON | | ADDRESS ON FILE | | | | | | |
| COATES, MELISSA J | | ADDRESS ON FILE | | | | | | |
| COATES, MENCIL RANELL | | ADDRESS ON FILE | | | | | | |
| COATES, MICHAEL | | 2496 WEST 1350 NORTH | | | PROVO | UT | 84601 | |
| COATES, MICHAEL | | 8971 MAIN ST | | | MCKEAN | PA | 16426-0000 | |
| COATES, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| COATES, MICHAEL L | | ADDRESS ON FILE | | | | | | |
| COATES, MIKE | | 14914 NE RANCHO DR | | | VANCOUVER | WA | 98682 | |
| COATESVILLE COCA COLA | C O SHARED FINANCIAL SERVICES | 1000 GAMMA DR STE 504 | | | PITTSBURGH | PA | 15238 | |
| COATESVILLE COCA COLA | | PO BOX 901917 | | | CLEVELAND | OH | 44190 | |
| COATESVILLE COCA COLA | COATESVILLE COCA COLA | PO BOX 901917 | | | CLEVELAND | OH | 44190 | |
| COATING SYSTEMS INC | | PO BOX 6615 | | | KINGWOOD | TX | 77325 | |
| COATINGS APPLICTN&WATERPROOFNG | | 5125 N 2ND ST | | | ST LOUIS | MO | 63147 | |
| COATS, CASSIE M | | ADDRESS ON FILE | | | | | | |
| COATS, CHASE ADAM | | ADDRESS ON FILE | | | | | | |
| COATS, COREY | | 2525 CENTER WEST PARKWAYAPT 11 I | | | AUGUSTA | GA | 30909 | |
| COATS, COREY B | | ADDRESS ON FILE | | | | | | |
| COATS, CURTIS LYNN | | ADDRESS ON FILE | | | | | | |
| COATS, ELYSE SHONTIA | | ADDRESS ON FILE | | | | | | |
| COATS, GLENN | | 1417 VENTURA DR | | | PITTSBURG | CA | 94565 | |
| COATS, JAMES BRANDON | | ADDRESS ON FILE | | | | | | |
| COATS, JESSE MARIO | | ADDRESS ON FILE | | | | | | |
| COATS, MICHAEL CHAD | | ADDRESS ON FILE | | | | | | |
| COATS, NICHOLAS A | | ADDRESS ON FILE | | | | | | |
| COATS, WILLEM VALENTINE | | ADDRESS ON FILE | | | | | | |
| COAXUM NELSON, PORSCHA NICOLL | | ADDRESS ON FILE | | | | | | |
| COBA, MARCELO | | ADDRESS ON FILE | | | | | | |
| COBALT INDUSTRIAL CO LTD | | FLAT M 7 F YUE CHEUNG CTR | 1 3 WONG CHUK YEUNG ST | | FO TAN SHATIN | | | HONG KONG |
| COBANE, RICHARD KEVIN | | ADDRESS ON FILE | | | | | | |
| COBARRUBIAS, JONATHAN | | ADDRESS ON FILE | | | | | | |
| COBB & ASSOCIATES, RENEE | | PO OB X29253 | | | RICHMOND | VA | 23242 | |
| COBB CHAMBER OF COMMERCE | | PO BOX 671868 | | | MARIETTA | GA | 30006 | |
| COBB COMMUNITY TRANSIT | | 450 N COBB PKY | ATTN SUZI ARNOLD | | MARIETTA | GA | 30062 | |
| COBB CONFERENCE CENTER | | 755 COBB PLACE BLVD | | | KENNESAW | GA | 30144 | |
| COBB CORNERS II LIMITED PARTNERSHIP | C O AMY PRITCHARD WILLIAMS ESQ | K & L GATES LLP | 214 N TRYON ST | HEARST TOWER 47TH FL | CHARLOTTE | NC | 28202 | |
| COBB CORNERS II LP | | 100 E SYBELIA AVE STE 120 | | | MAITLAND | FL | 32751 | |
| COBB CORNERS II, L P | MARC L HAGLE CEO | 100 EAST SYBELIA AVE | STE 226 | | MAITLAND | FL | 32751 | |
| COBB CORNERS II, L P | MARC L HAGLE | 100 EAST SYBELIA AVE | STE 226 | | MAITLAND | FL | 32751 | |
| COBB COUNTY | | 191 LAWRENCE ST | BUSINESS LICENSE DIVISION | | MARIETTA | GA | 30060-1692 | |
| COBB COUNTY | | COBB COUNTY | BUSINESS LICENSE DIVISION | 191 LAWRENCE ST | MARIETTA | GA | 30060-1692 | |
| COBB COUNTY BOARD OF HEALTH | | 3830 S COBB DR STE 102 | | | SMYRNA | GA | 30080 | |
| COBB COUNTY CLERK OF THE SUPERIOR COURT | | 32 WADDELL ST | P O BOX 3370 | | MARIETTA | GA | 30090 | |
| COBB COUNTY FIRE & EMERGENCY SERVICES | | 1595 COUNTY SERVICES PKY | | | MARIETTA | GA | 30008-4021 | |
| COBB COUNTY POLICE DEPARTMENT | | 140 N MARIETTA PKY | | | MARIETTA | GA | 30060-1464 | |
| COBB COUNTY PROBATE | | 32 WADDELL ST | | | MARRIETTA | GA | 30060 | |
| COBB COUNTY STATE COURT | CLERK | | | | MARIETTA | GA | 300909630 | |
| COBB COUNTY STATE COURT | | 12 E PARK SQ | ATTN CLERK | | MARIETTA | GA | 30090-9630 | |
| COBB COUNTY TAX COMMISSIONER | JIM MCDUFFIE | PO BOX 649 | | | MARIETTA | GA | 300909660 | |
| COBB COUNTY TAX COMMISSIONER | | PO BOX 649 | | | MARIETTA | GA | 30061-0649 | |
| COBB COUNTY TAX COMMISSIONER | GAIL DOWNING | PO BOX 649 | | | MARIETTA | GA | 30061-0649 | |
| COBB COUNTY WATER SYSTEM | | PO BOX 580440 | | | CHARLOTTE | NC | 28258-0440 | |
| COBB COUNTY WATER SYSTEM | | 660 SOUTH COBB DR | | | MARIETTA | GA | 30060-3105 | |
| COBB COUNTY, STATE COURT OF | | 177 WASHINGTON SVE | | | MARIETTA | GA | 30090 | |
| COBB COUNTY, STATE COURT OF | | 12 E PARK SQUARE | | | MARIETTA | GA | 30090-9630 | |
| COBB EMC | | P O BOX 369 | | | MARIETTA | GA | 30061 | |
| COBB GROUP, THE | | PO BOX 35720 | | | LOUISVILLE | KY | 402325720 | |
| COBB HOUSING INC | | 700 SANDY PLAINS RD STE B8 | | | MARIETTA | GA | 30066 | |
| COBB JR, AARON LEE | | ADDRESS ON FILE | | | | | | |
| COBB PLACE ASSOCIATES LP | | PO BOX 281552 | | | COLLEGE PARK | GA | 303841552 | |
| COBB PLACE ASSOCIATES LP | | PO BOX 281552 | 4840 | | COLLEGE PARK | GA | 30384-1552 | |
| COBB PROBATE, COUNTY OF | | 32 WADDELL ST | | | MARIETTA | GA | 30090 | |
| COBB TECHNOLOGIES | | PO BOX 3003 | | | RICHMOND | VA | 23228 | |
| COBB, AARON K | | ADDRESS ON FILE | | | | | | |
| COBB, ANDREW MAXWELL | | ADDRESS ON FILE | | | | | | |
| COBB, BARBARA REED | | 9630 SPRINGFIELD WOODS CIR | | | GLEN ALLEN | VA | 23060 | |
| COBB, BARBARA REED | | 8238 UXBRIDGE CT | | | RICHMOND | VA | 23294 | |
| COBB, CHERYL | | 4142 KEMPER COURT | | | EVANS | GA | 30809 | |
| COBB, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| COBB, CHRISTOPHER WILLIAM | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COBB, CLIFTON | | 9935 NW 49TH PL | | | CORAL SPRINGS | FL | 33076 | |
| COBB, COREY MARSHALL | | ADDRESS ON FILE | | | | | | |
| COBB, CRYSTAL | | 2575 N 400 W | | | ANGOLA | IN | 46703-8140 | |
| COBB, DANIEL | | ADDRESS ON FILE | | | | | | |
| COBB, DAVID | | 2021 HARBOR GATES DR | | | ANNAPOLIS | MD | 21401 | |
| COBB, DAVINA MONA | | ADDRESS ON FILE | | | | | | |
| COBB, DEBBIE LEE | | ADDRESS ON FILE | | | | | | |
| COBB, DIMARIS LARON | | ADDRESS ON FILE | | | | | | |
| COBB, ELIZABET | | 6172 LIBRARY RD | | | BETHEL PARK | PA | 15102 | |
| COBB, ELIZABET | | 6172 LIBRARY RD | | | BETHEL PARK | PA | 15102-4022 | |
| COBB, GERALD L | | ADDRESS ON FILE | | | | | | |
| COBB, IVA | | 21 EMPIRE MOBILE HOME PARK | | | DUFFIELD | VA | 24244-9721 | |
| COBB, JASMINE NICOLE | | ADDRESS ON FILE | | | | | | |
| COBB, JIMMY GLENN | | ADDRESS ON FILE | | | | | | |
| COBB, JOHNATHAN ALLAN | | ADDRESS ON FILE | | | | | | |
| COBB, JON | | 1275 WOOD AVE | | | CLEARWATER | FL | 33755-3538 | |
| COBB, JONATHON L | | ADDRESS ON FILE | | | | | | |
| COBB, JOSEPH HENRY | | ADDRESS ON FILE | | | | | | |
| COBB, JOSEPH JUSTIN | | ADDRESS ON FILE | | | | | | |
| COBB, JOY LORMAEGA | | ADDRESS ON FILE | | | | | | |
| COBB, JULIAN ALSTON | | ADDRESS ON FILE | | | | | | |
| COBB, JULIAN M | | ADDRESS ON FILE | | | | | | |
| COBB, KENDYLLE BRENN | | ADDRESS ON FILE | | | | | | |
| COBB, KERRIE F | | ADDRESS ON FILE | | | | | | |
| COBB, LEAUNTAE JAMES | | ADDRESS ON FILE | | | | | | |
| COBB, MALCOLM | | ADDRESS ON FILE | | | | | | |
| COBB, MICHAEL | | 915 FELICIA LANE | | | ARLINGTON | TX | 76017 | |
| COBB, MICHAEL | | 61 WASHINGTON RD | | | GILBERTSVILLE | PA | 19525-0000 | |
| COBB, MIKE J | | ADDRESS ON FILE | | | | | | |
| COBB, NATHANIEL JR | | 3405 TREECREST PKWY | | | DECATUR | GA | 30035-3587 | |
| COBB, NICOLE | | ADDRESS ON FILE | | | | | | |
| COBB, NICOLE | | 308 RIVER ST | | | SANTA CRUZ | CA | 95060-0000 | |
| COBB, ROBERT | | 628 VIA SANTA CRUZ | | | VISTA | CA | 92083 | |
| COBB, RODNEY LAMONT | | ADDRESS ON FILE | | | | | | |
| COBB, SHARON | | 923 PRESTWOOD RD | | | CATONSVILLE | MD | 21228-1223 | |
| COBB, SHERA | | 29 LINDAN DR | | | DEPEW | NY | 14043 | |
| COBB, STEFANIE STACI | | ADDRESS ON FILE | | | | | | |
| COBB, STEPHEN E | | ADDRESS ON FILE | | | | | | |
| COBB, STEPHEN TYE | | ADDRESS ON FILE | | | | | | |
| COBB, THOMAS MICHAEL | | ADDRESS ON FILE | | | | | | |
| COBB, TOMIKA LATRICE | | ADDRESS ON FILE | | | | | | |
| COBB, VANIA FRANCINE | | ADDRESS ON FILE | | | | | | |
| COBBINS, DELAQUAN LASHAWN | | ADDRESS ON FILE | | | | | | |
| COBBINS, IRION NAKITA | | ADDRESS ON FILE | | | | | | |
| COBBINS, JAZMYNE TASHAUNDA | | ADDRESS ON FILE | | | | | | |
| COBBLAH, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| COBBLESTONE GIFTS | | 3952 CREWSVILLE RD | | | BUMPASS | VA | 23024 | |
| COBBLEWOOD PLAZA | | PO BOX 641038 | | | CINCINNATI | OH | 452641038 | |
| COBBLEWOOD PLAZA INVESTORS LP | | 421 E FOURTH ST 62 | C/O EAGLE REALTY GROUP | | CINCINNATI | OH | 45202 | |
| COBBLEWOOD PLAZA INVESTORS LP | | 421 E FOURTH ST 62 | | | CINCINNATI | OH | 45202 | |
| COBBS JR , MICHAEL W | | ADDRESS ON FILE | | | | | | |
| COBBS JR, MICHAEL W | MICHAEL COBBS | 4063 SHINAULT COVE | | | OLIVE BRANCH | MS | 38654 | |
| COBBS, ANNIE J | | 3024 MONTROSE AVE | | | RICHMOND | VA | 23222 | |
| COBBS, ASHLEY | | 679 GARLAND AVE | | | SUNNYVALE | CA | 94086-0000 | |
| COBBS, ASHLEY ALYSSA | | ADDRESS ON FILE | | | | | | |
| COBBS, ROBERT LEE | | ADDRESS ON FILE | | | | | | |
| COBDEN, JASON | | ADDRESS ON FILE | | | | | | |
| COBEEN TSUCHIDA & ASSOC INC | | 210 WARD AVE | STE 240 | | HONOLULU | HI | 96814 | |
| COBEEN TSUCHIDA & ASSOC INC | | STE 240 | | | HONOLULU | HI | 96814 | |
| COBIAN, CHRISTOPHER DAVID | | ADDRESS ON FILE | | | | | | |
| COBIAN, EMMANUEL | | ADDRESS ON FILE | | | | | | |
| COBIAN, FERNANDO RAFAEL | | ADDRESS ON FILE | | | | | | |
| COBIAN, NANCY LYNN | | ADDRESS ON FILE | | | | | | |
| COBIAN, YENIA J | | ADDRESS ON FILE | | | | | | |
| COBINS, MICHAEL CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| COBLE, JAMIE N | | ADDRESS ON FILE | | | | | | |
| COBLEIGH SPRAGUE & GIACOBBE | | 70 JEFFERSON BLVD | | | WARWICK | RI | 02888 | |
| COBLENTZ, RYAN SCOTT | | ADDRESS ON FILE | | | | | | |
| COBLENTZ, RYAN SCOTT | | ADDRESS ON FILE | | | | | | |
| COBO, DANIEL STEVEN | | ADDRESS ON FILE | | | | | | |
| COBOS, DUC | | 2336 MASSACHUSETTS AVE | | | METAIRIE | LA | 70003 | |
| COBOS, ESTELLA | | ADDRESS ON FILE | | | | | | |
| COBOS, JORGE | | 1 35B 14TH AVE | | | ELMWOOD PARK | NJ | 07407-2933 | |
| COBOS, JORGE XAVIER | | ADDRESS ON FILE | | | | | | |
| COBOS, JOSH D | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COBOS, JUAN | | PO BOX 341 | | | LOS FRESNOS | TX | 78566-0000 | |
| COBOS, LIONEL | | ADDRESS ON FILE | | | | | | |
| COBOURNE, LLOYD ANTHONY | | ADDRESS ON FILE | | | | | | |
| COBRA ELECTRONICS | | 8013 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-8000 | |
| COBRA ELECTRONICS | ANNTOINETTE WOODS | 6500 W CORTLAND ST | | | CHICAGO | IL | 60707 | |
| COBRA ELECTRONICS | | 6500 W CORTLAND | | | CHICAGO | IL | 60707 | |
| COBRA ELECTRONICS CORPORATION | ATTN DENISE BURRIS RAND | 6500 W CORTLAND ST | | | CHICAGO | IL | 60707 | |
| COBRA ROOFING SERVICES | | PO BOX 19068 | | | SPOKANE | WA | 99219 | |
| COBURN PAUL J | | 4450 MENTONE ST | | | SAN DIEGO | CA | 92107 | |
| COBURN, AMANDA RAE | | ADDRESS ON FILE | | | | | | |
| COBURN, GEOFF DAVID | | ADDRESS ON FILE | | | | | | |
| COBURN, JONATHAN | | ADDRESS ON FILE | | | | | | |
| COBURN, JOSEPH VICTOR | | ADDRESS ON FILE | | | | | | |
| COBURN, MATTHEW DENIS | | ADDRESS ON FILE | | | | | | |
| COBURN, MICHAEL | | ADDRESS ON FILE | | | | | | |
| COBURN, MICHAEL | | 12301 N MACARTHUR | 1314 | | OKLAHOMA CITY | OK | 73142-0000 | |
| COBURN, MICHAEL CLAYTON | | ADDRESS ON FILE | | | | | | |
| COBURN, NEIL PAUL | | ADDRESS ON FILE | | | | | | |
| COBURN, ROBERT | | ADDRESS ON FILE | | | | | | |
| COBURN, SHANNON CHANNEL | | ADDRESS ON FILE | | | | | | |
| COBURN, SHERRY | | PO BOX 212 | | | BEAR RIVER CITY | UT | 84301 | |
| COBWELL, TIFFANY O | | ADDRESS ON FILE | | | | | | |
| COBY ELECTRONICS CORP | | 8 FL PO SHAU CENTRE 1 | MING ST KWUN TONG | | HONG KONG | | | |
| COBY ELECTRONICS CORP | | PO BOX 827696 | | | PHILADELPHIA | PA | 19182-7696 | |
| COBY ELECTRONICS CORPORATION | ED FARRELLY NATIONAL CREDIT MANAGER | 1991 MARCUS AVE STE 301 | | | LAKE SUCCESS | NY | 11042 | |
| COBY, JASON | | ADDRESS ON FILE | | | | | | |
| COC INC | | PO BOX 698 | | | ARDMORE | OK | 73401 | |
| COCA COLA BOTTLING CO | | PO BOX 840232 | | | DALLAS | TX | 75284-0232 | |
| COCA COLA BOTTLING CO | | PO BOX 1049 | | | KOKOMO | IN | 46903-1049 | |
| COCA COLA BOTTLING CO CONSOLIDATED | ATTN MIKE MCCRAW | 4115 COCA COLA PLZ | | | CHARLOTTE | NC | 28211 | |
| COCA COLA BOTTLING CO OF NORTHERN NEW ENGLAND | | ONE EXECUTIVE PARK DR | | | BEDFORD | NH | 03110-6913 | |
| COCA COLA BOTTLING CO UNITED INC | ATTN BARBARA OWENS | 600 BEACON PKWAY W STE 601 | | | BIRMINGHAM | AL | 35209 | |
| COCA COLA BOTTLING COMPANY | | 2860 PENNSYLVANIA AVE | | | OGDEN | UT | 84401 | |
| COCA COLA BOTTLING COMPANY | SLVIRE COCA COLA | 12634 S 265 W | | | DRAPER | UT | 84020 | |
| COCA COLA ENTERPRISES | | PO BOX 102453 | | | ATLANTA | GA | 30368 | |
| COCA COLA ENTERPRISES | | PO BOX 79364 | RICHMOND SALES CENTER | | BALTIMORE | MD | 21279-0364 | |
| COCA COLA ENTERPRISES INC | | 2500 WINDY RIDGE PKY | | | ATLANTA | GA | 30339 | |
| COCA COLA ENTERPRISES INC | COCA COLA ENTERPRISES INC | C O CATHERINE HARRISON KING | MILLER & MARTIN PLLC | 1170 PEACHTREE ST NE STE 800 | ATLANTA | GA | 30309-7706 | |
| COCA COLA ENTERPRISES INC | C O CATHERINE HARRISON KING | MILLER & MARTIN PLLC | 1170 PEACHTREE ST NE STE 800 | | ATLANTA | GA | 30309-7706 | |
| COCA COLA ENTERPRISES INC | C O RICHARD W STITELER | 521 LAKE KATHY DR | | | BRANDON | FL | 33510-2010 | |
| COCA COLA ENTERPRISES INC | COCA COLA ENTERPRISES INC | C O RICHARD W STITELER | 521 LAKE KATHY DR | | BRANDON | FL | 33510-2010 | |
| COCA COLA ENTERPRISES INC | MR RICHARD W STITELER | NATIONAL CREDIT ADVISOR | COCA COLA ENTERPRISES INC | 521 LAKE KATHY DR | BRANDON | FL | 33510-2010 | |
| COCA COLA USA | | 1334 S CENTRAL AVE | ATTN DAVID CASEY | | LOS ANGELES | CA | 90021 | |
| COCA COLA USA | | 1334 S CENTRAL AVE | | | LOS ANGELES | CA | 90021 | |
| COCA, DAVID | | 11459 CHESTNUT AVE | APT 806 | | KANSAS CITY | MO | 64137 | |
| COCA, JIMMY NELSON | | ADDRESS ON FILE | | | | | | |
| COCAS TV SERVICE | | 3019 CIELO CT | | | SANTA FE | NM | 87507 | |
| COCCHI, JOEY | | PO BOX 4933 | | | FOSTER CITY | CA | 94403 | |
| COCCIOLO, KRIS | | ADDRESS ON FILE | | | | | | |
| COCHISE COUNTY SUPERIOR COURT | | QUALITY HILL DRAWER CK | | | BISBEE | AZ | 85603 | |
| COCHRAN & CO, ED | | 3702 BEVANS ST | | | CHEYENNE | WY | 82001 | |
| COCHRAN BOND & CONNON | | 601 S FIGUEROA ST STE 4200 | | | LOS ANGELES | CA | 90017 | |
| COCHRAN INC | | 626 S E MAIN ST | | | PORTLAND | OR | 97214 | |
| COCHRAN INC | | 626 SE MAIN ST | BROADWAY ELECTRIC | | PORTLAND | OR | 97214 | |
| COCHRAN INC | | PO BOX 33524 | 12500 AURORA AVE N | | SEATTLE | WA | 98133 | |
| COCHRAN WILLIAM J | | 140 SUNNYDALE DR | | | ST CHARLES | MO | 63301 | |
| COCHRAN, ANDY JOSEPH | | ADDRESS ON FILE | | | | | | |
| COCHRAN, BETSY | | 12420 GAYTON STATION BLVD | | | RICHMOND | VA | 23233 | |
| COCHRAN, BRADLEY P | | ADDRESS ON FILE | | | | | | |
| COCHRAN, CHAD MARSHAL | | ADDRESS ON FILE | | | | | | |
| COCHRAN, CHARLES D | | PO BOX 45 | | | SALTILLO | TN | 38370-0045 | |
| COCHRAN, CHRIS | | 813 PRESIDENTIAL PLACE | | | JEFFERSONVILLE | IN | 47130 | |
| COCHRAN, CHRIS B | | ADDRESS ON FILE | | | | | | |
| COCHRAN, COREY THOMAS | | ADDRESS ON FILE | | | | | | |
| COCHRAN, DALE | | P O BOX 641232 | | | GARY | IN | 46401-1232 | |
| COCHRAN, DEREK | | 6943 E GARY CIR | | | MESA | AZ | 85207-0000 | |
| COCHRAN, DEREK ADAM | | ADDRESS ON FILE | | | | | | |
| COCHRAN, DEZERAE LYNN | | ADDRESS ON FILE | | | | | | |
| COCHRAN, DONALD GAYLE | | ADDRESS ON FILE | | | | | | |
| COCHRAN, JAMES | | 3605 JUNIPER BAY RD | | | CONWAY | SC | 29527 | |
| COCHRAN, JAMES THOMAS | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COCHRAN, JARREDD FREDDIE | | ADDRESS ON FILE | | | | | | |
| COCHRAN, JOHN | | 13301 WEST 138TH ST | | | OVERLAND PARK | KS | 66221 | |
| COCHRAN, JOHNNY | | 5201 WHILEAWAY ST | | | AMARILLO | TX | 79109 | |
| COCHRAN, KINETHA J | | 2115 S WOODLAND DR | | | VISALIA | CA | 93277 | |
| COCHRAN, KINETHA JOY | | ADDRESS ON FILE | | | | | | |
| COCHRAN, KYLE | | 3447 BARTH ST | | | FLINT | MI | 48504-2407 | |
| COCHRAN, LAURA | | LOC NO 1018 PETTY CASH | 320 THORNTON RD STE 112 | | LITHIA SPRINGS | GA | 30122 | |
| COCHRAN, LAUREN NICOLE | | ADDRESS ON FILE | | | | | | |
| COCHRAN, LEONA | | 9034 S DANTE AVE | | | CHICAGO | IL | 60619-7939 | |
| COCHRAN, RONALD W | | PSC 559 BOX 6268 | | | FPO | AP | 96377-6200 | |
| COCHRAN, RYAN SANDERS | | ADDRESS ON FILE | | | | | | |
| COCHRAN, SEAN C | | ADDRESS ON FILE | | | | | | |
| COCHRAN, STACY CAROL | | ADDRESS ON FILE | | | | | | |
| COCHRAN, TIMOTHY | | 752 JULY CIRCLE | | | NORTH FT MYERS | FL | 33903 | |
| COCHRAN, TODD C | | ADDRESS ON FILE | | | | | | |
| COCHRAN, TOM | | 3200 ALLISON AVE | | | GROVES | TX | 77619 | |
| COCHRAN, WILLIAM ALAN | | ADDRESS ON FILE | | | | | | |
| COCHRAN, ZACHARY L | | ADDRESS ON FILE | | | | | | |
| COCHRANE, AMANDA ANN | | ADDRESS ON FILE | | | | | | |
| COCHRANE, BENJAMIN | | 2512 ELM FOREST CT | | | WILDWOOD | MO | 63011 | |
| COCHRANE, BENJAMIN JAMES | | ADDRESS ON FILE | | | | | | |
| COCHRANE, HEATHER MARGARET | | ADDRESS ON FILE | | | | | | |
| COCHRANE, KIM M | | ADDRESS ON FILE | | | | | | |
| COCHRANE, MATTHEW | | ADDRESS ON FILE | | | | | | |
| COCHRANE, ROY ALEX | | ADDRESS ON FILE | | | | | | |
| COCHRANE, SEAN | | ADDRESS ON FILE | | | | | | |
| COCKBURN, CINDY | | 411 S BAYSHORE BLVD APT 4 | | | SAFETY HARBOR | FL | 34695 | |
| COCKE N KETTLE | | PO BOX 368 | | | UXBRIDGE | MA | 01569 | |
| COCKE, BRANDON M | | 22751 EL PRADO | APT 3111 | | RANCH SANTA MARGARITA | CA | 92688 | |
| COCKE, BRANDON MAXWELL | | ADDRESS ON FILE | | | | | | |
| COCKE, RICHARD | | 6726 PATTERSON AVE | | | RICHMOND | VA | 23226 | |
| COCKE, WARREN DAVID | | ADDRESS ON FILE | | | | | | |
| COCKERHAM, CODY | | ADDRESS ON FILE | | | | | | |
| COCKERHAM, PAMELA B | | 24450 ATWOOD APT 8 | | | MORENO | CA | 92553 | |
| COCKERHAM, PAMELA B | | 24450 ATWOOD APT 8 | | | MORENO VALLEY | CA | 92553 | |
| COCKERHAM, PAMELA LYNETTE | | ADDRESS ON FILE | | | | | | |
| COCKERHAM, PERRY | | PO BOX 1526 | | | MORENO VALLEY | CA | 92556 | |
| COCKERHAM, PERRY L | | ADDRESS ON FILE | | | | | | |
| COCKERHERM, JAMILLYAH YVETTE | | ADDRESS ON FILE | | | | | | |
| COCKERILL, BRADLEY JAMES | | ADDRESS ON FILE | | | | | | |
| COCKRAM II, MICHAEL L | | ADDRESS ON FILE | | | | | | |
| COCKRELL, ANTHONY | | ADDRESS ON FILE | | | | | | |
| COCKRELL, ANTHONY IRA | | ADDRESS ON FILE | | | | | | |
| COCKRELL, CHRISTOPHER A | | ADDRESS ON FILE | | | | | | |
| COCKRELL, JASMINE COURTNEY | | ADDRESS ON FILE | | | | | | |
| COCKRELL, JESSICA | | ADDRESS ON FILE | | | | | | |
| COCKRELL, LARRY S | | ADDRESS ON FILE | | | | | | |
| COCKRELL, LORETTA LASHELLE | | ADDRESS ON FILE | | | | | | |
| COCKRELL, PHILIP | | ADDRESS ON FILE | | | | | | |
| COCKRELL, PRESTON LELAND | | ADDRESS ON FILE | | | | | | |
| COCKRELL, SHELBY J | | ADDRESS ON FILE | | | | | | |
| COCKRUM, CHADWICK WESLEY | | ADDRESS ON FILE | | | | | | |
| COCKRUM, GUY A | | ADDRESS ON FILE | | | | | | |
| COCKRUM, TIMOTHY WADE | | ADDRESS ON FILE | | | | | | |
| COCKRUM, TIMOTHY WADE | TIMOTHY W COCKRUM | 16 E BELL | | | ROGERS | TX | 76569 | |
| COCO, LAUREN PATRICIA | | ADDRESS ON FILE | | | | | | |
| COCO, THAD | | ADDRESS ON FILE | | | | | | |
| COCOA UTILITIES, CITY OF | | PO BOX 850001 | | | ORLANDO | FL | 32885-0020 | |
| COCOA UTILITIES, CITY OF | | PO BOX 1808 | | | COCOA | FL | 32923-1808 | |
| COCOLA, ROBERT SETH | | ADDRESS ON FILE | | | | | | |
| COCONINO COUNTY SUPERIOR COURT | | 100 E BIRCH ST | | | FLAGSTAFF | AZ | 86001 | |
| COCOPLUM APPLIANCES INC | | 1300 PUTNEY RDDR | | | BRATTLEBORO | VT | 053019063 | |
| COCOZZIELLO, CRAIG | | ADDRESS ON FILE | | | | | | |
| COCUMELLI, JOHN ANDREW | | ADDRESS ON FILE | | | | | | |
| CODAIR, STEVE WILLIAM | | ADDRESS ON FILE | | | | | | |
| CODDING ENTERPRISES | | PO BOX 6655 | 6400 REDWOOD DR | | SANTA ROSA | CA | 95406 | |
| CODDINGTON, GREGORY EDWARD | | ADDRESS ON FILE | | | | | | |
| CODDINGTON, LYNZI MARIE | | ADDRESS ON FILE | | | | | | |
| CODE CONSULTANTS INC | | 1804 BORMAN CIR DR | | | ST LOUIS | MO | 63146-4136 | |
| CODE ELECTRIC | | 5025 CROSSROADS | | | EL PASO | TX | 79932 | |
| CODE INSPECTION INC | | 605 HORSHAM RD | | | HORSHAM | PA | 19044 | |
| CODE PLUS SYSTEMS | | 6765 SW 81ST ST | | | MIAMI | FL | 33143 | |
| CODE, DEE R | | 2 PRIVATE RD | | | MAKANDA | IL | 62958 | |
| CODE, KRISTEN CAROL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CODERRE, SHERRY | | 2070 WINCHESTER AVE | | | ENGLEWOOD | FL | 34224-9040 | |
| CODES, JASON ALEXANDER | | ADDRESS ON FILE | | | | | | |
| CODINA, GREGORY MARTIN | | ADDRESS ON FILE | | | | | | |
| CODIROLI MOTOR CO | | PO BOX 392 | | | LIVERMORE | CA | 94550 | |
| CODRINGTON, ALICIA F | | ADDRESS ON FILE | | | | | | |
| CODRINGTON, CYNTHIA | | 38840 STONING TERR | | | FREMONT | CA | 94536 | |
| CODRINGTON, CYNTHIA | | 38840 STONINGTON TERR | | | FREMONT | CA | 94536 | |
| CODRINGTON, MAZIE | | 2980 TRANBYCROFT WAY | | | SANDY HOOK | VA | 23153 | |
| CODY & SONS PLUMBING CO, BILL | | PO BOX 210433 | | | DALLAS | TX | 752110433 | |
| CODY KRAMER IMPORTS | | 560 ROUTE 303 | STE 202 | | ORANGEBURG | NY | 10962 | |
| CODY KRAMER IMPORTS | RICHARD R AHSLER ESQ | DIFRANCESCO BATEMAN COLEY YOSPIN KUNZMAN DAVI | 15 MOUNTAIN BLVD | | WARREN | NJ | 07059-5686 | |
| CODY, AMBER LYNNE | | ADDRESS ON FILE | | | | | | |
| CODY, BRIAN ANDREW | | ADDRESS ON FILE | | | | | | |
| CODY, BRIAN KEITH | | ADDRESS ON FILE | | | | | | |
| CODY, DANIEL | | 31891 VIA FAISAN | | | COTO DE CAZA | CA | 92679 | |
| CODY, JAMES | | 13475 NORTHSIDE DR APT 111 | | | STERLING HEIGHTS | MI | 48312-6353 | |
| CODY, JARROD R | | ADDRESS ON FILE | | | | | | |
| CODY, JASON G | | ADDRESS ON FILE | | | | | | |
| CODY, JEFFREY BRENT | | ADDRESS ON FILE | | | | | | |
| CODY, JOSEPH DOYLE | | ADDRESS ON FILE | | | | | | |
| CODY, KELLY LYNN | | ADDRESS ON FILE | | | | | | |
| CODY, MATTHEW EMERY | | ADDRESS ON FILE | | | | | | |
| CODY, NEER | | 2777 SW ARCHER RD | | | GAINESVILLE | FL | 32608-0000 | |
| CODY, REGINA J | | 8406 SNOWDEN OAKS PL | | | LAUREL | MD | 20708 | |
| CODY, RICO MARTINEZ | | ADDRESS ON FILE | | | | | | |
| CODY, SHARON | | 1008 LILLIAN COURT | | | LANCASTER | CA | 93535 | |
| CODY, STEPHANIE GAIL | | ADDRESS ON FILE | | | | | | |
| CODY, TRAVIS JAMES | | ADDRESS ON FILE | | | | | | |
| CODYS PARTY TIME, BILL | | 9876 PLANO RD STE 100 | | | DALLAS | TX | 75238 | |
| COE TV SERVICE, BILL | | 8 LIBERY ST | | | OLD BRIDGE | NJ | 08857 | |
| COE, AARON EARNESTO | | ADDRESS ON FILE | | | | | | |
| COE, BRANDON ROBERT | | ADDRESS ON FILE | | | | | | |
| COE, CONRAD ALEXANDER | | ADDRESS ON FILE | | | | | | |
| COE, DUSTIN TODD | | ADDRESS ON FILE | | | | | | |
| COE, EBONEE | | ADDRESS ON FILE | | | | | | |
| COE, GREGORY P | | ADDRESS ON FILE | | | | | | |
| COE, ISAIAH A | | ADDRESS ON FILE | | | | | | |
| COE, JOE B | | ADDRESS ON FILE | | | | | | |
| COE, LIAM MATTHEW | | ADDRESS ON FILE | | | | | | |
| COE, MATTHEW EDWARD | | ADDRESS ON FILE | | | | | | |
| COE, NEYDA | | ADDRESS ON FILE | | | | | | |
| COE, NICHOLAS R | | ADDRESS ON FILE | | | | | | |
| COE, RANDY | | 1148 CAMPANILE | | | NEWPORT BEACH | CA | 92660 | |
| COE, RODDEY MICHAEL | | ADDRESS ON FILE | | | | | | |
| COE, SHAWN MICHAEL | | ADDRESS ON FILE | | | | | | |
| COE, STEVEN | | ADDRESS ON FILE | | | | | | |
| COE, WILLIAM R | | ADDRESS ON FILE | | | | | | |
| COECO OFFICE SYSTEMS | | PO BOX 2607 | | | GREENVILLE | NC | 27836 | |
| COEL, CHRIS MICHAEL | | ADDRESS ON FILE | | | | | | |
| COELHO, JAMES E | | ADDRESS ON FILE | | | | | | |
| COELHO, JEFF | | 4713 HOLSTON RIVER CT | | | SAN JOSE | CA | 95136 | |
| COELHO, JEFF W | | ADDRESS ON FILE | | | | | | |
| COELHO, JESSICA M | | ADDRESS ON FILE | | | | | | |
| COELHO, MAGNO | | 4 JENNIFER RD | | | LOWELL | MA | 01854 | |
| COELHO, MAGNO | | PO BOX | | | LOWELL | MA | 01853-0000 | |
| COELHO, MELISSA ANNE | | ADDRESS ON FILE | | | | | | |
| COELLA, FRANK | | 27 MIRY BROOK RD | | | TRENTON | NJ | 08690-0000 | |
| COELLA, FRANK PAUL | | ADDRESS ON FILE | | | | | | |
| COELLO, ALEX LUIS | | ADDRESS ON FILE | | | | | | |
| COELLO, CARLOS | | 6790 NW 186TH ST | | | HIALEAH | FL | 33015-3314 | |
| COELLO, JENNY | | ADDRESS ON FILE | | | | | | |
| COELLO, MAINOR | | ADDRESS ON FILE | | | | | | |
| COEN, CHARLIE | | 4953 CLEMENTS CIR | | | HOWELL | MI | 48855-9292 | |
| COEN, DANIEL | | 252 ALBION ST APT 3 | | | WAKEFIELD | MA | 01880-3169 | |
| COEN, JESSICA | | ADDRESS ON FILE | | | | | | |
| COEN, STEPHEN TIMOTHY | | ADDRESS ON FILE | | | | | | |
| COEN, TODD C | | ADDRESS ON FILE | | | | | | |
| COERVER, GORDON MICHAEL | | ADDRESS ON FILE | | | | | | |
| COEUR D ALENE PRESS | | PO BOX 7000 | | | COEUR D ALENE | ID | 83816 | |
| COEXTANT | | 2990 N SWAN RD STE 226 | | | TUCSON | AZ | 85712 | |
| COFAL PARTNERS LP | | PO BOX 3445 | | | PITTSBURG | PA | 15230 | |
| COFAL PARTNERS LP | | 535 SMITHFIELD ST STE 116 | | | PITTSBURG | PA | 15222-2307 | |
| COFAL PARTNERS LP | ATTN R JOEL COSLOV | 1116 OLIVER BUILDING | 535 SMITHFIELD ST | | PITTSBURG | PA | 15222 | |
| COFAL PARTNERS LP | STACY L LUCAS | REED SMITH LLP | 435 SIXTH AVE | | PITTSBURG | PA | 15219-1886 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COFAL PARTNERS, L P | | 1116 OLIVER BUILDING | 535 SMITHFIELD ST | | PITTSBURGH | PA | 15222 | |
| COFAL PARTNERS, L P | R  JOEL COSLOV | 1116 OLIVER BUILDING  535 SMITHFIELD ST | | | PITTSBURGH | PA | 15222 | |
| COFAL PARTNERS, L P | REED SMITH LLP | JEANNE S LOFGREN ESQ | 435 SIXTH AVE | | PITTSBURGH | PA | 15219-1886 | |
| COFER, GIBSON R | | ADDRESS ON FILE | | | | | | |
| COFER, KEVIN DOUGLAS | | ADDRESS ON FILE | | | | | | |
| COFFAS, JUSTIN THOMAS | | ADDRESS ON FILE | | | | | | |
| COFFEE ANN INC | | 33 ROCKLAND ST | | | HANOVER | MA | 023392220 | |
| COFFEE BREAK CO | | 5535 ALLENTOWN BLVD | | | HARRISBURG | PA | 17112 | |
| COFFEE BREAK SERVICE INC | | PO BOX 1091 | | | FRESNO | CA | 93714 | |
| COFFEE BREAK SERVICE INC | | PO BOX C | | | MEDFORD | OR | 975010051 | |
| COFFEE CORNER DISTRIBUTORS INC | | 62 VERONICA AVE | | | SOMERSET | NJ | 08873 | |
| COFFEE CORNER DISTRIBUTORS INC | | 1200 AIRPORT RD | | | NORTH BRUNSWICK | NJ | 08902 | |
| COFFEE COUNTY | | PO BOX 629 | 14TH DISTRICT CIRCUIT COURT | | MANCHESTER | TN | 37349 | |
| COFFEE COUNTY | | PO BOX 629 | | | MANCHESTER | TN | 379349 | |
| COFFEE COUNTY CLERK OF COURT | | CIRCUIT & GENERAL SESSIONS CT | | | MANCHESTER | TN | 37355 | |
| COFFEE COUNTY CLERK OF COURT | | PO BOX 629 | CIRCUIT & GENERAL SESSIONS CT | | MANCHESTER | TN | 37355 | |
| COFFEE HOUSE | | 1390 EAST HIGHLAND VENDING | | | MACEDONIA | OH | 44056 | |
| COFFEE INN OF MINNESOTA | | 7600 WEST 27TH ST A 2 | | | MINNEAPOLIS | MN | 55426 | |
| COFFEE MASTER | | 19593 H NE 10TH AVE | | | NO MIAMI BEACH | FL | 33179 | |
| COFFEE MEDICAL CENTER | | 1001 MCARTHUR DR | | | MANCHESTER | TN | 37355 | |
| COFFEE NOW | | 610 INDUSTRIAL DR | UNIT A & B | | YEADON | PA | 19050 | |
| COFFEE NOW | | UNIT A & B | | | YEADON | PA | 19050 | |
| COFFEE PAUSE | | 1260 SUFFIELD ST | | | AGAWAM | MA | 010012933 | |
| COFFEE SERVICE OF MANSFIELD | | 2907 NATIONWIDE PARKWAY | | | BRUNSWICK | OH | 44212 | |
| COFFEE SHOP | | 29 UNION SQUARE W | | | NEW YORK | NY | 10003 | |
| COFFEE SYSTEM INC | | 157 CARNEY RD | | | ULSTER PARK | NY | 12487 | |
| COFFEE TIME | | 3201 FULLING MILL RD | | | MIDDLETOWN | PA | 170573195 | |
| COFFEE, DALTON ROSS | | ADDRESS ON FILE | | | | | | |
| COFFEE, EVERETT | | 124 REEF RD | | | BRUNSWICK | GA | 31525 | |
| COFFEE, EVERETT P | | ADDRESS ON FILE | | | | | | |
| COFFEE, KRISTA LEE | | ADDRESS ON FILE | | | | | | |
| COFFEE, KRYSTA ANNE | | ADDRESS ON FILE | | | | | | |
| COFFEL, JESSICA LYNN | | ADDRESS ON FILE | | | | | | |
| COFFELT RON | | 3856 MACK RD | | | FAIRFIELD | OH | 45014 | |
| COFFELT, MARK ADAM | | ADDRESS ON FILE | | | | | | |
| COFFER, BRANDON | | ADDRESS ON FILE | | | | | | |
| COFFEY DC, SUZANNE A | | 1250 RAINTREE DR | | | CHARLOTTESVILLE | VA | 22901 | |
| COFFEY SR RICHARD | | 195 COWAN DR | | | STOCKBRIDGE | GA | 30281 | |
| COFFEY, AARON | | ADDRESS ON FILE | | | | | | |
| COFFEY, BRENDA | | ADDRESS ON FILE | | | | | | |
| COFFEY, BRYANT | | ADDRESS ON FILE | | | | | | |
| COFFEY, CHARMAINE | | ADDRESS ON FILE | | | | | | |
| COFFEY, CHRISTOPHER MATHIEU | | ADDRESS ON FILE | | | | | | |
| COFFEY, CHRISTOPHER THOMAS | | ADDRESS ON FILE | | | | | | |
| COFFEY, COLBY SHANE | | PO BOX 972 | | | MANOR | TX | 78653 | |
| COFFEY, DANIELLE MARIE | | ADDRESS ON FILE | | | | | | |
| COFFEY, DAVID | | ADDRESS ON FILE | | | | | | |
| COFFEY, DAVID JOHN | | ADDRESS ON FILE | | | | | | |
| COFFEY, ELIZABETH ANNE | | ADDRESS ON FILE | | | | | | |
| COFFEY, JOHN | | 684 BLACKHAWK DR | | | ALBUQUERQUE | NM | 87122 | |
| COFFEY, JONATHON DAVID | | ADDRESS ON FILE | | | | | | |
| COFFEY, JOSHUA | | ADDRESS ON FILE | | | | | | |
| COFFEY, JUSTIN ALDEN | | ADDRESS ON FILE | | | | | | |
| COFFEY, JUSTIN F | | ADDRESS ON FILE | | | | | | |
| COFFEY, KENNETH | | 3322 MEDINAH CT | | | SUGAR LAND | TX | 77479-2459 | |
| COFFEY, KIMBERLY KAY | | ADDRESS ON FILE | | | | | | |
| COFFEY, LAURA KATHERINE | | ADDRESS ON FILE | | | | | | |
| COFFEY, LAUREN NICOLE | | ADDRESS ON FILE | | | | | | |
| COFFEY, MELISSA | | 8352 SOUTH ESSEX | | | CHICAGO | IL | 60617 | |
| COFFEY, MURIEL M | | 2 CAROLINA MEADOWS | | | CHAPEL HILL | NC | 27517 | |
| COFFEY, PATRICK M | | ADDRESS ON FILE | | | | | | |
| COFFEY, THOMAS | | ADDRESS ON FILE | | | | | | |
| COFFEY, TIM MICHAEL | | ADDRESS ON FILE | | | | | | |
| COFFEY, VIRGINIA | | ADDRESS ON FILE | | | | | | |
| COFFEY, WILLIAM MICHAEL | | ADDRESS ON FILE | | | | | | |
| COFFEY, ZACK ALAN | | ADDRESS ON FILE | | | | | | |
| COFFEYS LOCK SHOP INC | | 9507 WARWICK BLVD | | | NEWPORT NEWS | VA | 23601 | |
| COFFIELD, RANDY | | 6042 CHESBRO AVE | | | SAN JOSE | CA | 95123-3917 | |
| COFFIN, CHARITY LYNN SMITH | | ADDRESS ON FILE | | | | | | |
| COFFIN, DAISY I | | ADDRESS ON FILE | | | | | | |
| COFFIN, JAMISON MARC | | ADDRESS ON FILE | | | | | | |
| COFFIN, JESSICA MARIE | | ADDRESS ON FILE | | | | | | |
| COFFIN, MENE JOSHUA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COFFIN, NANCY | | 415 EAST CRESTLINE DR | | | BOISE | ID | 83702 | |
| COFFIN, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| COFFINDAFFER, KEITH | | ADDRESS ON FILE | | | | | | |
| COFFMAN APPLIANCE CO | | PO BOX 23927 | | | OKC | OK | 73123 | |
| COFFMAN PC, RICHARD | | 1240 ORLEANS ST STE 200 | | | BEAUMONT | TX | 77701 | |
| COFFMAN PLUMBING CO INC | | PO BOX 207 | | | HOPE MILLS | NC | 28348 | |
| COFFMAN, AARON CODY | | ADDRESS ON FILE | | | | | | |
| COFFMAN, AMBER FAITHE | | ADDRESS ON FILE | | | | | | |
| COFFMAN, ANDREW | | ADDRESS ON FILE | | | | | | |
| COFFMAN, CAMERON MICHAEL | | ADDRESS ON FILE | | | | | | |
| COFFMAN, CHAD EUGENE | | ADDRESS ON FILE | | | | | | |
| COFFMAN, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | |
| COFFMAN, CLIFTON JAMES | | ADDRESS ON FILE | | | | | | |
| COFFMAN, DAVID | | 1191 A 2 POMPEII DR | | | CHESTERFIELD | MO | 63017 | |
| COFFMAN, DAVID ESTATE OF | | 12436 GAYTON STATION BLVD | | | RICHMOND | VA | 23233 | |
| COFFMAN, DAVID ESTATE OF | | 12436 GAYTON STATION BLVD | | | RICHMOND | VA | 23233 | |
| COFFMAN, DAVID ESTATE OF | NOLAN LAW GROUP | 20 N CLARK ST STE 3000 | | | CHICAGO | IL | 60602 | |
| COFFMAN, DEXTER ALEX | | ADDRESS ON FILE | | | | | | |
| COFFMAN, JACOB BENJAMIN | | ADDRESS ON FILE | | | | | | |
| COFFMAN, JASON | | 8443 CHARLESTON DR | | | SOUTHAVEN | MS | 38671-0000 | |
| COFFMAN, JASON ROBERT | | ADDRESS ON FILE | | | | | | |
| COFFMAN, JESSICA L | | ADDRESS ON FILE | | | | | | |
| COFFMAN, JESSICA NICOLE | | ADDRESS ON FILE | | | | | | |
| COFFMAN, JOHN | | 4949 OAKDALE RD SE | | | SMYRNA | GA | 30080-7118 | |
| COFFMAN, KEITH WILLIAM | | ADDRESS ON FILE | | | | | | |
| COFFMAN, KRISTINA MARIE | | ADDRESS ON FILE | | | | | | |
| COFFMAN, LAURA | | 708 E SE | | | ARDMORE | OK | 73401 | |
| COFFMAN, LAURA A | | ADDRESS ON FILE | | | | | | |
| COFFMAN, LISA | | 650 TANGLEWOOD RD | | | WINTER SPRINGS | FL | 32708 | |
| COFFMAN, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | |
| COFFMAN, PATRICIA | | 12436 GAYTON STATION BLVD | | | RICHMOND | VA | 23233 | |
| COFFMAN, SEAN | | ADDRESS ON FILE | | | | | | |
| COFFMAN, SHAWN ALLEN | | ADDRESS ON FILE | | | | | | |
| COFFMAN, THOMAS BRITTON | | ADDRESS ON FILE | | | | | | |
| COFFMAN, TRAVIS | | ADDRESS ON FILE | | | | | | |
| COFIE, KAMEO K | | ADDRESS ON FILE | | | | | | |
| COFIE, PRINCE SELASI | | ADDRESS ON FILE | | | | | | |
| COFIE, PRINCES | | 19 EAST 47STREET | | | NEW YORK | NY | 10017-0000 | |
| COFIELD, DOMINIQUE | | ADDRESS ON FILE | | | | | | |
| COFIELD, EVAN SCOTT LEE | | ADDRESS ON FILE | | | | | | |
| COFIELD, FAITH S | | ADDRESS ON FILE | | | | | | |
| COFIELD, HOPE S | | ADDRESS ON FILE | | | | | | |
| COFIELD, JASON | | 29450 LANDAU NO 3 | 3 | | CATHEDRAL CITY | CA | 92234-0000 | |
| COFIELD, JASON RICHARD | | ADDRESS ON FILE | | | | | | |
| COFIELD, KEITH | | ADDRESS ON FILE | | | | | | |
| COFIELD, KEVIN | | PO BOX 56297 | | | PHILADELPHIA | PA | 19130-6297 | |
| COFIELD, LEE | | ADDRESS ON FILE | | | | | | |
| COFIELD, TERRIE CHARDONAY | | ADDRESS ON FILE | | | | | | |
| COGAN, MICHAEL R | | 200A MONROE ST STE 320 | COGAN & JACOBS PC | | ROCKVILLE | MD | 20850 | |
| COGAN, ROSE ANN | | ADDRESS ON FILE | | | | | | |
| COGBURN, JAMES DOUGLAS | | ADDRESS ON FILE | | | | | | |
| COGBURN, KENDALL SHEA | | ADDRESS ON FILE | | | | | | |
| COGBURN, THOMAS RANDOLPH | | ADDRESS ON FILE | | | | | | |
| COGDELL, ROLAND | | 42F MIDWAY DR | | | WEST MIFFLIN | PA | 15122-5514 | |
| COGDILL, JESSICA NICHOLE | | ADDRESS ON FILE | | | | | | |
| COGEN, PAULA | | 110 GREEN ST | | | FITCHBURG | MA | 01420 | |
| COGER, BARRY | | 132 ARIELLE DR | | | NEWARK | DE | 19702-2669 | |
| COGER, KEATON JAMAL | | ADDRESS ON FILE | | | | | | |
| COGGAN, ADAM | | ADDRESS ON FILE | | | | | | |
| COGGESHALL, LON | | 3407 POTOMAC DR | | | DALLAS | TX | 75205 | |
| COGGIN PLUMBING, EK | | 2845 KING ST STE 109 | | | COCOA | FL | 32926 | |
| COGGINS AND ASSOCIATES, DAVID | | 224 DALTON DR | | | DESOTO | TX | 75115 | |
| COGGINS, BEVERLY | | 7845 CAMINO REAL | APT NO  212 | | MIAMI | FL | 33143 | |
| COGGINS, COREY ALAN | | ADDRESS ON FILE | | | | | | |
| COGGINS, DELON ANDRE | | ADDRESS ON FILE | | | | | | |
| COGGINS, LARRY | | 1141 PLANT TERRACE | | | NORTH PORT | FL | 34286-0000 | |
| COGGINS, LARRY GENE | | ADDRESS ON FILE | | | | | | |
| COGLIANO, STEVEN | | 31 ELM LN | | | WELLS | ME | 040906502 | |
| COGLIANO, STEVEN J | | ADDRESS ON FILE | | | | | | |
| COGLIETTE, JAMES | | ADDRESS ON FILE | | | | | | |
| COGNETTIS PLUMBING | | 146 OLD STAGE RD | | | TOANO | VA | 23168 | |
| COGNOS CORP | | COGNOS CORPORATION | PO BOX D3923 | | BOSTON | MA | 02241 | |
| COGNOS CORP | | P O BOX D3923 | | | BOSTON | MA | 02241 | |
| COGNOS INCORPORATED | | 3755 RIVERSIDE DR | | | OTTAWA | ON | K1G 4K9 | CANADA |
| COGOLLO, JOSE F | | 2962 ALTON RD | | | MIAMI BEACH | FL | 33140-3805 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COGSHELL, VERONICA | | ADDRESS ON FILE | | | | | | |
| COGSWELL ANTHONY | | 1405 CLUB PARKWAY | | | NASHVILLE | TN | 37221 | |
| COGSWELL, ADAM JOHN | | ADDRESS ON FILE | | | | | | |
| COGSWELL, THOMAS MICHAEL | | ADDRESS ON FILE | | | | | | |
| COGSWELL, TIMOTHY ALLAN | | ADDRESS ON FILE | | | | | | |
| COHAB REALTY LLC | | 41 SCHERMERHORN ST | STE 125 | | BROOKLYN | NY | 11201 | |
| COHAB REALTY LLC | | 3812 KIRKWOOD HWY | C/O DELEWARE NATIONAL BANK | | WILMINGTON | DE | 19808 | |
| COHAB REALTY LLC | | 41 SCHERMERHORN ST | | | BROOKLYN | NY | 11201 | |
| COHEH, ANTHONY | | ADDRESS ON FILE | | | | | | |
| COHEN AND WOLF P C | | 158 DEER HILL AVE | | | DANBURY | CT | 06810 | |
| COHEN BALDINGER & GREENFELD LLC | STEVEN H GREENFELD | 7910 WOODMONT AVE STE 760 | | | BETHESDA | MD | 20814 | |
| COHEN MCNEILE PAPPAS ET AL | | 4601 COLLEGE BLVD STE 200 | | | LEAWOOD | KS | 66211 | |
| COHEN MYRICK R | | 2322 GRANTS CIRCLE | APT D | | RICHMOND | VA | 23238 | |
| COHEN P A , MARCIA S | | 111 SECOND AVE NE STE 1404 | | | ST PETERSBURG | FL | 33370 | |
| COHEN P A , MARCIA S | | 111 SECOND AVE NE STE 1404 | PLAZA TOWER | | ST PETERSBURG | FL | 333701 | |
| COHEN SILVERMAN ROWAN LLP | | 360 LEXINGTON AVE | | | NEW YORK | NY | 10017 | |
| COHEN, A MD | | 516 N ROLLING RD | | | CATONSVILLE | MD | 21228 | |
| COHEN, AARON BENJAMIN | | ADDRESS ON FILE | | | | | | |
| COHEN, ADAM MICHAEL | | ADDRESS ON FILE | | | | | | |
| COHEN, AMANDA GABRIELLE | | ADDRESS ON FILE | | | | | | |
| COHEN, AMY | | 605 RICHMOND ST | | | EL CERRITO | CA | 94530 | |
| COHEN, ARI | | ADDRESS ON FILE | | | | | | |
| COHEN, BARBARA N | | ADDRESS ON FILE | | | | | | |
| COHEN, BARBARA NICHOLE | | ADDRESS ON FILE | | | | | | |
| COHEN, BARBARA PAOLA | | ADDRESS ON FILE | | | | | | |
| COHEN, BRANDON ROBERT | | ADDRESS ON FILE | | | | | | |
| COHEN, BRENT | | ADDRESS ON FILE | | | | | | |
| COHEN, BRIAN DAVID | | ADDRESS ON FILE | | | | | | |
| COHEN, BRIAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| COHEN, BRUCE | | 217C TWP RD 1430 APT 6 | | | SOUTH POINT | OH | 45680 | |
| COHEN, CHARLES | | 118 MONROE ST | | | ROCKVILLE | MD | 20850-2514 | |
| COHEN, CHRISTOPHER WILLIAM | | ADDRESS ON FILE | | | | | | |
| COHEN, CODY ALLEN | | ADDRESS ON FILE | | | | | | |
| COHEN, CRISTA LEE | | ADDRESS ON FILE | | | | | | |
| COHEN, DAFFNEE MICHELLE | | ADDRESS ON FILE | | | | | | |
| COHEN, DANIEL | | ADDRESS ON FILE | | | | | | |
| COHEN, DANIEL | | ADDRESS ON FILE | | | | | | |
| COHEN, DANIEL | | 12 STILL POND TERRACE | | | WEST NYACK | NY | 10994-0000 | |
| COHEN, DANIEL ALAN | | ADDRESS ON FILE | | | | | | |
| COHEN, DANIELLE P | | ADDRESS ON FILE | | | | | | |
| COHEN, DAVID | | ADDRESS ON FILE | | | | | | |
| COHEN, DORIAN SILVER | | ADDRESS ON FILE | | | | | | |
| COHEN, DUSTIN WYATT | | ADDRESS ON FILE | | | | | | |
| COHEN, ERIC ZACHARY | | ADDRESS ON FILE | | | | | | |
| COHEN, ERICA FAITH | | ADDRESS ON FILE | | | | | | |
| COHEN, ERIN KELLY | | TARRANT COUNTY CHILD SUPPORT | | | FORT WORTH | TX | 761960260 | |
| COHEN, ERIN KELLY | | PO BOX 961014 | | | FT WORTH | TX | 76161-0014 | |
| COHEN, ERIN KELLY | | 100 N 3RD FL CIVIL COURTS B | TARRANT COUNTY CHILD SUPPORT | | FORT WORTH | TX | 76196-0260 | |
| COHEN, FRANK D | | ADDRESS ON FILE | | | | | | |
| COHEN, GARY | | 550 W WASHINGTON NO 1150 | | | CHICAGO | IL | 60661 | |
| COHEN, GREGORY | | | | | | TN | 37919 | |
| COHEN, GREGORY MICHAEL | | ADDRESS ON FILE | | | | | | |
| COHEN, IRA HOWARD | | ADDRESS ON FILE | | | | | | |
| COHEN, IRVING | | ADDRESS ON FILE | | | | | | |
| COHEN, JAIME B | | ADDRESS ON FILE | | | | | | |
| COHEN, JAMES RAYMOND | | ADDRESS ON FILE | | | | | | |
| COHEN, JAMIE LEE | | ADDRESS ON FILE | | | | | | |
| COHEN, JASON A | | 9005 ADANO DR | | | TAMPA | FL | 33619 | |
| COHEN, JEFFREY SHAUN | | ADDRESS ON FILE | | | | | | |
| COHEN, JESSE | | 86 BRIAR MILLS DR | | | BRICK | NJ | 08724 | |
| COHEN, JOE DANIEL | | ADDRESS ON FILE | | | | | | |
| COHEN, JON MICHAEL | | ADDRESS ON FILE | | | | | | |
| COHEN, JOSHUA C | | ADDRESS ON FILE | | | | | | |
| COHEN, JOSHUA C | | ADDRESS ON FILE | | | | | | |
| COHEN, JUSTIN SAYRE | | ADDRESS ON FILE | | | | | | |
| COHEN, KELLEY G | | 1715 N O ST | | | LAKE WORTH | FL | 33460-6654 | |
| COHEN, KELLI | | 12380 DIVOT DR | | | BOYNTON BEACH | FL | 33437-4138 | |
| COHEN, KEN | | 2875 POST ROCK DR | | | TARPON SPRINGS | FL | 34688 | |
| COHEN, KEVIN | | 4351 NE 13TH AVE | | | OAKLAND PARK | FL | 33334-4703 | |
| COHEN, LANCE ADRON | | ADDRESS ON FILE | | | | | | |
| COHEN, LEWIS | | 923 WOODLAND DR | | | HOLLAND | PA | 18966-4213 | |
| COHEN, MARDI | | 10622 NW 7TH ST | | | PLANTATION | FL | 33324 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COHEN, MARGARITA | | 2972 CLAREMORE LN | | | LONG BEACH | CA | 90815 | |
| COHEN, MAXWELL JACOB | | ADDRESS ON FILE | | | | | | |
| COHEN, MELANIE | | 115 H GUADALUPE AVE | | | REDONDO BEACH | CA | 90277 | |
| COHEN, MICHAEL | | ADDRESS ON FILE | | | | | | |
| COHEN, RICHARD MICHAEL | | ADDRESS ON FILE | | | | | | |
| COHEN, RYAN DANIEL | | ADDRESS ON FILE | | | | | | |
| COHEN, RYNE ADAM | | ADDRESS ON FILE | | | | | | |
| COHEN, SAM | | ADDRESS ON FILE | | | | | | |
| COHEN, SAMANTHA BETH | | ADDRESS ON FILE | | | | | | |
| COHEN, SAVITRI | GLEASON DUNN WALSH & OSHEA | 40 BEAVER ST | | | ALBANY | NY | 12207 | |
| COHEN, SAVITRI I | | ADDRESS ON FILE | | | | | | |
| COHEN, SCOTT E | | 1530 ASHBURY WOODS DR | | | CENTERVILLE | OH | 45458 | |
| COHEN, SETH | | ADDRESS ON FILE | | | | | | |
| COHEN, SHAHAR BEN | | ADDRESS ON FILE | | | | | | |
| COHEN, SHAMIKA LATOYA | | ADDRESS ON FILE | | | | | | |
| COHEN, SID | | 5162 LINTON BLVD | | | DELRAY BEACH | FL | 33484-0000 | |
| COHEN, STEVEN HARRIS | | ADDRESS ON FILE | | | | | | |
| COHEN, STUART | | 404 ABBY CIR | | | GREENVILLE | SC | 29607 | |
| COHEN, STUART | | 10312 BIG FEATHER TRAIL | | | JACKSONVILLE | FL | 32257 | |
| COHEN, TIMOTHY LEE | | ADDRESS ON FILE | | | | | | |
| COHEN, UNIQWA SHARICE | | ADDRESS ON FILE | | | | | | |
| COHEN, VODRIE LYNDELL | | ADDRESS ON FILE | | | | | | |
| COHEN, WILLIAM FRANCIS | | ADDRESS ON FILE | | | | | | |
| COHEN, ZACHARY A | | ADDRESS ON FILE | | | | | | |
| COHENOUR, BRADY G | | 9613 18TH AVE CIR NW | | | BRADENTON | FL | 34209-8107 | |
| COHESION PRODUCTS | | 895 DOVE ST STE 311 | | | NEWPORT BEACH | CA | 92660 | |
| COHESION PRODUCTS | COHESION PRODUCTS INC | C O RECEIVABLE MANAGEMENT SERVICES | PO BOX 5126 | | TIMONIUM | MD | 21094-5126 | |
| COHESION PRODUCTS INC | COHESION PRODUCTS INC | C O RMS | PO BOX 5126 | | TIMONIUM | MD | 21094 | |
| COHESION PRODUCTS INC | C O RMS | PO BOX 5126 | | | TIMONIUM | MD | 21094 | |
| COHESION PRODUCTS INC | PHYLLIS A HAYES | PO BOX 5126 | | | TIMONIUM | MD | 21094 | |
| COHESION PRODUCTS INC | | 895 DOVE ST STE 310 | | | NEWPORT BEACH | CA | 92660 | |
| COHESION PRODUCTS INC | COHESION PRODUCTS INC | C O RECEIVABLE MANAGEMENT SERVICES | PO BOX 5126 | | TIMONIUM | MD | 21094-5126 | |
| COHESION PRODUCTS INC | C O RECEIVABLE MANAGEMENT SERVICES | PO BOX 5126 | | | TIMONIUM | MD | 21094-5126 | |
| COHILL, BRANDON C | | ADDRESS ON FILE | | | | | | |
| COHLMEYER, JEFFREY BOONE | | ADDRESS ON FILE | | | | | | |
| COHLMIA, IAN V | | ADDRESS ON FILE | | | | | | |
| COHLMIA, PATRICIA | | 22824 SW 65TH WAY | | | BOCA RATON | FL | 33428 | |
| COHLMIA, PATRICIA A | | ADDRESS ON FILE | | | | | | |
| COHN CASSTEVENS & BIRCHER PC | | PO BOX 2487 | | | CORPUS CHRISTI | TX | 78403 | |
| COHN COHN SINGER BLANCO ET AL | | PO BOX 3424 | | | TAMPA | FL | 33601 | |
| COHN RONALD H | | 1108 JONES CREEK DR | | | JACKSONVILLE | FL | 32225 | |
| COHN ROSENTHAL & AVRUTINE P C | | 666 MERRICK RD | | | BALDWIN | NY | 11510 | |
| COHN, BRIAN PHILLIP | | ADDRESS ON FILE | | | | | | |
| COHN, CHAS GUTTERMAN | | ADDRESS ON FILE | | | | | | |
| COHN, COREY GLENN | | ADDRESS ON FILE | | | | | | |
| COHN, HARRY | | 406 WEST BROAD ST | | | RICHMOND | VA | 23294 | |
| COHN, JAMES | | 8429 S WOOD ST | | | CHICAGO | IL | 60620 4733 | |
| COHN, JASON BRANDON | | ADDRESS ON FILE | | | | | | |
| COHN, MATTHEW JACOB | | ADDRESS ON FILE | | | | | | |
| COHOON, JASON | | ADDRESS ON FILE | | | | | | |
| COHORN, DOUGLAS LEE | | ADDRESS ON FILE | | | | | | |
| COHUTTA WATER INC | | PO BOX 2135 | | | CALHOUN | GA | 307032135 | |
| COICOU, GARRIO | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| COICOU, NOELLE | | ADDRESS ON FILE | | | | | | |
| COIGNY, TARA | | ADDRESS ON FILE | | | | | | |
| COIL, RUSTY LEE | | ADDRESS ON FILE | | | | | | |
| COILCRAFT | | PO BOX 92170 | | | ELK GROVE | IL | 60009-2170 | |
| COILE, NICHOLAS RAYNES | | ADDRESS ON FILE | | | | | | |
| COIN DEPOT CORP | | PO BOX 26933 | | | NEW YORK | NY | 10087-6933 | |
| COIN DEPOT CORP | | PO BOX 823208 | | | PHILADELPHIA | PA | 19182-3208 | |
| COIN, HELEN ANN | | ADDRESS ON FILE | | | | | | |
| COINER, NATHAN W | | ADDRESS ON FILE | | | | | | |
| COINER, PATRICK CLAYTON | | ADDRESS ON FILE | | | | | | |
| COINTEL INC | | 5122 W KNOX ST | | | TAMPA | FL | 33634 | |
| COIRO, LEAH RACHAEL | | ADDRESS ON FILE | | | | | | |
| COIT | | 488 REGAL ROW 101 | | | BROWNSVILLE | TX | 78521 | |
| COIT | | 897 HINCKLEY RD | | | BURLINGAME | CA | 94010 | |
| COIT SERVICES | | PO BOX 9058 | | | LOUISVILLE | KY | 402090058 | |
| COIT SPECIALTY CLEANERS | | 1205 MARTIN LUTHER KING JR WAY | | | TACOMA | WA | 98405 | |
| COIT, LUTHER | | ADDRESS ON FILE | | | | | | |
| COJASON DUST, BUCK FUT | | 18061 HIGHWOODS PRSRV PKWY | | | TAMPA | FL | 33647 | |
| COJO, IMELDA L | | 9713 LOUDOUN AVE | | | MANASSAS | VA | 20109-3231 | |
| COK, MELISSA ANN | | ADDRESS ON FILE | | | | | | |
| COKE, EDWARD PAUL | | ADDRESS ON FILE | | | | | | |
| COKE, JOAN AND AINSLEY | | 917 HICKORY RD | | | OCALA | FL | 34472 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COKE, SHELLY ANN TIFFANY | | ADDRESS ON FILE | | | | | | |
| COKELY, JAKE GERARD | | ADDRESS ON FILE | | | | | | |
| COKELY, ZANE ALLEN | | ADDRESS ON FILE | | | | | | |
| COKEM INTERNATIONAL | | 3880 4TH AVE E | | | SHAKOPEE | MN | 55379 | |
| COKEM INTERNATIONAL | DAVE STARK | 3880 4TH AVE E | | | SHAKOPEE | MN | 55379 | |
| COKEM INTERNATIONAL | | PO BOX 532922 | LBX 532922 | | ATLANTA | GA | 30353-2922 | |
| COKEM INTERNATIONAL | | PO BOX 532922 | | | ATLANTA | GA | 30353-2922 | |
| COKEM INTERNATIONAL LTD | ATTN DAVE STARK | 865 XENIUM LN N | | | PLYMOUTH | MN | 55441 | |
| COKEM INTERNATIONAL LTD | | PO BOX 532922 | | | ATLANTA | GA | 30353-2922 | |
| COKEM INTERNATIONAL LTD | COKEM INTERNATIONAL LTD | PO BOX 532922 | | | ATLANTA | GA | 30353-2922 | |
| COKEM INTERNATIONAL LTD VENDOR NO 0000070114 | ATTN DAVE STARK | COKEM INTERNATIONAL LTD | 865 XENIUM LN N | | PLYMOUTH | MN | 55441 | |
| COKEM INTERNATIONAL LTD VENDOR NO 0000070114 | COKEM INTERNATIONAL LTD | PO BOX 532922 | | | ATLANTA | GA | 30353-2922 | |
| COKEM INTERNATIONAL LTD VENDOR NO 0000070114 | WINTHROP WEINSTINE | ATTN CHRISTOPHER CAMARDELLO | 225 S 6TH ST STE 3500 | | MINNEAPOLIS | MN | 55402-4829 | |
| COKER APPLIANCE SERVICE | | 812 SPRINGLAKE CIR | | | BIRMINGHAM | AL | 35215 | |
| COKER ELECTRIC CO | | 4412 CANADY ST | | | COLUMBUS | GA | 31909 | |
| COKER, ANNA DAY | | 6A 1 03 JALAN SUNGAI EMAS | BATU SERRINGHI | | PENANG MALAYSIA | | 11100-7508 | MALAYSIA |
| COKER, BRYAN DAVID | | ADDRESS ON FILE | | | | | | |
| COKER, CHARLES | | 266 MYWAY ST | | | MONROEVILLE | PA | 15146 | |
| COKER, CHRISTOPHER ANUOLUWAPO | | ADDRESS ON FILE | | | | | | |
| COKER, DAVID | | 14938 441ST ST AVE SE | | | NORTH BEND | WA | 98045 | |
| COKER, DONNA | | 10820 STAPLES MILL RD | | | GLEN ALLEN | VA | 23060 | |
| COKER, EDDIE | | ADDRESS ON FILE | | | | | | |
| COKER, GRADY DON | | ADDRESS ON FILE | | | | | | |
| COKER, ISIAH EDWARD | | ADDRESS ON FILE | | | | | | |
| COKER, JASON | | ADDRESS ON FILE | | | | | | |
| COKER, LYNA | | PO BOX 118 | FT BEND CO CHILD SUPPORT OFFICE | | RICHMOND | TX | 77406-0118 | |
| COKER, MARILYN D | | ADDRESS ON FILE | | | | | | |
| COKER, ROSA BLANCHE | | ADDRESS ON FILE | | | | | | |
| COKER, SETH D | | ADDRESS ON FILE | | | | | | |
| COKER, TIMOTHY | | ADDRESS ON FILE | | | | | | |
| COKER, TIMOTHY B | | 3516 PRIMROSE DR | | | AUGUSTA | GA | 30906-9542 | |
| COKER, ZACHARY STEPHEN | | ADDRESS ON FILE | | | | | | |
| COKES, LATONYA NADINE | | ADDRESS ON FILE | | | | | | |
| COL DANIEL MARR BOYS & GIRLS CLUB | | 1135 DORCHESTER AVE | | | DORCHESTER | MA | 02125 | |
| COLA, KEENAN VON ERIC | | ADDRESS ON FILE | | | | | | |
| COLA, MICHAEL | | ADDRESS ON FILE | | | | | | |
| COLA, PETERSON LEMAIRE | | ADDRESS ON FILE | | | | | | |
| COLACINO, ERIC | | ADDRESS ON FILE | | | | | | |
| COLACINO, THOMAS | | 800 SOUTH OCEAN BLVD | APT 1110 | | DEERFIELD BEACH | FL | 33441 | |
| COLAK, MELINA | | ADDRESS ON FILE | | | | | | |
| COLAKOT, THOMAS M | | ADDRESS ON FILE | | | | | | |
| COLALILLO, DOLORES | | 53 NICOLE DR | | | DENVILLE | NJ | 07834 | |
| COLAMARCO, FRANKIE S | | ADDRESS ON FILE | | | | | | |
| COLAN JOHN | | 204 OLD OAK RD | | | RICHMOND | VA | 23229 | |
| COLAN, BRANDON | | ADDRESS ON FILE | | | | | | |
| COLANDO, DANA ASHLEY | | ADDRESS ON FILE | | | | | | |
| COLANDUNO, TED | | ADDRESS ON FILE | | | | | | |
| COLANTO, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| COLANTONIO, CHARISSE | | ADDRESS ON FILE | | | | | | |
| COLAO, BRANDON GEORGE | | ADDRESS ON FILE | | | | | | |
| COLAPIETRO, ADAM | | ADDRESS ON FILE | | | | | | |
| COLAPINTO, JENAFER ELIZABETH | | ADDRESS ON FILE | | | | | | |
| COLAR, MELVYN JOSEPH | | ADDRESS ON FILE | | | | | | |
| COLAR, RANNISE ANTIONETTE | | ADDRESS ON FILE | | | | | | |
| COLARES, PATRICIA | | ADDRESS ON FILE | | | | | | |
| COLARESI, JOHN RAYMOND | | ADDRESS ON FILE | | | | | | |
| COLARUSSO JR , PETE VINCENT | | ADDRESS ON FILE | | | | | | |
| COLAS, ERIC B | | ADDRESS ON FILE | | | | | | |
| COLASANTE , JOSHUA DAVID | | ADDRESS ON FILE | | | | | | |
| COLBATH, MATTHEW A | | ADDRESS ON FILE | | | | | | |
| COLBATH, PAUL G | | ADDRESS ON FILE | | | | | | |
| COLBERG, CLAUDETTE VANESSA | | ADDRESS ON FILE | | | | | | |
| COLBERG, JOSEPH MIGUEL | | ADDRESS ON FILE | | | | | | |
| COLBERT III, RICHARD BENJAMIN | | ADDRESS ON FILE | | | | | | |
| COLBERT, ADAM | | 8404 HITCHCOCK RD | | | BOARDMAN | OH | 44512 | |
| COLBERT, ANTHONY K | | 5431 ROCK SPRINGS RD | | | LITHONIA | GA | 30038-1126 | |
| COLBERT, ASHLEY KRYSTAL | | ADDRESS ON FILE | | | | | | |
| COLBERT, BRANDON ANTWAIN | | ADDRESS ON FILE | | | | | | |
| COLBERT, BRANDY | | ADDRESS ON FILE | | | | | | |
| COLBERT, CHRISTIANNA | | ADDRESS ON FILE | | | | | | |
| COLBERT, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLBERT, CORY HALL | | ADDRESS ON FILE | | | | | | |
| COLBERT, DEANNA | | 2525 W  ORICE ROTH RD APT 501 | | | GONZALES | LA | 70737-5326 | |
| COLBERT, DIONNE RENEE | | ADDRESS ON FILE | | | | | | |
| COLBERT, JAMAAL MONTEZ | | ADDRESS ON FILE | | | | | | |
| COLBERT, JEFF | | 612 CYPRESS LN | | | SPARTA | IL | 62286 | |
| COLBERT, JEFFREY A | | 612 CYPRESS LN | | | SPARTA | IL | 62286 | |
| COLBERT, JEFFREY ALAN | | ADDRESS ON FILE | | | | | | |
| COLBERT, JEROD CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| COLBERT, JORIS BLAKE | | ADDRESS ON FILE | | | | | | |
| COLBERT, JOSHUA LEE | | ADDRESS ON FILE | | | | | | |
| COLBERT, KENYA KENYETTE | | ADDRESS ON FILE | | | | | | |
| COLBERT, KIMBERLY JO | | ADDRESS ON FILE | | | | | | |
| COLBERT, KRISTEN OLIVIA | | ADDRESS ON FILE | | | | | | |
| COLBERT, MARTEZE TYRONE | | ADDRESS ON FILE | | | | | | |
| COLBERT, MEGHAN MARIE | | ADDRESS ON FILE | | | | | | |
| COLBERT, MICHELE | | 1738 W 105TH ST | | | CHICAGO | IL | 60653 | |
| COLBERT, OTIS J | | ADDRESS ON FILE | | | | | | |
| COLBERT, SKOT A | | ADDRESS ON FILE | | | | | | |
| COLBERTS CLEANING SERVICE | | PO BOX 4125 | | | SALISBURY | NC | 281454125 | |
| COLBETH, RYAN STEPHEN | | ADDRESS ON FILE | | | | | | |
| COLBRAN, MONTANA | | ADDRESS ON FILE | | | | | | |
| COLBURN, ANDREW M | | ADDRESS ON FILE | | | | | | |
| COLBURN, CARLEIGH CRISTIN | | ADDRESS ON FILE | | | | | | |
| COLBURN, JOSEPH E | | ADDRESS ON FILE | | | | | | |
| COLBURN, JUDY | | 2441 BUCHENHURST LANE | | | STATE COLLEGE | PA | 16801 | |
| COLBURN, LES J | | ADDRESS ON FILE | | | | | | |
| COLBURN, MELISSA A | | ADDRESS ON FILE | | | | | | |
| COLBURN, NICHOLAS | | 5501 STERLING COURT | | | MIDLAND | TX | 79707-0000 | |
| COLBURN, NICHOLAS D | | ADDRESS ON FILE | | | | | | |
| COLBURN, RIAN S | | ADDRESS ON FILE | | | | | | |
| COLBURN, RIANS | | 3460 HORNBY RD | | | CORNING | NY | 14830-0000 | |
| COLBURN, SPENCER | | ADDRESS ON FILE | | | | | | |
| COLBY, ADAM | | ADDRESS ON FILE | | | | | | |
| COLBY, BRIAN TK | | ADDRESS ON FILE | | | | | | |
| COLBY, BRUCE | | ADDRESS ON FILE | | | | | | |
| COLBY, DANIEL E | | ADDRESS ON FILE | | | | | | |
| COLBY, DENOTRA | | ADDRESS ON FILE | | | | | | |
| COLBY, KENNETH P | | 32 E DIANE DR | | | KEENE | NH | 03431 | |
| COLCHAO, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| COLCHAO, ALEXANDER | | 1362 S VINEYARD | 2029 | | MESA | AZ | 85210-0000 | |
| COLCLASURE, MICHAEL PERRY | | ADDRESS ON FILE | | | | | | |
| COLCLOUGH, CHAD THEODORE | | ADDRESS ON FILE | | | | | | |
| COLD COMFORT CAFE & DELICATESS | | 2211 W N AVE | | | CHICAGO | IL | 60647 | |
| COLDATA INC | | 500 ROCKAWAY AVE | | | VALLEY STREAM | NY | 11582 | |
| COLDWATER DEVELOPMENT CO LLC | | 2220 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46208 | |
| COLDWATER DEVELOPMENT LLC | BILL MOYER PROPERTY MANAGER  CELL 317 223 9199 | 2220 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46208-5728 | |
| COLDWATER DEVELOPMENT, L L C | BILL MOYER | 2220 N  MERIDIAN ST | | | INDIANAPOLIS | IN | 46208-5728 | |
| COLDWATER, JAYNE | | 206 WHITE TAIL LN | | | CLARKS SUMMIT | PA | 18411-9095 | |
| COLDWELL BANKER | | 280 ROUTE 46 W | | | PARSIPPANY | NJ | 07054 | |
| COLDWELL BANKER | | PO BOX 259 | 339 JEFFERSON RD | | PARSIPPANY | NJ | 07054 | |
| COLDWELL BANKER | | 215 MAIN ST | | | MADISON | NJ | 07940 | |
| COLDWELL BANKER | | 791 ROUTE 17M | | | MONROE | NY | 10950 | |
| COLDWELL BANKER | | 1250 N 9TH ST | | | STROUDSBURG | PA | 18360 | |
| COLDWELL BANKER | | 1315 ASHLEY RIVER RD | | | CHARLESTON | SC | 29407 | |
| COLDWELL BANKER | | 107 THOMASON BLVD | OSHAUGHNESSY REALTY CO INC | | GOOSE CREEK | SC | 29445 | |
| COLDWELL BANKER | | OSHAUGHNESSY REALTY CO INC | | | GOOSE CREEK | SC | 29445 | |
| COLDWELL BANKER | | 1 GLENLAKE PKWY 800 | | | ATLANTA | GA | 30328 | |
| COLDWELL BANKER | | 6065 ROSWELL RD STE 600 | | | ATLANTA | GA | 30328 | |
| COLDWELL BANKER | | 5395 ROSWELL RD NE | | | ATLANTA | GA | 30342 | |
| COLDWELL BANKER | | 400 NORTHRIDGE RD | STE 1100 | | ATLANTA | GA | 30350 | |
| COLDWELL BANKER | | 767 OGLETHORPE AVE | | | ATHENS | GA | 30605 | |
| COLDWELL BANKER | | 1787 W STATE RD 434 | | | LONGWOOD | FL | 32750 | |
| COLDWELL BANKER | | 1901 W STATE RD 434 | | | LONGWOOD | FL | 32750 | |
| COLDWELL BANKER | | 600 N DONNOLLY | | | MOUNT DORA | FL | 32757 | |
| COLDWELL BANKER | | 7777W GLADES RD | STE 100 | | BOCA RATON | FL | 33434 | |
| COLDWELL BANKER | | 144 A S WESTSHORE BLVD | | | TAMPA | FL | 33609 | |
| COLDWELL BANKER | | 5010 W KENNEDY BLVD 200 | | | TAMPA | FL | 33609 | |
| COLDWELL BANKER | | 1400 HOMESTEAD RD | PREFERRED PROPERTIES | | LEHIGH ACRES | FL | 33936 | |
| COLDWELL BANKER | | 1400 HOMESTEAD RD | | | LEHIGH ACRES | FL | 33936 | |
| COLDWELL BANKER | | 3701 TAMIAMI TR | | | NAPLES | FL | 34103 | |
| COLDWELL BANKER | | 5951 CATTLERIDGE BLVD STE 202 | | | SARASOTA | FL | 34232 | |
| COLDWELL BANKER | | 1340 25TH ST | | | CLEVELAND | TN | 37312 | |
| COLDWELL BANKER | | 443 NORTHPARK DR | | | RIDGELAND | MS | 39157 | |

Circuit
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLDWELL BANKER | | 8040 HOSBROOK RD 102 | | | CINCINNATI | OH | 45236 | |
| COLDWELL BANKER | | 4555 LAKE FOREST DR STE 5 | | | CINCINNATI | OH | 45242 | |
| COLDWELL BANKER | | 1807 S BEND AVE | | | SOUTH BEND | IN | 46637 | |
| COLDWELL BANKER | | 1807 SOUTH BEND AVE | | | SOUTH BEND | IN | 46637 | |
| COLDWELL BANKER | | 402 E FRONT ST | | | TRAVERSE CITY | MI | 49686 | |
| COLDWELL BANKER | | 4800 WESTOWN PKY STE 110 | | | WEST DES MOINES | IA | 50266 | |
| COLDWELL BANKER | | 650 WESTHILL BLVD | | | APPLETON | WI | 54914 | |
| COLDWELL BANKER | | 2215 SANDERS RD STE 300 | | | NORTHBROOK | IL | 60062 | |
| COLDWELL BANKER | | 411 NORTHMOOR RD | | | PEORIA | IL | 61614 | |
| COLDWELL BANKER | | 530 MARYVILLE CENTRE DR | | | ST LOUIS | MO | 63141 | |
| COLDWELL BANKER | | 525 WSW LOOP 323 | | | TYLER | TX | 75701 | |
| COLDWELL BANKER | | 2705 E HIGHWAY 190 | | | COPPERAS COVE | TX | 76522 | |
| COLDWELL BANKER | | 5011 E HWY 2410 | | | KILLEEN | TX | 76543 | |
| COLDWELL BANKER | | 1215 EAST VILLA MARIA | | | BRYAN | TX | 77802 | |
| COLDWELL BANKER | | 9100 IH 10 WEST STE 300 | | | SAN ANTONIO | TX | 78230 | |
| COLDWELL BANKER | | 1908 W WALL | | | MIDLAND | TX | 79701 | |
| COLDWELL BANKER | | 6901 EMERAL ST STE 203 | | | BOISE | ID | 83704 | |
| COLDWELL BANKER | | 6995 UNION PARK CTR STE 300 | RELO DEPT | | MIDVALE | UT | 84047 | |
| COLDWELL BANKER | | 11900 OLYMPIC BLVD STE 400 | | | LOS ANGELES | CA | 90064 | |
| COLDWELL BANKER | | 27271 LAS RAMBLAS STE 233 | | | MISSION VIEJO | CA | 92691 | |
| COLDWELL BANKER | | 12657 ALCOSTA BLVD 500 | | | SAN RAMON | CA | 94583 | |
| COLDWELL BANKER | | 220A STANDIFORD AVE | VINSON CHASE | | MODESTO | CA | 95350 | |
| COLDWELL BANKER | | 1177 KAPIOLANI BLVD | ATTN ACCOUNTING | | HONOLULU | HI | 96814 | |
| COLDWELL BANKER | | 1909 ALA WAI BLVD | STE C 2 | | HONOLULU | HI | 96815 | |
| COLDWELL BANKER | | STE C 2 | | | HONOLULU | HI | 96815 | |
| COLDWELL BANKER ACTION REALTOR | | 2565 GEER RD | | | TURLOCK | CA | 95382 | |
| COLDWELL BANKER ADVANTAGE | | 7610 SIX FORKS RD | | | RALEIGH | NC | 27615 | |
| COLDWELL BANKER BROWN REALTORS | | 2205 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 | |
| COLDWELL BANKER BULLARD REALTY | | 4295 JODECO RD | | | MCDONOUGH | GA | 30253 | |
| COLDWELL BANKER BULLARD REALTY | | 4295 JODECO RD | | | MCDOUNOUGH | GA | 30253 | |
| COLDWELL BANKER CHICORA | | 10225 N KINGS HWY | | | MYRTLE BEACH | SC | 29572 | |
| COLDWELL BANKER CHICORA | | 210 HIGHWAY 17 S | | | SURFSIDE BEACH | SC | 29575 | |
| COLDWELL BANKER DEWETTER | | 5547 N MESA | | | EL PASO | TX | 79912 | |
| COLDWELL BANKER DEWETTER | | 5662 N MESA | | | EL PASO | TX | 79912 | |
| COLDWELL BANKER ELITE REALTOR | | 1871 ROUTE 70 E | | | CHERRY HILL | NJ | 08003 | |
| COLDWELL BANKER FIRST PROPERTI | | 216 FAYETTE ST | | | MANLIUS | NY | 13104 | |
| COLDWELL BANKER FLOUHOUSE | | 3440 TORINGDON WAY STE 100 | | | CHARLOTTE | NC | 28277 | |
| COLDWELL BANKER HERITAGE | | 4095 W TILGHMAN ST | | | ALLENTOWN | PA | 18104 | |
| COLDWELL BANKER HERITAGE | JOSEPH GEMMEL | 4095 W TILGHMAN ST | | | ALLENTOWN | PA | 18104 | |
| COLDWELL BANKER HOMESALE SVCS | | 111 CENTERVILLE RD | | | LANCASTER | PA | 17603 | |
| COLDWELL BANKER HUBBELL | | 1020 S CREYTS RD | | | LANSING | MI | 48917 | |
| COLDWELL BANKER JIM STEWART | | 500 N VALLEY MILLS DR STE 213 | | | WACO | TX | 76710 | |
| COLDWELL BANKER JOHNSON & THOM | | 504 LIBBIE AVE | | | RICHMOND | VA | 23226 | |
| COLDWELL BANKER JOHNSON & THOM | | 1500 FOREST AVE STE 115 | | | RICHMOND | VA | 23229 | |
| COLDWELL BANKER LANDIS & PROF | | 875 BERKSHIRE BLVD 101 | | | WYOMISSING | PA | 19610 | |
| COLDWELL BANKER LENHART PROP | | 1100 JUDSON RD STE 400 | | | LONGVIEW | TX | 75601 | |
| COLDWELL BANKER PATTERSON PROP | | 2009 W BEAUREGARD | | | SAN ANGELO | TX | 76901 | |
| COLDWELL BANKER PREMIER | | 8290 W SAHARA AVE STE 200 | | | LAS VEGAS | NV | 89117 | |
| COLDWELL BANKER PREMIER REALTY | | 2180 S 1300 E STE 320 | | | SALT LAKE CITY | UT | 84106 | |
| COLDWELL BANKER PRIMUS | | 777 E ALGONQUIN RD | | | ALGONQUIN | IL | 60102 | |
| COLDWELL BANKER RELOCATION ACC | | 2215 SANDERS RD STE 300 | | | NORTHBROOK | IL | 60062-6134 | |
| COLDWELL BANKER RESIDENTIAL | | 80 HAYDEN AVE | | | LEXINGTON | MA | 02421 | |
| COLDWELL BANKER RESIDENTIAL | | RESERVOIR PLACE | 1601 TRAPELO RD STE 24 | | WALTHAM | MA | 02451 | |
| COLDWELL BANKER RESIDENTIAL | | 2801 GATEWAY DR STE 180 | | | IRVING | TX | 75063 | |
| COLDWELL BANKER RESIDENTIAL | | 15443 KNOLL TRAIL | STE 200 | | DALLAS | TX | 75248 | |
| COLDWELL BANKER RESIDENTIAL | | 2000 S COLORADO BLVD STE 7500 | RELOCATION DEPT | | DENVER | CO | 80222-7938 | |
| COLDWELL BANKER SCHEITZER | | 37701 PEMBROKE | | | LIVONIA | MI | 48152 | |
| COLDWELL BANKER SCHEITZER | | 36650 FIVE MILE RD STE 101B | | | LIVONIA | MI | 48154 | |
| COLDWELL BANKER SCHEITZER | | 3555 E 14 MILE RD | | | STERLING HEIGHTS | MI | 48310 | |
| COLDWELL BANKER SEA COAST | | 5710 OLEANDER DR STE 200 | | | WILMINGTON | NC | 28403 | |
| COLDWELL BANKER TOWN & COUNTRY | | 651 NORTHERN BLVD | | | CLARKS SUMMIT | PA | 18411 | |
| COLDWELL BANKER UNITED | | 9750 W SAM HOUSTON PKWY | STE 190 | | HOUSTON | TX | 77064 | |
| COLDWELL BANKER UNITED | | 5625 FM 1960 W 321 | | | HOUSTON | TX | 77069 | |
| COLDWELL BANKER/HEART OF AMERI | | 4605 N HERSHEY RD | | | BLOOMINGTON | IL | 61704 | |
| COLE & ASSOC INC, M DAVID | | 407 N CEDAR RIDGE STE 330 | | | DUNCANVILLE | TX | 75116 | |
| COLE ASSOCIATES INC | | 2211 E JEFFERSON BLVD | | | SOUTH BEND | IN | 46615 | |
| COLE BOULEVARD SQUARE HOLDINGS | | 300 SE 2ND ST | | | FT LAUDERDALE | FL | 33301 | |
| COLE BOULEVARD SQUARE HOLDINGS | | 300 SE 2ND ST 8TH FL | C/O STILES CORP | | FT LAUDERDALE | FL | 33301 | |
| COLE CC AURORA CO LLC | | 2555 E CAMELBACK RD | STE 400 | | PHOENIX | AZ | 85016 | |
| COLE CC AURORA CO LLC | C O COLE COMPANIES | 2555 E CAMELBACK RD NO 400 | | | PHOENIX | AZ | 85016 | |
| COLE CC AURORA CO LLC | JEFFREY T WEGNER ESQ | KUTAK ROCK LLP | 1650 FARNAM ST | | OMAHA | NE | 68102 | |
| COLE CC GROVELAND FL LLC | | 2555 E CAMELBACK RD STE 400 | | | PHOENIX | AZ | 85016 | |
| COLE CC GROVELAND FL LLC | | C/O COLE OPERATING PARTNERSHIP | 2555 E CAMELBACK RD STE 400 | | PHOENIX | AZ | 85016 | |
| COLE CC GROVELAND FL LLC | JEFFREY T WEGNER ESQ | KUTAK ROCK LLP | 1650 FARNAM ST | | OMAHA | NE | 68102 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLE CC GROVELAND FL, LLC | PROPERTY MANAGER | 2555 E CAMELBACK RD STE 400 | | | PHOENIX | AZ | 85016 | |
| COLE CC KENNESAW GA LLC | | 2555 E CAMELBACK RD | STE 400 | | PHOENIX | AZ | 85016 | |
| COLE CC KENNESAW GA LLC | JEFFREY T WEGNER ESQ | KUTAK ROCK LLP | 1650 FARNAM ST | | OMAHA | NE | 68102 | |
| COLE CC KENNESAW GA, LLC | | 2555 EAST CAMELBACK RD STE 400 | | | PHOENIX | AZ | 85016 | |
| COLE CC KENNESAW GA, LLC | ASSET MANAGEMENT | ATTN : ASSET MANAGEMENT | 2555 EAST CAMELBACK RD STE 400 | | PHOENIX | AZ | 85016 | |
| COLE CC MESQUITE TX LLC | | 2555 E CAMELBACK RD | STE 400 | | PHOENIX | AZ | 85016 | |
| COLE CC MESQUITE TX LLC | JEFFREY T WEGNER ESQ | KUTAK ROCK LLP | 1650 FARNAM ST | | OMAHA | NE | 68102 | |
| COLE CC TAUNTON MA LLC | | 2555 E CAMELBACK RD STE 400 | | | PHOENIX | AZ | 85016 | |
| COLE CC TAUNTON MA LLC | | 2555 EAST CAMELBACK RD STE 400 | | | PHOENIX | AZ | 85016 | |
| COLE CC TAUNTON MA LLC | JEFFREY T WEGNER ESQ | KUTAK ROCK LLP | 1650 FARNAM ST | | OMAHA | NE | 68102 | |
| COLE CC TAUNTON MA LLC COLE CC AURORA CO LLC COLE CC GROVELAND FL LLC & COLE CC MESQUITE TX LLC | KUTAK ROCK LLP | ATTN JEFFREY T WEGNER | THE OMAHA BLDG | 1650 FARNAM ST | OMAHA | NE | 68102 | |
| COLE CC TAUNTON MA LLC COLE CC AURORA CO LLC COLE CC GROVELAND FL LLC & COLE CC MESQUITE TX LLC | ATTN PETER J BARRETT & KIMBERLY A PIERRO | KUTAK ROCK LLP | 1111 E MAIN ST STE 800 | | RICHMOND | VA | 23219-3500 | |
| COLE CC TAUNTON MA LLC COLE CC MESQUITE TX LLC COLE CC GROVELAND FL LLC | KUTAK ROCK LLP | JEFFREY T WEGNER | THE OMAHA BUILDING | 1650 FARNAM ST | OMAHA | NE | 68102 | |
| COLE CC TAUNTON MA LLC COLE CC AURORA CO LLC COLE CC MESQUITE TX LLC COLE CC GROVELAND FL LLC | KUTAK ROCK LLP | PETER J BARRETT | KIMBERLY A PIERRO | 1111 E MAIN ST STE 800 | RICHMOND | VA | 23219-3500 | |
| COLE COUNTY SHERIFF | | PO BOX 426 | | | JEFFERSON CITY | MO | 65102 | |
| COLE ELECTRIC, WAYNE | | 7833 ZION HILL RD | | | CLEVES | OH | 45002 | |
| COLE ELECTRONICS & SATELLITE | | 1410 FRANKLIN ST | | | BRANDON | VT | 05733 | |
| COLE ELECTRONICS INC | | 2121 EAST FIFTH ST | | | TYLER | TX | 75701 | |
| COLE ENGINEERING CO, SW | | 376 LIBERTY DR | | | BANCOR | ME | 04401 | |
| COLE ENGINEERING CO, SW | | 37 LIBERTY DR | | | BANGOR | ME | 04401-5784 | |
| COLE HARVEY E | | 8392 E 111TH ST SOUTH | | | BIXBY | OK | 74008 | |
| COLE II, REGINALD WADE | | ADDRESS ON FILE | | | | | | |
| COLE III SRA CRP, BEN M | | 331 N MAITLAND AVE C3 | | | MAITLAND | FL | 32751 | |
| COLE III SRA CRP, BEN M | | 331 N MAITLAND AVE STE C3 | | | MAITLAND | FL | 32751 | |
| COLE III, TERRANCE DALE | | ADDRESS ON FILE | | | | | | |
| COLE JOSEPH O | | 11790 NW 27TH ST | | | PLANTATION | FL | 33323 | |
| COLE JR , MARK ALLAN | | ADDRESS ON FILE | | | | | | |
| COLE JR WILLIE | | 649 NELSON LANE | | | DES PLAINES | IL | 6001608091 | |
| COLE JR, KEVIN LEMAR | | ADDRESS ON FILE | | | | | | |
| COLE JR, LEE V | | PO BOX 2980 | CLERK OF COURT | | COLORADO SPRINGS | CO | 80901-2980 | |
| COLE JR, WILLIE | | ADDRESS ON FILE | | | | | | |
| COLE NEVILLE, CINNAMON L | | ADDRESS ON FILE | | | | | | |
| COLE PARMER INSTRUMENT CO | | 625 EAST BUNKER COURT | | | VERNON HILLS | IL | 60061 | |
| COLE PARMER INSTRUMENT CO | | DEPT CH 10464 | | | PALATINE | IL | 60055-0464 | |
| COLE ROOFING CO INC | | 3915 COOLIDGE AVE | | | BALTIMORE | MD | 21229 | |
| COLE SERVICES | | PO BOX 3048 | | | CULVER CITY | CA | 90230 | |
| COLE SERVICES | | 10652 TRASK AVE | | | GARDEN GROVE | CA | 92843 | |
| COLE SERVICES | | PO BOX 310 | | | WESTMINSTER | CA | 92684-0310 | |
| COLE SERVICES | | PO BOX 310 | | | WESTMINSTER | CA | 92684-0310 | |
| COLE SERVICES | CORPORATE HEADQUARTERS | 10652 TRASK AVE | | | GARDEN GROVE | CA | 92843 | |
| COLE SRA, CHRISTOPHER | | NINE DUNWOODY PARK | STE 112 | | DUNWOODY | GA | 30338 | |
| COLE SRA, CHRISTOPHER | | STE 112 | | | DUNWOODY | GA | 30338 | |
| COLE, AARON CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| COLE, ADAM BURTON | | ADDRESS ON FILE | | | | | | |
| COLE, ADRIAN L | | ADDRESS ON FILE | | | | | | |
| COLE, ALBERTA | | 3302 TRANUILITY DR | | | ARLINGTON | TX | 76016 | |
| COLE, ALEXANDER CHARLES | | ADDRESS ON FILE | | | | | | |
| COLE, ALPHANSO | | ADDRESS ON FILE | | | | | | |
| COLE, ANDREW DEVON | | ADDRESS ON FILE | | | | | | |
| COLE, ANDREW T | | ADDRESS ON FILE | | | | | | |
| COLE, ANGELA RENEE | | ADDRESS ON FILE | | | | | | |
| COLE, ARTHUR J | | ADDRESS ON FILE | | | | | | |
| COLE, BRADLEY | | ADDRESS ON FILE | | | | | | |
| COLE, BRENT M | | 1616 HILLSIDE AVE | | | FORT WAYNE | IN | 46805 | |
| COLE, BRETT ALLEN | | ADDRESS ON FILE | | | | | | |
| COLE, BRIAN EVERETT | | ADDRESS ON FILE | | | | | | |
| COLE, CAMARON ADRIEL | | ADDRESS ON FILE | | | | | | |
| COLE, CARLYLE | | 102 SPIVEY MOUNTAIN RD | | | ASHEVILLE | NC | 28806 | |
| COLE, CARLYLE | | 102 SPIVEY MOUNTAIN RD | | | ASHEVILLE | NC | 28806 | |
| COLE, CARLYLE CHESTER | | ADDRESS ON FILE | | | | | | |
| COLE, CAROL JEAN | | ADDRESS ON FILE | | | | | | |
| COLE, CATY | | 3024 ALBRIDAL WAY | | | SAN RAMON | CA | 94583 | |
| COLE, CECELIA E | | 801 DUFF AVE | | | CLARKSBURG | WV | 26301 | |
| COLE, CECELIA ELLEN | | ADDRESS ON FILE | | | | | | |
| COLE, CHARLES | | 12 ELLSWORTH ST | | | PORTLAND | ME | 04102-0000 | |
| COLE, CHARLES WILLIAM | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLE, CHELSEY NICOLETTE | | ADDRESS ON FILE | | | | | | |
| COLE, CHRIS | | ADDRESS ON FILE | | | | | | |
| COLE, CHRIS ELLIS | | ADDRESS ON FILE | | | | | | |
| COLE, CHRISTIAN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| COLE, CHRISTOPER JOSEPH | | ADDRESS ON FILE | | | | | | |
| COLE, CHRISTOPHER THEODORE | | ADDRESS ON FILE | | | | | | |
| COLE, CORY MICHAEL | | ADDRESS ON FILE | | | | | | |
| COLE, DALLAS D | | 400 N NINTH ST RM 203 | CITY OF RICHMOND CIVIL | | RICHMOND | VA | 23219 | |
| COLE, DALLAS D | | CITY OF RICHMOND CIVIL | | | RICHMOND | VA | 23219 | |
| COLE, DANIEL JEREMIAH | | ADDRESS ON FILE | | | | | | |
| COLE, DARREN EDWARD | | ADDRESS ON FILE | | | | | | |
| COLE, DERRICK | | ADDRESS ON FILE | | | | | | |
| COLE, DOUGLAS | | 375 EAST MAIN ST | | | BAY SHORE | NY | 11706 | |
| COLE, DOUGLAS | | 2111 WHITNEY PL | | | VALRICO | FL | 33594-4161 | |
| COLE, ELIZABETH ANN | | ADDRESS ON FILE | | | | | | |
| COLE, ERIC JOHN | | ADDRESS ON FILE | | | | | | |
| COLE, ERIC W | | ADDRESS ON FILE | | | | | | |
| COLE, ERIKKA LAINE | | ADDRESS ON FILE | | | | | | |
| COLE, ERNEST KYLE | | ADDRESS ON FILE | | | | | | |
| COLE, EVAN | | ADDRESS ON FILE | | | | | | |
| COLE, FRANKLIN | | 1053 HIGHWAY 72 | | | THREE RIVERS | TX | 78071-2589 | |
| COLE, GARY | | 4715 HARVEST LANE | N/A | | TOLEDO | OH | 43623-0000 | |
| COLE, GARY DUANE | | ADDRESS ON FILE | | | | | | |
| COLE, GORDON KARLE | | ADDRESS ON FILE | | | | | | |
| COLE, GWENDOLYN CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| COLE, HEATHER JO | | ADDRESS ON FILE | | | | | | |
| COLE, JAMES | | ADDRESS ON FILE | | | | | | |
| COLE, JAMES | | 4927 56TH PLACE | | | BLADENSBURG | MD | 20710 | |
| COLE, JAMES | | 10846 GAMBRILL PARK RD | | | FREDERICK | MD | 21702 | |
| COLE, JAMES A | | 4927 56TH PL | | | BLADENSBURG | MD | 20710-1601 | |
| COLE, JAMES CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| COLE, JAQUETTA | | ADDRESS ON FILE | | | | | | |
| COLE, JAQUETTA LASHAE | | ADDRESS ON FILE | | | | | | |
| COLE, JASON A | | USS WINSTON S CHURCHILL | | | FPO | AE | 09591-1267 | |
| COLE, JASON H | | ADDRESS ON FILE | | | | | | |
| COLE, JEREMY | | ADDRESS ON FILE | | | | | | |
| COLE, JIMMY | | 930 CARROLL ST | | | HAMMOND | IN | 46320 | |
| COLE, JOHN | | 10104 RACHEL CHERIE DR | | | POLK CITY | FL | 33868 | |
| COLE, JOHN KEIFER | | ADDRESS ON FILE | | | | | | |
| COLE, JOHN MATTHEW | | ADDRESS ON FILE | | | | | | |
| COLE, JOHN W | | ADDRESS ON FILE | | | | | | |
| COLE, JONATHON THOMAS | | ADDRESS ON FILE | | | | | | |
| COLE, JORDAN THOMAS | | ADDRESS ON FILE | | | | | | |
| COLE, JORDAN THOMAS | | ADDRESS ON FILE | | | | | | |
| COLE, JOSEPH A | | ADDRESS ON FILE | | | | | | |
| COLE, JOSEPH BLAIR | | ADDRESS ON FILE | | | | | | |
| COLE, JOSHUA REDMON | | ADDRESS ON FILE | | | | | | |
| COLE, JUSTIN K | | 5287 PROS DR | | | WEST CHESTER | OH | 45069 | |
| COLE, JUSTIN KEITH | | ADDRESS ON FILE | | | | | | |
| COLE, KARL KENNETH | | ADDRESS ON FILE | | | | | | |
| COLE, KARTRELL | | ADDRESS ON FILE | | | | | | |
| COLE, KATHERINE LEE | | ADDRESS ON FILE | | | | | | |
| COLE, KEN | | 1480 CARRINGTON CT | | | LAWRENCEVILLE | GA | 30044-6061 | |
| COLE, KENDRA RENEE | | ADDRESS ON FILE | | | | | | |
| COLE, KIMBERLY ANNE | | ADDRESS ON FILE | | | | | | |
| COLE, KRISTIE | | 6177 BERRYWOOD DR | | | JACKSON | MS | 39213-0000 | |
| COLE, KRISTIE KATINA | | ADDRESS ON FILE | | | | | | |
| COLE, LAKEISHA | | 1500 SYLOAN DR | APT  NO 150 | | HURST | TX | 76053 | |
| COLE, LAKRYSTAL LASHA | | ADDRESS ON FILE | | | | | | |
| COLE, LEMON DENNARD | | ADDRESS ON FILE | | | | | | |
| COLE, LENARD | | 2724 N GENERAL WANWRGHT DR | | | LAKE CHARLES | LA | 70615-0000 | |
| COLE, LUCINDA NYENATI | | ADDRESS ON FILE | | | | | | |
| COLE, MALCHOLM OMAR | | ADDRESS ON FILE | | | | | | |
| COLE, MARSHAWN D | | ADDRESS ON FILE | | | | | | |
| COLE, MATTHEW | | 107 NESTLEBRANCH DR | | | SAFETY HARBOR | FL | 34695-4725 | |
| COLE, MATTHEW JASON | | ADDRESS ON FILE | | | | | | |
| COLE, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| COLE, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| COLE, MICHAEL G | | S75 W21903 FIELD DR | | | MUSKEGO | WI | 53150 | |
| COLE, MICHAEL RYAN | | ADDRESS ON FILE | | | | | | |
| COLE, MICHAEL SHANE | | ADDRESS ON FILE | | | | | | |
| COLE, NICHOLAS BRANDON | | ADDRESS ON FILE | | | | | | |
| COLE, NIKKI NICHELLE | | ADDRESS ON FILE | | | | | | |
| COLE, PHIL | | ADDRESS ON FILE | | | | | | |
| COLE, PHILIP DAVID | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLE, QUENTIN LAMONT | | ADDRESS ON FILE | | | | | | |
| COLE, RAMO DO | | 107 W CHICAGO BLVD | | | BROOKLYN | MI | 49230 | |
| COLE, RICHARD W | | ADDRESS ON FILE | | | | | | |
| COLE, RODDRICK | | 3500 JOHN A MERRITT BLVD | BOX1549C | | NASHVILLE | TN | 37209 | |
| COLE, RONALD JOSEPH | | ADDRESS ON FILE | | | | | | |
| COLE, RYAN THOMAS | | ADDRESS ON FILE | | | | | | |
| COLE, SAM | | 15465 HOLBEIN DR | | | COLORADO SPRINGS | CO | 80921-2518 | |
| COLE, SCOTT ALAN | | ADDRESS ON FILE | | | | | | |
| COLE, SEAN CHRISTAIN | | ADDRESS ON FILE | | | | | | |
| COLE, SHAWN M | | ADDRESS ON FILE | | | | | | |
| COLE, SHAYNE | | P O  BOX 628 | | | PURCELLVILLE | VA | 20134 | |
| COLE, SIDNEY | | 14823 EASINGWOLD DR | | | HOUSTON | TX | 77015 | |
| COLE, STEVEN | | 14029 REVEREND BOUCHER PL | | | UPPER MARLBORO | MD | 20772 | |
| COLE, STEVEN DAVID | | ADDRESS ON FILE | | | | | | |
| COLE, T | | 1511 1 2 ST N | | | RICHMOND | VA | 23223 | |
| COLE, TABATHA DEANNE | | ADDRESS ON FILE | | | | | | |
| COLE, TAMARA | | 747 BRADFORD ST | | | BROOKLYN | NY | 11207 | |
| COLE, TAMARA N | | 747 BRADFORD ST | | | BROOKLYN | NY | 11207 | |
| COLE, TAREAH SHAUNTEY | | ADDRESS ON FILE | | | | | | |
| COLE, THEODORE WALTER | | ADDRESS ON FILE | | | | | | |
| COLE, TRACY JENICE | | ADDRESS ON FILE | | | | | | |
| COLE, TRAVASHIA LEKEAVER | | ADDRESS ON FILE | | | | | | |
| COLE, TRAVIS GRAHL | | ADDRESS ON FILE | | | | | | |
| COLE, TRAVIS LADELL | | ADDRESS ON FILE | | | | | | |
| COLE, TRISTAN JAMES | | ADDRESS ON FILE | | | | | | |
| COLE, TYLER GERARD | | ADDRESS ON FILE | | | | | | |
| COLE, TYREE E | | ADDRESS ON FILE | | | | | | |
| COLE, VICTORIA ALEXANDRIA | | ADDRESS ON FILE | | | | | | |
| COLE, WESLEY | | ADDRESS ON FILE | | | | | | |
| COLE, WILLIAM | | 2325 HARLEM AVE | | | BALTIMORE | MD | 21216 | |
| COLE, WILLIAM H | | 414 E MOUNTAINVIEW RD | | | JOHNSONCITY | TN | 37601 | |
| COLE, WILLIAM JOSEPH | | ADDRESS ON FILE | | | | | | |
| COLEGROVE, JEFFREY THOMAS | | ADDRESS ON FILE | | | | | | |
| COLEGROVE, KELLY CATHERINE | | ADDRESS ON FILE | | | | | | |
| COLEGROVE, STEFAN ANDREW | | ADDRESS ON FILE | | | | | | |
| COLEGROVE, STEVEN DOUGLAS | | ADDRESS ON FILE | | | | | | |
| COLEHOUSE, SCOTT | | 998 BIG BAER DR | | | GLEN BURNIE | MD | 21061 | |
| COLELLA, FRANK | | ADDRESS ON FILE | | | | | | |
| COLELLA, GIUSEPPE ANTONIO | | ADDRESS ON FILE | | | | | | |
| COLELLO, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | |
| COLELLO, ROSS ANTHONY | | ADDRESS ON FILE | | | | | | |
| COLEMAN AMERICAN MOVING SERVICES | | PO BOX 150387 | | | OGDEN | UT | 84415-0387 | |
| COLEMAN BROTHERS INC | | 2104 DUMBARTON RD | | | RICHMOND | VA | 23228 | |
| COLEMAN CARBONATED CARPET | | PO BOX 38 | | | MANNSVILLE | OK | 73447 | |
| COLEMAN ELECTRONICS | | 307 SO MAIN ST | | | UKIAH | CA | 95482 | |
| COLEMAN JR , EDWARD CHARLES | | ADDRESS ON FILE | | | | | | |
| COLEMAN JR , EARL | | ADDRESS ON FILE | | | | | | |
| COLEMAN JR, MICHAEL | | 3020 52ND AV N | | | ST PETERSBURG | FL | 33712 | |
| COLEMAN JR, MICHAEL D | | ADDRESS ON FILE | | | | | | |
| COLEMAN LTD, J | | PO BOX 813 | | | MADISON HEIGHTS | VA | 24572 | |
| COLEMAN PRINTING EQUIPMENT INC | | 3918 PROSPERITY AVE STE 300 | | | FAIRFAX | VA | 22031-3333 | |
| COLEMAN RICHARD | | 1457 LEXINGTON DR | | | LODI | CA | 95242 | |
| COLEMAN TIA | | 334 WEDGEWOODE LN | | | PONTIAC | MI | 48340 | |
| COLEMAN, ABRAHAM | | 641 HOUSTON AVE APT 105 | | | SILVER SPRINGS | MD | 20912 | |
| COLEMAN, ABRAHAM | | 641 HOUSTON AVE NO 105 | | | TAKOMA PARK | MD | 20912 | |
| COLEMAN, ADAM MICHAEL | | ADDRESS ON FILE | | | | | | |
| COLEMAN, AL | | 10814 WEATHER VANE RD | | | RICHMOND | VA | 23223 | |
| COLEMAN, ALAN RICHARD | | ADDRESS ON FILE | | | | | | |
| COLEMAN, ALEXANDER | | 16441 S HARRELLS FERRY RD | 708 | | BATON ROUGE | LA | 70816-0000 | |
| COLEMAN, ALEXANDER LAWRENCE | | ADDRESS ON FILE | | | | | | |
| COLEMAN, ALEXIS | | ADDRESS ON FILE | | | | | | |
| COLEMAN, ALICIA | | 139 NW 12TH AVE | | | DELRAY BEACH | FL | 33444-0000 | |
| COLEMAN, ALICIA MARIE | | ADDRESS ON FILE | | | | | | |
| COLEMAN, ALMETHA DONICE | | ADDRESS ON FILE | | | | | | |
| COLEMAN, AMANDA L | | ADDRESS ON FILE | | | | | | |
| COLEMAN, AMBER CARRIE | | ADDRESS ON FILE | | | | | | |
| COLEMAN, AMITA | | ADDRESS ON FILE | | | | | | |
| COLEMAN, ANDREW GENE | | ADDRESS ON FILE | | | | | | |
| COLEMAN, ANDREW RAUN | | ADDRESS ON FILE | | | | | | |
| COLEMAN, ANITA | | ADDRESS ON FILE | | | | | | |
| COLEMAN, ANTOINE EUGENE | | ADDRESS ON FILE | | | | | | |
| COLEMAN, ARY JAMES | | ADDRESS ON FILE | | | | | | |
| COLEMAN, ASHLEIGH LAUREN | | ADDRESS ON FILE | | | | | | |
| COLEMAN, AUNDRA | | PSC 557 BOX 1781 | | | FPO | AP | 96379-1700 | |
| COLEMAN, BARRY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLEMAN, BRENNON DARNELL | | ADDRESS ON FILE | | | | | | |
| COLEMAN, BRIAN | | 3022 B SOUTHMALL CIRCLE | | | MONTGOMERY | AL | 36116 | |
| COLEMAN, BRIAN O | | ADDRESS ON FILE | | | | | | |
| COLEMAN, BRYCE | | ADDRESS ON FILE | | | | | | |
| COLEMAN, BYRON D | | ADDRESS ON FILE | | | | | | |
| COLEMAN, CALVIN DURAND | | ADDRESS ON FILE | | | | | | |
| COLEMAN, CASEY | | ADDRESS ON FILE | | | | | | |
| COLEMAN, CHANTE C | | ADDRESS ON FILE | | | | | | |
| COLEMAN, CHARIE A | | 262 NE 186TH AVE | | | PORTLAND | OR | 97230 | |
| COLEMAN, CHARIE ANN | | ADDRESS ON FILE | | | | | | |
| COLEMAN, CHARLES PHILIP | | ADDRESS ON FILE | | | | | | |
| COLEMAN, CHRIS | | 2837 W OXFORD ST | | | PHILADELPHIA | PA | 19121-2744 | |
| COLEMAN, CHRIS DARNELL | | ADDRESS ON FILE | | | | | | |
| COLEMAN, CHRISTOPHER A | | ADDRESS ON FILE | | | | | | |
| COLEMAN, CHRISTOPHER ALEX | | ADDRESS ON FILE | | | | | | |
| COLEMAN, CHRISTOPHER S | | ADDRESS ON FILE | | | | | | |
| COLEMAN, CHRISTY LYNN | | ADDRESS ON FILE | | | | | | |
| COLEMAN, CODY L | | ADDRESS ON FILE | | | | | | |
| COLEMAN, COURTLAND JAMES | | ADDRESS ON FILE | | | | | | |
| COLEMAN, DARREN KENNETH | | ADDRESS ON FILE | | | | | | |
| COLEMAN, DARRINA SURIAH | | ADDRESS ON FILE | | | | | | |
| COLEMAN, DAVID | | 209 MONTICELLO AVE | | | SALISBURY | MD | 21801 | |
| COLEMAN, DAVID | | C/O KELARK & COMPANY | 209 MONTICELLO AVE | | SALISBURY | MD | 21801 | |
| COLEMAN, DEON | | ADDRESS ON FILE | | | | | | |
| COLEMAN, DEON GREGORY | | ADDRESS ON FILE | | | | | | |
| COLEMAN, DEREK | | 3986 EAST CHAYENNE | NO 272 | | LAS VEGAS | NV | 89155 | |
| COLEMAN, DESMOND C | | ADDRESS ON FILE | | | | | | |
| COLEMAN, DESTINY | | 2329 LAHARPE ST | | | NEW ORLEANS | LA | 70119 | |
| COLEMAN, DEVIN DESHAUN | | ADDRESS ON FILE | | | | | | |
| COLEMAN, DONALD | | 900 CONLEY RD SE | | | ATLANTA | GA | 30354-3500 | |
| COLEMAN, DONNIAL COREY | | ADDRESS ON FILE | | | | | | |
| COLEMAN, DOROTHY | | 201 PLEASANT CHURCH RD | | | MOUNT SHERMAN | KY | 42764 | |
| COLEMAN, DOROTHY | MICHAEL S WILLIAMS ESQ | GOLD ALBANESE & BARLETTI | 58 MAPLE AVE | | RED BANK | NJ | 07701-1618 | |
| COLEMAN, DYLAN | | 2004 BALTIMORE RD | APT C41 | | ROCKVILLE | MD | 20851 | |
| COLEMAN, DYLAN C | | ADDRESS ON FILE | | | | | | |
| COLEMAN, EBONI LETRICE | | ADDRESS ON FILE | | | | | | |
| COLEMAN, EDITH | | 325 KENNEDY ST | | | CANTON | MS | 39046-4143 | |
| COLEMAN, EDWARD MORRIS | | ADDRESS ON FILE | | | | | | |
| COLEMAN, EDWIN TYRONE | | ADDRESS ON FILE | | | | | | |
| COLEMAN, ELVIS A P | | ADDRESS ON FILE | | | | | | |
| COLEMAN, ERIC | | ADDRESS ON FILE | | | | | | |
| COLEMAN, GARRETT D | | ADDRESS ON FILE | | | | | | |
| COLEMAN, GERARD MARTIN | | ADDRESS ON FILE | | | | | | |
| COLEMAN, GORDON | | 2212 5TH WAY CIRCLE | | | BIRMINGHAM | AL | 35215 | |
| COLEMAN, GREGG WILLIAM | | ADDRESS ON FILE | | | | | | |
| COLEMAN, HEIDI ELIZABETH | | ADDRESS ON FILE | | | | | | |
| COLEMAN, HENDERSON | | 6541 BEECHWOOD DR | | | TEMPLE HILLS | MD | 20748 | |
| COLEMAN, HOWARD I | | ADDRESS ON FILE | | | | | | |
| COLEMAN, IMARA | | 3650 HANSBERRY DR | | | ATLANTA | GA | 30349 | |
| COLEMAN, IMARA J | | ADDRESS ON FILE | | | | | | |
| COLEMAN, JALIK C | | ADDRESS ON FILE | | | | | | |
| COLEMAN, JAMELA L | | ADDRESS ON FILE | | | | | | |
| COLEMAN, JAMES | | 24461 LA CRESTA DR | | | COSTA MESA | CA | 92626 | |
| COLEMAN, JAMES | | 144 VICTORIA LN EAST | | | HENDERSONVILLE | TN | 37075 | |
| COLEMAN, JAMES | | 1804 CURRY ST | | | GREENSBORO | NC | 27406-0000 | |
| COLEMAN, JAMES DOCK | | ADDRESS ON FILE | | | | | | |
| COLEMAN, JAMES PATRICK ENGLISH | | ADDRESS ON FILE | | | | | | |
| COLEMAN, JAMES RUSSELL | | ADDRESS ON FILE | | | | | | |
| COLEMAN, JANINE A | | ADDRESS ON FILE | | | | | | |
| COLEMAN, JARED BRYCE | | ADDRESS ON FILE | | | | | | |
| COLEMAN, JARRON BAKER | | ADDRESS ON FILE | | | | | | |
| COLEMAN, JASMIN RUTH | | ADDRESS ON FILE | | | | | | |
| COLEMAN, JASON ANTHONY | | ADDRESS ON FILE | | | | | | |
| COLEMAN, JASON RONALD | | ADDRESS ON FILE | | | | | | |
| COLEMAN, JEFF | | 109 MELBOURNE DR | | | FORT MILL | SC | 29708 | |
| COLEMAN, JEREMEY CORNEALIUS | | ADDRESS ON FILE | | | | | | |
| COLEMAN, JERMIAH PIERE | | ADDRESS ON FILE | | | | | | |
| COLEMAN, JERRY | | 6929 STONE CIRCLE RD | | | NASHVILLE | TN | 37221 | |
| COLEMAN, JESSE ALSTON | | ADDRESS ON FILE | | | | | | |
| COLEMAN, JESSICA LATRYCE | | ADDRESS ON FILE | | | | | | |
| COLEMAN, JOHN DANIEL | | ADDRESS ON FILE | | | | | | |
| COLEMAN, JOHN LEWIS | | ADDRESS ON FILE | | | | | | |
| COLEMAN, JOHNATHAN DAVID | | ADDRESS ON FILE | | | | | | |
| COLEMAN, JONATHAN ALAN | | ADDRESS ON FILE | | | | | | |
| COLEMAN, JOSEPH C | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLEMAN, JOSHUA ADAM | | ADDRESS ON FILE | | | | | | |
| COLEMAN, JOSHUA RICKY | | ADDRESS ON FILE | | | | | | |
| COLEMAN, JUAN | | ADDRESS ON FILE | | | | | | |
| COLEMAN, JULIE ANN | | ADDRESS ON FILE | | | | | | |
| COLEMAN, JUSTIN | | ADDRESS ON FILE | | | | | | |
| COLEMAN, KASEY K | | ADDRESS ON FILE | | | | | | |
| COLEMAN, KEAVON DONTA | | ADDRESS ON FILE | | | | | | |
| COLEMAN, KEITH | | ADDRESS ON FILE | | | | | | |
| COLEMAN, KENNETH | | 7453 BEAVER RUN DR | | | FAYETTEVILLE | NC | 28314-5104 | |
| COLEMAN, KEVIN | | PO BOX 108 | | | EBRO | FL | 32437-0108 | |
| COLEMAN, KEVIN | | 7563 WOODLAND AVE | | | GERBER | CA | 96035-9610 | |
| COLEMAN, KEVIN ANTHONY | | ADDRESS ON FILE | | | | | | |
| COLEMAN, KIAN LAMARR | | ADDRESS ON FILE | | | | | | |
| COLEMAN, KIM | | ADDRESS ON FILE | | | | | | |
| COLEMAN, KIMARIE PAULETTE | | ADDRESS ON FILE | | | | | | |
| COLEMAN, KIMBERLY | | ADDRESS ON FILE | | | | | | |
| COLEMAN, KIMBERLY MARIE | | ADDRESS ON FILE | | | | | | |
| COLEMAN, KRYSTLE R | | ADDRESS ON FILE | | | | | | |
| COLEMAN, KYLE J | | ADDRESS ON FILE | | | | | | |
| COLEMAN, LASHANA J | | ADDRESS ON FILE | | | | | | |
| COLEMAN, LATRICE N | | ADDRESS ON FILE | | | | | | |
| COLEMAN, LAURA | | ADDRESS ON FILE | | | | | | |
| COLEMAN, LAURA MARIE | | ADDRESS ON FILE | | | | | | |
| COLEMAN, LAUREN GAY | | 3600 JACKSON ST EXT | STE 119 | | ALEXANDRIA | LA | 71305 | |
| COLEMAN, LAUREN GAY | | STE 119 | | | ALEXANDRIA | LA | 71305 | |
| COLEMAN, LAVERNE | | 169 OAK AVE | | | RIPLEY | TN | 38063-1231 | |
| COLEMAN, LEDONNIS DWIGHT | | ADDRESS ON FILE | | | | | | |
| COLEMAN, LETA GRACE | | ADDRESS ON FILE | | | | | | |
| COLEMAN, LISA DAWN | | ADDRESS ON FILE | | | | | | |
| COLEMAN, LOUIS CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| COLEMAN, MARIO | | 1740 22ND ST | | | WHEATON | IL | 60187-0000 | |
| COLEMAN, MARIO JAMELLE | | ADDRESS ON FILE | | | | | | |
| COLEMAN, MARIUS SAROD | | ADDRESS ON FILE | | | | | | |
| COLEMAN, MARK | | 1406 PASEO MADRONAS | | | SAN DIMAS | CA | 91773 | |
| COLEMAN, MARK J | | 6110 HAVENER HOUSE WAY APT 4 | | | CENTREVILLE | VA | 20120-3245 | |
| COLEMAN, MARK L | | ADDRESS ON FILE | | | | | | |
| COLEMAN, MARTIN ANTONIO | | ADDRESS ON FILE | | | | | | |
| COLEMAN, MARVIN | | 1801 SHARDER DR | | | SAINT LOUIS | MO | 63138 | |
| COLEMAN, MATTHEUS | | ADDRESS ON FILE | | | | | | |
| COLEMAN, MATTHEW JOSEPH | | ADDRESS ON FILE | | | | | | |
| COLEMAN, MICHAEL | | 534 WEST 152 ST | | | NEW YORK | NY | 10031-0000 | |
| COLEMAN, MICHAEL | | 2619 N BETHLEHEM RD | | | PLANT CITY | FL | 33565-6199 | |
| COLEMAN, MICHAEL ANDREW | | ADDRESS ON FILE | | | | | | |
| COLEMAN, MICHAEL EUGENE | | ADDRESS ON FILE | | | | | | |
| COLEMAN, MICHAEL L | | 21311 DEODORA | | | PETERSBURG | VA | 23803 | |
| COLEMAN, MICHAEL L | | ADDRESS ON FILE | | | | | | |
| COLEMAN, MORTON M | | 8108 SURREYWOOD DR | | | RICHMOND | VA | 23235 | |
| COLEMAN, NATALYA MAREE | | ADDRESS ON FILE | | | | | | |
| COLEMAN, NICHOLAS S | | ADDRESS ON FILE | | | | | | |
| COLEMAN, NICOLE | | 2957 BLAIR ST | | | NEW ORLEANS | LA | 70131 | |
| COLEMAN, NICOLE SHIREE | | ADDRESS ON FILE | | | | | | |
| COLEMAN, PASHA AGANTE | | ADDRESS ON FILE | | | | | | |
| COLEMAN, PATRICIA | | P O BOX 502 | | | BEDFORD | VA | 24523 | |
| COLEMAN, PATRICK | | 11304 SAWMILL RD | | | JACKSONVILLE | FL | 32224 | |
| COLEMAN, PATRICK J | | ADDRESS ON FILE | | | | | | |
| COLEMAN, PATRINA A | | ADDRESS ON FILE | | | | | | |
| COLEMAN, PHIL WAYNE | | ADDRESS ON FILE | | | | | | |
| COLEMAN, QUINN E | | ADDRESS ON FILE | | | | | | |
| COLEMAN, RACHEL | | 126 WARREN PASS | | | GEORGETOWN | KY | 40324 | |
| COLEMAN, RANDEE MAURICE | | ADDRESS ON FILE | | | | | | |
| COLEMAN, RAYMOND | | ADDRESS ON FILE | | | | | | |
| COLEMAN, REGINALD T | | ADDRESS ON FILE | | | | | | |
| COLEMAN, RENISHA SHANTA | | ADDRESS ON FILE | | | | | | |
| COLEMAN, ROBERT | | 1300 KIZER CT | | | GREENSBORO | NC | 27405-6328 | |
| COLEMAN, ROBERT | ROBERT L COLEMAN SR | 810 SUNSET ST | | | REIDSVILLE | NC | 27320 | |
| COLEMAN, RONALD TERRENCE | | ADDRESS ON FILE | | | | | | |
| COLEMAN, RONICIA | | 3620 AMMONS AVE | | | RICHMOND | VA | 23223 | |
| COLEMAN, RONNIE EVAN | | ADDRESS ON FILE | | | | | | |
| COLEMAN, ROTUNDA | | ADDRESS ON FILE | | | | | | |
| COLEMAN, RUSSEL | | 5623 TWO NOTCH RD | ATTN DEPUTY MATT ELLIS | | COLUMBIA | SC | 29223 | |
| COLEMAN, SABRINA A | | ADDRESS ON FILE | | | | | | |
| COLEMAN, SCOT ANDREW | | ADDRESS ON FILE | | | | | | |
| COLEMAN, SERIKA NAYDIA | | ADDRESS ON FILE | | | | | | |
| COLEMAN, SERRITA UNIQUE | | ADDRESS ON FILE | | | | | | |
| COLEMAN, SETH | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLEMAN, SETH ALAN | | ADDRESS ON FILE | | | | | | |
| COLEMAN, SHAWN ERIC | | ADDRESS ON FILE | | | | | | |
| COLEMAN, SHAWNTA | | 605 W SCOTT ST | | | GILMER | TX | 75644-0000 | |
| COLEMAN, SHERWIN | | 5010 CRYSTAL RIDGE CT | | | OAKLAND | CA | 94605-3873 | |
| COLEMAN, SHIRLEY J | | 213 LAKEWOOD CT APT 3 | | | O FALLON | IL | 62269-2260 | |
| COLEMAN, SHON | | 8114 HARTFORD DR | | | ROWLETT | TX | 75089 | |
| COLEMAN, STACEY N | | ADDRESS ON FILE | | | | | | |
| COLEMAN, STANLEY EUGENE | | ADDRESS ON FILE | | | | | | |
| COLEMAN, STEPHAN ELLIS | | ADDRESS ON FILE | | | | | | |
| COLEMAN, STEPHEN EDWIN | | ADDRESS ON FILE | | | | | | |
| COLEMAN, TANEIKA DARSHELLE | | ADDRESS ON FILE | | | | | | |
| COLEMAN, TENNILLE | | 36 LARCHMONT DR | | | PLEASANTVILLE | NJ | 08232-1027 | |
| COLEMAN, TERRY M | | 2003 OLD RUSSELLVILLE PIKE | | | CLARKSVILLE | TN | 37043-5820 | |
| COLEMAN, THELMA | | 191 BLAKE DR | | | RAGLEY | LA | 70657 | |
| COLEMAN, TIA | | ADDRESS ON FILE | | | | | | |
| COLEMAN, TIA | COLEMAN TIA | 334 WEDGEWOODE LN | | | PONTIAC | MI | 48340 | |
| COLEMAN, TIFFANY N | | ADDRESS ON FILE | | | | | | |
| COLEMAN, TIM | | 405 OLD BRASS DR | | | COLUMBIA | SC | 29229 | |
| COLEMAN, TODDRICK D | | ADDRESS ON FILE | | | | | | |
| COLEMAN, TONI | | ADDRESS ON FILE | | | | | | |
| COLEMAN, TRAVIS | | ADDRESS ON FILE | | | | | | |
| COLEMAN, TUREK DONTE | | ADDRESS ON FILE | | | | | | |
| COLEMAN, TWANA | | ADDRESS ON FILE | | | | | | |
| COLEMAN, TYMEL DEONTAE | | ADDRESS ON FILE | | | | | | |
| COLEMAN, VALENCIA K | | ADDRESS ON FILE | | | | | | |
| COLEMAN, VALENCIA SHANICE | | ADDRESS ON FILE | | | | | | |
| COLEMAN, VAUGHN CLAUDE | | ADDRESS ON FILE | | | | | | |
| COLEMAN, VINCENT | | 8009 ARBOR GLEN PLACE | | | RICHMOND | VA | 23227 | |
| COLEMAN, VINCIENT | | ADDRESS ON FILE | | | | | | |
| COLEMAN, WARNER CURTIS | | ADDRESS ON FILE | | | | | | |
| COLEMAN, WILBURT LEE | | ADDRESS ON FILE | | | | | | |
| COLEMAN, WILLIAM | | PO BOX 12312 | | | PHILADELPHIA | PA | 19119-0000 | |
| COLEMANJR, EDWARDC | | 10700 FUQUA ST APT 158 | | | HOUSTON | TX | 77089-2442 | |
| COLEMANS FLOWERS INC | | 3624 N W 58TH ST | | | OKLAHOMA CITY | OK | 73112 | |
| COLEMANS TV | | 1208 COMMERCE DR | | | MT HOME | AR | 72653 | |
| COLEMON, LOUIS | | ADDRESS ON FILE | | | | | | |
| COLEN RESEARCH & CONSULTING | | 215 SOUTH MONTAIN AVE | | | MONTCLAIR | NJ | 07042 | |
| COLEN RESEARCH & CONSULTING | | 215 SOUTH MOUNTAIN AVE | | | MONTCLAIR | NJ | 07042 | |
| COLEN, JEREMY | | ADDRESS ON FILE | | | | | | |
| COLER, JEREMY WILLIAM | | ADDRESS ON FILE | | | | | | |
| COLER, STEVE JAMES | | ADDRESS ON FILE | | | | | | |
| COLERAIN APPLIANCES | | 103 S MAIN ST | | | COLERAIN | NC | 27924 | |
| COLERAIN APPLIANCES | | PO BOX 99 | 103 S MAIN ST | | COLERAIN | NC | 27924 | |
| COLES TV & VCR SERVICE | | 529 WATERVILLE RD | | | NORRIDGEWOCK | ME | 04957 | |
| COLES TV VIDEO | | 109 1/2 S STATE ST | | | CONCORD | NH | 03301-3524 | |
| COLES, ALEISHA L | | ADDRESS ON FILE | | | | | | |
| COLES, ALVIN | | 16151 HOPEFUL CHURCH RD | | | MONTPELIER | VA | 23192 | |
| COLES, APPIFFANY LANETT | | ADDRESS ON FILE | | | | | | |
| COLES, ARNOLD RENDELL | | ADDRESS ON FILE | | | | | | |
| COLES, ASHLEY D | | ADDRESS ON FILE | | | | | | |
| COLES, CHASE DIANTE | | ADDRESS ON FILE | | | | | | |
| COLES, CHRISTOPHER WILLIAM | | ADDRESS ON FILE | | | | | | |
| COLES, CHRISTOPHER WINFIELD | | ADDRESS ON FILE | | | | | | |
| COLES, DANIEL JAMES | | ADDRESS ON FILE | | | | | | |
| COLES, DARREN A | | ADDRESS ON FILE | | | | | | |
| COLES, ELIZABETH A | | 3410 MACINTYRE DR | | | MURRYSVILLE | PA | 15668 | |
| COLES, JAMIL | | ADDRESS ON FILE | | | | | | |
| COLES, JENNIFER | | 1132 NW 7TH ST | | | MOORE | OK | 73170 | |
| COLES, JOSHUA | | 8107 WINSTON RD | | | PHILADELPHIA | PA | 19118-2916 | |
| COLES, LESEAN | | 121 01 198TH ST | | | SPRINGFIELD GARDENS | NY | 11413 | |
| COLES, MARGUERITA | | ADDRESS ON FILE | | | | | | |
| COLES, ROBERT | | 121 BUTTERFIELD CIRCLE | | | NORTH SYRACUSE | NY | 13212-0000 | |
| COLES, ROBERT GRANT | | ADDRESS ON FILE | | | | | | |
| COLES, ROGER | | 2701 KINGSTREAM WAY | | | SNELLVILLE | GA | 30278 | |
| COLES, STACEY | | ADDRESS ON FILE | | | | | | |
| COLES, STANLEY MCCOY | | ADDRESS ON FILE | | | | | | |
| COLES, TRACIE B | | ADDRESS ON FILE | | | | | | |
| COLESBY, ROBERT ALAN | | ADDRESS ON FILE | | | | | | |
| COLESWORTHY, MICHAEL ROBERT | | ADDRESS ON FILE | | | | | | |
| COLETRAIN, COREY RAY | | ADDRESS ON FILE | | | | | | |
| COLETT, RIVERA | | 914B EAST ARCHER | | | BARTOWN | TX | 77521-0000 | |
| COLETTA, ROBERT ALAN | | ADDRESS ON FILE | | | | | | |
| COLETTI, DANIEL BEN | | ADDRESS ON FILE | | | | | | |
| COLETTI, DONNA MARIE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLETTI, JUSTIN | | 6 LOVEAGE PLACE | | | PENACOOK | NH | 03303-0000 | |
| COLETTI, JUSTIN THOMAS | | ADDRESS ON FILE | | | | | | |
| COLETTO, RISHI M | | ADDRESS ON FILE | | | | | | |
| COLEY, ADAM PHILIP | | ADDRESS ON FILE | | | | | | |
| COLEY, BYRON GERARD | | ADDRESS ON FILE | | | | | | |
| COLEY, CARLA ASHLEY | | ADDRESS ON FILE | | | | | | |
| COLEY, DINAH S & ROBERT A STEWART TTEE | DINAH S COLEY | 6613 RIVER WINDS LN | | | HIXSON | TN | 37343-0000 | |
| MAE L STEWART REMAINDER TRUST | | | | | | | | |
| COLEY, DUANE TYRONE | | ADDRESS ON FILE | | | | | | |
| COLEY, DWIGHT | | ADDRESS ON FILE | | | | | | |
| COLEY, EDNA G | | 1431 OVERLEA ST | | | CLEARWATER | FL | 33755-3426 | |
| COLEY, GREG | | 2401K WESTVILLE COURT | | | RALEIGH | NC | 27612 | |
| COLEY, JULIUS | | ADDRESS ON FILE | | | | | | |
| COLEY, JULIUS | | 1554 NEWLIN AVE | | | SHARON HILL | PA | 19079 | |
| COLEY, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| COLEY, QUINN LAJUAN | | ADDRESS ON FILE | | | | | | |
| COLEY, RICHARD ALLEN | | ADDRESS ON FILE | | | | | | |
| COLEY, TRAVIS | | ADDRESS ON FILE | | | | | | |
| COLEY, VERNA JEAN | | ADDRESS ON FILE | | | | | | |
| COLF, JARED LAWRENCE | | ADDRESS ON FILE | | | | | | |
| COLFAX, DOUGLAS R | | ADDRESS ON FILE | | | | | | |
| COLFLESH, CHRIS RAYMOND | | ADDRESS ON FILE | | | | | | |
| COLFLESH, JAMIE LYNN | | ADDRESS ON FILE | | | | | | |
| COLFORD, STEVEN JAMES | | ADDRESS ON FILE | | | | | | |
| COLGAN, LUCINDA A | | 8118 BAYMEADOWS CIR E APT 5 | | | JACKSONVILLE | FL | 32256-1843 | |
| COLGAN, ROBERT EARL | | ADDRESS ON FILE | | | | | | |
| COLGATE HARDWARE | | 6711 HOLABIRD AVE | | | BALTIMORE | MD | 21222 | |
| COLGLAZIER, JAYME RYAN | | ADDRESS ON FILE | | | | | | |
| COLGROVE JR, THOMAS | | 863 STONEGATE DR | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| COLGROVE JR, THOMAS A | | ADDRESS ON FILE | | | | | | |
| COLGROVE, JERICK ASHLEY | | ADDRESS ON FILE | | | | | | |
| COLICHON, JOHN PAUL | | ADDRESS ON FILE | | | | | | |
| COLIERVILLE POLICE ALARM | ENFORCEMENT UNIT | 156 N ROWLETT ST | | | COLLIERVILLE | TN | 38017 | |
| COLIN ONEILL | ONEILL COLIN | 137A SPARKS ST | | | LOWELL | MA | 01854-1745 | |
| COLIN, GUSTAVO | | ADDRESS ON FILE | | | | | | |
| COLIN, JACQUELINE | | ADDRESS ON FILE | | | | | | |
| COLINA, WLADIMIR JOSE | | ADDRESS ON FILE | | | | | | |
| COLIPANO, TAMMY | | 2227 W 8120 S | | | WEST JORDAN | UT | 84088 | |
| COLIS, MICHAEL J MD | | THE ROSSI PSYCHOLOGI | 59 W UNION AVE | | BOUND BROOK | NJ | 8805 | |
| COLISEUM DELI CATERERS | | 1150 HEMPSTEAD TURNPIKE | | | UNIONDALE | NY | 11553 | |
| COLISEUM MALL | | 1800 WEST MERCURY BLVD C 15 | MALL OFFICE | | HAMPTON | VA | 23666 | |
| COLISEUM MALL | | MALL OFFICE | | | HAMPTON | VA | 23666 | |
| COLKER CO INC, L M | | 2618 PENN AVE | | | PITTSBURGH | PA | 15222 | |
| COLL, CHARLES | | 2809 HELLERMAN ST | | | PHILADELPHIA | PA | 19149 | |
| COLL, JOSEPH JOHN | | ADDRESS ON FILE | | | | | | |
| COLL, PETER | | 5006 SW 92ND AVE | | | COOPER CITY | FL | 33328 | |
| COLLA, KEVIN | | ADDRESS ON FILE | | | | | | |
| COLLADO, ALEXIS SERGIO | | ADDRESS ON FILE | | | | | | |
| COLLADO, ENMANUEL | | ADDRESS ON FILE | | | | | | |
| COLLADO, JAYSON SILVIO | | ADDRESS ON FILE | | | | | | |
| COLLADO, JESSE | | ADDRESS ON FILE | | | | | | |
| COLLADO, JOHNNY | | ADDRESS ON FILE | | | | | | |
| COLLADO, JUAN F | | ADDRESS ON FILE | | | | | | |
| COLLADO, KELVIN | | ADDRESS ON FILE | | | | | | |
| COLLADO, LUIS M | | ADDRESS ON FILE | | | | | | |
| COLLADO, ROBERT | | 6260 STONERIDGE MALL RD | | | PLEASANTON | CA | 94588 | |
| COLLADO, ROBERT ADOLFO | | ADDRESS ON FILE | | | | | | |
| COLLANTES, CARLOS ERIC | | ADDRESS ON FILE | | | | | | |
| COLLAR, MATTHEW CARLETON | | ADDRESS ON FILE | | | | | | |
| COLLARD, ADAM CARL | | ADDRESS ON FILE | | | | | | |
| COLLARD, JENNIFER LEE | | ADDRESS ON FILE | | | | | | |
| COLLARD, WILLIAM | | ADDRESS ON FILE | | | | | | |
| COLLATOS, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| COLLAZO JR, EGARDO | | ADDRESS ON FILE | | | | | | |
| COLLAZO, ADRIAN | | ADDRESS ON FILE | | | | | | |
| COLLAZO, CHARLENE | | ADDRESS ON FILE | | | | | | |
| COLLAZO, CHARLENE | | 6160 W MINARETS AVE | | | FRESNO | CA | 937222852 | |
| COLLAZO, CLAIR TERESE | | ADDRESS ON FILE | | | | | | |
| COLLAZO, CLIFF LUIS | | ADDRESS ON FILE | | | | | | |
| COLLAZO, DANIEL ROBERT | | ADDRESS ON FILE | | | | | | |
| COLLAZO, ELIEZER | | ADDRESS ON FILE | | | | | | |
| COLLAZO, FRANCISCO RUFFINO | | ADDRESS ON FILE | | | | | | |
| COLLAZO, GIOVANNI | | ADDRESS ON FILE | | | | | | |
| COLLAZO, JAVIER | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLLAZO, JENNIFER IRIS | | ADDRESS ON FILE | | | | | | |
| COLLAZO, JOSEPH | | 133 SECOND ST | | | TRENTON | NJ | 08611 | |
| COLLAZO, JOSEPH JOSHUA | | ADDRESS ON FILE | | | | | | |
| COLLAZO, JUAN | | 3835 GREENBAY DR | | | LAWRENCEVILLE | GA | 30044-0000 | |
| COLLAZO, KIMBERLY | | 48 LINCOLN TERRES | | | YONKERS | NY | 10701 | |
| COLLAZO, MANNY | | ADDRESS ON FILE | | | | | | |
| COLLAZO, MARISOL | | ADDRESS ON FILE | | | | | | |
| COLLAZO, PETER JULIO | | ADDRESS ON FILE | | | | | | |
| COLLAZO, SANDRA | | 3615 9TH ST E | | | BRADENTON | FL | 34208 | |
| COLLAZO, SANTOS ESTABAN | | ADDRESS ON FILE | | | | | | |
| COLLAZO, VICENTE ENRIQUE | | ADDRESS ON FILE | | | | | | |
| COLLAZO, VICENTE ENRIQUE | | ADDRESS ON FILE | | | | | | |
| COLLAZO, WILFRED CORTES | | ADDRESS ON FILE | | | | | | |
| COLLAZOS, SANDRO JIMMY | | ADDRESS ON FILE | | | | | | |
| COLLAZZO, AMANDA LYNNE | | ADDRESS ON FILE | | | | | | |
| COLLECT AMERICA | | 4340 S MONACO ST UNIT 2 | | | DENVER | CO | 80237-3408 | |
| COLLECT RITE INC | | 8200 MOUNTAIN RD NE STE 100 | PO BOX 26328 | | ALBUQUERQUE | NM | 87125 | |
| COLLECTECH SYSTEMS INC | | PO BOX 71 0862 | | | COLUMBUS | OH | 43271-0862 | |
| COLLECTION BUREAU WALLA WALLA | | 6 E ALDER STE 317 | C/O ATTORNEY GREGORY LUTCHER | | WALLA WALLA | WA | 99362 | |
| COLLECTION BUREAU WALLA WALLA | | PO BOX 1756 | | | WALLA WALLA | WA | 99362 | |
| COLLECTION COMPANY OF AMERICA | | 700 LONGWATER DR | | | NORWELL | MA | 02061 | |
| COLLECTION DATA SERVICES INC | | PO BOX 887 | | | JACKSON | MI | 49204 | |
| COLLECTION LOCKSMITH, A | | PO BOX 161548 | | | MIAMI | FL | 33116 | |
| COLLECTION RECOVERY SVCS INC | | PO BOX 5386 | | | ORANGE | CA | 92613 | |
| COLLECTION SERVICES CENTER | | PO BOX 9125 | | | DES MOINES | IA | 503069125 | |
| COLLECTIONCENTERINC, | | P O BOX 1218 | | | FORT COLLINS | CO | 80522 | |
| COLLECTIONS SERVICES DIVISION | | 300 SOUTH SIXTH ST | | | MINNEAPOLIS | MN | 554720090 | |
| COLLECTIONS SERVICES DIVISION | | A 900 GOVERNMENT CENTER | 300 SOUTH SIXTH ST | | MINNEAPOLIS | MN | 55472-0090 | |
| COLLECTIVE MEDIA | | 254 W 31ST ST | 12TH FL | | NEW YORK | NY | 10001 | |
| COLLECTIVE MEDIA | LEE LEVITAN VP FINANCE | 154 W 31ST ST | | | NEW YORK | NY | 10001 | |
| COLLECTIVE MEDIA | COLLECTIVE MEDIA | LEE LEVITAN VP FINANCE | 154 W 31ST ST | | NEW YORK | NY | 10001 | |
| COLLECTIVEGOOD, INC | | 818 W TAMARISK ST | | | LOUISVILLE | CO | 80027-1050 | |
| COLLECTOR OF REVENUE | | PO BOX 16955 | | | ST LOUIS | MO | 63105 | |
| COLLECTOR OF REVENUE | | ST LOUIS GOVERNMENT CENTER | PO BOX 16955 | | ST LOUIS | MO | 63105 | |
| COLLECTOR OF REVENUE | | COLLECTOR OF REVENUE | ST LOUIS CNTY GOV CENTER | PO BOX 16955 | ST LOUIS | MO | 63105-1355 | |
| COLLECTSPORTS COM | | 64 GRUMMAN AVE | | | NORWALK | CT | 06851 | |
| COLLEEN F REYNOLDS | REYNOLDS COLLEEN F | 3947 WOOD PATH LN | | | STONE MOUNTAIN | GA | 30083-4662 | |
| COLLEEN M GRAVER | | 1124 EDGELY AVE NO 2 | | | BRISTOL | PA | 19007-5813 | |
| COLLEEN P MELLINA CUST | MELLINA COLLEEN P | MICHAEL J MELLINA | UNIF TRF MIN ACT VA | 3305 FORTUNE RIDGE RD | MIDLOTHIAN | VA | 23112-4656 | |
| COLLEEN, MAYNARD | | 1727 11TH AVE | | | SWEET HOME | OR | 97386-1014 | |
| COLLEEN, MELICK | | 1217 ASH ST | | | SCRANTON | PA | 18510-1329 | |
| COLLEGE CARD, THE | | PO BOX 797961 | | | DALLAS | TX | 75379 | |
| COLLEGE CENTRAL NETWORK | | 141 W 28TH ST 9TH FL | | | NEW YORK | NY | 10001-6115 | |
| COLLEGE DIRECTORY PUBLISHING | | 1055 W GERMANTOWN PIKE STE 2 | | | EAST NORRITON | PA | 16403 | |
| COLLEGE FLOWERS | | 2002 BROADWAY | | | LUBBOCK | TX | 79401 | |
| COLLEGE GRAD JOB HUNTER | | 1629 SUMMIT STE 200 | | | CEDARBURG | WI | 53012 | |
| COLLEGE NEWS | | PO BOX 5222 | | | LISLE | IL | 605325222 | |
| COLLEGE NEWS | | DEPT CN | PO BOX 5222 | | LISLE | IL | 60532-5222 | |
| COLLEGE OF WILLIAM & MARY, THE | | FOUNDATION | PO BOX 1693 | | WILLIAMSBURG | VA | 23187 | |
| COLLEGE STATION EAGLE | | CAMILLA VIATOR | 1729 BRIARCREST DR | | BRYAN | TX | 77802 | |
| COLLEGE STATION MICRO SS | | 1003 HARVEY RD | | | COLLEGE STATION | TX | 77840 | |
| COLLEGE STATION UTILITIES TX | | PO BOX 10230 | | | COLLEGE STATION | TX | 77842-0230 | |
| COLLEGE STATION, CITY OF | | PO BOX 9960 | | | COLLEGE STATION | TX | 778420960 | |
| COLLEGE STATION, CITY OF | | PO BOX 10230 | | | COLLEGE STATION | TX | 77842-0230 | |
| COLLEGE STATION, CITY OF | | PO BOX 9973 | 1101 TEXAS AVE | | COLLEGE STATION | TX | 77842-9973 | |
| COLLEGE STORAGE | | 10535 W COLLEGE AVE | | | FRANKLIN | WI | 53132 | |
| COLLEGE TOWN SUPPLIES | | 13618 HULL ST RD | STE 202 | | MIDLOTHIAN | VA | 23112 | |
| COLLEGE TOWN SUPPLIES | | STE 202 | | | MIDLOTHIAN | VA | 23112 | |
| COLLEGIAN, THE | | 28 WEST HAMPTON WAY | ATTN ALLIE ARTUR | | UNIV OF RICHMOND | VA | 23173 | |
| COLLEGIATE MONTHLY 101 | | PO BOX 196 | | | DEVON | PA | 19333 | |
| COLLEGIATE PACIFIC | | PO BOX 7087 | | | DALLAS | TX | 75209 | |
| COLLEGIATE RECRUITER | | PO BOX 2849 | | | GAINESVILLE | FL | 32602 | |
| COLLEGIATE SCHOOL | | NORTH MOORELAND RD | | | RICHMOND | VA | 23229 | |
| COLLEGIATE SPORTSWEAR | | 608 INTERCHANGE DR | | | ATLANTA | GA | 30336 | |
| COLLEGIATE TIMES | | 363 SQUIRES STUDENT | VIRGINIA TECH | | BLACKSBURG | VA | 24061 | |
| COLLEGIATE TIMES | | VIRGINIA TECH | | | BLACKSBURG | VA | 24061 | |
| COLLELO, MARIO JOSEPH | | ADDRESS ON FILE | | | | | | |
| COLLELUORI, MARCO | | ADDRESS ON FILE | | | | | | |
| COLLERA, PHILIP | | ADDRESS ON FILE | | | | | | |
| COLLERA, SHEILA ANNE | | ADDRESS ON FILE | | | | | | |
| COLLERAN, JOSEPH | | 8324 MARK LAWN DR | | | RICHMOND | VA | 23229 | |
| COLLET, DANNY J | | 1816 OAKEY AVE | | | DELAND | FL | 32720-4463 | |
| COLLETT, JAMES FLOYD | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLLETT, KEVIN | | 259 EDWARDS LN | | | BLOUNTVILLE | TN | 37617-3812 | |
| COLLETT, RYAN PAUL | | ADDRESS ON FILE | | | | | | |
| COLLETT, THOMAS DEVIN | | ADDRESS ON FILE | | | | | | |
| COLLETTE, JAKE ALAN | | ADDRESS ON FILE | | | | | | |
| COLLETTE, KAITLYN JEANNE | | ADDRESS ON FILE | | | | | | |
| COLLETTE, SEAN | | ADDRESS ON FILE | | | | | | |
| COLLETTI FISS LLC | | 8423 E CHARTER OAK DR | | | SCOTTSDALE | AZ | 85260 | |
| COLEWDER, JOSEPH | | 2057 WINTERGREEN | | | BALTIMORE | MD | 21237 | |
| COLLEY, ALEX | | 3064 N SHENNENDOAH | | | GREELEY | CO | 80634-0000 | |
| COLLEY, CHRISTOPHER WILLIAM | | ADDRESS ON FILE | | | | | | |
| COLLEY, DANIEL AARON | | ADDRESS ON FILE | | | | | | |
| COLLEY, DEBRA | | ADDRESS ON FILE | | | | | | |
| COLLEY, EDWARD | | 29 TIFFANY PL | | | BROOKLYN | NY | 11231-2997 | |
| COLLEY, JENNIFER E | | ADDRESS ON FILE | | | | | | |
| COLLEY, JOHN DANIEL | | ADDRESS ON FILE | | | | | | |
| COLLEY, JOSHUA | | 7842 SILKTREE PL | | | MECHANICSVILLE | VA | 23111 | |
| COLLEY, JOSHUA K | | ADDRESS ON FILE | | | | | | |
| COLLEY, JUSTIN | | ADDRESS ON FILE | | | | | | |
| COLLEY, LANDING | | ADDRESS ON FILE | | | | | | |
| COLLEY, ROBERT | | 430 EASTERN AVE | | | FALL RIVER | MA | 02723 | |
| COLLEY, ROBERT B | | ADDRESS ON FILE | | | | | | |
| COLLEY, STEVEN | | 408 HARRINGTON HOLLOW RD | | | BLUFF CITY | TN | 37618 | |
| COLLEYVILLE HERITAGE HIGH SCHOOL | | 5401 HERITAGE AVE | | | COLLEYVILLE | TX | 76034 | |
| COLLI, CHRISTINE MARIE | | ADDRESS ON FILE | | | | | | |
| COLLICK, KOREY LAMONT | | ADDRESS ON FILE | | | | | | |
| COLLIE, ANGELICA ARIATE | | ADDRESS ON FILE | | | | | | |
| COLLIER & ASSOCIATES, MICHAEL | | PO BOX 35966 | | | FAYETTEVILLE | NC | 28303 | |
| COLLIER APPRAISERS LTD | | 226 WEST MAIN ST | | | COLLINSVILLE | IL | 62234 | |
| COLLIER COMMUNICATION CONSLTNG | | 3 KINGSWAY CT | | | RICHMOND | VA | 23226 | |
| COLLIER COUNTY CLERK OF THE CIRCUIT COURT | | COLLIER COUNTY COURTHOUSE | 3301 TAMIAMI TRAIL EAST | | NAPLES | FL | 34112 | |
| COLLIER COUNTY FIRE & SAFETY | | 4406 EXCHANGE UNIT NO 127 | PO BOX 10054 | | NAPLES | FL | 33941 | |
| COLLIER COUNTY FIRE & SAFETY | | PO BOX 10054 | | | NAPLES | FL | 33941 | |
| COLLIER COUNTY SHERIFFS OFFICE | | 3301 E TAMIAMI TRAIL | | | NAPLES | FL | 34112 | |
| COLLIER COUNTY TAX COLLECTOR | | 2800 N HORSESHOE DR | BOARD OF CNTY COMMSIONERS | | NAPLES | FL | 34104 | |
| COLLIER COUNTY TAX COLLECTOR | | COURTHOUSE COMPLEX BLDG C1 | | | NAPLES | FL | 341124997 | |
| COLLIER COUNTY TAX COLLECTOR | | 3301 E TAMIAMI TRAIL | COURTHOUSE BLDG C1 | | NAPLES | FL | 34112-3972 | |
| COLLIER COUNTY TAX COLLECTOR | GUY L CARLTON | 3301TAMIAMI TRAIL E BUILDINGC 1 RM310 | | | NAPLES | FL | 34112-4997 | |
| COLLIER COUNTY TAX COLLECTOR | | 2800 N HORSESHOE DR | | | NAPLES | FL | 34104 | |
| COLLIER COUNTY TAX COLLECTOR | | 3301 E TAMIAMI TRAIL RM 101 | COURTHOUSE BLDG C1 | | NAPLES | FL | 34112-3972 | |
| COLLIER JR, LOWELL N | | ADDRESS ON FILE | | | | | | |
| COLLIER REPORTING SERVICE | | 2335 TAMIAMI TRAIL N STE 405 | | | NAPLES | FL | 34103 | |
| COLLIER ROOFING CO INC, JF | | 1523 JONES AVE | | | NASHVILLE | TN | 37207 | |
| COLLIER SHANNON SCOTT PLLC | | 3050 K ST NW | WASHINGTON HARBOR STE 400 | | WASHINGTON | DC | 20007-5108 | |
| COLLIER, ANDRES S | | ADDRESS ON FILE | | | | | | |
| COLLIER, ANN | | 3 KINGSWAY COURT | | | RICHMOND | VA | 23226 | |
| COLLIER, ASHLEY | | 2206 LANCERS BLVD | | | RICHMOND | VA | 23224-0000 | |
| COLLIER, ASHLEY MONET | | ADDRESS ON FILE | | | | | | |
| COLLIER, BRADY JAMES | | ADDRESS ON FILE | | | | | | |
| COLLIER, BRANDON D | | ADDRESS ON FILE | | | | | | |
| COLLIER, BRANDON JACOB | | ADDRESS ON FILE | | | | | | |
| COLLIER, BRANDON LAMAR | | ADDRESS ON FILE | | | | | | |
| COLLIER, BRYANT JAMES | | ADDRESS ON FILE | | | | | | |
| COLLIER, CAMERON JAMES | | ADDRESS ON FILE | | | | | | |
| COLLIER, CASSANDRA | | ADDRESS ON FILE | | | | | | |
| COLLIER, CHAD CY | | ADDRESS ON FILE | | | | | | |
| COLLIER, CODY BRENT | | ADDRESS ON FILE | | | | | | |
| COLLIER, DAVID | | ADDRESS ON FILE | | | | | | |
| COLLIER, DAVID ORESTES | | ADDRESS ON FILE | | | | | | |
| COLLIER, DEREK SCOTT | | ADDRESS ON FILE | | | | | | |
| COLLIER, DORCIE | | 3008 MEADOW BLUFF DR | | | WYLIE | TX | 75098 | |
| COLLIER, DUSTIN LYNN | | ADDRESS ON FILE | | | | | | |
| COLLIER, ELIZABETH | | 1315 TIMBERBRANCH CT | | | CHARLOTTESVILLE | VA | 22902 | |
| COLLIER, FRED | | 3219 MC GOWEN | | | HOUSTON | TX | 77004 | |
| COLLIER, GREG SCOTT | | ADDRESS ON FILE | | | | | | |
| COLLIER, GREGORY | | 3007 EDMONTON PL | | | CHARLOTTE | NC | 28269 | |
| COLLIER, HEATHER MARIE | | ADDRESS ON FILE | | | | | | |
| COLLIER, JASON | | 1719 VAUXHALL DR | | | LITHONIA | GA | 30058-0000 | |
| COLLIER, JASON OLIVER | | ADDRESS ON FILE | | | | | | |
| COLLIER, JEREMIAH | | ADDRESS ON FILE | | | | | | |
| COLLIER, JESSE GRADY | | ADDRESS ON FILE | | | | | | |
| COLLIER, JOSEPH DEE | | ADDRESS ON FILE | | | | | | |
| COLLIER, KEVIN | | 6710 74TH DR NE | | | MARYSVILLE | WA | 98270 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLLIER, KIMBERLY LOUISE | | ADDRESS ON FILE | | | | | | |
| COLLIER, KYLE | | ADDRESS ON FILE | | | | | | |
| COLLIER, LAKISHA | | 7036 GOFORTH ST | | | HOUSTON | TX | 77021-4935 | |
| COLLIER, LAKISHA | | 2719 ISABELLA ST | | | HOUSTON | TX | 77004 | |
| COLLIER, LAKISHA C | COLLIER, LAKISHA | 2719 ISABELLA ST | | | HOUSTON | TX | 77004 | |
| COLLIER, LAKISHA C | | ADDRESS ON FILE | | | | | | |
| COLLIER, LASHAWNA VIRTORIA | | ADDRESS ON FILE | | | | | | |
| COLLIER, LOID | | 3000 DELMAR AVE | | | BALTIMORE | MD | 21219 | |
| COLLIER, MARGARET | | 1409 PALMYRA AVE | | | RICHMOND | VA | 23227 | |
| COLLIER, MARK ERIC | | ADDRESS ON FILE | | | | | | |
| COLLIER, MATTHEW AVERY | | ADDRESS ON FILE | | | | | | |
| COLLIER, MATTHEW J | | ADDRESS ON FILE | | | | | | |
| COLLIER, MAURICE DANDRE | | ADDRESS ON FILE | | | | | | |
| COLLIER, MICHAEL | | 6018 BLUE RIDGE DR | | | HIGHLANDS RANCH | CO | 80130-0000 | |
| COLLIER, NATHANIEL MACON | | ADDRESS ON FILE | | | | | | |
| COLLIER, PATRICE ELAINE | | ADDRESS ON FILE | | | | | | |
| COLLIER, PATRICK RYAN | | ADDRESS ON FILE | | | | | | |
| COLLIER, QUENTIN EUGENE | | ADDRESS ON FILE | | | | | | |
| COLLIER, RALPH C | | 133 ERVIN DR | | | HENDERSONVILLE | TN | 37075 | |
| COLLIER, RICHARD WES | | ADDRESS ON FILE | | | | | | |
| COLLIER, ROBERT HAMPDEN | | ADDRESS ON FILE | | | | | | |
| COLLIER, ROSLYN MARIE | | ADDRESS ON FILE | | | | | | |
| COLLIER, SARAH L | | ADDRESS ON FILE | | | | | | |
| COLLIER, STEVEN PHILLIP | | ADDRESS ON FILE | | | | | | |
| COLLIER, TIA MARIE | | ADDRESS ON FILE | | | | | | |
| COLLIER, TIMOTHY RYAN | | ADDRESS ON FILE | | | | | | |
| COLLIER, WESLEY | | ADDRESS ON FILE | | | | | | |
| COLLIER, WILLIE ROYAL | | ADDRESS ON FILE | | | | | | |
| COLLIERS COMMERCE CRG | | 175 E 400 S STE 710 | | | SALT LAKE CITY | UT | 84111 | |
| COLLIERS DICKINSON | | ONE INDEPENDENT DR 24TH FL | | | JACKSONVILLE | FL | 32202 | |
| COLLIERS ILIFF THORN | | 3636 NRTH CENTRAL AVE | SUTIE 600 | | PHOENIX | AZ | 85012 | |
| COLLIERS ILIFF THORN | | SUTIE 600 | | | PHOENIX | AZ | 85012 | |
| COLLIERS INTERNATIONAL | | 2390 E CAMELBACK RD STE 100 | | | PHOENIX | AZ | 85016 | |
| COLLIERS INTERNATIONAL | | 1610 ARDEN WAY STE 240 | ATTN ACCOUNTS RECEIVABLE | | SACRAMENTO | CA | 95815 | |
| COLLIERS PINKARD | | 6996 COLUMBIA GATEWAY DR | STE 203 | | COLUMBIA | MD | 21045 | |
| COLLIERS SEELEY | | 444 S FLOWER ST STE 2200 | | | LOS ANGELES | CA | 90071 | |
| COLLIERS SEELEY | | 16830 VENTURA BLVD STE S | | | ENCINO | CA | 91436-1721 | |
| COLLIERS TINGEY | | 1310 E SHAW AVE | | | FRESNO | CA | 93710 | |
| COLLIERS TINGEY | | 7485 N PALM AVE STE 110 | | | FRESNO | CA | 93711 | |
| COLLIERS TURLEY MARTIN ET AL | | 30 BURTON HILLS BLVD STE 300 | | | NASHVILLE | TN | 37215 | |
| COLLIERS TURLEY MARTIN ET AL | | 525 VINE ST STE 1700 | | | CINCINNATI | OH | 45202 | |
| COLLIERS TURLEY MARTIN ET AL | | 34 N MERAMEC AVE STE 500 | | | ST LOUIS | MO | 63105 | |
| COLLIERVILLE, TOWN OF | | 500 POPLAR VIEW PKY | | | COLLIERVILLE | TN | 38017 | |
| COLLIGAN, JASON | | 112 GOVERNORS CIR | | | DOWNINGTOWN | PA | 19335-1440 | |
| COLLIMS, KRISTEN M | | ADDRESS ON FILE | | | | | | |
| COLLIN CO FRISCO CITY | | ATTN COLLECTORS OFFICE | 6891 MAIN ST | | FRISCO | TX | | |
| COLLIN COUNTY | | PO BOX 8046 | | | MCKINNEY | TX | 75070 | |
| COLLIN COUNTY CHILD SUPPORT | | PO BOX 578 | 210 S MCDONALD | | MCKENNEY | TX | 75069 | |
| COLLIN COUNTY CLERK | | 1800 N GRAZES STE 115 | | | MCKENNEY | TX | 75069 | |
| COLLIN COUNTY CLERK | | STE 120 ANNEX | | | MCKINNEY | TX | 75069 | |
| COLLIN COUNTY CLERK | | 200 S MCDONALD | STE 120 ANNEX | | MCKINNEY | TX | 75069 | |
| COLLIN COUNTY CLERKS OFFICE | COLLIN COUNTY GOVERNMENT CENTER | ANNEX A  FIRST FL | 200 S  MCDONALD  STE 120 | | MCKINNEY | TX | 75069 | |
| COLLIN COUNTY CMNTY COLLEGE | | PO BOX 869055 | | | PLANO | TX | 75086-9055 | |
| COLLIN COUNTY TAX | COLLIN COUNTY | PO BOX 8046 | | | MCKINNEY | TX | 75070 | |
| COLLIN COUNTY TAX | GAY MCCALL ISAACKS ET AL | 777 E 15TH ST | | | PLANO | TX | 75074 | |
| COLLIN COUNTY TAX ASSESSOR | | 1434 N CENTRAL EXPWY STE 116 | | | MCKINNEY | TX | 75070806 | |
| COLLIN COUNTY TAX ASSESSOR | | PO BOX 8046 | KENNETH MAUN TAX COLLECTOR | | MCKINNEY | TX | 75070-8046 | |
| COLLIN COUNTY TAX ASSESSOR AND COLLECTOR | KENNETH MAUN ASSESSOR & COLLECTOR | 1800 N GRAVES ST | | | MCKINNEY | TX | 75069 | |
| COLLIN, DIEUNE | | ADDRESS ON FILE | | | | | | |
| COLLINE BROS LOCK & SAFE CO | | PO BOX 8030 | | | BRIDGEWATER | NJ | 08807 | |
| COLLING, CHERYL | | 34587 STATE ROUTE 303 | | | GRAFTON | OH | 44044-9693 | |
| COLLING, EMILY REBECCA | | ADDRESS ON FILE | | | | | | |
| COLLINGE, PHILLIP A | | ADDRESS ON FILE | | | | | | |
| COLLINGS, JEREMY ALAN | | ADDRESS ON FILE | | | | | | |
| COLLINGS, MARVIN LINDEL | | ADDRESS ON FILE | | | | | | |
| COLLINGTON, BRYAN R | | ADDRESS ON FILE | | | | | | |
| COLLINGWOOD, MATTHEW ALAN | | ADDRESS ON FILE | | | | | | |
| COLLINGWOOD, MEGAN MARIE | | ADDRESS ON FILE | | | | | | |
| COLLINS & ARNOLD CONSTRUCTION | | 6111 PEACHTREE DUNWOODY RD | BUILDING B STE 102 | | ATLANTA | GA | 30328 | |
| COLLINS & ARNOLD CONSTRUCTION | | BUILDING B STE 102 | | | ATLANTA | GA | 30328 | |
| COLLINS 010705, MELISSA | | TARRANT COUNTY | | | FORT WORTH | TX | 761960260 | |
| COLLINS 010705, MELISSA | | 300 CIVIL CTS BLDG HOUSTON ST | TARRANT COUNTY | | FORT WORTH | TX | 76196-0260 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLLINS ANDREWS, SHANNA R | | ADDRESS ON FILE | | | | | | |
| COLLINS ANDREWS, SHANNA R | | 5779 SWANSON RD | | | RICHMOND | VA | 23225 | |
| COLLINS APPLIANCE PARTS INC | | 1533 METROPOLITAN ST | | | PITTSBURGH | PA | 15233 | |
| COLLINS APPRAISAL CO, GW | | 1000 SAN JOSE CT | | | VIRGINIA BCH | VA | 23456-4214 | |
| COLLINS CONLEY, KELLIE | | 0039 WESTERN DIV PETTY CASH | 7951 MAPLEWOOD AVE STE 335 | | GREENWOOD VILLAGE | CO | 80111 | |
| COLLINS ENTERPRISES, KERRY | | 1221 RARITAN RD | | | SCOTCH PLAINS | NJ | 07076 | |
| COLLINS FINANCIAL SERVICE | | 2101 W BEN WHITE STE 103 | | | AUSTIN | TX | 78704 | |
| COLLINS FINANCIAL SERVICE | | 3532 BEE CAVES RD STE 210 | | | AUSTIN | TX | 78746 | |
| COLLINS FLOWERS INC | | 9 MAIN ST | | | NASHUA | NH | 030602774 | |
| COLLINS FORD, BILL | | 4220 BARDSTOWN RD | | | LOUISVILLE | KY | 40218 | |
| COLLINS FOUNDATION, KERRY | | 1115 INMON AVE STE 354 | | | EDISON | NJ | 08820 | |
| COLLINS HEATING & COOLING | | 42 COOPER DR | | | HARRISON | AR | 72601 | |
| COLLINS II, RANSOME COY | | ADDRESS ON FILE | | | | | | |
| COLLINS II, STEPHEN GRAHAM | | ADDRESS ON FILE | | | | | | |
| COLLINS JANE | | 2116 BALLARD PLACE | | | CHATTANOOGA | TN | 37421 | |
| COLLINS JR , JAMES R | | ADDRESS ON FILE | | | | | | |
| COLLINS JR, DERRICK L | | 9011 HUISKAMP AVE | | | ST LOUIS | MO | 63136 | |
| COLLINS JR, JAMES | | PO BOX 35 | | | LAWRENCEBURG | KY | 40342 | |
| COLLINS LOCK & SAFE | | 3397 CYPRESS MILL RD | | | BRUNSWICK | GA | 31520 | |
| COLLINS MAXWELL, CANDACE M | | ADDRESS ON FILE | | | | | | |
| COLLINS OVERHEAD DOOR INC | | PO BOX 9125 | | | CHELSEA | MA | 02150-9125 | |
| COLLINS PE PLS, C CLAY | | 556 BRYANWOOD PKY | | | LEXINGTON | KY | 40505 | |
| COLLINS SELVEN E | | 3750 WILLOW CREEK | | | FRUIT PORT | MI | 49415 | |
| COLLINS SIGNS | | PO BOX 1253 | | | DOTHAN | AL | 36302 | |
| COLLINS SR, ROGER | | 650 W END AVE | | | NEW YORK | NY | 10025-7355 | |
| COLLINS, ADAM | | ADDRESS ON FILE | | | | | | |
| COLLINS, ADRIAN | | ADDRESS ON FILE | | | | | | |
| COLLINS, ADRIAN | | 341 COMMODORE DR | | | PLANTATION | FL | 33325-0000 | |
| COLLINS, AJAMU EARL | | ADDRESS ON FILE | | | | | | |
| COLLINS, ALAN | | 5634 IRELAND RD | | | LANCASTER | OH | 43130-9478 | |
| COLLINS, ALANNA LEE | | ADDRESS ON FILE | | | | | | |
| COLLINS, ALESHA | | 1625 E CLAY | | | DECATUR | IL | 62521 | |
| COLLINS, ALEX M | | ADDRESS ON FILE | | | | | | |
| COLLINS, ALEXIS | | ADDRESS ON FILE | | | | | | |
| COLLINS, ALICIA LYNN | | ADDRESS ON FILE | | | | | | |
| COLLINS, ALLAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| COLLINS, AMBREYA BRITANYA | | ADDRESS ON FILE | | | | | | |
| COLLINS, ANDREW BENNETT | | ADDRESS ON FILE | | | | | | |
| COLLINS, ANDREW MARK | | ADDRESS ON FILE | | | | | | |
| COLLINS, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | |
| COLLINS, ANTHONY MICHAEL | | ADDRESS ON FILE | | | | | | |
| COLLINS, ANTHONY P | | 416 CORUM RD | | | KNOXVILLE | TN | 37924-4428 | |
| COLLINS, ASHLEY E | | ADDRESS ON FILE | | | | | | |
| COLLINS, AUBREY J | | ADDRESS ON FILE | | | | | | |
| COLLINS, AUTUMN NICOLE | | ADDRESS ON FILE | | | | | | |
| COLLINS, BARRON STEPHON | | ADDRESS ON FILE | | | | | | |
| COLLINS, BENEDICT | | 417 LEE HIGHLANDS BLVD | | | VIRGINIA BEACH | VA | 23452 | |
| COLLINS, BENEDICT M | | ADDRESS ON FILE | | | | | | |
| COLLINS, BENJAMIN | | PO BOX 2538 | | | WINDERMERE | FL | 34786 | |
| COLLINS, BEVERLY | | 54025 AVE ALVARADO | | | LA QUINTA | CA | 92253 | |
| COLLINS, BLAKE ADDISON | | ADDRESS ON FILE | | | | | | |
| COLLINS, BOBBIE JEAN | | ADDRESS ON FILE | | | | | | |
| COLLINS, BRACH BRADFORD | | ADDRESS ON FILE | | | | | | |
| COLLINS, BRAD | | ADDRESS ON FILE | | | | | | |
| COLLINS, BRAD CHARLES | | ADDRESS ON FILE | | | | | | |
| COLLINS, BRANDON A | | ADDRESS ON FILE | | | | | | |
| COLLINS, BRANDON SCOTT | | ADDRESS ON FILE | | | | | | |
| COLLINS, BRANDY BENJAMIN | | ADDRESS ON FILE | | | | | | |
| COLLINS, BRANNON D | | ADDRESS ON FILE | | | | | | |
| COLLINS, BRETT THOMAS | | ADDRESS ON FILE | | | | | | |
| COLLINS, BRIAN LEE | | ADDRESS ON FILE | | | | | | |
| COLLINS, BRITNEE ROCHELLE | | ADDRESS ON FILE | | | | | | |
| COLLINS, BROCK LEVI | | ADDRESS ON FILE | | | | | | |
| COLLINS, BYRON | | ADDRESS ON FILE | | | | | | |
| COLLINS, CANDACE MICHELLE | | ADDRESS ON FILE | | | | | | |
| COLLINS, CARL | | 485 DIXSON AVE | | | OSTEEN | FL | 32764-0000 | |
| COLLINS, CARL JOHN | | ADDRESS ON FILE | | | | | | |
| COLLINS, CARRIE CHRISTINE | | ADDRESS ON FILE | | | | | | |
| COLLINS, CASEY P | | ADDRESS ON FILE | | | | | | |
| COLLINS, CHARLES DEVIN | | ADDRESS ON FILE | | | | | | |
| COLLINS, CHASTITY SALMONE | | ADDRESS ON FILE | | | | | | |
| COLLINS, CHRIS LEE | | ADDRESS ON FILE | | | | | | |
| COLLINS, CHRIS LEE | | ADDRESS ON FILE | | | | | | |
| COLLINS, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLLINS, CHRISTOPHER | | 3924 WILLOW WIND DR | | | GAINESVILLE | GA | 30507-9476 | |
| COLLINS, CHRISTOPHER CURTIS | | ADDRESS ON FILE | | | | | | |
| COLLINS, CHRISTOPHER KENNEDY | | ADDRESS ON FILE | | | | | | |
| COLLINS, CHRISTOPHER L | | ADDRESS ON FILE | | | | | | |
| COLLINS, COREY F | | ADDRESS ON FILE | | | | | | |
| COLLINS, CURTIS | | 703 NORTH AVE | | | FOREST PARK | GA | 30297-1431 | |
| COLLINS, DAGAN RAY | | ADDRESS ON FILE | | | | | | |
| COLLINS, DALLAS ADDISON | | ADDRESS ON FILE | | | | | | |
| COLLINS, DANIEL | | ADDRESS ON FILE | | | | | | |
| COLLINS, DANIEL ARCH | | ADDRESS ON FILE | | | | | | |
| COLLINS, DANIEL R | | 310 E MASON ST | | | CADILLAC | MI | 49601 | |
| COLLINS, DANIEL WADE | | ADDRESS ON FILE | | | | | | |
| COLLINS, DANIELLE A | | 1757 CHASE POINTE CIR APT 1038 | | | VIRGINIA BEACH | VA | 23454-7038 | |
| COLLINS, DARRYL M | | ADDRESS ON FILE | | | | | | |
| COLLINS, DAVID A | | ADDRESS ON FILE | | | | | | |
| COLLINS, DAVON | | 4111 WOODHAVEN AVE | | | BALTIMORE | MD | 21216-0000 | |
| COLLINS, DAVON ANDRE | | ADDRESS ON FILE | | | | | | |
| COLLINS, DEBORAH E | | ADDRESS ON FILE | | | | | | |
| COLLINS, DEBORAH S | | 293 CODY DR | | | JESUP | GA | 31545-8175 | |
| COLLINS, DEREK MICHAEL | | ADDRESS ON FILE | | | | | | |
| COLLINS, DERRICK | | ADDRESS ON FILE | | | | | | |
| COLLINS, DONNA | | 13002 HIGHWAY 188 | | | SINTON | TX | 78387 | |
| COLLINS, DONNIE | | 425 N JUANITA DR | | | PALM SPRINGS | CA | 92262-6560 | |
| COLLINS, DOUGLAS WILLIAM | | ADDRESS ON FILE | | | | | | |
| COLLINS, DUDLEY | | 7511 6TH | | | NEW ORLEANS | LA | 70115 | |
| COLLINS, DUSTIN | | ADDRESS ON FILE | | | | | | |
| COLLINS, EDWARD | | 5643 KALKASKA | | | COMMERCE | MI | 48382 | |
| COLLINS, EDWARD, I | | 6069 BELTLINE RD APT 3046 | | | DALLAS | TX | 75240 | |
| COLLINS, EQUAINA ISAIAH | | ADDRESS ON FILE | | | | | | |
| COLLINS, ERIC DANIEL | | ADDRESS ON FILE | | | | | | |
| COLLINS, ETAKASE LAMONT | | ADDRESS ON FILE | | | | | | |
| COLLINS, EVAN | | 10413 MULLIGAN CT | | | TAMPA | FL | 33647 | |
| COLLINS, FRANKIE JAMES | | ADDRESS ON FILE | | | | | | |
| COLLINS, FRANKLYN | | 1068 WASSERMAN DR | | | VIRGINIA BEACH | VA | 23454-6903 | |
| COLLINS, FRIENDS OF MICHAEL J | | 608 SEENA RD | | | BALTIMORE | MD | 21221 | |
| COLLINS, GAIL | | 24939 CROOKED STICK WAY | | | MILLSBORO | DE | 19966-6276 | |
| COLLINS, GARTH DARREN | | ADDRESS ON FILE | | | | | | |
| COLLINS, GEOFFREY | | 13901 GREENWICH LN APT 106 | | | SOUTHGATE | MI | 48195-3413 | |
| COLLINS, GEOFFREY | | 1265 PHYLLIS ST | | | SANTA ROSA | CA | 95401 | |
| COLLINS, GEORGE BAILEY | | ADDRESS ON FILE | | | | | | |
| COLLINS, GREGORY | | 521 LOWERLINE ST | | | NEW ORLEANS | LA | 70118-0000 | |
| COLLINS, GREGORY S | | ADDRESS ON FILE | | | | | | |
| COLLINS, HALEY A | | ADDRESS ON FILE | | | | | | |
| COLLINS, HEATHER | | 3316 RIDGEWOOD DR | | | CUMMING | GA | 30040-7460 | |
| COLLINS, HEATHER MARIE | | ADDRESS ON FILE | | | | | | |
| COLLINS, HENNY | | 9832 FAN PALM WY | | | TAMPA | FL | 33610 | |
| COLLINS, IVY ANISE | | ADDRESS ON FILE | | | | | | |
| COLLINS, JAMAR ANTONIO | | ADDRESS ON FILE | | | | | | |
| COLLINS, JAMES J | | ADDRESS ON FILE | | | | | | |
| COLLINS, JAMES JAY | | ADDRESS ON FILE | | | | | | |
| COLLINS, JAMES JOSEPH | | ADDRESS ON FILE | | | | | | |
| COLLINS, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | |
| COLLINS, JAMES R | | ADDRESS ON FILE | | | | | | |
| COLLINS, JAMIE NICOLE | | ADDRESS ON FILE | | | | | | |
| COLLINS, JANELLE MARIE | | ADDRESS ON FILE | | | | | | |
| COLLINS, JAY KENNETH | | ADDRESS ON FILE | | | | | | |
| COLLINS, JEFFERY WAYNE | | ADDRESS ON FILE | | | | | | |
| COLLINS, JEFFERY WAYNE | | ADDRESS ON FILE | | | | | | |
| COLLINS, JEFFREY CLAYTON | | ADDRESS ON FILE | | | | | | |
| COLLINS, JENNIFER | | ADDRESS ON FILE | | | | | | |
| COLLINS, JENNIFER L | | ADDRESS ON FILE | | | | | | |
| COLLINS, JEREMY | | ADDRESS ON FILE | | | | | | |
| COLLINS, JEREMY B | | ADDRESS ON FILE | | | | | | |
| COLLINS, JEREMY L | | ADDRESS ON FILE | | | | | | |
| COLLINS, JEROME WALTER | | ADDRESS ON FILE | | | | | | |
| COLLINS, JOHN | | 6 WHITEWOODS LN | | | MALVERN | PA | 19355-0000 | |
| COLLINS, JOHN C | | ADDRESS ON FILE | | | | | | |
| COLLINS, JOHN D | | ADDRESS ON FILE | | | | | | |
| COLLINS, JOHN F | | ADDRESS ON FILE | | | | | | |
| COLLINS, JOHN FRANKLIN | | ADDRESS ON FILE | | | | | | |
| COLLINS, JOHN MORRIS | | ADDRESS ON FILE | | | | | | |
| COLLINS, JOHN OMAR | | ADDRESS ON FILE | | | | | | |
| COLLINS, JOHN TYLER | | ADDRESS ON FILE | | | | | | |
| COLLINS, JON | | 1704 LANIER NW | | | WASHINGTON | DC | 20009-0000 | |
| COLLINS, JONATHAN JAMES | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLLINS, JOSEPH STEVEN | | ADDRESS ON FILE | | | | | | |
| COLLINS, JOSHUA | | ADDRESS ON FILE | | | | | | |
| COLLINS, JOSHUA AUBREY | | ADDRESS ON FILE | | | | | | |
| COLLINS, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | |
| COLLINS, JOSIAH ADAM | | ADDRESS ON FILE | | | | | | |
| COLLINS, JULIUS BERNARD | | ADDRESS ON FILE | | | | | | |
| COLLINS, KALIA MARIE | | ADDRESS ON FILE | | | | | | |
| COLLINS, KASINE W | | ADDRESS ON FILE | | | | | | |
| COLLINS, KEENAN ANTHONY | | ADDRESS ON FILE | | | | | | |
| COLLINS, KEMORA M | | ADDRESS ON FILE | | | | | | |
| COLLINS, KENDRA | | 5959 BONHOMME | 382 | | HOUSTON | TX | 77036 | |
| COLLINS, KENDRA NICOLE | | ADDRESS ON FILE | | | | | | |
| COLLINS, KENNETH | | ADDRESS ON FILE | | | | | | |
| COLLINS, KENNETH DARNEL | | ADDRESS ON FILE | | | | | | |
| COLLINS, KENNETH RAY | | ADDRESS ON FILE | | | | | | |
| COLLINS, KENNY LEE | | ADDRESS ON FILE | | | | | | |
| COLLINS, KEVIN | | 2110WESTBURY COURT APT 6P | | | BROOKLYN | NY | 11225 | |
| COLLINS, KEVIN | | 564 CRESTRIDGE CT | | | STONE MOUNTAIN | GA | 30083-6105 | |
| COLLINS, KEVIN A | | ADDRESS ON FILE | | | | | | |
| COLLINS, KEVIN RAY | | ADDRESS ON FILE | | | | | | |
| COLLINS, KIRA LYNETTE | | ADDRESS ON FILE | | | | | | |
| COLLINS, KIRBY A | | ADDRESS ON FILE | | | | | | |
| COLLINS, KLARE E | | ADDRESS ON FILE | | | | | | |
| COLLINS, KWAN | | 6100 KNOLL VALLEY DR | | | WILLOWBROOK | IL | 60527 | |
| COLLINS, KYLE | | ADDRESS ON FILE | | | | | | |
| COLLINS, KYLE MATTHEW | | ADDRESS ON FILE | | | | | | |
| COLLINS, KYMBERLY | | 3294 BOLLER AVE | PH1 | | BRONX | NY | 10475-0000 | |
| COLLINS, KYMBERLY ANN | | ADDRESS ON FILE | | | | | | |
| COLLINS, LA TWANA L | | ADDRESS ON FILE | | | | | | |
| COLLINS, LAKEISHA | | 2788 DEFOORS FERRY RD | B2 | | ATLANTA | GA | 30318 | |
| COLLINS, LAKEISHA AUNETTA | | ADDRESS ON FILE | | | | | | |
| COLLINS, LARRY DARNELL | | ADDRESS ON FILE | | | | | | |
| COLLINS, LAUREN ASHLEY | | ADDRESS ON FILE | | | | | | |
| COLLINS, LEO R | | 7323 CENTER ST | | | MENTOR | OH | 440605801 | |
| COLLINS, LINDA | | 8098 SALEM LN | | | LAKE WORTH | FL | 33467-2756 | |
| COLLINS, LINDSEY NICOLE | | ADDRESS ON FILE | | | | | | |
| COLLINS, LORETTA A | | ADDRESS ON FILE | | | | | | |
| COLLINS, LOUIS | | 238 ANDORRA LN | | | HOUSTON | TX | 77015-2402 | |
| COLLINS, LUTHER D | | 1835 RIVERSIDE DR | | | CHARLOTTE | NC | 28214-9665 | |
| COLLINS, MADRIS | | 811 S 2ND 1 2 ST | | | NEDERLAND | TX | 77627-2330 | |
| COLLINS, MARCUS ALLEN | | ADDRESS ON FILE | | | | | | |
| COLLINS, MARCUS JEROME | | ADDRESS ON FILE | | | | | | |
| COLLINS, MARK ALAN | | ADDRESS ON FILE | | | | | | |
| COLLINS, MARYLANA RENE | | ADDRESS ON FILE | | | | | | |
| COLLINS, MATTHEW ALAN | | ADDRESS ON FILE | | | | | | |
| COLLINS, MELISSA | | ADDRESS ON FILE | | | | | | |
| COLLINS, MICHAEL | | ADDRESS ON FILE | | | | | | |
| COLLINS, MICHAEL | | 906 COLE ST | | | GOLDEN | CO | 80401 | |
| COLLINS, MICHAEL | | 8866 NW 27TH ST | | | POMPANO BEACH | FL | 33065-5317 | |
| COLLINS, MICHAEL | | 1128 S WILLIAMS ST APT B7 | | | WESTMONT | IL | 60559-2953 | |
| COLLINS, MICHAEL C | | ADDRESS ON FILE | | | | | | |
| COLLINS, MICHAEL DOUGLAS | | ADDRESS ON FILE | | | | | | |
| COLLINS, MICHAEL EUGENE | | ADDRESS ON FILE | | | | | | |
| COLLINS, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| COLLINS, MICHAEL P | | ADDRESS ON FILE | | | | | | |
| COLLINS, MICHAEL SEAN | | ADDRESS ON FILE | | | | | | |
| COLLINS, MICHAEL VINCENT | | ADDRESS ON FILE | | | | | | |
| COLLINS, MICHAEL WILLIAM H | | ADDRESS ON FILE | | | | | | |
| COLLINS, MICHAEL XAVIER | | ADDRESS ON FILE | | | | | | |
| COLLINS, MICHELLE | | ADDRESS ON FILE | | | | | | |
| COLLINS, MITCHELL ALAN | | ADDRESS ON FILE | | | | | | |
| COLLINS, NAOMI NICHOLE | | ADDRESS ON FILE | | | | | | |
| COLLINS, NIA | | 4500 STEINER RANCH | APT  3288 | | AUSTIN | TX | 78732 | |
| COLLINS, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| COLLINS, NICHOLAS ALLEN | | ADDRESS ON FILE | | | | | | |
| COLLINS, OCTAVIOUS ANTAJUAN | | ADDRESS ON FILE | | | | | | |
| COLLINS, PATRICK | | 8383 WILSHIRE BLVD 954 | CO MEDIA ARTIST GROUP | | BEVERLY HILLS | CA | 90211 | |
| COLLINS, PATRICK | | CO MEDIA ARTIST GROUP | | | BEVERLY HILLS | CA | 90211 | |
| COLLINS, PAUL DAVID | | ADDRESS ON FILE | | | | | | |
| COLLINS, PAULA | | ADDRESS ON FILE | | | | | | |
| COLLINS, PHILLIP JAMES | | ADDRESS ON FILE | | | | | | |
| COLLINS, PRINCESS HOLLIE | | ADDRESS ON FILE | | | | | | |
| COLLINS, QUEEN E | | ADDRESS ON FILE | | | | | | |
| COLLINS, QUEENE | | 3780 CAUBLE RD | | | SALISBURY | NC | 28144-0000 | |
| COLLINS, RAHEEM DAVID | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLLINS, RANSOME COY | | ADDRESS ON FILE | | | | | | |
| COLLINS, RASHAD MICHAEL | | ADDRESS ON FILE | | | | | | |
| COLLINS, RAY LUKE | | ADDRESS ON FILE | | | | | | |
| COLLINS, REBEKAH | | 8292 SUMMIT DR | | | CHAGRIN FALLS | OH | 44023 | |
| COLLINS, RICHARD | | 3902 ALABAMA AVE | | | NASHVILLE | TN | 37209-3751 | |
| COLLINS, ROBERT | | 49 BAKER AVE | | | ASHEVILLE | NC | 28806 | |
| COLLINS, ROBERT ADAM | | ADDRESS ON FILE | | | | | | |
| COLLINS, ROBERT DEWAYNE | | ADDRESS ON FILE | | | | | | |
| COLLINS, ROBERT JOHN | | ADDRESS ON FILE | | | | | | |
| COLLINS, ROBERT T | | PO BOX 3175 | | | VIRGINIA BEACH | VA | 234549275 | |
| COLLINS, ROBERT T | | PO BOX 3175 | | | VIRGNIA BEACH | VA | 23454-9275 | |
| COLLINS, RODNEY GUY | | ADDRESS ON FILE | | | | | | |
| COLLINS, RUSSELL B | | ADDRESS ON FILE | | | | | | |
| COLLINS, RUSSELL SCOTT | | ADDRESS ON FILE | | | | | | |
| COLLINS, RYAN | | 201 MAPLERIDGE | | | ROCKWALL | TX | 75032 | |
| COLLINS, RYAN PATRICK | | ADDRESS ON FILE | | | | | | |
| COLLINS, RYAN WESLEY | | ADDRESS ON FILE | | | | | | |
| COLLINS, SAMANTHA LYN | | ADDRESS ON FILE | | | | | | |
| COLLINS, SARAH | | ADDRESS ON FILE | | | | | | |
| COLLINS, SCHADRICK AKEEM | | ADDRESS ON FILE | | | | | | |
| COLLINS, SEAN | | 3473 N NANDINA LN | | | TUCSON | AZ | 85712 | |
| COLLINS, SEAN M | | ADDRESS ON FILE | | | | | | |
| COLLINS, SEAN M | | ADDRESS ON FILE | | | | | | |
| COLLINS, SEAN T | | ADDRESS ON FILE | | | | | | |
| COLLINS, SEBASTIAN MARTINIQUE | | ADDRESS ON FILE | | | | | | |
| COLLINS, SELVEN E | | ADDRESS ON FILE | | | | | | |
| COLLINS, SH | | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | |
| COLLINS, SH | | PO BOX 20732 | HENRICO POLICE DEPT | | RICHMOND | VA | 23273 | |
| COLLINS, SHAKIRA M | | ADDRESS ON FILE | | | | | | |
| COLLINS, SHANNON D | | 6609 CARINA LN | | | CORRYTON | TN | 37721 | |
| COLLINS, SHANNON D | | 6609 CORINA LN | | | CORRYTON | TN | 37721 | |
| COLLINS, SHANNON DESIRAE | | ADDRESS ON FILE | | | | | | |
| COLLINS, SHEMEKA | | 300 12 TRL | | | GREENWOOD | MS | 38930 | |
| COLLINS, SHERI | | 3833 SCHAEFER AVE | BLDG 3 / STES A & B | | CHINO | CA | 91710 | |
| COLLINS, SHERI | | BLDG 3 / STES A & B | | | CHINO | CA | 91710 | |
| COLLINS, SHERRI DENISE | | ADDRESS ON FILE | | | | | | |
| COLLINS, SILVERMELODY | | ADDRESS ON FILE | | | | | | |
| COLLINS, STEPHEN JOHN | | ADDRESS ON FILE | | | | | | |
| COLLINS, STEVE | | ADDRESS ON FILE | | | | | | |
| COLLINS, TAYLOR LEE | | ADDRESS ON FILE | | | | | | |
| COLLINS, TERENCE A | | BOX 1550?176 | | | SIOUX FALLS | SD | 57186-0001 | |
| COLLINS, TERREL SHAUN | | ADDRESS ON FILE | | | | | | |
| COLLINS, TIFFANY | | 1905 WAYLENE DR | | | HANOVER | MD | 21076-0000 | |
| COLLINS, TIFFANY LYNN | | ADDRESS ON FILE | | | | | | |
| COLLINS, TIMOTHY | | 416 N CATALPA AVE | | | WOOD DALE | IL | 60191-1543 | |
| COLLINS, TIMOTHY E | | ADDRESS ON FILE | | | | | | |
| COLLINS, TIMOTHY WILLIAM | | ADDRESS ON FILE | | | | | | |
| COLLINS, TINA MICHELLE | | ADDRESS ON FILE | | | | | | |
| COLLINS, TRACEY LANCE | | ADDRESS ON FILE | | | | | | |
| COLLINS, TRAVIS JOHN | | ADDRESS ON FILE | | | | | | |
| COLLINS, TYLER THOMAS | | ADDRESS ON FILE | | | | | | |
| COLLINS, TYREE DEJUAN | | ADDRESS ON FILE | | | | | | |
| COLLINS, TYSON M | | ADDRESS ON FILE | | | | | | |
| COLLINS, VIC | | 2117 STEADMON ST | | | KINGSPORT | TN | 37660 | |
| COLLINS, VICTOR L | | ADDRESS ON FILE | | | | | | |
| COLLINS, WILLIAM CAMERON | | ADDRESS ON FILE | | | | | | |
| COLLINS, WILLIAM ZANE | | ADDRESS ON FILE | | | | | | |
| COLLINS, ZAVIA LATRICE | | ADDRESS ON FILE | | | | | | |
| COLLINS, ZELTON DARNELL | | ADDRESS ON FILE | | | | | | |
| COLLINSWORTH, RANDALL B | | 203 COMMANDER WAY | | | KNOXVILLE | TN | 37922-3068 | |
| COLLIS, ALEXANDRA LYNN | | ADDRESS ON FILE | | | | | | |
| COLLIS, PARHAM | | 1000 SUTTON PL | | | HORN LAKE | MS | 38637-0000 | |
| COLLISION STATION INC, THE | | 701 GLADES CT STE B | | | PORT ORANGE | FL | 32127-3316 | |
| COLLISON FAMILY FUNERAL HOMES | | 335 EAST STATE RD 434 | | | LONGWOOD | FL | 32750 | |
| COLLISON FAMILY FUNERAL HOMES | | 434 EAST STATE RD 434 | | | LONGWOOD | FL | 32750 | |
| COLLIVER, JILLIAN | | ADDRESS ON FILE | | | | | | |
| COLLLINS, MICKEY | | PO BOX 625 | | | DENALI NATIONAL | AK | 99755 | |
| COLLLINS, MICKEY | | PO BOX 625 | | | DENALI NATIONAL | AK | 99755-0625 | |
| COLLMAN, BENJAMIN ROBERT | | ADDRESS ON FILE | | | | | | |
| COLLMAN, TIMOTHY MARK | | ADDRESS ON FILE | | | | | | |
| COLLMAN, YEJIDE | | ADDRESS ON FILE | | | | | | |
| COLLMANN, TODD | | 6595 AUMSVILLE HWY S E | | | SALEM | OR | 97301 | |
| COLLORA, CHRISTOPHER M | | ADDRESS ON FILE | | | | | | |
| COLLUM, JERRY | | ADDRESS ON FILE | | | | | | |
| COLLURA, TIMOTHY JOEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLMAN, ALWYN J | | 550 ROBIN RD | | | SEMINOLE | OK | 74868 | |
| COLMAN, JONATHAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| COLMENARES, JOSE L | | ADDRESS ON FILE | | | | | | |
| COLMENERO, HUGO | | 11150 GLENOAKS BLVD UNIT | | | PACOIMA | CA | 91331-0000 | |
| COLMENERO, HUGO IVAN | | ADDRESS ON FILE | | | | | | |
| COLMORGEN, ALEXIS MARIE | | ADDRESS ON FILE | | | | | | |
| COLNON, PHIL | | 920 HIBISCUS LN | | | DELRAY BEACH | FL | 33444-2842 | |
| COLOCHO, CARLOS ALFRED | | 947 JUNIPERO AVE | | | REDWOOD CITY | CA | 94061-0000 | |
| COLOCHO, CARLOS ALFREDO | | ADDRESS ON FILE | | | | | | |
| COLOCHO, CARLOS ALFREDO | | ADDRESS ON FILE | | | | | | |
| COLOCHO, CARLOS ALFREDO | COLOCHO, CARLOS ALFRED | 947 JUNIPERO AVE | | | REDWOOD CITY | CA | 94061-0000 | |
| COLODNY FASS TALENFELD ET AL | | 100 SE 3RD AVE | ONE FINANCIAL PLAZA 23RD FL | | FORT LAUDERDALE | FL | 33394 | |
| COLODUROS, CONSTANTINE | | ADDRESS ON FILE | | | | | | |
| COLOGRAPHIC INC | | 8331 PONTIAC ST | | | COMMERCE CITY | CO | 80022 | |
| COLOMA, JOELL EOMEL | | ADDRESS ON FILE | | | | | | |
| COLOMA, LUIS GABRIEL | | ADDRESS ON FILE | | | | | | |
| COLOMB, WENDY L | | ADDRESS ON FILE | | | | | | |
| COLOMBATTO, RICHARD D | | ADDRESS ON FILE | | | | | | |
| COLOMBI, JUSTIN EDWARD | | ADDRESS ON FILE | | | | | | |
| COLOMBO, DANIEL STEPHEN | | ADDRESS ON FILE | | | | | | |
| COLOMBO, JO | | 9454 STONE SPRING DR | | | MECHANICSVILLE | VA | 23116-5866 | |
| COLOMO, ARTHUR JOE | | ADDRESS ON FILE | | | | | | |
| COLON COLON, JESSICA | | ADDRESS ON FILE | | | | | | |
| COLON COLON, SANTOS | | ADDRESS ON FILE | | | | | | |
| COLON ESTRADA, DANIEL MALIK | | ADDRESS ON FILE | | | | | | |
| COLON GENTILE, LOUIS | | ADDRESS ON FILE | | | | | | |
| COLON HERNANDEZ, NAGYA L | | ADDRESS ON FILE | | | | | | |
| COLON JR , ALBERTO LUIS | | ADDRESS ON FILE | | | | | | |
| COLON JR, ANGEL LUIS | | ADDRESS ON FILE | | | | | | |
| COLON JR. FRANCISCO | | ADDRESS ON FILE | | | | | | |
| COLON JR. GEORGE | | ADDRESS ON FILE | | | | | | |
| COLON MORALES, JOSE R | | ADDRESS ON FILE | | | | | | |
| COLON, ALBERTO A | | ADDRESS ON FILE | | | | | | |
| COLON, ANA MARIA | | ADDRESS ON FILE | | | | | | |
| COLON, ANDRES & SANDRA | | 4411 STONEHENGE RD | | | TAMPA | FL | 33624 | |
| COLON, ANDRES C | | ADDRESS ON FILE | | | | | | |
| COLON, ANGEL M | | ADDRESS ON FILE | | | | | | |
| COLON, ANGELA MARIA | | ADDRESS ON FILE | | | | | | |
| COLON, ANTHONY | | 1117 ST LAWRENCE AVE | | | BRONX | NY | 10472 | |
| COLON, ANTONIA MARIBEL | | ADDRESS ON FILE | | | | | | |
| COLON, ARLENE | | ADDRESS ON FILE | | | | | | |
| COLON, ASHLEY ANN | | ADDRESS ON FILE | | | | | | |
| COLON, BETSEY | | 131 NE 38TH ST | | | FT LAUDERDALE | FL | 33334-1252 | |
| COLON, CAIN SANTINO | | ADDRESS ON FILE | | | | | | |
| COLON, CALEB | | ADDRESS ON FILE | | | | | | |
| COLON, CESAR | | ADDRESS ON FILE | | | | | | |
| COLON, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| COLON, CHRISTOPHER | | 77 HILL ST APT 3E | | | STATEN ISLAND | NY | 10304 | |
| COLON, CLIFF A | | ADDRESS ON FILE | | | | | | |
| COLON, DANIELLE MARIE | | ADDRESS ON FILE | | | | | | |
| COLON, EDWAR | | 740 IRONTON ST | | | AURORA | CO | 80010-4019 | |
| COLON, EDWARD | | ADDRESS ON FILE | | | | | | |
| COLON, EDWIN RIVERA | | ADDRESS ON FILE | | | | | | |
| COLON, HECTOR | | ADDRESS ON FILE | | | | | | |
| COLON, HECTOR DAVID | | ADDRESS ON FILE | | | | | | |
| COLON, HECTOR LUIS | | ADDRESS ON FILE | | | | | | |
| COLON, IRENE | | ADDRESS ON FILE | | | | | | |
| COLON, ISMAEL | | ADDRESS ON FILE | | | | | | |
| COLON, IVAN ESTEBAN | | ADDRESS ON FILE | | | | | | |
| COLON, IVAN LEE | | ADDRESS ON FILE | | | | | | |
| COLON, JACQUELINE E | | ADDRESS ON FILE | | | | | | |
| COLON, JAMES EDWIN | | ADDRESS ON FILE | | | | | | |
| COLON, JASON | | 9738 78TH ST NO 2 | | | OZONE PARK | NY | 11416-1903 | |
| COLON, JESSICA | | 917 BIMINI AVE | | | MELBOURNE | FL | 32901 | |
| COLON, JESSICA M | | ADDRESS ON FILE | | | | | | |
| COLON, JOHAN GABIEL | | ADDRESS ON FILE | | | | | | |
| COLON, JONATHAN | | ADDRESS ON FILE | | | | | | |
| COLON, JONATHAN | | ADDRESS ON FILE | | | | | | |
| COLON, JORGE LUIS | | ADDRESS ON FILE | | | | | | |
| COLON, JOSE LUIS ABRAHAM | | ADDRESS ON FILE | | | | | | |
| COLON, JOSE MARTIN | | ADDRESS ON FILE | | | | | | |
| COLON, JOSE REINALDO | | ADDRESS ON FILE | | | | | | |
| COLON, JOSELUIS | | 419 EAST 93RD ST | 24B | | NEW YORK | NY | 10128-0000 | |
| COLON, JOSEPH E | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLON, JUAN CARLOS | | ADDRESS ON FILE | | | | | | |
| COLON, JUDITH | | ADDRESS ON FILE | | | | | | |
| COLON, JUSTIN SAMUEL | | ADDRESS ON FILE | | | | | | |
| COLON, KARIE | | 6957 CINNAMON LOOP | | | COLUMBUS | GA | 31909 | |
| COLON, KARLA J | | ADDRESS ON FILE | | | | | | |
| COLON, KATHERINE | | ADDRESS ON FILE | | | | | | |
| COLON, KESHIA MARIE | | ADDRESS ON FILE | | | | | | |
| COLON, KEVIN | | ADDRESS ON FILE | | | | | | |
| COLON, KIARA ANAIS | | ADDRESS ON FILE | | | | | | |
| COLON, KIARA FABIOLA | | ADDRESS ON FILE | | | | | | |
| COLON, KIMBERLEE ANN | | ADDRESS ON FILE | | | | | | |
| COLON, KYELIA | | ADDRESS ON FILE | | | | | | |
| COLON, LETICIA | | ADDRESS ON FILE | | | | | | |
| COLON, LEWIS GIOVANNI | | ADDRESS ON FILE | | | | | | |
| COLON, LOUIS NOEL | | ADDRESS ON FILE | | | | | | |
| COLON, LUIS GONZALEZ | | ADDRESS ON FILE | | | | | | |
| COLON, LUIS ROBERTO | | ADDRESS ON FILE | | | | | | |
| COLON, MATHEW SHAUN | | ADDRESS ON FILE | | | | | | |
| COLON, MATTHEW CHARLES | | ADDRESS ON FILE | | | | | | |
| COLON, MICHAEL | | ADDRESS ON FILE | | | | | | |
| COLON, MONICA | | ADDRESS ON FILE | | | | | | |
| COLON, NATHALIE MARIE | | ADDRESS ON FILE | | | | | | |
| COLON, NICHOLAS EDWIN | | ADDRESS ON FILE | | | | | | |
| COLON, PEDRO ANGEL | | ADDRESS ON FILE | | | | | | |
| COLON, PEDRO J | | ADDRESS ON FILE | | | | | | |
| COLON, PEDRO JUAN | | ADDRESS ON FILE | | | | | | |
| COLON, RAFAEL WILLIAM | | ADDRESS ON FILE | | | | | | |
| COLON, RAFAEL JOSE | | ADDRESS ON FILE | | | | | | |
| COLON, RAMON ANTONIO | | ADDRESS ON FILE | | | | | | |
| COLON, RAMON LUIS | | ADDRESS ON FILE | | | | | | |
| COLON, RAYMOND | | 73 ST PAUL AVE | | | NEWARK | NJ | 07106 | |
| COLON, RAYMOND OMAR | | ADDRESS ON FILE | | | | | | |
| COLON, RICHARD LUIS | | ADDRESS ON FILE | | | | | | |
| COLON, ROY JAMIE | | ADDRESS ON FILE | | | | | | |
| COLON, SAMUEL | | ADDRESS ON FILE | | | | | | |
| COLON, SAMUEL H | | 1106 E 139TH AVE | | | TAMPA | FL | 33613-3419 | |
| COLON, SANDRA IVETTE | | ADDRESS ON FILE | | | | | | |
| COLON, STEPHEN ANTHONY | | ADDRESS ON FILE | | | | | | |
| COLON, TIFFANY ANN | | ADDRESS ON FILE | | | | | | |
| COLON, TIFFANY YVONNE | | ADDRESS ON FILE | | | | | | |
| COLON, TIMOTHY | | ADDRESS ON FILE | | | | | | |
| COLON, TOWNSEND | | ADDRESS ON FILE | | | | | | |
| COLON, VALERIE | | ADDRESS ON FILE | | | | | | |
| COLON, VIDAL | | ADDRESS ON FILE | | | | | | |
| COLON, WILLIAM | | ADDRESS ON FILE | | | | | | |
| COLON, YESENIA E | | ADDRESS ON FILE | | | | | | |
| COLONA, ROBERT | | 6134 HLLLINSHED AVE | | | PENNSAUKEN | NJ | 08110 | |
| COLONEL CHICKEN | | 930 LEAMINGTON AVE | | | GLENVIEW | IL | 60025-3352 | |
| COLONIAL APPRAISAL SERVICE INC | | 2340 SOUTH MAIN ST | | | HARRISONBURG | VA | 22801 | |
| COLONIAL ATHLETIC ASSOCIATION | | 8625 PATTERSON AVE | | | RICHMOND | VA | 23229 | |
| COLONIAL CHEM DRY | | 152 MILFORD ST | | | UPTON | MA | 01568 | |
| COLONIAL COURT APARTMENTS | | 4301 PARHAM RD | | | RICHMOND | VA | 23228 | |
| COLONIAL COURT APARTMENTS | | HENRICO GENERAL DISTRICT COURT | 4301 PARHAM RD | | RICHMOND | VA | 23228 | |
| COLONIAL DOWNS | | 10515 COLONIAL DOWNS PKY | | | NEW KENT | VA | 23124 | |
| COLONIAL ELECTRIC INC | | 14981 TELEPHONE AVE | | | CHINO | CA | 91710 | |
| COLONIAL ELECTRONICS INC | | 241 W ROSEVILLE RD STE 2 | | | LANCASTER | PA | 17601 | |
| COLONIAL ELECTRONICS INC | | 245 WEST ROSEVILLE RD | | | LANCASTER | PA | 17601 | |
| COLONIAL FLORIST INC | | 115 SW MAYNARD RD | | | CARY | NC | 27511 | |
| COLONIAL FORD TRUCK SALES INC | | PO BOX 24288 | | | RICHMOND | VA | 23224 | |
| COLONIAL GAS | | PO BOX 15590 | | | WORCESTER | MA | 016150590 | |
| COLONIAL GAS CO | | PO BOX 4300 | | | WOBURN | MA | 018884300 | |
| COLONIAL GAS COMPANY | | BOX 407 | | | BOSTON | MA | 02102 | |
| COLONIAL HEIGHTS COMBINED CT | | PO BOX 279 | | | COLONIAL HEIGHTS | VA | 23834 | |
| COLONIAL HEIGHTS HOLDING LLC | COLONIAL HEIGHTS HOLDING LLC | C O CRONACHER DEVELOPMENT | 1076 GOODLETTE RD NORTH | ATTN RON CABANA | NAPLES | FL | 34102 | |
| COLONIAL HEIGHTS HOLDING LLC | C O WILLIAM A GRAY ESQ | SANDS ANDERSON MARKS & MILLER PC | PO BOX 1998 | | RICHMOND | VA | 23218 | |
| COLONIAL HEIGHTS HOLDING LLC | WILLIAM A GRAY & PETER M PEARL ESQS | SANDS ANDERSON MARKS & MILLER PC | 801 E MAIN ST STE 1800 | PO BOX 1998 | RICHMOND | VA | 23218-1998 | |
| COLONIAL HEIGHTS HOLDING, LLC | | C/O CRONACHER DEVELOPMENT | 1076 GOODLETTE RD NORTH | ATTN RON CABANA | NAPLES | FL | 34102 | |
| COLONIAL HEIGHTS HOLDING, LLC | | C/O CRONACHER DEVELOPMENT | 1076 GOODLETTE RD NORTH | ATTN JOHN CHANDLER | NAPLES | FL | 34102 | |
| COLONIAL HEIGHTS HOLDINGS LLC | COLONIAL HEIGHTS HOLDING LLC | C O CRONACHER DEVELOPMENT | 1076 GOODLETTE RD NORTH | ATTN RON CABANA | NAPLES | FL | 34102 | |
| COLONIAL HEIGHTS HOLDINGS LLC | ATTN PETER M PEARL ESQ C THOMAS EBEL ESQ WILLIAM A GRAY ESQ & LISA TAYLOR HUDSON ESQ | CO SANDS ANDERSON MARKS & MILLER PC | 801 E MAIN ST STE 1800 | | RICHMOND | VA | 23219 | |
| COLONIAL HEIGHTS LAND ASSOC | | PO BOX 400 | | | COLONIAL HTS | VA | 23834 | |
| COLONIAL HEIGHTS LAND ASSOC | | STE 2550 INTERSTATE TOWER | 121 WEST TRADE ST | | CHARLOTTE | NC | 28202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLONIAL HEIGHTS LAND ASSOC | | 121 WEST TRADE ST 27TH FL | | | CHARLOTTE | NC | 28202 | |
| COLONIAL HEIGHTS LAND ASSOC | | STE 2700 INTERSTATE TOWER | 121 W TRADE ST | | CHARLOTTE | NC | 28202 | |
| COLONIAL HEIGHTS LAND ASSOC | COLONIAL HEIGHTS LAND ASSOC | 121 WEST TRADE ST 27TH FL | | | CHARLOTTE | NC | 28202 | |
| COLONIAL HEIGHTS LAND ASSOCIATION | SUSAN THOMPSON | C O FAISON ASSOCIATES | STE 2700 | 121 WEST TRADE ST | CHARLOTTE | NC | 28202 | |
| COLONIAL HEIGHTS RADIO & TV | | 4200 FT HENRY DR | | | KINGSPORT | TN | 37663 | |
| COLONIAL HEIGHTS, CITY OF | | 401 TEMPLE AVE 12TH CIRCUIT CT | CLERK OF COURT | | COLONIAL HEIGHTS | VA | 23834 | |
| COLONIAL HEIGHTS, CITY OF | | TREASURER | MUNICIPAL BUILDING | | COLONIAL HGHTS | VA | 23834 | |
| COLONIAL HEIGHTS, CITY OF | | PO BOX 3401 | | | COLONIAL HGHTS | VA | 23834 | |
| COLONIAL HILLS GOLF COURSE | | 1602 OLD CREAL SPRINGS RD | | | MARION | IL | 62959 | |
| COLONIAL HILLS GOLF COURSE | | 2406 S CARIAGE LN | | | MARION | IL | 62959 | |
| COLONIAL HILLS LANDSCAPE | | 3365 N FINCHER LN | | | FAYETTEVILLE | AR | 72703 | |
| COLONIAL INSURANCE CO OF CA | | PO BOX 29409 | | | RICHMOND | VA | 23229 | |
| COLONIAL INSURANCE CO OF CA | | COUNTY OF HENRICO CIVIL | | | RICHMOND | VA | 23273 | |
| COLONIAL INSURANCE CO OF CA | | PO BOX 27032 | COUNTY OF HENRICO CIVIL | | RICHMOND | VA | 23273 | |
| COLONIAL MAGNAVOX | | 390 RAMAPO VALLEY RD | | | OAKLAND | NJ | 07436 | |
| COLONIAL MAINTENANCE & REPAIR | | 203 WALKERS COVE DR | | | COLONIAL HEIGHTS | VA | 23834 | |
| COLONIAL MECHANICAL CORP | | 2820 ACKLEY AVE | | | RICHMOND | VA | 23228 | |
| COLONIAL MECHANICAL CORP | | 3017 VERNON RD | | | RICHMOND | VA | 23228 | |
| COLONIAL MECHANICAL CORP | | PO BOX 26732 | | | RICHMOND | VA | 23261 | |
| COLONIAL PACKAGING INC | | PO DRAWER 1247 | | | SUMTER | SC | 29151 | |
| COLONIAL PARKING | | 1050 THOMAS JEFFERSON ST NW | STE 100 | | WASHINGTON | DC | 20007 | |
| COLONIAL PARKING | | 2145 K ST N W | | | WASHINGTON | DC | 20037 | |
| COLONIAL PLUMBING | | PO BOX 15593 | | | AUGUSTA | GA | 30919 | |
| COLONIAL PROPERTIES INC | | 130 UNIVERSITY PARK DR STE 125 | ATTN CASHIER | | WINTER PARK | FL | 32792 | |
| COLONIAL PROPERTIES INC | CASHIER | | | | WINTER PARK | FL | 32792 | |
| COLONIAL RADIO TV | | PO BOX 1858 | 348 SPRING VALLEY RD | | CASHIERS | NC | 28717 | |
| COLONIAL RADIO TV | | PO BOX 1858 | | | CASHIERS | NC | 28717 | |
| COLONIAL SCHOOL DISTRICT | | PO BOX 729 | | | PLYMOUTH MEETING | PA | 19462 | |
| COLONIAL SCHOOL DISTRICT | | COLONIAL SCHOOL DISTRICT | PO BOX 729 | 230 FLOURTOWN RD | PLYMOUTH MEETING | PA | 19462 | |
| COLONIAL SECURITY SERVICE | | 294 SOUTH AVE | | | FANWOOD | NJ | 07023 | |
| COLONIAL SIGNS CO | | 2602 D WHITEHOUSE RD | | | COLONIAL HEIGHTS | VA | 23834 | |
| COLONIAL SQUARE ASSOCIATES | ATTN JAMES S CARR ESQ | ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | NEW YORK | NY | 10178 | |
| COLONIAL SQUARE ASSOCIATES | COLONIAL SQUARE ASSOCIATES | ATTN KEN LABENSKI | C O BENDERSON DEVELOPMENT COMPANY INC | 570 DELAWARE AVE | BUFFALO | NY | 14202 | |
| COLONIAL SQUARE ASSOCIATES | ATTN KEN LABENSKI | C O BENDERSON DEVELOPMENT COMPANY INC | 570 DELAWARE AVE | | BUFFALO | NY | 14202 | |
| COLONIAL SQUARE ASSOCIATES, LLC | | 8441 COOPER CREEK BLVD | | | UNIVERSITY PARK | FL | 34201 | |
| COLONIAL TIRE DISTRIBUTORS | | 1833 COMMERCE RD | | | RICHMOND | VA | 23224 | |
| COLONIAL VALLEY ABSTRACT CO | | 216 EAST MARKET ST | | | YORK | PA | 174032093 | |
| COLONIAL WEBB CONTRACTORS | | 2820 ACKLEY AVE | | | RICHMOND | VA | 23228 | |
| COLONIAL WILLIAMSBURG FOUNDATI | | PO BOX 1776 | | | WILLIAMSBURG | VA | 231871776 | |
| COLONIAL WILLIAMSBURG FOUNDATI | | PO BOX 79788 | | | BALTIMORE | MD | 21279-0788 | |
| COLONNA, BAILEY | | ADDRESS ON FILE | | | | | | |
| COLONNA, BRIAN | | 4000 SUNNY VIEW CT | | | COLLEGEVILLE | PA | 19426-3358 | |
| COLONNA, NICHOLAS ANTHONY | | ADDRESS ON FILE | | | | | | |
| COLONNA, NICHOLAS R | | ADDRESS ON FILE | | | | | | |
| COLONNA, RONALD | | 6004 MAYBROOK WAY | | | GLEN ALLEN | VA | 23059 | |
| COLONNADE LLC | | PO BOX 510304 | | | PHILADELPHIA | PA | 19175 | |
| COLONNADE LLC | JANET LAMBERT PROPERTY ACCOUNTANT | C O ALLIED PROPERTIES | P O BOX 510304 | | PHILADELPHIA | PA | 19175-0304 | |
| COLONNADE, LLC | RHONDA HUNSICKER | C/O ALLIED PROPERTIES | P O BOX 510304 | | PHILADELPHIA | PA | 19175-0304 | |
| COLONNADE, LLC | | C/O ALLIED PROPERTIES | P O BOX 510304 | | STATE COLLEGE | PA | 19175-0304 | |
| COLONNADE, LLC | JANET LAMBERT | C/O ALLIED PROPERTIES | P  O  BOX 510304 | | PHILADELPHIA | PA | 19175-0304 | |
| COLONY AIR CONDITIONINGAPPLIAN | | 4750 S COLONY BLVD NO 110 | | | THE COLONY | TX | 75056 | |
| COLONY FORD | | 1179 EAST MAIN ST | | | MERIDEN | CT | 06450 | |
| COLONY GROUP LLC, THE | | 2 ATLANTIC AVE | | | BOSTON | MA | 02110 | |
| COLONY HOUSE, THE | | 49 NE DIVISION | | | CHEHALIS | WA | 98532 | |
| COLONY PLACE PLAZA LLC | | PO BOX 380227 | C/O KEYPOINT PARTNERS LLC | | CAMBRIDGE | MA | 02238-0227 | |
| COLONY PLACE PLAZA LLC | C O DAVID BURNHAM | ATTN DAVID BURNHAM | ONE BURLINGTON WOODS DR | | BURLINGTON | MA | 1803 | |
| COLONY PLACE PLAZA LLC | C O KAREN LEE TURNER | ECKERT SEAMANS CHERIN & MELLOTT LLC | 2 LIBERTY PL | 50 S 16TH ST 22ND FL | PHILADELPHIA | PA | 19102 | |
| COLONY PLACE PLAZA LLC | HARRY A READSHAW ESQ | ECKERT SEAMANS CHERIN & MELLOTT LLC | 600 GRANT ST USX TOWER 44TH FL | | PITTSBURGH | PA | 15219 | |
| COLONY PLACE PLAZA LLC | C O KAREN LEE TURNER ESQ | ECKERT SEAMANS CHERIN & MELLOTT LLC | 50 S 16TH ST 22ND FL | | PHILADELPHIA | PA | 19102 | |
| COLONY PLACE PLAZA LLC | KAREN L TURNER ESQ | TWO LIBERTY PLACE | 50 S 16TH ST 22ND FL | | PHILADELPHIA | PA | 19102-1909 | |
| COLONY PLACE PLAZA, LLC | | C/O KEYPOINT PARTNERS  LLC | ATTN  DAVID BURNHAM | ONE BURLINGTON WOODS DR | BURLINGTON | MA | 01803 | |
| COLONY SQUARE JOINT VENTURE | | LOCKBOX NO 201816 | | | HOUSTON | TX | 771261816 | |
| COLONY SQUARE JOINT VENTURE | | STE 100 | | | SUGARLAND | TX | 774793000 | |
| COLONY SQUARE JOINT VENTURE | | LOCKBOX NO 201816 | C/O TEXAS COMMERCIAL BANK | | HOUSTON | TX | 77126-1816 | |
| COLONY SQUARE JOINT VENTURE | | 4665 SWEETWATER BLVD | STE 100 | | SUGARLAND | TX | 77479-3000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLOR & SOUND INC | | 14818 WARWICK BLVD | | | NEWPORT NEWS | VA | 23608 | |
| COLOR ART OFFICE INTERIORS INC | | PO BOX 775694 | | | ST LOUIS | MO | 63177-5694 | |
| COLOR COUNTRY TV & ELECTRONICS | | 1160 S 860W 1105 S MAIN ST | PO BOX 1011 | | CEDAR CITY | UT | 84720 | |
| COLOR COUNTRY TV & ELECTRONICS | | PO BOX 1011 | | | CEDAR CITY | UT | 84720 | |
| COLOR CRAFT TV | | 547 AMBOY AVE | RT 35 | | WOODBRIDGE | NJ | 07095 | |
| COLOR CRAFT TV | | RT 35 | | | WOODBRIDGE | NJ | 07095 | |
| COLOR IMAGE INC | | 461 N MILWAUKEE AVE | | | CHICAGO | IL | 60610 | |
| COLOR PLACE INC, THE | | 1330 CONANT ST | | | DALLAS | TX | 75207 | |
| COLOR PLACE INC, THE | | PO BOX 566186 | | | DALLAS | TX | 75207 | |
| COLOR PROS INC | | 1715 BLUE ROCK ST | | | CINCINNATI | OH | 45553 | |
| COLOR TECH TV | | 8 S MAIN ST | | | CHIEFLAND | FL | 32626 | |
| COLOR TECH TV SERVICE | | 14 W CENTRAL AVE | | | MINOT | ND | 58701 | |
| COLOR TELECRAFT INC | | 3300 SW 9TH STE 4 | | | DES MOINES | IA | 503157666 | |
| COLOR TELECRAFT INC | | PARK AVE PLAZA | 3300 SW 9TH STE 4 | | DES MOINES | IA | 50315-7666 | |
| COLOR TELEVISION REPAIR CO | | 16274 SAN PEDRO | | | SAN ANTONIO | TX | 78232 | |
| COLOR VISION SERVICE | | 2342 US 41 WEST | | | MARQUETTE | MI | 49855 | |
| COLOR WORKS INC | | 7714 WHITEPINE RD | | | RICHMOND | VA | 23237 | |
| COLORADO BROADBAND & COMM | | 1203 WHITE AVE | | | GRAND JUNCTION | CO | 81501 | |
| COLORADO BROADBAND COMMUNICATIONS INC | | 1203 WHITE AVE | | | GRAND JUNCTION | CO | 81501 | |
| COLORADO BUREAU INVESTIGATION | | 690 KIPLING ST STE 3000 | | | DENVER | CO | 80215 | |
| COLORADO BUSINESS REGISTRATION | | 1375 SHERMAN ST | | | DENVER | CO | 80261 | |
| COLORADO COMPRESSOR INC | | 1609 E 58TH AVE | | | DENVER | CO | 80216 | |
| COLORADO DEPARTMENT OF REVENUE | | 20 E VERMIJO | | | COLORADO SPRINGS | CO | 80903 | |
| COLORADO DEPARTMENT OF REVENUE | ATTN BANKRUPTCY UNIT | 1375 SHERMAN ST RM 504 | | | DENVER | CO | 80261 | |
| COLORADO DEPARTMENT OF REVENUE | | 1375 SHERMAN ST | | | DENVER | CO | 80261 | |
| COLORADO DEPT OF HEALTH & ENVIRONMENT | | 4300 CHERRY CREEK DR S | | | DENVER | CO | 80246-1530 | |
| COLORADO DEPT OF AGRICULTURE | | 2331 W 31ST AVE | | | DENVER | CO | 80121 | |
| COLORADO DEPT OF AGRICULTURE | | 3125 WYANDOT ST | | | DENVER | CO | 80211 | |
| COLORADO DEPT OF LABOR | | PO BOX 956 | | | DENVER | CO | 802010956 | |
| COLORADO DEPT OF LABOR | | DIV OF EMPLOYMENT AND TRAINING | PO BOX 956 | | DENVER | CO | 80201-0956 | |
| COLORADO DEPT OF LABOR | | UNEMPLOYMENT INSURANCE OPS | PO BOX 8789 | | DENVER | CO | 80201-8789 | |
| COLORADO DEPT OF PUBLIC SFTY | | 700 KIPLING | | | LAKEWOOD | CO | 80215 | |
| COLORADO DEPT OF REVENUE | TAXATION DIVISION | 1375 SHERMAN ST | | | DENVER | CO | 80261 | |
| COLORADO DEPT OF REVENUE | | COLORADO DEPT OF REVENUE | 1375 SHERMAN ST | | DENVER | CO | 80261-0013 | |
| COLORADO DEPT OF REVENUE | | 1375 SHERMAN ST RM 504 | | | DENVER | CO | 80261 | |
| COLORADO DEPT OF REVENUE | ATTN BANKRUPTCY UNIT | 1375 SHERMAN ST RM 504 | | | DENVER | CO | 80261 | |
| COLORADO DEPT OF TREASURY | | 1560 BROADWAY STE 1225 | UNCLAIMED PROPERTY DIVISION | | DENVER | CO | 80202 | |
| COLORADO DIVISION OF CENTRAL | | 225 EAST 16TH AVE | STE 555 | | DENVER | CO | 80203 | |
| COLORADO DIVISION OF CENTRAL | | STE 555 | | | DENVER | CO | 80203 | |
| COLORADO DOOR SERVICE INC | | 3291 PEORIA ST | | | AURORA | CO | 80010 | |
| COLORADO FAMILY SUPPORT REG | | PO BOX 2171 | | | DENVER | CO | 802012171 | |
| COLORADO HOME SYSTEMS | | 3030 QUAIL ST | | | LAKEWOOD | CO | 80215-7143 | |
| COLORADO IMAGING ASSOCIATES | | 1670 BROADWAY STE 1650 | | | DENVER | CO | 80202 | |
| COLORADO LIGHTING INC | | 2171 E 74TH AVE | | | DENVER | CO | 80229 | |
| COLORADO LOCK & SAFE | | 422 S NEWTON ST | | | DENVER | CO | 80219 | |
| COLORADO PURE | | PO BOX 77156 | | | COLORADO SPRINGS | CO | 80970 | |
| COLORADO RETAIL COUNCIL | | STE 4184 | | | DENVER | CO | 802161421 | |
| COLORADO RETAIL COUNCIL | | 451 E 58TH AVE 412 STE 4160 | | | DENVER | CO | 80216-8412 | |
| COLORADO SECURITY PRODUCTS INC | | 5005 S KIPLING | | | LITTLETON | CO | 80127 | |
| COLORADO SECURITY PROS INC | | 2150 US HWY 6 & 50 | | | GRAND JUNCTION | CO | 81505 | |
| COLORADO SECURITY PROS INC | | 216 N SPRUCE ST | | | GRAND JUNCTION | CO | 81505 | |
| COLORADO SPECTRUM | | WHALERS WAY | E 201 | | FORT | CO | 80525 | |
| COLORADO SPRINGS CLERK OF CT | | 20 S VERMIJO | | | COLORADO SPRINGS | CO | 80903 | |
| COLORADO SPRINGS GAZETTE | EMILY WILSON ESQ | MARIE DIRITO | 30 S PROSPECT ST | P O BOX 1779 | COLORADO SPRINGS | CO | 80901 | |
| COLORADO SPRINGS POLICE DEPARTMENT | | COLORADO SPRINGS CITY ATTORNEY S OFFICE | 30 S NEVADA STE 501 | | COLORADO SPGS | CO | 80903-1802 | |
| COLORADO SPRINGS POLICE DEPT | | 705 S NEVADA AVE | ATTN POLICE ALARMS | | COLORADO SPRINGS | CO | 80903 | |
| COLORADO SPRINGS SWEEPING CO | | 786 HATHAWAY DR | | | COLORADO SPRINGS | CO | 80915 | |
| COLORADO SPRINGS TREASURER | | PO BOX 1575 | | | COLORADO SPRINGS | CO | 80901 | |
| COLORADO SPRINGS UTILITIES | | P O BOX 1103 | | | COLORADO SPRINGS | CO | 80947-0010 | |
| COLORADO SPRINGS UTILITIES | | PO BOX 1103 | | | COLORADO SPRINGS | CO | 80947-1103 | |
| COLORADO SPRINGS, CITY OF | | 375 PRINTERS PKY | | | COLORADO SPRINGS | CO | 80910 | |
| COLORADO SPRINGS, CITY OF | | PO BOX 1575 | | | COLORADO SPRINGS | CO | 809011575 | |
| COLORADO SPRINGS, CITY OF | | STORMWATER ENTERPRISE | PO BOX 173385 | | DENVER | CO | 80217-3385 | |
| COLORADO SPRINGS, CITY OF | | PO BOX 1575 MC 225 | SALES TAX DIVISION | | COLORADO SPRGS | CO | 80901-1575 | |
| COLORADO SPRINGS, CITY OF | | COLORADO SPRINGS CITY OF | STORMWATER ENTERPRISE | P O BOX 173385 | DENVER | CO | 80217-3385 | |
| COLORADO SPRINGS, CITY OF | | DEPARTMENT 2408 | SALES TAX DIVISION | | DENVER | CO | 80256-0001 | |
| COLORADO SPRINGS, CITY OF | CITY OF COLORADO SPRINGS | 30 S NEVADA AVE | | | COLORADO SPRINGS | CO | 80901 | |
| COLORADO ST DIV OF CNTRL SVC | | 600 17TH ST STE 850 | C/O DOMINION PLAZA STE 850 S | | DENVER | CO | 80202-5442 | |
| COLORADO STATE ATTORNEYS GENERAL | JOHN SUTHERS | DEPT OF LAW | 1525 SHERMAN ST | | DENVER | CO | 80203 | |
| COLORADO STRUCTURES INC | | 9272 JERONIMO RD STE 116 | | | IRVINE | CA | 92618 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLORADO STRUCTURES INC | | 5060 ROBERT MATHEWS PKWY STE 110 | | | EL DORADO | CA | 95687 | |
| COLORADO STRUCTURES INC DBA CSI CONSTRUCTION CO | C O ANDRE K CAMPBELL ESQ | MCDONOUGH HOLLAND & ALLEN PC | 555 CAPITOL MALL 9TH FL | | SACRAMENTO | CA | 95814-4692 | |
| COLORADO STUDENT LOAN PROGRAM | | LITIGATION UNIT | | | DENVER | CO | 80201 | |
| COLORADO STUDENT LOAN PROGRAM | | PO BOX 13768 | LITIGATION UNIT | | DENVER | CO | 80201 | |
| COLORADO STUDENT LOAN PROGRAM | | PO BOX 620846 | C/O MEINSTER & MEINSTER | | LITTLETON | CO | 80162-0846 | |
| COLORADO TRANSPORTATION DEPT | | 4201 E ARKANSAS AVE EP STE 770 | SAFETY & TRAFFIC ENGINEERING | | DENVER | CO | 80222-3400 | |
| COLORADO UNCLAIMED PROPERTY DIVISION | | 1120 LINCOLN ST STE 1004 | | | DENVER | CO | 80203-2136 | |
| COLORADO UNEMPLOYMENT | INSURANCE OPERATIONS | P O  BOX 956 | | | DENVER | CO | 80201-0956 | |
| COLORADO UNIFORM CONSUMER CRED | | 1525 SHERMAN ST | 5TH FL | | DENVER | CO | 80203 | |
| COLORADO UNIFORM CONSUMER CRED | | 5TH FL | | | DENVER | CO | 80203 | |
| COLORADO WEST FIRE EXTINGUISH | | 3121 CYNTHIA LN | | | GRAND JUNCTION | CO | 81504 | |
| COLORADO, JAZMIN | | ADDRESS ON FILE | | | | | | |
| COLORADO, SERGIO ROSA | | ADDRESS ON FILE | | | | | | |
| COLORADO, STATE OF | | 1560 BROADWAY STE 200 | DEPARTMENT OF STATE | | DENVER | CO | 80202 | |
| COLORADO, STATE OF | | DEPARTMENT OF STATE | | | DENVER | CO | 80202 | |
| COLORADO, STATE OF | CARY KENNEDY STATE TREASURER | 1560 BROADWAY STE 1225 | UNCLAIMED PROPERTY DIVISION | | DENVER | CO | 80202 | |
| COLORIO, CHARLES | | 23 HARBOR RD | | | SUTTON | MA | 01590 | |
| COLORMARK | | PO BOX 6858 | 2100 DABNEY RD | | RICHMOND | VA | 23230 | |
| COLORTAC TECHNOLOGY CO LTD | | TA CHONG BANK LTD NO 36089983 | NO 201 RUN HWA N RD FORMOSA BLDG | | TAIPEI TAIWAN | | ROC | TAIWAN |
| COLORTECH SERVICES LLC | | 5653 STONERIDGE DR 117 | | | PLEASANTON | CA | 94588 | |
| COLORTRONICS | | RT 1 BOX 88 ABC | | | POLLOK | TX | 75969 | |
| COLORTRONICS | | 912 HARVEY RD | | | AUBURN | WA | 98002 | |
| COLORVISION TV SERVICE | | 1922 9TH ST | | | WICHITA FALLS | TX | 76301 | |
| COLOSIMO, JENNIFER MARIE | | ADDRESS ON FILE | | | | | | |
| COLOSIMO, PATRICIA | | 1643 S HIGHLAND AVE | | | BERWYN | IL | 60402-0000 | |
| COLOSIMO, TONY NICHOLAS | | ADDRESS ON FILE | | | | | | |
| COLPETZER, SHEILA ANN | | ADDRESS ON FILE | | | | | | |
| COLPITT, ISREAL TYSON | | ADDRESS ON FILE | | | | | | |
| COLPO JR, RONALD | | ADDRESS ON FILE | | | | | | |
| COLQUE, GIOVANNA | | ADDRESS ON FILE | | | | | | |
| COLQUHOUN, STEVEN MARTIN | | ADDRESS ON FILE | | | | | | |
| COLQUIT, TYISHA M | | ADDRESS ON FILE | | | | | | |
| COLQUITT, ASHLEY L | | ADDRESS ON FILE | | | | | | |
| COLQUITT, COREY DANE | | ADDRESS ON FILE | | | | | | |
| COLQUITT, MANECA LANETTE | | ADDRESS ON FILE | | | | | | |
| COLSEY, JOAN | | 437 WAVERLY RD | | | YORKTOWN | NY | 10598-0000 | |
| COLSON APPLIANCE INC | | 1955 S ZANG WAY | | | LAKEWOOD | CO | 80228 | |
| COLSON JR, BRIAN MELVIN | | ADDRESS ON FILE | | | | | | |
| COLSON, DAVID A | | 4351 72ND TER | | | PINELLAS PARK | FL | 33781-4535 | |
| COLSON, JOHN | | ADDRESS ON FILE | | | | | | |
| COLSON, KRISTIAN DAVID | | ADDRESS ON FILE | | | | | | |
| COLSON, NICHOLAS WILLIAM | | ADDRESS ON FILE | | | | | | |
| COLSON, ROBERT T | | 25616 SW 18TH AVE | | | NEWBERRY | FL | 32669-5034 | |
| COLSON, STEPHEN | | ADDRESS ON FILE | | | | | | |
| COLSONS SAF T LOCK | | 2470 A MARTIN LUTHER KING JR | | | ATLANTA | GA | 30311 | |
| COLSTEN, JASON PAUL | | ADDRESS ON FILE | | | | | | |
| COLSTON, DOUGLAS LANDON | | ADDRESS ON FILE | | | | | | |
| COLSTON, TIANIA LYNETTE | | ADDRESS ON FILE | | | | | | |
| COLSTON, TODD | | 1405 EMERSON AVE | | | SALISBURY | MD | 21804 | |
| COLT SECURITY INC | | 41 625 ELECTRIC ST | STE A 1 | | PALM DESERT | CA | 92260 | |
| COLT SECURITY INC | | STE A 1 | | | PALM DESERT | CA | 92260 | |
| COLTEAUX, MICHAEL | | 1313 TIFFANY LANE | | | LONGVIEW | TX | 75604 | |
| COLTER, JESSICA | | 2232 MICHAEL S W | | | WYOMING | MI | 49509 | |
| COLTER, KRUCKEBERG | | 3030 SHADOWBRIAR DR APT 731 | | | HOUSTON | TX | 77082-8336 | |
| COLTON JOINT UNIFIED SCHOOL | | 1212 VALENCIA DR | | | COLTON | CA | 923241798 | |
| COLTON, ALEXANDER THOMAS | | ADDRESS ON FILE | | | | | | |
| COLTON, CATHYRN | | 400 S EAST BATTERY DR | | | LEES SUMMIT | MO | 64063 | |
| COLTON, DEREK DOUGLAS | | ADDRESS ON FILE | | | | | | |
| COLTON, MICHAEL | | 7833 MULBERRY BUTTON LANE | | | SPRINGFIELD | VA | 22153 | |
| COLTON, RYAN | | 591 KAMIAH | | | CAROL STREAM | IL | 60188 | |
| COLTON, SHAWN THOMAS | | ADDRESS ON FILE | | | | | | |
| COLTON, THAYER | | 2875 CR233 | | | FLORESVILLE | TX | 78114-0000 | |
| COLTON, VICTORIA RANAE | | ADDRESS ON FILE | | | | | | |
| COLTRANE, JAMES K | | 5833 MAIDSTONE LANE | B | | HOPE MILLS | NC | 28348 | |
| COLTRANE, JAMES KEVIN | | ADDRESS ON FILE | | | | | | |
| COLUCCIO, STACEY ANNE | | ADDRESS ON FILE | | | | | | |
| COLUMBANO, WINALLAN JAMES | | ADDRESS ON FILE | | | | | | |
| COLUMBIA APPLIANCE & SERVICE | | 8708 TWO NOTCH RD | | | COLUMBIA | SC | 29223 | |
| COLUMBIA BOOKS INC | | 1212 NEW YORK AVE NW STE 330 | | | WASHINGTON | DC | 20005 | |
| COLUMBIA BOOKS INC PUBLISHERS | | PO BOX 4668A | | | CHESTERTOWN | MD | 21690 | |
| COLUMBIA BOOKS INC PUBLISHERS | | PO BOX 69 | | | SPENCERVILLE | MD | 208680069 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLUMBIA CAR CLASSIC | | 610 VANDIVER DR | | | COLUMBIA | MO | 65201 | |
| COLUMBIA CARE MEDICAL CENTER | | MEDICAL SVCS PHYSICIANS BLDG | PO BOX 22266 | | CHATTANOOGA | TN | 37422 | |
| COLUMBIA CARE MEDICAL CENTER | | PO BOX 22266 | | | CHATTANOOGA | TN | 37422 | |
| COLUMBIA CONSTRUCTION CORP | | 1332 EXCHANGE DR | | | CAPE GIRARDEAU | MO | 63702-1332 | |
| COLUMBIA COUNTY | | COURTHOUSE | SUPREME & COUNTY COURT | | HUDSON | NY | 12534 | |
| COLUMBIA COUNTY CLERK | | PO BOX 221 | | | PORTAGE | WI | 53901 | |
| COLUMBIA COUNTY CLERK OF COURT | | PO BOX 587 | | | PORTAGE | WI | 53901 | |
| COLUMBIA COUNTY PROBATE | | PO BOX 525 | | | APPLING | GA | 30802 | |
| COLUMBIA COUNTY PROBATE | | 1 COURT SQUARE STE 1 | | | MAGNOLIA | AR | 71753 | |
| COLUMBIA COUNTY SCU | | PO BOX 15310 | | | ALBANY | NY | 12212-5310 | |
| COLUMBIA DAILY HERALD | | CRAIG DUNCAN | 1115 S MAIN ST | | COLUMBIA | TN | 38402 | |
| COLUMBIA DAILY TRIBUNE | | PO BOX 798 | 101 N 4TH ST | | COLUMBIA | MO | 65205 | |
| COLUMBIA DAILY TRIBUNE | BUSINESS OFFICE | PO BOX 798 | 101 NORTH 4TH ST | | COLUMBIA | MO | 65205 | |
| COLUMBIA ENGINEERING & SERVICE | | 4405 INTERNATIONAL BLVD STE B101 | STE B101 | | NORCROSS | GA | 30093 | |
| COLUMBIA ENGINEERING & SERVICE | | 4405 INTERNATIONAL BLVD STE B101 | | | NORCROSS | GA | 30093 | |
| COLUMBIA EQUITIES | | 3611 KEDZIE AVE | | | CHICAGO | IL | 60618 | |
| COLUMBIA EQUITIES | | 3611 N KEDZIE AVE | C/O TCA ATTN FRANK BERESH | | CHICAGO | IL | 60618 | |
| COLUMBIA FIRE & SAFETY INC | | 767 MEETING ST | | | WEST COLUMBIA | SC | 29169 | |
| COLUMBIA GAS | | PO BOX 742537 | | | CINCINNATI | OH | 45274 | |
| COLUMBIA GAS | | PO BOX 15140 | | | YORK | PA | 174057140 | |
| COLUMBIA GAS | | DEPT 0016 | | | PITTSBURGH | PA | 15270-0016 | |
| COLUMBIA GAS | | PO BOX 742529 | | | CINCINNATI | OH | 45274-2529 | |
| COLUMBIA GAS OF KENTUCKY | | P O BOX 2200 | | | LEXINGTON | KY | 40588-2200 | |
| COLUMBIA GAS OF KENTUCKY INC | | PO BOX 2200 | | | LEXINGTON | KY | 40595 | |
| COLUMBIA GAS OF KENTUCKY INC | | PO BOX 2200 | | | LEXINGTON | KY | 40588-2200 | |
| COLUMBIA GAS OF KENTUCKY INC | | 200 CIVIC CENTER DR 11TH FL | | | COLUMBUS | OH | 43215 | |
| COLUMBIA GAS OF MARYLAND | | PO BOX 64710 | | | BALTIMORE | MD | 21264-4710 | |
| COLUMBIA GAS OF MARYLAND | | PO BOX 742519 | | | CINCINNATI | OH | 45274-2519 | |
| COLUMBIA GAS OF MARYLAND INC | | 200 CIVIC CENTER DR 11TH FL | | | COLUMBUS | OH | 43215 | |
| COLUMBIA GAS OF OHIO | | PO BOX 182007 | | | COLUMBUS | OH | 43218 | |
| COLUMBIA GAS OF OHIO | | PO BOX 742510 | | | CINCINNATI | OH | 45274-2510 | |
| COLUMBIA GAS OF OHIO INC | | 200 CIVIC CENTER DR 11TH FL | | | COLUMBUS | OH | 43215 | |
| COLUMBIA GAS OF PENNSYLVANIA | | PO BOX 742537 | | | CINCINNATI | OH | 45274-2537 | |
| COLUMBIA GAS OF PENNSYLVANIA INC | | 200 CIVIC CENTER DR 11TH FL | | | COLUMBUS | OH | 43215 | |
| COLUMBIA GAS OF VIRGINA | | PO BOX 27648 | | | RICHMOND | VA | 23261-7648 | |
| COLUMBIA GAS OF VIRGINIA | | PO BOX 27648 | | | RICHMOND | VA | 232617648 | |
| COLUMBIA GAS OF VIRGINIA | | PO BOX 742529 | | | CINCINNATI | OH | 45274-2529 | |
| COLUMBIA GAS OF VIRGINIA INC | | 200 CIVIC CENTER DR 11TH FL | | | COLUMBUS | OH | 43215 | |
| COLUMBIA HCA RETREAT HOSPITAL | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| COLUMBIA INDUSTRIAL PROPERTIES | | PO BOX 848138 02 | BANK OF AMERICA | | DALLAS | TX | 75284-8138 | |
| COLUMBIA INFORMATION SYSTEMS | | 111 SW 5TH AVE STE 1850 | | | PORTLAND | OR | 97204 | |
| COLUMBIA INTERMODAL LLC | | 8 LISTER AVE | | | NEWARK | NJ | 07105 | |
| COLUMBIA LAKEVIEW REGIONAL | | PO BOX 99 | | | MANDEVILLE | LA | 704700090 | |
| COLUMBIA LAKEVIEW REGIONAL | | MEDICAL CENTER | PO BOX 99 | | MANDEVILLE | LA | 70470-0090 | |
| COLUMBIA LORAIN POWER EQUIP | | 25044 LORAIN RD | | | NORTH OLMSTED | OH | 44070 | |
| COLUMBIA MALL INC | | PO BOX 64009 | | | BALTIMORE | MD | 212644009 | |
| COLUMBIA MISSOURIAN | | 9TH & ELM ST PO BOX 917 | | | COLUMBIA | MO | 65205 | |
| COLUMBIA OCCUPATIONAL HEALTH | | 3700 SOUTH MAIN ST | | | BLACKSBURG | VA | 24060 | |
| COLUMBIA OGDEN REGIONAL MED | | 5475 S 500 E | | | OGDEN | UT | 840056978 | |
| COLUMBIA PARK MEDICAL GROUP | | 6341 UNIVERSITY AVE N E | | | MPLS | MN | 554324999 | |
| COLUMBIA PHOTO SUPPLY INC | | PO BOX 1018 | | | COLUMBIA | MO | 65205 | |
| COLUMBIA PLAZA SHOPPING CENTER | | PO BOX 801178 | C/O WALTERS ACQUISITIONS INC | | KANSAS CITY | MO | 64180 | |
| COLUMBIA PLAZA SHOPPING CENTER | | PO BOX 801178 | C/O WALTERS ACQUISITIONS INC | | KANSAS CITY | MO | 64180-1178 | |
| COLUMBIA PLAZA SHOPPING CENTER | | PO BOX 801178 | | | KANSAS CITY | MO | 64180-1178 | |
| COLUMBIA PLAZA SHOPPING CENTER | COLUMBIA PLAZA SHOPPING CENTER JOINT VENTURE | 1021 ASHLAND RD NO 1405 | | | COLUMBIA | MO | 65202 | |
| COLUMBIA PLAZA SHOPPING CENTER JOINT VENTURE | | 1021 ASHLAND RD NO 1405 | | | COLUMBIA | MO | 65202 | |
| COLUMBIA PLAZA SHOPPING CENTER VENTURE | RAUL WALTERS | C O RAUL WALTERS PROPERTIES | 1021 ASHLAND RD UNIT 601 | | COLUMBIA | MO | 65201 | |
| COLUMBIA POWER & WATER SYSTEMS CPWS | | P O BOX 379 | | | COLUMBIA | TN | 38402-0379 | |
| COLUMBIA PROPANE | | 9200 ARBORETUM PKY 140 | | | RICHMOND | VA | 232350800 | |
| COLUMBIA PROPANE | | PO BOX 79632 | | | BALTIMORE | MD | 21279-0632 | |
| COLUMBIA PROPANE | | PO BOX 35636 | | | RICHMOND | VA | 23233-1463 | |
| COLUMBIA PROPANE | | PO BOX 25224 | | | RICHMOND | VA | 23260-5224 | |
| COLUMBIA PROPANE CORP | | MAIN & COURTHOUSE LN | CAROLINE GEN DIST CTR CIV DIV | | BOWLING GREEN | VA | 22427 | |
| COLUMBIA PROPERTIES INC | | 1355 TERRELL MILL RD | BLDG 1478 STE 200 | | MARIETTA | GA | 30067 | |
| COLUMBIA RADIO & TV | | 111 N WASHINGTON ST | | | N ATTLEBORO | MA | 02760 | |
| COLUMBIA REGENCY RETAIL | | PO BOX 951637 | OVERTON PARK PLAZA | | DALLAS | TX | 75395-1594 | |
| COLUMBIA RESTAURANTS INC | | 2025 E SEVENTH AVE | | | TAMPA | FL | 33605 | |
| COLUMBIA SHEET METAL INC | | PO BOX 204149 | | | MARTINEZ | GA | 30917 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLUMBIA SIGN SERVICE | | 3016 DAVID DR | | | COLUMBIA | MO | 65202 | |
| COLUMBIA STATE | | MICHELLE DENNIS | P O BOX 1333 | | COLUMBIA | SC | 29202 | |
| COLUMBIA STATE | ATTN STEPHEN BURNS | C O THE MCCLATCHY CO | 2100 Q ST | | SACRAMENTO | CA | 95816 | |
| COLUMBIA STATE | C O PAUL PASCUZZI | 400 CAPITOL MALL NO 1450 | | | SACRAMENTO | CA | 916-329-7400 | |
| COLUMBIA STATE | COLUMBIA STATE | C O PAUL PASCUZZI | 400 CAPITOL MALL NO 1450 | | SACRAMENTO | CA | 916-329-7400 | |
| COLUMBIA SWEEPING SERVICE INC | | PO BOX 2836 | | | PASCO | WA | 99302-2836 | |
| COLUMBIA TEL COM | | 50 SEAVIEW BLVD | | | PORT WASHINGTON | NY | 11050 | |
| COLUMBIA TELECOMMUNICATIONS | | 174 MILBAR BLVD | | | FARMINGDALE | NY | 11735 | |
| COLUMBIA TRISTAR HOME VIDEO | MICHAEL SCHILLO | 10202 W WASHINGTON BLVD | | | CULVER CITY | CA | 90232 | |
| COLUMBIA TV ELAN | | PO BOX 42 | GREAT HARBOR AT THE TRIANGLE | | EDGERTOWN | MA | 02539 | |
| COLUMBIA TV ELAN | | PO BOX 42 | | | EDGERTOWN | MA | 02539 | |
| COLUMBIA, ASHLEY D | | ADDRESS ON FILE | | | | | | |
| COLUMBIA, CITY OF | | PO BOX 147 | | | COLUMBIA | SC | 29217 | |
| COLUMBIA, CITY OF | | 725 E BROADWAY | PO BOX 1676 | | COLUMBIA | MO | 65205 | |
| COLUMBIA, CITY OF | | BUSINESS LICENSE OFFICE | | | COLUMBIA | MO | 65205 | |
| COLUMBIA, CITY OF | | PO BOX 6912 | FINANCE DEPT | | COLUMBIA | MO | 65205 | |
| COLUMBIA, CITY OF | | PO BOX 7997 | | | COLUMBIA | SC | 29202-7997 | |
| COLUMBIA, CITY OF | | COLUMBIA CITY OF | PO BOX 147 | | COLUMBIA | SC | 29217 | |
| COLUMBIA, CITY OF | | COLUMBIA CITY OF | BUSINESS LICENSE DIV | PO BOX 6015 | COLUMBIA | MO | 65205-6015 | |
| COLUMBIA, CITY OF | | PO BOX 6015 | BUSINESS LICENSE DIVISION | | COLUMBIA | MO | 65205-6015 | |
| COLUMBIA, KYLE JAMES | | ADDRESS ON FILE | | | | | | |
| COLUMBIAN BUSINESS & CONF CTR | | 2324 PUMP RD | | | RICHMOND | VA | 23233 | |
| COLUMBIAN COFFEE & VENDING SVC | | PO BOX 5548 | | | HIGH POINT | NC | 27262 | |
| COLUMBIAN, THE | | PO BOX 180 | | | VANCOUVER | WA | 98666 | |
| COLUMBIAN, THE | | PO BOX 180 | | | VANCOUVER | WA | 98666-0180 | |
| COLUMBIAN, THE | THE COLUMBIAN PUBLISHING COMPANY INC | THE COLUMBIAN | PO BOX 180 | | VANCOUVER | WA | 98666-0180 | |
| COLUMBIANA COUNTY CSEA | | 126 E CHESTNUT ST | | | LISBON | OH | 44432 | |
| COLUMBIANA COUNTY CSEA | | PO BOX 491 | | | LISBON | OH | 444320491 | |
| COLUMBIAS LOCK & SAFE CO | | 1110 WILKES BLVD | | | COLUMBIA | MO | 65201 | |
| COLUMBINE APPLIANCE | | 1780 55TH ST | | | BOULDER | CO | 80301 | |
| COLUMBINE APPLIANCE | | 2232 PEARL ST | | | BOULDER | CO | 80302 | |
| COLUMBINE CARPET CORP | | 7951 E MAPLEWOOD AVE 335 | | | GREENWOOD VILLAGE | CO | 80111 | |
| COLUMBINE PAPER & MAINT SUPPLY | | 6095 W 16TH AVE | | | DENVER | CO | 80214 | |
| COLUMBO, GAIL | | 203 WHITE BLUFF DR | | | GUYTON | GA | 31312 | |
| COLUMBUS  BRICE  SS  S/L | | 2885 GENDER RD | | | REYNOLDSBURG | OH | 43068 | |
| COLUMBUS APPRAISAL CO | | 3535 FISHINGER BLVD STE 190 | | | HILLIARD | OH | 43026 | |
| COLUMBUS AUTOMATIC DOOR | | 3849 HOPKINS ST | | | PENSACOLA | FL | 32505-4030 | |
| COLUMBUS AUTOMATIC DOOR INC | | PO BOX 890277 | | | CHARLOTTE | NC | 28289-0277 | |
| COLUMBUS CITY TREASURER | | 1250 FAIRWOOD AVE | TREASURER | | COLUMBUS | OH | 43206 | |
| COLUMBUS CITY TREASURER | | TREASURER | | | COLUMBUS | OH | 43206 | |
| COLUMBUS CITY TREASURER | | 50 W GRAY ST 4TH FL | | | COLUMBUS | OH | 43215 | |
| COLUMBUS CITY TREASURER | | TREASURER FIRE | | | COLUMBUS | OH | 43215 | |
| COLUMBUS CITY TREASURER | | 240 GREENLAWN AVE | LICENSE SECTION | | COLUMBUS | OH | 43223 | |
| COLUMBUS CITY TREASURER | | LICENSE SECTION | | | COLUMBUS | OH | 43223 | |
| COLUMBUS CITY TREASURER | | DEPT 448 | | | COLUMBUS | OH | 43265 | |
| COLUMBUS CITY TREASURER | | PO BOX 16592 | | | COLUMBUS | OH | 431166592 | |
| COLUMBUS CITY TREASURER | | PO BOX 16592 | WATER & SEWER SERVICES | | COLUMBUS | OH | 43216-6592 | |
| COLUMBUS CITY TREASURER | | USE V NO 169299 | WATER & SEWER SERVICES | | COLUMBUS | OH | 43216-6592 | |
| COLUMBUS CITY TREASURER | | PO BOX 182882 | WATER & SEWER SERVICES | | COLUMBUS | OH | 43218-2882 | |
| COLUMBUS CITY UTILITIES | | P O BOX 1987 | | | COLUMBUS | IN | 47202 | |
| COLUMBUS CITY UTILITIES | | PO BOX 1987 | | | COLUMBUS | IN | 47202-1987 | |
| COLUMBUS CLUB ASSOC SUGARLAND | | 702 BURNEY RD | | | SUGARLAND | TX | 77478 | |
| COLUMBUS COMMUNITY HOSPITAL | | 1430 S HIGH ST | | | COLUMBUS | OH | 43207 | |
| COLUMBUS COMMUNITY HOSPITAL | | PO BOX 182039 DEPT 020 | | | COLUMBUS | OH | 43218-2039 | |
| COLUMBUS CONSOLIDATED GOV | | FINANCE DEPT REVENUE DIVISION | PO BOX 1397 | | COLUMBUS | GA | 31902-1397 | |
| COLUMBUS CONSOLIDATED GOVERNMENT | | COLUMBUS CONSOLIDATED GOVERNMENT | FIN DEPT REVENUE DIVISION | PO BOX 1397 | COLUMBUS | GA | 31902-1397 | |
| COLUMBUS DEPOT EQUIPMENT CO | | PO BOX 2785 | | | COLUMBUS | GA | 31902 | |
| COLUMBUS DEPOT EQUIPMENT CO | | PO BOX 2785 | | | COLUMBUS | GA | 31902-2785 | |
| COLUMBUS DETECTIVE AGENCY | | 7836 FARMSBURY DR | | | REYNOLDSBURG | OH | 43068 | |
| COLUMBUS DETECTIVE AGENCY | | PO BOX 1361 | | | REYNOLDSBURG | OH | 43068 | |
| COLUMBUS DISPATCH | | JENNIFER ST CLAIR | 5300 CROSSWIND DR | | COLUMBUS | OH | 43216 | |
| COLUMBUS DISPATCH | C O CARL A EASON ESQUIRE | 301 BENDIX RD STE 500 | | | VIRGINIA BEACH | VA | 23452 | |
| COLUMBUS DISPATCH, THE | | 34 SOUTH THIRD ST | | | COLUMBUS | OH | 43215 | |
| COLUMBUS DISPATCH, THE | | 626 OLDE N CHURCH RD | C/O PAT DIVELBISS | | WESTERVILLE | OH | 43081-3133 | |
| COLUMBUS DISPATCH, THE | | PO BOX 182098 | | | COLUMBUS | OH | 43218-2098 | |
| COLUMBUS DISPATCH, THE | | PO BOX 182537 | | | COLUMBUS | OH | 43218-2537 | |
| COLUMBUS DISPATCH, THE | | PO BOX 182941 | | | COLUMBUS | OH | 43218-2941 | |
| COLUMBUS EMPLOYMENT NEWS INC | | 600 W TOWN ST | | | COLUMBUS | OH | 43215 | |
| COLUMBUS FIRE & SAFETY EQUIP | | PO BOX 791 | 3101 2ND AVE | | COLUMBUS | GA | 31902 | |
| COLUMBUS JANITOR HEALTHNET | | PO BOX 11399 | | | COLUMBUS | OH | 43211-0399 | |
| COLUMBUS JANITOR HEALTHNET | | 575 E ELEVENTH AVE | | | COLUMBUS | OH | 43211-2682 | |
| COLUMBUS JR , TONY PHILIP | | ADDRESS ON FILE | | | | | | |
| COLUMBUS LEDGER ENQUIRER | | SIOUX MANDARINO | 17 WEST 12TH ST | | COLUMBUS | GA | 31901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLUMBUS LEDGER ENQUIRER | | PO BOX 2747 | | | COLUMBUS | GA | 31902-2747 | |
| COLUMBUS LEDGER ENQUIRER | C O PAUL PASCUZZI | 400 CAPITOL MALL NO 1450 | | | SACRAMENTO | CA | 95814 | |
| COLUMBUS LEDGER ENQUIRER | COLUMBUS LEDGER ENQUIRER | C O PAUL PASCUZZI | 400 CAPITOL MALL NO 1450 | | SACRAMENTO | CA | 95814 | |
| COLUMBUS LEDGER ENQUIRER | ATTN STEPHEN BURNS | C O THE MCCLATCHY CO | 2100 Q ST | | SACRAMENTO | CA | 95816 | |
| COLUMBUS MESSENGER COMPANY | | 3378 SULLIVANT AVE | | | COLUMBUS | OH | 43204 | |
| COLUMBUS OH, CITY OF | | DEVELOPMENT REGULATION DIV | | | COLUMBUS | OH | 432063372 | |
| COLUMBUS OH, CITY OF | | 1750 FAIRWOOD AVE | DEVELOPMENT REGULATION DIV | | COLUMBUS | OH | 43206-3372 | |
| COLUMBUS PARK CROSSING DE LLC | | PO BOX 934102 | | | ATLANTA | GA | 31193-4102 | |
| COLUMBUS PARK CROSSING LLC | | 950 E PACES FERRY 1 ATLANTA STE 900 | | | ATLANTA | GA | 30326 | |
| COLUMBUS PARK CROSSING LLC | | 950 E PACES FERRY RD NE | 1 ATLANTA PLAZA STE 900 | | ATLANTA | GA | 30326 | |
| COLUMBUS POWER | | 4320 GILBERT AVE | | | COLUMBUS | GA | 31904 | |
| COLUMBUS PRODUCTIONS INC | | 306 13TH ST | | | COLUMBUS | GA | 319012198 | |
| COLUMBUS PRODUCTIONS INC | | 4580 CARGO DR | | | COLUMBUS | GA | 31907-1958 | |
| COLUMBUS PUBLIC SAFETY, CITY OF | | 750 PIEDMONT RD | | | COLUMBUS | OH | 43224 | |
| COLUMBUS REGIONAL AIRPORT AUTH | | PO BOX 361181 | | | COLUMBUS | OH | 43236-1181 | |
| COLUMBUS REGIONAL AIRPORT AUTHORITY | | COLUMBUS REGIONAL AIRPORT AUTHORITY | PO BOX 361181 | ACCTS REC LCK | COLUMBUS | OH | 43236 | |
| COLUMBUS REPUBLIC | | KATHY BURNETT | 333 SECOND ST | | COLUMBUS | IN | 47201 | |
| COLUMBUS SECURITY | | 1940 VETERANS PKY | | | COLUMBUS | GA | 31904 | |
| COLUMBUS SOUTHERN POWER CO | | 215 N FRONT ST | | | COLUMBUS | OH | 432152291 | |
| COLUMBUS SOUTHERN POWER CO | | C/O AMERICAN ELECTRIC POWER | 215 N FRONT ST | | COLUMBUS | OH | 43215-2291 | |
| COLUMBUS TREASURER, CITY OF | | REAL ESTATE DIVSION | | | COLUMBUS | OH | 432153913 | |
| COLUMBUS TREASURER, CITY OF | | 109 N FRONT ST | REAL ESTATE DIVSION | | COLUMBUS | OH | 43215-3913 | |
| COLUMBUS WALLCOVERING | | PO BOX 73707 | | | CHICAGO | IL | 606737707 | |
| COLUMBUS WATER WORKS | | P O BOX 1600 | | | COLUMBUS | GA | 31902 | |
| COLUMBUS WATER WORKS | | PO BOX 1600 | | | COLUMBUS | GA | 319021600 | |
| COLUMBUS WATER WORKS | | 1421 VETERANS PKWY | | | COLUMBUS | GA | 31901 | |
| COLUMBUS WATER WORKS | COLUMBUS WATER WORKS | 1421 VETERANS PKWY | | | COLUMBUS | GA | 31901 | |
| COLUMBUS ZOO | | PO BOX 400 | 9990 RIVERSIDE DR | | POWELL | OH | 43065 | |
| COLUMBUS ZOO | | PO BOX 400 | | | POWELL | OH | 430650400 | |
| COLUMBUS, CITY OF | | 1555 BRYDEN RD | CITY TREASURER LICENSE SECT | | COLUMBUS | OH | 43205 | |
| COLUMNS, THE | | 711 FAIRLANE | | | ST CHARLES | MO | 63303 | |
| COLUNGA, DERRICK ANTHONY | | ADDRESS ON FILE | | | | | | |
| COLUNGA, JENNA MARIE | | ADDRESS ON FILE | | | | | | |
| COLUNGA, SHAUN | | 20718 CYPRESS ECHO DR | | | CYPRESS | TX | 77433 | |
| COLUNGA, SHAUN M | | ADDRESS ON FILE | | | | | | |
| COLUNGA, STEVEN | | 410 E HOLLYWOOD AVE | | | SALT LAKE CITY | UT | 84115 | |
| COLVARD, ROBERT ALLEN | | ADDRESS ON FILE | | | | | | |
| COLVARD, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| COLVELL, BRYANNA THERESE | | ADDRESS ON FILE | | | | | | |
| COLVER, JOEY | | ADDRESS ON FILE | | | | | | |
| COLVILLE APPLIANCE | | PO BOX 523 | | | COLVILLE | WA | 99114 | |
| COLVILLE, ALEXANDRE MCCABE | | ADDRESS ON FILE | | | | | | |
| COLVILLE, SHAYLA OLIVIA | | ADDRESS ON FILE | | | | | | |
| COLVILLE, TODD RICHARD | | ADDRESS ON FILE | | | | | | |
| COLVIN APPRAISAL SERVICE INC | | 1738 RIVERMIST DR | | | LILBURN | GA | 30247 | |
| COLVIN GRAVEL COMPANY INC | | 2290 MCKINLEY AVE | | | COLUMBUS | OH | 43204 | |
| COLVIN, CURBY ANASON | | ADDRESS ON FILE | | | | | | |
| COLVIN, DAVID H | | ADDRESS ON FILE | | | | | | |
| COLVIN, DERIN W | | 6803 E MAIN ST NO 1106 | | | SCOTTSDALE | AZ | 85251 | |
| COLVIN, DEWAYLYN | | PO BOX 540 | | | ST CLAIRSVILLE | OH | 43950-0540 | |
| COLVIN, IMANIECE MARIE | | ADDRESS ON FILE | | | | | | |
| COLVIN, JASON ALLEN | | ADDRESS ON FILE | | | | | | |
| COLVIN, JEFF | | 13916 FOREST ACRES DR | | | HOUSTON | TX | 77050-3502 | |
| COLVIN, JESSE J | | 1504 BOB DR | | | ROYSE CITY | TX | 75189 | |
| COLVIN, JESSE JOE | | ADDRESS ON FILE | | | | | | |
| COLVIN, JONATHAN PAUL | | ADDRESS ON FILE | | | | | | |
| COLVIN, JULIA | | 8916 CASTLE POINT DR | | | GLEN ALLEN | VA | 23060 | |
| COLVIN, JULIA M | | ADDRESS ON FILE | | | | | | |
| COLVIN, MIKE WAYNE | | ADDRESS ON FILE | | | | | | |
| COLVIN, NATHANIEL JESS | | ADDRESS ON FILE | | | | | | |
| COLVIN, WILLLIAM CHRIS | | ADDRESS ON FILE | | | | | | |
| COLVINS PLUMBING & HEATING INC | | 130 E AINSLEY ST | | | HALE | MI | 48739 | |
| COLWELL, AARON JAMES | | ADDRESS ON FILE | | | | | | |
| COLWELL, DANIEL A | | ADDRESS ON FILE | | | | | | |
| COLWELL, DANIEL DUANE | | ADDRESS ON FILE | | | | | | |
| COLWELL, DAVID A | | ADDRESS ON FILE | | | | | | |
| COLWELL, LAURA | | 46 078 EMEPELA PL APT M107 | | | KANEOHE | HI | 96744-3966 | |
| COLWELL, LISA | | 9065 ALMA DR | | | BATON ROUGE | LA | 70809 | |
| COLWELL, PAMELA | | 9605 CAVEN AVE | | | LOUISVILLE | KY | 40229 | |
| COLWELL, STEVEN THOMAS | | ADDRESS ON FILE | | | | | | |
| COLWELLS CHEM DRY | | 601 W BRYAN | | | BRENHAM | TX | 77833 | |
| COLYER, JEFF STEPHEN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLYN, GERARD | | PO BOX 850 | | | NAALEHU | HI | 96772-0850 | |
| COM 1 | | 3651 WINKLER AVE 1628 | | | FORT MYERS | FL | 33916 | |
| COM ED | | BILL PAYMENT CENTER | | | CHICAGO | IL | 60668-0001 | |
| COM ELECTRIC | | PO BOX 4508 | | | WOBURN | MA | 018884508 | |
| COM ELECTRIC | | PO BOX 2000 | | | CAMBRIDGE | MA | 022390001 | |
| COM SAL | | 11723 NORTHLINE INDUSTRIAL DR | | | MARYLAND HEIGHTS | MO | 630433312 | |
| COM TEX COMMUNICATIONS | | PO BOX 37673 | | | OAK PARK | MI | 48036 | |
| COMA, JONATHAN DANIEL | | ADDRESS ON FILE | | | | | | |
| COMA, PAUL | | 1358 THOMAS RD | | | MEDFORD | OR | 97501-0000 | |
| COMA, PAUL JASON | | ADDRESS ON FILE | | | | | | |
| COMA, TIM | | 1207 BELLMOUNT STAKES AVE | | | INDIAN TRAIL | NC | 28079 | |
| COMAL COUNTY TAX OFFICE | | PO BOX 311445 | | | NEW BRAUNFELS | TX | 78131-1445 | |
| COMAL COUNTY TAX OFFICE | | COMAL COUNTY TAX OFFICE | PO BOX 311445 | | NEW BRAUNFELS | TX | 78131-1445 | |
| COMALLI GROUP INC | | 7 WESTVIEW RD | | | PITTSFIELD | MA | 01201 | |
| COMAN, ELI HAMILTON | | ADDRESS ON FILE | | | | | | |
| COMANCHE APPLIANCE CO | | PO BOX 846 | | | COMANCHE | TX | 76442-0846 | |
| COMANCHE CONTRACTORS LP | | 1011 HWY 6 SOUTH STE 100 | | | HOUSTON | TX | 77077-1031 | |
| COMANCHE COUNTY DISTRICT CLERK | | PO BOX 206 | | | COMANCHE | TX | 76442 | |
| COMB, JASON | | 180 LONG BRANCH LANE | | | LEXINGTON | KY | 40511 | |
| COMBA, PAUL | | 7 RAILROAD AVE | | | WASHINGTON | NJ | 07882 | |
| COMBASE COMMUNICATIONS | | 148 N PARSONS AVE | | | BRANDON | FL | 33510 | |
| COMBES, KENNETH | | ADDRESS ON FILE | | | | | | |
| COMBES, STEPHANIE | | 1605 RUSS LN | | | ASHLAND | OR | 97520 | |
| COMBINED COMMERCIAL ENTERPRISES | | 30631 SUSSEX HWY | | | LAUREL | DE | 19956 | |
| COMBINED COMMUNICATIONS INC | | 790 FRONTAGE RD | | | NORTHFIELD | IL | 60093 | |
| COMBINED LUCK INDUSTRIES LTD | | CIT COMM SERVICES | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| COMBINED SERVICES CORP | | 48 WESTON ST | | | WALTHAM | MA | 02154 | |
| COMBINED SERVICES CORP | | 209 LEXINGTON ST | | | WALTHAM | MA | 02452 | |
| COMBRINK, COLIN PATRICK | | ADDRESS ON FILE | | | | | | |
| COMBS III, LEWIS WINGFIELD | | ADDRESS ON FILE | | | | | | |
| COMBS JR, ROBERT | | ADDRESS ON FILE | | | | | | |
| COMBS SERVICE INC | | 303 W JEFFERSON ST | | | BROOKSVILLE | FL | 34601 | |
| COMBS TV SERVICE | | 609 HWY 90 | | | WAVELAND | MS | 39576 | |
| COMBS, ANDREW J | | 5602 NEWMAN DAVIS RD | | | GREENSBORO | NC | 27406 | |
| COMBS, BRIGITTE | | ADDRESS ON FILE | | | | | | |
| COMBS, CHARLES COLBY | | ADDRESS ON FILE | | | | | | |
| COMBS, DAMIAN RAY | | ADDRESS ON FILE | | | | | | |
| COMBS, DAVID E | | 23110 MASONIC BLVD | | | ST CLAIR SHORES | MI | 48082 | |
| COMBS, GLADYS | | 4211 PHOENIX DR | | | INDIANAPOLIS | IN | 46241 6509 | |
| COMBS, JAMES E | | ADDRESS ON FILE | | | | | | |
| COMBS, JAMEY T | | ADDRESS ON FILE | | | | | | |
| COMBS, JOHN | | 8360 3RD AVE UNIT 484 | | | FORT RUCKER | AL | 36362-2033 | |
| COMBS, JOHN NOLAN | | ADDRESS ON FILE | | | | | | |
| COMBS, MERLE T | | 971 WINDEMERE DR NW | | | SALEM | OR | 97304 | |
| COMBS, MICHAEL C | | ADDRESS ON FILE | | | | | | |
| COMBS, PATRICK R | | 1365 CORONA ST APT 17 | | | DENVER | CO | 80218-2037 | |
| COMBS, SCOTT E | | 27780 NOVI RD STE 105 | | | NOVI | MI | 48377 | |
| COMBS, SHILO | | ADDRESS ON FILE | | | | | | |
| COMBS, STACY | | 9502 COCHISE WAY | | | LOUISVILLE | KY | 40258 | |
| COMBS, STACY N | | ADDRESS ON FILE | | | | | | |
| COMBS, STEPHEN G | | ADDRESS ON FILE | | | | | | |
| COMBS, TIMOTHY EUEL | | ADDRESS ON FILE | | | | | | |
| COMBS, TRAVIS SAMUEL | | ADDRESS ON FILE | | | | | | |
| COMCAST | | 1500 MARKET ST J W TOWER | | | PHILADELPHIA | PA | 19102 | |
| COMCAST | | 104 LOIS RD | | | HOUMA | LA | 70363 | |
| COMCAST | JASON SAETTA | ONE COMCAST CENTER | | | PHILADELPHIA | PA | 19103 | |
| COMCAST | | 9327 MIDLOTHIAN TNPKE | STE 2 G | | RICHMOND | VA | 23236 | |
| COMCAST | | PO BOX 13040 | | | PHILADELPHIA | PA | 191013040 | |
| COMCAST | | PO BOX 31146 | | | TAMPA | FL | 336313146 | |
| COMCAST | | PO BOX 741833 | | | CINCINNATI | OH | 452741833 | |
| COMCAST | | PO BOX 8794 | | | PHILADELPHIA | PA | 19101-8794 | |
| COMCAST | | PO BOX 827554 | | | PHILADELPHIA | PA | 19182-7554 | |
| COMCAST | | PO BOX 3001 | | | SOUTHWESTERN | PA | 19398-3001 | |
| COMCAST | | PO BOX 3005 | | | SOUTHEASTERN | PA | 19398-3005 | |
| COMCAST | | PO BOX 105184 | | | ATLANTA | GA | 30348-5184 | |
| COMCAST | | PO BOX 105257 | | | ATLANTA | GA | 30348-5257 | |
| COMCAST | | PO BOX 530098 | | | ATLANTA | GA | 30353-0098 | |
| COMCAST | | PO BOX 530099 | | | ATLANTA | GA | 30353-0099 | |
| COMCAST | | PO BOX 530568 | | | ATLANTA | GA | 30353-0568 | |
| COMCAST | | PO BOX 740570 | | | ATLANTA | GA | 31374-0574 | |
| COMCAST | | PO BOX 9001025 | | | LOUISVILLE | KY | 40290-1025 | |
| COMCAST | | 801 SCOTT ST | | | LITTLE ROCK | AR | 72201-4613 | |
| COMCAST | | PO BOX 173885 | | | DENVER | CO | 80217-3885 | |
| COMCAST | | PO BOX 34227 | | | SEATTLE | WA | 98124-1227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMCAST | | PO BOX 34744 | | | SEATTLE | WA | 98124-1744 | |
| COMCAST | | PO BOX 34878 | | | SEATTLE | WA | 98124-1878 | |
| COMCAST | | COMMERCIAL PAYMENT PROCESSING | PO BOX 60177 | | PHILADELPHIA | PA | 19102-0177 | |
| COMCAST ADVERTISING SALES | | NATIONAL CABLE COMMUNICATIONS | PO BOX 3350 | | BOSTON | MA | 02241 | |
| COMCAST ADVERTISING SALES | | 20902 CABOT BLVD | | | HAYWOOD | CA | 94545 | |
| COMCAST CABLE | | PO BOX 3002 | | | SOUTHEASTERN | PA | 19398-3002 | |
| COMCAST CABLE | | PO BOX 3005 | | | SOUTHEASTERN | PA | 19398-3005 | |
| COMCAST CABLE | | PO BOX 3006 | | | SOUTHEASTERN | PA | 19398-3006 | |
| COMCAST CABLE COMMUNICATIONS | | 5720 ASHEVILLE HWY | | | KNOXVILLE | TN | 37924-2701 | |
| COMCAST CABLE COMMUNICATIONS | | 1500 MARKET ST 32 E TOWER | | | PHILADELPHIA | PA | 19102 | |
| COMCAST CABLE COMMUNICATIONS | | 5720 ASHEVILLE HWY | | | KNOXVILLE | TN | 37924 | |
| COMCAST CABLE COMMUNICATIONS MANAGEMENT | MATTHEW G SUMMERS ESQ | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 300 E LOMBARD ST 18TH FL | | BALTIMORE | MD | 21202 | |
| COMCAST CABLE PHILADELPHIA | | WILLOW GROVE | | | PHILADELPHIA | PA | 191012596 | |
| COMCAST CABLE PHILADELPHIA | | PO BOX 42596 | WILLOW GROVE | | PHILADELPHIA | PA | 19101-2596 | |
| COMCAST CABLEVISION | | PO BOX 8150 | | | PHIADELPHIA | PA | 191018150 | |
| COMCAST CABLEVISION | | PO BOX 17095 | | | WILMINGTON | DE | 19886-7095 | |
| COMCAST CABLEVISION | | PO BOX 17120 | | | WILMINGTON | DE | 19886-7120 | |
| COMCAST CABLEVISION | | PO BOX 17121 | | | WILMINGTON | DE | 19886-7121 | |
| COMCAST CABLEVISION | | PO BOX 628255 LOC 1607 | | | ORLANDO | FL | 32862-8255 | |
| COMCAST COMMUNICATIONS | | 5720 ASHEVILLE HWY | | | KNOXVILLE | TN | 37924 | |
| COMCAST MARKETLINK | | 3760 HARTSFIELD RD | | | TALLAHASSEE | FL | 32303 | |
| COMCAST MARKETLINK | | PO BOX 9001028 | | | LOUISVILLE | KY | 402901028 | |
| COMCAST MARKETLINK | | PO BOX 8500 52953 | | | PHILADELPHIA | PA | 19178-2953 | |
| COMDIAL CHARLOTTESVILLE CREDIT | | PO BOX 7387 | | | CHARLOTTESVILLE | VA | 22906 | |
| COMDIAL CHARLOTTSVILLE FEDRL | | GENERAL DIST COURT | | | CHARLOTTESVILLE | VA | 22902 | |
| COMDIAL CHARLOTTSVILLE FEDRL | | PO BOX 2677 | GENERAL DIST COURT | | CHARLOTTESVILLE | VA | 22902 | |
| COMDIAL CORPORATION | | PO BOX 7266 | | | CHARLOTTESVILLE | VA | 22906 | |
| COMDISCO CONTINUITY SERVICES | | CCS CHICAGO | PO BOX 91753 | | CHICAGO | IL | 60693 | |
| COMDISCO CONTINUITY SERVICES | | PO BOX 91753 | | | CHICAGO | IL | 60693 | |
| COMEANS, SCOTT JOSEPH | | ADDRESS ON FILE | | | | | | |
| COMEAU & ASSOCIATES INC | | 4427 CHESAPEAKE ST NW | | | WASHINGTON | DC | 20016 | |
| COMEAU, AMANDA | | ADDRESS ON FILE | | | | | | |
| COMEAU, CHARLES E | | ADDRESS ON FILE | | | | | | |
| COMEAU, CLAUDE | | ADDRESS ON FILE | | | | | | |
| COMEAU, JOSEPH | | ADDRESS ON FILE | | | | | | |
| COMEAU, JUSTIN JOSEPH | | ADDRESS ON FILE | | | | | | |
| COMEAU, LINDSAY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| COMEAU, NICHOLAS R | | ADDRESS ON FILE | | | | | | |
| COMEAU, RYAN | | 109 W NEPESSING ST | 4 | | LAPEER | MI | 48446-0000 | |
| COMEAU, RYAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| COMEAUX, ANDREW JAMES | | ADDRESS ON FILE | | | | | | |
| COMEAUX, BRADLEY | | ADDRESS ON FILE | | | | | | |
| COMEAUX, CHRISTOPHER DAVID | | ADDRESS ON FILE | | | | | | |
| COMEAUX, CODY HONORE | | ADDRESS ON FILE | | | | | | |
| COMEAUX, HUNTER | | 224 NOVA SCOTIA DR | | | LAFAYETTE | LA | 70507 | |
| COMEAUX, JAMAIL LEE | | ADDRESS ON FILE | | | | | | |
| COMEAUX, SHANNON LEIGH | | ADDRESS ON FILE | | | | | | |
| COMEAUX, STEVEN ANDREW | | ADDRESS ON FILE | | | | | | |
| COMEAUX, TREVOR JOHN | | ADDRESS ON FILE | | | | | | |
| COMED | | BILL PAYMENT CENTER | | | CHICAGO | IL | 60668 | |
| COMED | | PO BOX 803457 | | | CHICAGO | IL | 60680 | |
| COMED | | PO BOX 805376 | | | CHICAGO | IL | 60680-5376 | |
| COMED | | 10 S DEARBORN | PO BOX 805379 | | CHICAGO | IL | 60680-5379 | |
| COMED | | PO BOX 784 | | | CHICAGO | IL | 60690-0784 | |
| COMED | | 2100 SWIFT DR | | | OAKBROOK | IL | 60523 | |
| COMED CUSTOMIZED HEALTH | ATTN BANKRUPTCY SECTION REVENUE MANAGEMENT | PO BOX 20352 | | | ROCHESTER | NY | 14602 | |
| COMEDY CENTRAL | | 1515 BROADWAY | | | NEW YORK | NY | 10036 | |
| COMEDY CENTRAL | | PO BOX 4628 | | | NEW YORK | NY | 102614628 | |
| COMEDY CENTRAL | | PO BOX 13683 | MTV NETWORKS AD SALES | | NEWARK | NJ | 07188-0683 | |
| COMEDY CENTRAL | | PO BOX 4628 | CHURCH ST STATION | | NEW YORK | NY | 10261-4628 | |
| COMEDYSPORTZ | | 2405 EDENBROOK DR | | | RICHMOND | VA | 23228 | |
| COMENDANT, NICHOLAS BLAKE | | ADDRESS ON FILE | | | | | | |
| COMER, BYRON TERRELL | | ADDRESS ON FILE | | | | | | |
| COMER, CARLETTA JANE | | ADDRESS ON FILE | | | | | | |
| COMER, DARIUS | | ADDRESS ON FILE | | | | | | |
| COMER, EDWIN | | ADDRESS ON FILE | | | | | | |
| COMER, KEITH TRAVIS | | ADDRESS ON FILE | | | | | | |
| COMER, PAUL DAVID | | ADDRESS ON FILE | | | | | | |
| COMER, SETH | | ADDRESS ON FILE | | | | | | |
| COMER, SETH | | 8951 BRAESMONT DR APT 219 | | | HOUSTON | TX | 77096-2449 | |
| COMERFORD, CARMINE M | | ADDRESS ON FILE | | | | | | |
| COMERFORD, JOANNE | | 3554 SANDERLINGS POINTE | | | KENNESAW | GA | 30152 | |
| COMERICA BANK | | 19222 VAN DYKE ST | | | DETROIT | MI | 48234 | |

Circuit
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMET, JASON EDWARD | | ADDRESS ON FILE | | | | | | |
| COMET, SHANE ANTHONY | | ADDRESS ON FILE | | | | | | |
| COMETA, LAURA | | ADDRESS ON FILE | | | | | | |
| COMEY & SHEPHERD INC | | 6901 WOOSTER PIKE | | | CINCINNATI | OH | 45227 | |
| COMFORCE OPERATING INC | | PO BOX 9695 | | | UNIONDALE | NY | 11555 | |
| COMFORT CONTROL JOHNSTON | | 1840 INDUSTRIAL BLVD | | | MUSKEGON | MI | 49442 | |
| COMFORT CONTROL SERVICE INC | | PO BOX 424 | | | NORMANGEE | TX | 77871 | |
| COMFORT FIRST HEAT & AIR INC | | 5724 HULL ST RD | | | RICHMOND | VA | 23224 | |
| COMFORT INN | | 10 ST LAURENT ST | | | NASHUA | NH | 03060 | |
| COMFORT INN | | 298 QUEEN CITY AVE | | | MANCHESTER | NH | 03102 | |
| COMFORT INN | | 750 HOGAN RD | | | BANGOR | ME | 04401 | |
| COMFORT INN | | 425 HARTFORD TPKE | | | VERNON | CT | 06066 | |
| COMFORT INN | | 725 RIVER RD | | | EDGEWATER | NJ | 07020 | |
| COMFORT INN | | 425 E RT 59 | | | NANUET | NY | 10954 | |
| COMFORT INN | | 1340 LEBANON CHURCH RD | | | WEST MIFFLIN | PA | 15122 | |
| COMFORT INN | | 2250 N GEORGE ST | | | YORK | PA | 17402 | |
| COMFORT INN | | 678 BETHLEHEM PIKE ROUTE 309 | | | MONTGOMERYVILLE | PA | 18936 | |
| COMFORT INN | | 3660 ST RD | | | BENSALEM | PA | 19020 | |
| COMFORT INN | | 550 W DEKALB PIKE | | | KING OF PRUSSIA | PA | 19406 | |
| COMFORT INN | | 1700 VAN BIBBER RD | | | EDGEWOOD | MD | 21040 | |
| COMFORT INN | | 2701 N SALISBURY BLVD | | | SALISBURY | MD | 21804 | |
| COMFORT INN | | 1587 SPRINGHILL RD | | | VIENNA | VA | 22182 | |
| COMFORT INN | | 5422 JEFFERSON DAVIS HWY | | | FREDRICKSBURG | VA | 22407 | |
| COMFORT INN | | 1440 E MARKET ST | | | HARRISONBURG | VA | 22801 | |
| COMFORT INN | | 5070 VALLEY VIEW BLVD | | | ROANOKE | VA | 24012 | |
| COMFORT INN | | 249 MALL RD | | | BARBOURSVILLE | WV | 25504 | |
| COMFORT INN | | 200 GATEWAY BLVD | | | ROCKY MOUNT | NC | 27804 | |
| COMFORT INN | | 151 S COLLEGE RD | | | WILMINGTON | NC | 28403 | |
| COMFORT INN | | PO BOX 1496 | | | CLEMSON | SC | 29633 | |
| COMFORT INN | | 2100 NORTHWEST PARKWAY | | | MARIETTA | GA | 30067 | |
| COMFORT INN | | PO BOX 600 | | | ACWORTH | GA | 30101 | |
| COMFORT INN | | 2209 SHORTER AVE | | | ROME | GA | 30165 | |
| COMFORT INN | | 3980 ATLANTA HWY | | | ATHENS | GA | 30622 | |
| COMFORT INN | | 3980 ATLANTA HWY | | | BOGART | GA | 30622 | |
| COMFORT INN | | 2520 STIRLING RD | | | HOLLYWOOD | FL | 33020 | |
| COMFORT INN | | 6826 US 19 N | | | NEW PORT RICHEY | FL | 34652 | |
| COMFORT INN | | 4870 OLD RATHMELL CT | | | OBETZ | OH | 43207 | |
| COMFORT INN | | 739 LEONA ST | | | ELYRIA | OH | 44035 | |
| COMFORT INN | | 6191 QUARRY LANE | | | INDEPENDENCE | OH | 44131 | |
| COMFORT INN | | 5345 BROADMOOR CIRCLE NW | | | CANTON | OH | 44709 | |
| COMFORT INN | | 9011 FIELDS ERTEL RD | | | CINCINNATI | OH | 45249 | |
| COMFORT INN | | 2205 E 59TH ST | | | ANDERSON | IN | 46013 | |
| COMFORT INN | | 5006 E MORGAN AVE | | | EVANSVILLE | IN | 47715 | |
| COMFORT INN | | 2209 UNIVERSITY PARK DR | | | OKEMOS | MI | 48864 | |
| COMFORT INN | | 1154 PRAIRIE DR | | | RACINE | WI | 53406 | |
| COMFORT INN | | 2841 RAMADA WAY | | | GREEN BAY | WI | 54304 | |
| COMFORT INN | | 2030 OVERLAND AVE | | | BILLINGS | MT | 59102 | |
| COMFORT INN | | 1555 E FABYAN PKY | | | GENEVA | IL | 60134 | |
| COMFORT INN | | 610 E SPRINGFIELD RD | | | ARCOLA | IL | 61910 | |
| COMFORT INN | | 1518 SW WANAMAKER RD | | | TOPEKA | KS | 66604 | |
| COMFORT INN | | 1421 SE EVANGELINE THRWY | | | LAFAYETTE | LA | 70501 | |
| COMFORT INN | | 1850 JOHN HARDIN | | | JACKSONVILLE | AR | 72076 | |
| COMFORT INN | | 3925 MCCAIN PARK DR | | | N LITTLE ROCK | AR | 72116 | |
| COMFORT INN | | 3925 MCCAIN PARK DR | | | NORTH LITTLE ROCK | AR | 72116 | |
| COMFORT INN | | 121 E I 20 | | | ARLINGTON | TX | 76018 | |
| COMFORT INN | | 121 E INTERSTATE HWY 20 | | | ARLINGTON | TX | 76018 | |
| COMFORT INN | | 902 I 20 WEST | | | MIDLAND | TX | 79701 | |
| COMFORT INN | | 5050 N BLACK CANYON HWY | | | PHOENIX | AZ | 85017 | |
| COMFORT INN | | 7350 E GOLD DUST AVE | | | SCOTTSDALE | AZ | 85258 | |
| COMFORT INN | | 210 S NICHOLSON | | | SANTA MARIA | CA | 93454 | |
| COMFORT INN | | 2625 CONSTITUTION DR | | | LIVERMORE | CA | 94550 | |
| COMFORT INN | | 4342 SALIDA BLVD | | | MODESTO | CA | 95368 | |
| COMFORT INN | | 18 SENTRY PARK W STE 350 | | | BLUE BELL | PA | 194222200 | |
| COMFORT INN | | 4717 S YALE AVE | | | TULSA | OK | 741357004 | |
| COMFORT INN & SUITES | | 1202 AVENIDA CENTRAIL N | | | THE VILLAGES | FL | 32159 | |
| COMFORT INN & SUITES | | 1202 AVENIDA CENTRAL N | | | THE VILLAGES | FL | 32159 | |
| COMFORT INN & SUITES | | 2911 GILMORE DR | | | JONESBORO | AR | 72401 | |
| COMFORT INN & SUITES | | 175 N HWY 287 | | | MANSFIELD | TX | 76063 | |
| COMFORT INN ALBUQUERQUE | | 2015 MENAUL BLVD N E | | | ALBUQUERQUE | NM | 87107 | |
| COMFORT INN AMARILLO | | 1515 I 40 EAST AT ROSS | | | AMARILLO | TX | 79102 | |
| COMFORT INN ASHEVILLE | | 800 FAIRVIEW RD | | | ASHEVILLE | NC | 28803 | |
| COMFORT INN BALTIMORE | | 6700 SECURITY BLVD | | | BALTIMORE | MD | 21207 | |
| COMFORT INN BALTIMORE | | 10 WOODED WAY | | | BALTIMORE | MD | 21208 | |
| COMFORT INN BOLINGBROOK | | 225 WEST SOUTH FRONTAGE RD | | | BOLINGBROOK | IL | 60440 | |
| COMFORT INN BROOKS | | 149 WILLABROOK DR | | | BROOKS | KY | 401090550 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMFORT INN CHAMBERSBURG | | 3301 BLACK GAP RD | | | CHAMBERSBURG | PA | 17201 | |
| COMFORT INN CHAMBERSBURG | | PO BOX 1448 | | | NORFOLK | NE | 68702 | |
| COMFORT INN CHESAPEAKE | | 4433 SOUTH MILITARY HIGHWAY | | | CHESAPEAKE | VA | 23321 | |
| COMFORT INN CHESTER | | 2100 W HUNDRED RD | PO BOX 980 | | CHESTER | VA | 23831 | |
| COMFORT INN CHESTER | | PO BOX 980 | | | CHESTER | VA | 23831 | |
| COMFORT INN DEDHAM | | 235 ELM ST | | | DEDHAM | MA | 02026 | |
| COMFORT INN DENVER | | 7201 EAST 36TH AVE | | | DENVER | CO | 80207 | |
| COMFORT INN DENVER INTL | | 16921 E 32ND AVE | | | AURORA | CO | 80011 | |
| COMFORT INN DENVER INTL | | AIRPORT | 16921 E 32ND AVE | | AURORA | CO | 80011 | |
| COMFORT INN FAYETTEVILLE | | 1922 SKIBO RD | | | FAYETTEVILLE | NC | 28314 | |
| COMFORT INN FLINT | | 2361 AUSTIN PARKWAY | | | FLINT | MI | 485071364 | |
| COMFORT INN FT MYERS | | 4171 BOATWAYS RD | | | FT MYERS | FL | 33905 | |
| COMFORT INN GRAND RAPIDS | | 4155 28TH ST S E | | | GRAND RAPIDS | MI | 49512 | |
| COMFORT INN HYANNIS | | 1470 ROUTE 132 | | | HYANNIS | MA | 02601 | |
| COMFORT INN KENT | | 22311 84TH AVE SO | | | KENT | WA | 98032 | |
| COMFORT INN LAKEWOOD | | 3440 S VANCE ST | | | LAKEWOOD | CO | 80227 | |
| COMFORT INN LONGVIEW | | 203 N SPUR 63 | | | LONGVIEW | TX | 75601 | |
| COMFORT INN LOUISVILLE | | 1196 DILLON RD | | | LOUISVILLE | CO | 80027 | |
| COMFORT INN MACON | | 4951 EISENHOWER PKWY | I 475 BYPASS & US 80 EXIT 1 | | MACON | GA | 31206 | |
| COMFORT INN MACON | | I 475 BYPASS & US 80 EXIT 1 | | | MACON | GA | 31206 | |
| COMFORT INN MANSFIELD | | 500 N TRIMBLE RD | MANSFIELD HOTEL PARTNERSHIP | | MANSFIELD | OH | 44906 | |
| COMFORT INN MANSFIELD | | 500 N TRIMBLE RD | | | MANSFIELD | OH | 449062102 | |
| COMFORT INN MANSFIELD/BELLVILL | | 855 COMFORT PLAZA DR | | | BELLVILLE | OH | 44813 | |
| COMFORT INN MANSFIELD/BELLVILL | | I 71/EXIT 165 | 855 COMFORT PLAZA DR | | BELLVILLE | OH | 44813 | |
| COMFORT INN MUSKEGON | | 1675 E SHERMAN BLVD | | | MUSKEGON | MI | 49444 | |
| COMFORT INN MUSKEGON | | US 31 AT SHERMAN BLVD | | | MUSKEGON | MI | 49444 | |
| COMFORT INN N DARTMOUTH | | 171 FAUNCE CORNER RD | | | N DARTMOUTH | MA | 02747 | |
| COMFORT INN NORFOLK | | 6360 NEWTON RD | | | NORFOLK | VA | 23502 | |
| COMFORT INN NORTH | | 1213 E DUBLIN GRANVILLE RD | | | COLUMBUS | OH | 43229 | |
| COMFORT INN OKLAHOMA CITY | | 4017 NW 39TH EXPRESSWAY | | | OKLAHOMA CITY | OK | 73112 | |
| COMFORT INN ORLANDO PARK | | 8800 WEST 159TH ST | | | ORLANDO PARK | IL | 60462 | |
| COMFORT INN PAWTUCKET | | 2 GEORGE ST | | | PAWTUCKET | RI | 02860 | |
| COMFORT INN PLANO | | 621 CENTRAL PARKWAY EAST | | | PLANO | TX | 75074 | |
| COMFORT INN POWELL | | 323 E EMORY RD & I 75 | | | POWELL | TN | 37849 | |
| COMFORT INN PUEBLO | | 4645 NORTH FREEWAY | | | PUEBLO | CO | 81008 | |
| COMFORT INN REVERE | | 100 MORRIS ST | | | REVERE | MA | 02151 | |
| COMFORT INN RICHMOND | | 8710 MIDLOTHIAN TNPK | | | RICHMOND | VA | 23235 | |
| COMFORT INN RONAOKE AIRPORT | | 3695 THIRLANE RD NW | | | ROANOKE | VA | 24019 | |
| COMFORT INN SALT LAKE CITY | | 200 N ADMIRAL BYRD RD | | | SALT LAKE CITY | UT | 84116 | |
| COMFORT INN SAN ANTONIO | | 2635 NORTH EAST LOOP 410 | | | SAN ANTONIO | TX | 78217 | |
| COMFORT INN SAN DIEGO | | 1955 SAN DIEGO AVE | AIRPORT AT OLD TOWN | | SAN DIEGO | CA | 92110 | |
| COMFORT INN SAN DIEGO | | AIRPORT AT OLD TOWN | | | SAN DIEGO | CA | 92110 | |
| COMFORT INN SAN JOSE | | 1215 S FIRST ST | | | SAN JOSE | CA | 95110 | |
| COMFORT INN SANDY | | 8955 SOUTH 255 WEST | | | SANDY | UT | 84070 | |
| COMFORT INN SARASOTA | | 4800 N TAMIAMI TRAIL | | | SARASOTA | FL | 34234 | |
| COMFORT INN SEATTLE | | 19333 PACIFIC HIGHWAY SO | | | SEATTLE | WA | 98188 | |
| COMFORT INN SOUTH BURLINGTON | | 1285 WILLISTON RD | | | SOUTH BURLINGTON | VT | 05403 | |
| COMFORT INN SPOKANE | | NORTH 7111 DIVISION ST | | | SPOKANE | WA | 99208 | |
| COMFORT INN SPRINGFIELD | | 3442 FREEDOM DR | | | SPRINGFIELD | IL | 62704 | |
| COMFORT INN TEMECULA | | 27338 JEFFERSON AVE | | | TEMECULA | CA | 92590 | |
| COMFORT INN WARWICK | | 1940 POST RD | | | WARWICK | RI | 02886 | |
| COMFORT INN WINCHESTER | | 991 MILLWOOD PIKE | | | WINCHESTER | VA | 22602 | |
| COMFORT INN YOUNGSTOWN | | 4055 BELMONT AVE | | | YOUNGSTOWN | OH | 44505 | |
| COMFORT SUITES | | 2085 HYLAN DR | | | ROCHESTER | NY | 14623 | |
| COMFORT SUITES | | 56 OLD BALTIMORE PIKE | | | CHRISTIANA | DE | 19702 | |
| COMFORT SUITES | | 11765 BUSINESS PARK DR | | | WALDORF | MD | 20601 | |
| COMFORT SUITES | | 14402 LAUREL PL | | | LAUREL | MD | 20707 | |
| COMFORT SUITES | | 4051 INNSLAKE DR | | | GLEN ALLEN | VA | 23060 | |
| COMFORT SUITES | | 1040 E INNES ST | | | SALISBURY | NC | 28144 | |
| COMFORT SUITES | | 1125 13TH AVE DR SE | | | HICKORY | NC | 28602 | |
| COMFORT SUITES | | 890 BREVARD RD | | | ASHEVILLE | NC | 28806 | |
| COMFORT SUITES | | 905 BUFORD RD | | | CUMMING | GA | 30041 | |
| COMFORT SUITES | | 6485 I 55 FRONTAGE RD | | | RIDGELAND | MS | 39157 | |
| COMFORT SUITES | | 1565 N OPDYKE RD | | | AUBURN HILLS | MI | 48326 | |
| COMFORT SUITES | | 5180 FASHION SQUARE BLVD | | | SAGINAW | MI | 48604 | |
| COMFORT SUITES | | 4520 KENOWA AVE SW | | | GRANDVILLE | MI | 49418 | |
| COMFORT SUITES | | 1951 BOND ST | | | GREEN BAY | WI | 54303 | |
| COMFORT SUITES | | 3809 W WISCONSIN AVE | | | APPLETON | WI | 54914 | |
| COMFORT SUITES | | PO BOX 70 | | | MARION | IL | 62959 | |
| COMFORT SUITES | | 8039 E 33RD ST S | | | TULSA | OK | 74145 | |
| COMFORT SUITES | | 4796 MEMORIAL DR | | | THE COLONY | TX | 75056 | |
| COMFORT SUITES | | 755 A VISTA RIDGE MALL DR | | | LEWISVILLE | TX | 75067 | |
| COMFORT SUITES | | 4820 TECHNIPLEX DR | | | STAFFORD | TX | 77477 | |
| COMFORT SUITES | | 1489 IH 35 | | | NEW BRAUNFELS | TX | 78130 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMFORT SUITES | | 555 IH 35 SOUTH STE 242P | | | NEW BRAUNFELS | TX | 78130 | |
| COMFORT SUITES | | 2103 LAKEVIEW DR | | | AMARILLO | TX | 79109 | |
| COMFORT SUITES | | 5113 S LOOP 289 | | | LUBBOCK | TX | 79424 | |
| COMFORT SUITES | | 3165 S DANVILLE DR | | | ABILENE | TX | 79606 | |
| COMFORT SUITES | | 501 WEST BONITA AVE | | | SAN DIMAS | CA | 91773 | |
| COMFORT SUITES | | 102 E HERNDON AVE | | | FRESNO | CA | 93720 | |
| COMFORT SUITES | | 12010 NE AIRPORT WAY | | | PORTLAND | OR | 97220 | |
| COMFORT SUITES | | PO BOX 2009 | | | LUBBOCK | TX | 794082009 | |
| COMFORT SUITES | | PO BOX 1487 | | | JOHNSTOWN | PA | 15907-1487 | |
| COMFORT SUITES HOTEL | | 5219 PAGE RD | | | DURHAM | NC | 27703 | |
| COMFORT SUITES MIDLAND | | 4706 N GARFIELD | | | MIDLAND | TX | 79705 | |
| COMFORT SUITES OF PEORIA | | 4021 WAR MEMORIAL | | | PEORIA | IL | 61614 | |
| COMFORT SUITES TULSA | | 8338 E 61ST ST SOUTH | TULSA HOSPITALITY INC | | TULSA | OK | 74133 | |
| COMFORT SUITES TULSA | | TULSA HOSPITALITY INC | | | TULSA | OK | 74133 | |
| COMFORT SYSTEMS OF DOTHAN | | 115 SOUTHGATE RD | | | DOTHAN | AL | 36301 | |
| COMFORT SYSTEMS USA | | 1026 SAVAGE CT | | | LONGWOOD | FL | 32750 | |
| COMFORT SYSTEMS USA | | 30300 BRUCE INDUSTRIAL PKY | | | SOLON | OH | 44139 | |
| COMFORT, BENJAMIN WARREN | | ADDRESS ON FILE | | | | | | |
| COMFORT, CHARLOTTE E | | ADDRESS ON FILE | | | | | | |
| COMFORT, CHRISTOPH MD | | 1825 EASTCHESTER RD | | | BRONX | NY | 10465 | |
| COMFORT, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| COMFORT, NICHOLAS | | 5535 CALIFORNIA AVE | | | LONG BEACH | CA | 90805-0000 | |
| COMFORT, SARFOH | | 11 CHESHIRE PL | | | NISKAYUNA | NY | 12309-4938 | |
| COMFORTECH INC | | 741 RIDGEWOOD RD | | | RIDGELAND | MS | 39157 | |
| COMFORTECH INC | | PO BOX 12350 | | | JACKSON | MS | 392362350 | |
| COMFORTS CATERING | | 8176 WICKER AVE | | | ST JOHN | IN | 46373 | |
| COMIN, TYLER JAMES | | ADDRESS ON FILE | | | | | | |
| COMINS, YANCY | | ADDRESS ON FILE | | | | | | |
| COMISKEY JR, CHARLES A | | ADDRESS ON FILE | | | | | | |
| COMISKY GLASS | | 1525 VERMONT ST | | | DES MOINES | IA | 50314 | |
| COMITO, ALEXANDER JAMES | | ADDRESS ON FILE | | | | | | |
| COMITO, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| COMM CON CONNECTORS INC | | 1848 EVERGREEN ST | | | DUARTE | CA | 91010 | |
| COMM OF LABOR & WORKFORCE DEV | | PO BOX 389 | | | TRENTON | NJ | 08625-0389 | |
| COMM TO REELECT FRANK S TURNER | | P O BOX 651 | | | COLUMBIA | MD | 21045 | |
| COMM TRONICS INC | | 120 ROESLER RD | | | GLEN BURNIE | MD | 210606583 | |
| COMM WORKS INC | | 2355 POLARIS LN N STE 120 | | | MINNEAPOLIS | MN | 55447 | |
| COMMAND AUDIO CORP | | 101 REDWOOD SHORES PKY | | | REDWOOD CITY | CA | 94065 | |
| COMMAND COMMUNICATIONS | | DEPARTMENT 309 | | | DENVER | CO | 80291 | |
| COMMAND HEATING INC | | 1671 GATEWAY CIR | | | GROVE CITY | OH | 43123 | |
| COMMAND HEATING INC | | 4350 BROADWAY | | | GROVE CITY | OH | 43123 | |
| COMMAND PERFORMANCE CATERINGS | | 5273 COMMERCE NO 6 | | | MOORPARK | CA | 93021 | |
| COMMAND PROTECTION SERVICES | | PO BOX 1014 | | | LAYTON | UT | 84041-1014 | |
| COMMAND ROOFING CO | | 2485 ARBOR BLVD | | | DAYTON | OH | 45439 | |
| COMMAND SECURITY | | 331 PARK AVE SOUTH | 10TH FL | | NEW YORK | NY | 10010 | |
| COMMAND SECURITY | | PO BOX 29355 GPO | | | NEW YORK | NY | 100879355 | |
| COMMAND SECURITY | | 135 S LASALLE DEPT 6194 | | | CHICAGO | IL | 60674-6194 | |
| COMMAND SECURITY & SOUND LLC | | 3806 BUTTONWOOD DR STE 102 | | | COLUMBIA | MO | 65201-3758 | |
| COMMAND UNIFORMS | | 1315A CHATTAHOOCHEE AVE | | | ATLANTA | GA | 30318 | |
| COMMAND UNIFORMS | | 437 ARMOUR CIRCLE NE | | | ATLANTA | GA | 30324 | |
| COMMANDER ELECTRIC | | 500 JOHNSON AVE | | | BOHEMIA | NY | 11716 | |
| COMMANDER JR, WILLIAM | | 1920 S PROVIDENCE RD | | | RICHMOND | VA | 23236-2165 | |
| COMMANDER JR, WILLIAM O | | ADDRESS ON FILE | | | | | | |
| COMMBRIDGE ELECTRONICS SERVICE | | 1745 ADRIAN RD NO 1 | | | BURLINGAME | CA | 94010 | |
| COMMENCO INC | | 100 EAST 39THST | | | KANSAS CITY | MO | 64111 | |
| COMMENCO INC | | 4901 BRISTOL AVE | | | KANSAS CITY | MO | 64129 | |
| COMMERCE CAREER FAIR | | 101 DAVID KINLEY HALL 1407 W GREG | | | URBANA | IL | 61801 | |
| COMMERCE CAREER FAIR | | 1407 W GREGORY DR | 101 DAVID KINLEY HALL | | URBANA | IL | 61801 | |
| COMMERCE CORPORATION | | 7603 ENERGY PARKWAY | | | BALTIMORE | MD | 21226 | |
| COMMERCE CRG | | 175 EAST 400 SOUTH | STE 700 | | SALT LAKE CITY | UT | 84111 | |
| COMMERCE HUB | | PO BOX 33197 | | | HARTFORD | CT | 06150-3197 | |
| COMMERCE LLC | | 7603 ENERGY PKWY | | | BALTIMORE | MD | 21226 | |
| COMMERCE STATIONERS & PRINTERS | | 2522 MALT AVE | | | COMMERCE | CA | 90040 | |
| COMMERCE TECHNOLOGIES INC | MICHAEL J BARRIE ESQ | SCHNADER HARRISON SEGAL &N LEWIS LLP | 1600 MARKET ST STE 3600 | | PHILADELPHIA | PA | 19103 | |
| COMMERCE TECHNOLOGIES INC DBA COMMERCEHUB | MICHAEL J BARRIE | 1600 MARKET ST STE 3600 | | | PHILADELPHIA | PA | 19103 | |
| COMMERCE TECHNOLOGIES INC DBA COMMERCEHUB | GORDON S WOODWARD | 750 9TH ST NW STE 550 | | | WASHINGTON | DC | 20001-4534 | |
| COMMERCE TECHNOLOGIES, INC | | 21 CORPORATE DR | | | CLIFTON PARK | NY | 12065 | |
| COMMERCIAL AIR COND SERV INC | | 1424 HAMPTON AVE EXTENSION | | | GREENVILLE | SC | 29601 | |
| COMMERCIAL AIR CONTROL INC | | 19 RANTOULE ST | | | SO WEYMOUTH | MA | 02190 | |
| COMMERCIAL AIR SYSTEMS INC | | 24326 SHERWOOD | | | CENTER LINE | MI | 48015 | |
| COMMERCIAL APPEAL INC | | PO BOX 1730 | | | MEMPHIS | TN | 38101 | |
| COMMERCIAL APPEAL INC | | 485 UNION AVE | | | MEMPHIS | TN | 38103 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMMERCIAL APPEAL INC | | 495 UNION AVE | | | MEMPHIS | TN | 38103 | |
| COMMERCIAL APPEAL INC | | PO BOX 781 | | | MEMPHIS | TN | 38101-0781 | |
| COMMERCIAL APPLIANCE SERVICES | | 1175 GLENNA | | | SAN ANGELO | TX | 76901 | |
| COMMERCIAL ASSOCIATES | | 111 CYBERNETICS WAY | | | YORKTOWN | VA | 23693 | |
| COMMERCIAL AUDIO INC | | 700 HWY 17 SOUTH | | | MYRTLE BEACH | SC | 29575 | |
| COMMERCIAL BATTERY SERVICE | | PO BOX 8237 | | | TYLER | TX | 75711 | |
| COMMERCIAL BUSINESS SYSTEMS | | PO BOX 465 | | | MIDLOTHIAN | VA | 23113 | |
| COMMERCIAL CAPITAL FUNDING INC | | PO BOX 841813 | | | DALLAS | TX | 752841813 | |
| COMMERCIAL CAROLINA CORP | | 4600 MARRIOTT DR STE 330 | | | RALEIGH | NC | 27612 | |
| COMMERCIAL CARPET CARE | | PO BOX 39253 | | | REDFORD | MI | 48239 | |
| COMMERCIAL COLLECTION SERVICE | | PO BOX 1397 | | | OLYMPIA | WA | 98507-1397 | |
| COMMERCIAL COMPACTOR SERVICE | | PO BOX 1721 | | | PALM HARBOR | FL | 34682 | |
| COMMERCIAL CONCRETE PRODUCTS | | 2705 SAMMONDS RD | | | PLANT CITY | FL | 33567 | |
| COMMERCIAL CONCRETE SYSTEMS INC | | MELANIE WARD | 6220 TAYLOR RD NO 101 | | NAPLES | FL | 34109 | |
| COMMERCIAL CONSTRUCTION & RENOVATIONS | | PO BOX 289 | | | BYESVILLE | OH | 43723 | |
| COMMERCIAL CONSTRUCTION & RENOVATIONS INC | | PO BOX 289 | | | BYESVILLE | OH | 43723 | |
| COMMERCIAL COST CONTROL INC | | AND STEPHENS & ANDERSON LLP | 3523 PRINCETON CORNERS LN | | MARIETTA | GA | 30062-5566 | |
| COMMERCIAL COST CONTROL INC | | 3523 PRINCETON CORNERS LANE | | | MARIETTA | GA | 30062-5566 | |
| COMMERCIAL CREDIT | | 400 N 9TH ST | CIVIL DIVISION | | RICHMOND | VA | 23219 | |
| COMMERCIAL CREDIT | | PO BOX 32131 | | | RICHMOND | VA | 23294 | |
| COMMERCIAL CREDIT CORP | | PO BOX 17099 | | | BALTIMORE | MD | 21208 | |
| COMMERCIAL CREDIT CORP | | 220 VIRGINIA ST | | | CHARLESTON | WV | 25302 | |
| COMMERCIAL DESIGN ENGINEERING | | 1003 WINTERS AVE | | | GRAND JUNCTION | CO | 81501 | |
| COMMERCIAL DISTRIBUTION CENTER | | 12405 VENICE BLVD STE 351 | | | LOS ANGELES | CA | 90066 | |
| COMMERCIAL DOOR CO INC | | 1374 E 9TH ST | | | POMONA | CA | 91766 | |
| COMMERCIAL ELECTRIC INC | | 8807 METRO COURT | | | RICHMOND | VA | 23237 | |
| COMMERCIAL ELECTRIC INC | | 8807 METRO CT | | | RICHMOND | VA | 23237 | |
| COMMERCIAL ELECTRICAL SYSTEMS | | 395 INTERSTATE BLVD | | | SARASOTA | FL | 34240 | |
| COMMERCIAL ENTRY SYSTEMS | | PO BOX 714 | | | CYPRESS | TX | 77410 | |
| COMMERCIAL ENVIRONMENTAL | | PO BOX 505 | | | FULTON | MD | 20759 | |
| COMMERCIAL EQUIPMENT INC | | PO BOX 186 | | | MORRISVILLE | NC | 27560 | |
| COMMERCIAL EQUIPMENT INC | | 8024 GLENWOOD AVE | | | RALEIGH | NC | 27675 | |
| COMMERCIAL EQUIPMENT INC | | PO BOX 90635 | 8024 GLENWOOD AVE | | RALEIGH | NC | 27675 | |
| COMMERCIAL FACTORS OF ATLANTA | | PO BOX 88780 | | | ATLANTA | GA | 30356 | |
| COMMERCIAL FINANCIAL SERVICES | | 2408 E 81ST ST STE 407 | | | TULSA | OK | 74137 | |
| COMMERCIAL FINANCIAL SERVICES | | 55TH FL | | | TULSA | OK | 74137 | |
| COMMERCIAL FIRE & COMMUNICATIONS | | PO BOX 1370 | | | LARGO | FL | 346991370 | |
| COMMERCIAL FIRE & COMMUNICATIONS | | PO BOX 1350 | | | LARGO | FL | 33779-1350 | |
| COMMERCIAL FIRE SYSTEMS INC | | 19 BURNS ST | | | LOWELL | MA | 01852 | |
| COMMERCIAL FLOORING SERVICES | | 7310 W MT HOPE HWY | | | LANSING | MI | 48917 | |
| COMMERCIAL GENERAL MAINTENANCE | | PO BOX 1135 | | | MONTEREY PARK | CA | 91754 | |
| COMMERCIAL GROUND CARE INC | | 852 CRANBROOK DR | | | WILMINGTON | DE | 19803 | |
| COMMERCIAL INTERIOR SUPPLY | | 801 SECOND AVE N | | | MINNEAPOLIS | MN | 55405 | |
| COMMERCIAL KITCHEN SERVICES | | PO BOX 14226 | | | ATLANTA | GA | 30324 | |
| COMMERCIAL KITCHEN SPECIALISTS | | 6215 REGENCY PKY STE 900 | | | NORCROSS | GA | 30071 | |
| COMMERCIAL LIGHTING | | 1375 N BRASHER ST | | | ANAHEIM | CA | 92807 | |
| COMMERCIAL LIGHTING & ELECTRIC | | 1015 SUNSHINE LN 103C | | | ALTAMONTE SPRINGS | FL | 32714-3865 | |
| COMMERCIAL LIGHTING INDUSTRIES | | 68 730 SUMMIT DR | | | CATHEDRAL CITY | CA | 92234 | |
| COMMERCIAL LIGHTING SUPPLY INC | | 5227 MIDDLEBROOK PIKE | | | KNOXVILLE | TN | 37921 | |
| COMMERCIAL LOCKING SYSTEMS | | 4727 HICKORY CT | | | WHITE PLAINS | MD | 20695-2810 | |
| COMMERCIAL LUBRICANTS CORP | | PO BOX 5777 | | | AUSTIN | TX | 79763-5777 | |
| COMMERCIAL MAINT & REPAIRS INC | | 304 N CLEVELAND MASSILLON RD | | | AKRON | OH | 44333 | |
| COMMERCIAL NEWS | | PO BOX 787 | | | DANVILLE | IL | 618340787 | |
| COMMERCIAL OFFICE INTERIORS | | 2601 4TH AVE STE 700 | | | SEATTLE | WA | 98121 | |
| COMMERCIAL OFFICE INTERIORS | | 2601 4TH AVE STE 700 | | | SEATTLE | WA | 98121-3210 | |
| COMMERCIAL OFFICE PRODUCTS | | 10228 GOVERNOR LN BLVD | STE 3001 | | WILLIAMS | MD | 21795 | |
| COMMERCIAL OVERHEAD DOORS | | 304 MARKET ST | | | PALMYRA | NJ | 08065 | |
| COMMERCIAL PARTNERS | | 330 SECOND AVE SOUTH | STE 820 | | MINNEAPOLIS | MN | 55401 | |
| COMMERCIAL PARTNERS | | STE 820 | | | MINNEAPOLIS | MN | 55401 | |
| COMMERCIAL PARTNERS LLC | | 4267 LOMAC ST | | | MONTGOMERY | AL | 36106 | |
| COMMERCIAL PAY PHONES INC | | 8510 NW 56TH ST | | | MIAMI | FL | 33166 | |
| COMMERCIAL PLASTICS & SUPPLY | | PO BOX 1091 | | | POMONA | CA | 91769 | |
| COMMERCIAL PLUS JANITORIAL SERVICES | | 1045 CALORA ST | | | SAN DIMAS | CA | 91773 | |
| COMMERCIAL PROPERTY | | PO BOX 1268 | | | CHARLESTON | WV | 25325 | |
| COMMERCIAL PROPERTY NEWS | | PO BOX 7700 | | | TORRANCE | CA | 905049955 | |
| COMMERCIAL PROPERTY SERVICES | | 5345 WYOMING NE | STE 102 | | ALBUQUERQUE | NM | 87109 | |
| COMMERCIAL PROPERTY SERVICES | | STE 102 | | | ALBUQUERQUE | NM | 87109 | |
| COMMERCIAL REALTY ADVISORS | | 50 SW PINE | STE NO 400 | | PORTLAND | OR | 97204 | |
| COMMERCIAL REALTY ADVISORS | | STE NO 400 | | | PORTLAND | OR | 97204 | |
| COMMERCIAL REFRIGERATION | | PO BOX 4191 | | | HARRISBURG | PA | 17111 | |
| COMMERCIAL RELOCATION SPECIAL | | 1216 LOGAN CIRCLE | | | ATLANTA | GA | 30318 | |
| COMMERCIAL REPORTS INC | | PO BOX 5180 | | | HOPKINS | MN | 55343 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMMERCIAL RESOURCES TAX GROUP | | 3040 SATURN ST STE 107 | | | BREA | CA | 92821 | |
| COMMERCIAL ROOF MANAGEMENT | | 33049 CALLE AVIADOR | UNIT C | | SAN JUAN CAPISTR | CA | 92675 | |
| COMMERCIAL ROOF MANAGEMENT | | UNIT C | | | SAN JUAN CAPISTR | CA | 92675 | |
| COMMERCIAL ROOFING ASSOCIATES | | 447 ATANDO AVE | | | CHARLOTTE | NC | 28206 | |
| COMMERCIAL ROOFING CONSULTANTS | | 3545 EDGEWATER DR | | | ORLANDO | FL | 32804 | |
| COMMERCIAL ROOFING OF DELAWARE | | 24 MOWERY RD | | | NEW CASTLE | DE | 19720 | |
| COMMERCIAL SATELLITE | | PO BOX 3104 | | | ARLINGTON | WA | 98223 | |
| COMMERCIAL SERVICE SYSTEMS INC | | PO BOX 3307 | | | VAN NUYS | CA | 91407 | |
| COMMERCIAL SERVICES | | 195 DIVISION ST | | | KINGSTON | PA | 18704 | |
| COMMERCIAL SHELVING INC | | PO BOX 29480 | | | HONOLULU | HI | 96820 | |
| COMMERCIAL SPECIALISTS INC | | 685 W GUNNISON AVE 103 | | | GRAND JUNCTION | CO | 81505 | |
| COMMERCIAL SURFACES INC | | 3003 IMPALA PL | | | RICHMOND | VA | 23228 | |
| COMMERCIAL TELECOMMUNICATIONS | | PO BOX 36535 | | | RICHMOND | VA | 23235 | |
| COMMERCIAL TELECOMMUNICATIONS | | SERVICE INC | PO BOX 36535 | | RICHMOND | VA | 23235 | |
| COMMERCIAL TELEVISION SERVICES | | 909 HIGHAMS CT | | | WOODBRIDGE | VA | 22191 | |
| COMMERCIAL TESTING CO | | 1215 S HAMILTON ST | | | DALTON | GA | 30722 | |
| COMMERCIAL TIRE SERVICE | | 1105 NORTH 30TH AVE | | | MELROSE PARK | IL | 60160 | |
| COMMERCIAL VAN INTERIORS | | PO BOX 2987 | | | SANTE FE SPRINGS | CA | 90670 | |
| COMMERCIAL VAN INTERIORS INC | | 8840 ST CHARLES ROCK RD | | | ST LOUIS | MO | 63114 | |
| COMMERCIAL VAN INTERIORS INC | | PO BOX 952133 | | | ST LOUIS | MO | 63195-2133 | |
| COMMERCIAL WAREHOUSE SYSTEMS | | PO BOX 390 | | | WHITTIER | CA | 90608-0390 | |
| COMMERCIAL WATERWORKS | | 29266 CRAMER ST | | | MILLBURY | OH | 43447 | |
| COMMERCIAL WHOLESALE LIGHTING | | 3409 W LEIGH ST | | | RICHMOND | VA | 23230 | |
| COMMERCIAL WHOLESALE LIGHTING | | PO BOX 79145 | C/O CAPITOL RESOURCE FUNDING | | BALTIMORE | MD | 21279-0145 | |
| COMMEREINC INC | | 1040 FIRST AVE 322 | | | NEW YORK | NY | 10022 | |
| COMMERICAL ROOFING | | 16627 S AVALON BLVD | | | CARSON | CA | 90746 | |
| COMMESSO, JOSEPH JOHN | | ADDRESS ON FILE | | | | | | |
| COMMINGS, DESMOND LAROD | | ADDRESS ON FILE | | | | | | |
| COMMISIONER OF REVENUE | | DEPT OF SERVICES | PO BOX 5055 | | HARTFORD | CT | 06102 | |
| COMMISIONER OF REVENUE | | PO BOX 5055 | | | HARTFORD | CT | 06102 | |
| COMMISSION JUNCTION | | 4140 SOLUTION JUNCTION NO 774140 | ATTN ACCOUNTS RECEIVABLE | | CHICAGO | IL | 60677-4001 | |
| COMMISSION JUNCTION | | 4140 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4001 | |
| COMMISSIONER OF ACCOUNTS | | 11350 RANDOM HILLS RD | STE 500 | | FAIRFAX | VA | 22030 | |
| COMMISSIONER OF ACCOUNTS | | STE 500 | | | FAIRFAX | VA | 22030 | |
| COMMISSIONER OF REVENUE OF THE STATE OF TENNESSEE | | ANDREW JACKSON STATE OFFICE BLDG | | | NASHVILLE | TN | 37242 | |
| COMMISSIONER OF TAXATION & FIN | | PO BOX 5350 TAX COMPLIANCE DIV | CHILD SUPP ENFORCEMENT SEC | | ALBANY | NY | 12205-0350 | |
| COMMISSIONER OF TAXATION AND FINANCE | | NYS ASSESSMENT RECEIVABLES | PO BOX 4127 | | BINGHAMTON | NY | 13902-4127 | |
| COMMISSIONERS OF PUBLIC WORKS | | PO BOX 568 | | | CHARLESTON | SC | 294020568 | |
| COMMISSIONERS OF PUBLIC WORKS | | PO BOX B | | | CHARLESTON | SC | 29402 | |
| COMMITTEE FOR BOB KITTLEMAN | | 3104 FOX VALLEY DR | | | WEST FRIENDSHIP | MD | 21794 | |
| COMMITTEE FOR CAS TAYLOR | | PO BOX 1492 | | | ANNAPOLIS | MD | 21401 | |
| COMMITTEE ON STATE TAXATION | | 122 C ST NW STE 330 | | | WASHINGTON | DC | 20001 | |
| COMMITTEE TO ELECT KEVINMURRAY | | 1401 3RD ST NO 15 | | | SACRAMENTO | CA | 95814 | |
| COMMITTEE TO REELECT HARDEMAN | | 3348 W 117TH ST | | | INGLEWOOD | CA | 90397 | |
| COMMLINK | | 146 S INDUSTRIAL RD | | | TUPELO | MS | 38801 | |
| COMMNET CELLULAR INC | | PO BOX 78434 | | | PHOENIX | AZ | 85062-8434 | |
| COMMODORE, BRENDAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| COMMODORE, LINDSEY MONIQUE | | ADDRESS ON FILE | | | | | | |
| COMMODORE, NATASHA VENEE | | ADDRESS ON FILE | | | | | | |
| COMMON A USERS GROUP | | PO BOX 75834 | | | CLEVELAND | OH | 44101-2199 | |
| COMMON A USERS GROUP | | PO BOX 77 52110 | | | CHICAGO | IL | 60678-2110 | |
| COMMON CONFERENCE | | 911 BUSSE HIGHWAY | PO BOX 998 | | PARK RIDGE | IL | 60068 | |
| COMMON CONFERENCE | | PO BOX 809185 | | | CHICAGO | IL | 60680 | |
| COMMON CONFERENCE | | PO BOX 809253 | | | CHICAGO | IL | 60680-9253 | |
| COMMON KNOWLEDGE INC | | 16200 DALLAS PARKWAY | STE 240 | | DALLAS | TX | 75248 | |
| COMMON KNOWLEDGE INC | | STE 240 | | | DALLAS | TX | 75248 | |
| COMMONS ASSOCIATED LTD, THE | | PO BOX 11833 | | | CHARLOTTE | NC | 28220 | |
| COMMONS OF WHITE MARSH LLC | | 9658 BALTIMORE AVE STE 300 | FKA MAPLE CREST TOWNHOMES | | COLLEGE PARK | MD | 20740 | |
| COMMONWEALTH ALLIANCE FOR | | 900 EAST MAIN ST | | | RICHMOND | VA | 23219 | |
| COMMONWEALTH ALLIANCE FOR | | CHILDREN SCHOOLS AND FAMILIES | 900 EAST MAIN ST | | RICHMOND | VA | 23219 | |
| COMMONWEALTH APPRAISAL CO | | PO BOX 1166 | | | ROANOKE | VA | 24006 | |
| COMMONWEALTH ARCHITECTS | | 101 SHOCKOE SLIP 3RD FL | | | RICHMOND | VA | 23219 | |
| COMMONWEALTH ARCHITECTS | | 101SCHOKOE SLIP 3RD FL | | | RICHMOND | VA | 23219 | |
| COMMONWEALTH ATLANTIC OPERATIN | | C/O MORTON G THALHIMER | | | RICHMOND | VA | 232193629 | |
| COMMONWEALTH ATLANTIC OPERATIN | | 1313 MAIN ST | C/O MORTON G THALHIMER | | RICHMOND | VA | 23219-3629 | |
| COMMONWEALTH BUILDING MGMT INC | | 15 CLEVELAND AVE STE 8 | | | MARTINSVILLE | VA | 24112 | |
| COMMONWEALTH BUSINESS MEDIA | | PO BOX 541 | THE SHIPPER GROUP | | CRANBURY | NJ | 08512-0541 | |
| COMMONWEALTH BUSINESS MEDIA | | PO BOX 541 | THE JOURNAL OF COMMERCE | | CRANBURY | NJ | 08512-9825 | |
| COMMONWEALTH BUSINESS SYSTEMS | | 10013 WHITESEL RD | | | ASHLAND | VA | 23005 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMMONWEALTH CATHOLIC CHARITY | | PO BOX 6565 | | | RICHMOND | VA | 232300565 | |
| COMMONWEALTH COLLECTION | | PO BOX 62719 | | | VIRGINIA BEACH | VA | 234662719 | |
| COMMONWEALTH COLLECTION | | 192 BALLARD CT STE 303 | | | VIRGINIA BEACH | VA | 23462-6556 | |
| COMMONWEALTH COMMERCE CENTER | | 209 E WASHINGTON AVE | | | JACKSON | MI | 49201 | |
| COMMONWEALTH CONTROLS CORP | | 7630 WHITEPINE RD | | | RICHMOND | VA | 23237 | |
| COMMONWEALTH COPIERS | | 21205 RIDGETOP CIRCLE | | | STERLING | VA | 20166 | |
| COMMONWEALTH COURIER SERVICE | | PO BOX 135 | | | RICHMOND | VA | 23201 | |
| COMMONWEALTH DISTRIBUTORS INC | | 8400 NW 25TH ST | | | MIAMI | FL | 33122-1503 | |
| COMMONWEALTH DOOR SERVICE INC | | 12104 WASHINGTON HWY STE 3 | | | ASHLAND | VA | 23005 | |
| COMMONWEALTH EDISON COMPANY | RUSSELL R JOHNSON III & JOHN M CRAIG | LAW FIRM OF RUSSELL R JOHNSON III PLC | 2258 WHEATLANDS DR | | MANAKIN SABOT | VA | 23103 | |
| COMMONWEALTH FILMS INC | | PO BOX 26383 | | | RICHMOND | VA | 23260 | |
| COMMONWEALTH FINANCIAL NETWORK | | 29 SAWYER RD | | | WALTHAM | MA | 02453 | |
| COMMONWEALTH FINANCIAL SERVICES | | 502 SOPHIA ST | | | FREDERICKSBURG | VA | 22401 | |
| COMMONWEALTH GAS SERVICES | | PO BOX 35674 | | | RICHMOND | VA | 23235 | |
| COMMONWEALTH HEALTH BENEFITS | | 5823 PATTERSON AVE | | | RICHMOND | VA | 23226 | |
| COMMONWEALTH ICE CREAM INC | | 7816 N MILITARY HWY | | | NORFOLK | VA | 23518 | |
| COMMONWEALTH LIMOSINE | | 250 EVERETT ST | | | ALLSTON | MA | 02134 | |
| COMMONWEALTH OF KENTUCKY | | WITHHOLDING TAX SECTION | | | FRANFORT | KY | 40602 | |
| COMMONWEALTH OF KENTUCKY | SECRETARY OF STATE | 154 STATE CAPITOL BUILDING | 700 CAPITOL AVE | | FRANKFORT | KY | 40601 | |
| COMMONWEALTH OF MASS, THE | | 1135 TREMONT ST | | | BOSTON | MA | 02120 | |
| COMMONWEALTH OF MASS, THE | | REGISTRY OF MOTOR VEHICLES | 1135 TREMONT ST | | BOSTON | MA | 02120 | |
| COMMONWEALTH OF MASSACHUSETTS | | BBRS HOME IMPROVEMENT PROGRAM | ONE ASHBURTON PL RM 1301 | | BOSTON | MA | 02108 | |
| COMMONWEALTH OF MASSACHUSETTS | | PO BOX 9140 | | | BOSTON | MA | 022059140 | |
| COMMONWEALTH OF MASSACHUSETTS | | PO BOX 55140 DOR | CHILD SUPPORT ENFORCEMENT DIV | | BOSTON | MA | 02205-5140 | |
| COMMONWEALTH OF MASSACHUSETTS | | PO BOX 3732 | DEPT OF INDUSTRIAL ACCIDENTS | | BOSTON | MA | 02241-3732 | |
| COMMONWEALTH OF MASSACHUSETTS | SECRETARY OF THE COMMONWEALTH | ONE ASHBURTON PLACE  RM 1710 | | | BOSTON | MA | 02108 | |
| COMMONWEALTH OF MASSACHUSETTS DEPARTMENT OF REVENUE | | PO BOX 9564 | | | BOSTON | MA | 02114-9564 | |
| COMMONWEALTH OF PENNSYLVANIA | | 104 S SPORTING HILL RD | | | MECHANICSBURG | PA | 17050 | |
| COMMONWEALTH OF PENNSYLVANIA | | 118 PLEASANT ACRES RD | MAG DIST NO 19 2 01 | | YORK | PA | 17402 | |
| COMMONWEALTH OF PENNSYLVANIA | | 325 FORUM BLDG | | | HARRISBURG | PA | 171200025 | |
| COMMONWEALTH OF PENNSYLVANIA | SECRETARY OF THE COMMONWEALTH | 206 NORTH OFFICE BUILDING | PO BOX 8722 | | HARRISBURG | PA | 17105-8722 | |
| COMMONWEALTH OF PENNSYLVANIA DEPARTMENT OF REVENUE | BANKRUPTCY DIVISION | PO BOX 280946 | | | HARRISBURG | PA | 17128-0946 | |
| COMMONWEALTH OF PUERTO RICO | | PO BOX 9023271 | | | SAN JUAN | PR | 00902-3271 | |
| COMMONWEALTH OF PUERTO RICO | | DEPARTMENT OF STATE | P O BOX 9023271 | | SAN JUAN | PR | 00902-3271 | |
| COMMONWEALTH OF PUERTO RICO | PENNY R STARK | ATTORNEY FOR | CAPARRA CENTER ASSOCIATES LLC | 17 BON PINCK WAY | E HAMPTON | NY | 11937 | |
| COMMONWEALTH OF VA SEAA | | 400 N 9TH ST JOHN MARSH BLDG | | | RICHMOND | VA | 23219 | |
| COMMONWEALTH OF VA SEAA | | RICH GEN DIST CT | 400 N 9TH ST JOHN MARSH BLDG | | RICHMOND | VA | 23219 | |
| COMMONWEALTH OF VIRGINIA | STATE CORPORATION COMMISSION | TYLER BUILDING | 1300 E  MAIN ST | | RICHMOND | VA | 23219 | |
| COMMONWEALTH PARENTING CTR | | 8002 DISCOVERY DR STE 214 | | | RICHMOND | VA | 23229 | |
| COMMONWEALTH PERINATAL ASSOCS | | MAIN & COURTHOUSE LANE | | | BOWLING GREEN | VA | 224270511 | |
| COMMONWEALTH PERINATAL ASSOCS | | CAROLINE COUNTY GEN DIST COURT | MAIN & COURTHOUSE LANE | | BOWLING GREEN | VA | 22427-0511 | |
| COMMONWEALTH PRESSURE CLEANING | | 14483 THREE CREEKS LANE | | | MONTPELIER | VA | 23192 | |
| COMMONWEALTH PROMOTION | | 9 NEWBURY ST | | | BOSTON | MA | 02116 | |
| COMMONWEALTH PUBLIC BROADCASTING | | 23 SESAME ST | | | RICHMOND | VA | 23235 | |
| COMMONWEALTH RADIOLOGY ASSOCIATION | | P O BOX 9135 | | | BROOKLINE | MA | 02446 | |
| COMMONWEALTH RADIOLOGY PC | | 1508 WILLOW LAWN DR STE 117 | | | RICHMOND | VA | 23230-3421 | |
| COMMONWEALTH RELOCATION SVCS | | 744 W LANCASTER AVE | 2 DEVON SQUARE | | WAYNE | PA | 19087 | |
| COMMONWEALTH RELOCATION SVCS | | 744 W LANCASTER AVE 2 DEVON SQ | | | WAYNE | PA | 19087 | |
| COMMONWEALTH SAFE LOCK | | 5040 VIRGINIA BEACH BLVD STE 101 | | | VIRGINIA BEACH | VA | 23462 | |
| COMMONWEALTH SIGN CO | | 1824 BERRY BLVD | | | LOUISVILLE | KY | 40215 | |
| COMMONWEALTH SPRINKLER INC | | PO BOX 201 | | | W BOXFORD | MA | 01885 | |
| COMMONWEALTH SPRINKLER INC | | PO BOX 968 | | | TROY | VA | 229740968 | |
| COMMONWEALTH TENT CO | | 5611 GREENDALE RD | | | RICHMOND | VA | 23228 | |
| COMMONWEALTH TENT RENTALS INC | | 5611C GREENDALE RD | | | RICHMOND | VA | 23228 | |
| COMMONWEALTH TIMES | | 901 W MAIN ST PO BOX 842010 | | | RICHMOND | VA | 23284-201 | |
| COMMONWEALTH TIMES | | PO BOX 842010 | 901 W MAIN ST | | RICHMOND | VA | 23284-2010 | |
| COMMONWEALTH TREASURY MNGMT | | 2221 EDWARD HOLLAND DR | | | RICHMOND | VA | 23230 | |
| COMMONWEALTH TREASURY MNGMT | | ASSOCIATION | 2221 EDWARD HOLLAND DR | | RICHMOND | VA | 23230 | |
| COMMONWEALTH, SECRETARY OF | | 830 E MAIN ST | | | RICHMOND | VA | 23219 | |
| COMMSCOPE INC | | PO BOX 1067 | | | CHARLOTTE | NC | 28201067 | |
| COMMSCOPE INC | | FILE NO 96148 | PO BOX 1067 | | CHARLOTTE | NC | 28201-1067 | |
| COMMTEK COMMUNICATIONS CORP | | 8330 BOONE BLVD NO 600 | | | VIENNA | VA | 22182 | |
| COMMUNICATION AMERICA INC | | 4214 CANONGATE CT | | | SPRINGHILL | FL | 34609 | |
| COMMUNICATION ARTS | | SUBSCRIPTION DEPT | | | PALO ALTO | CA | 943039979 | |
| COMMUNICATION ARTS | | PO BOX 51785 | | | BOULDER | CO | 80322-1785 | |
| COMMUNICATION ARTS | | 110 CONSTITUTION DR | | | MENLO PARK | CA | 94025-9359 | |
| COMMUNICATION ARTS | | PO BOX 10300 | SUBSCRIPTION DEPT | | PALO ALTO | CA | 94303-9979 | |
| COMMUNICATION BRIEFINGS | | 2807 N PARHAM RD STE 200 | | | RICHMOND | VA | 23294 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMMUNICATION BRIEFINGS | | PO BOX 1738 | | | ALEXANDRIA | VA | 223139930 | |
| COMMUNICATION HARDWARE | | 2972 C ALVARADO ST | | | SAN LEANDRO | CA | 94577 | |
| COMMUNICATION PUBLICATIONS | | & RESOURCES | 1101 KING ST STE 110 | | ALEXANDRIA | VA | 22314 | |
| COMMUNICATION PUBLICATIONS | | 1101 KING ST STE 110 | | | ALEXANDRIA | VA | 22314 | |
| COMMUNICATIONS & ENERGY CORP | | 7395 TAFT PARK DR | | | E SYRACUSE | NY | 13057 | |
| COMMUNICATIONS ADVANTAGE | | 516 BLOY ST | | | HILLSIDE | NJ | 07205 | |
| COMMUNICATIONS ENGINEERING INC | | 8580 CINDER BED RD | STE 800 | | NEWINGTON | VA | 22122 | |
| COMMUNICATIONS ENGINEERING INC | | STE 800 | | | NEWINGTON | VA | 22122 | |
| COMMUNICATIONS SERVICE CO | | 9943 BEACH BLVD | | | JACKSONVILLE | FL | 32246 | |
| COMMUNICATIONS SPECIALISTS | | 7272 JACKSON AVE | | | MECHANICSVILLE | VA | 23111 | |
| COMMUNICATIONS SUPPLY CORP | | 3050 PAYSHERE CR | | | CHICAGO | IL | 60674 | |
| COMMUNICATIONS TEST DESIGN | | PO BOX 8538 610 | | | PHILADELPHIA | PA | 19171 | |
| COMMUNICATIONS TEST DESIGN | | PO BOX 23892 | | | NEWARK | NJ | 07189-0892 | |
| COMMUNICATIONS UNLIMITED | | 4400 DON DIABLO DR | | | LOS ANGELES | CA | 90008 | |
| COMMUNICATIONS WIRING INC | | DENNIS BILL | COMMUNICATION WIRING INC | 14390 ADAMSVILLE RD | GREENWOOD | DE | 19950 | |
| COMMUNICATIONS WIRING INC | | 14390 ADAMSVILLE RD | | | GREENWOOD | DE | 19950 | |
| COMMUNICATIONS WIRING INC | | PO BOX 1390 | | | SEAFORD | DE | 19973 | |
| COMMUNICORP | | 1001 LOCKWOOD AVE | | | COLUMBUS | GA | 31999 | |
| COMMUNIQUE MARKETING | | STONEWALL JACKSON BLDG | | | RICHMOND | VA | 232204687 | |
| COMMUNIQUE MARKETING | | 1520 WEST MAIN 1ST FL | STONEWALL JACKSON BLDG | | RICHMOND | VA | 23220-4687 | |
| COMMUNIT DEVEOLOP | | 1425 W PIONEER DR STE 239 | | | IRVING | TX | 75061 | |
| COMMUNITY 1 LLC | | DEPT 911000911008 | PO BOX 92480 | | CLEVELAND | OH | 44193 | |
| COMMUNITY ACTION CREDIT COUNS | | 7880 LINCOLE PLACE | | | LISBON | OH | 44432 | |
| COMMUNITY AUTO SALES | | PARHAM & HUNGARY SPRINGS RD | HENRICO GENERAL DISTRICT COURT | | RICHMOND | VA | 23273 | |
| COMMUNITY BK SYR | UTICA TRUST DEPT UTICA | 5790 WIDEWATERS PKY | | | DE WITT | NY | 13214 | |
| COMMUNITY CENTERS ONE LLC | | PO BOX 931857 | | | CLEVELAND | OH | 441935117 | |
| COMMUNITY CENTERS ONE LLC | DIRECTOR OF OPERATIO | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122-7249 | |
| COMMUNITY CENTERS ONE LLC | DIRECTOR OF OPERATIONS | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122-7249 | |
| COMMUNITY CENTERS ONE LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | | | NORTH NAPLES | OH | 44122-7249 | |
| COMMUNITY COFFEE CO INC | | PO BOX 200143 | | | HOUSTON | TX | 772160143 | |
| COMMUNITY COFFEE CO INC | | PO BOX 60141 | | | NEW ORLEANS | LA | 70160-0141 | |
| COMMUNITY COLLEGE WORKFORCE | | PO BOX 73570 | | | RICHMOND | VA | 23235-8042 | |
| COMMUNITY CONNECT INC | | 205 HUDSON ST 6TH FL | | | NEW YORK | NY | 10013 | |
| COMMUNITY CREDIT COUNSELING | | 831 BEACON ST STE 1 | | | NEWTON CENTRE | MA | 02159 | |
| COMMUNITY CREDIT COUNSELING | | 831 BEACON ST STE 1 | | | NEWTON CENTRE | MA | 02459 | |
| COMMUNITY CREDIT COUNSELORS | | 125 CITY CENTRE MALL | | | MIDDLETOWN | OH | 45042 | |
| COMMUNITY CREDIT COUNSELORS | | 125 CITY CENTRE MALL | | | MIDDLETOWN | OH | 45042-1903 | |
| COMMUNITY DEVELOPMENT DIVISION | | PO BOX 308 | | | HUNTSVILLE | AL | 35804 | |
| COMMUNITY DEVELOPMENT, DEPT OF | | 614 DIVISION ST MS 36 | | | PORT ORCHARD | WA | 98366 | |
| COMMUNITY DEVELOPMENT, DEPT OF | ROSEMARIE HOOSER | 614 DIVISION ST MS 36 | | | PORT ORCHARD | WA | 98366 | |
| COMMUNITY ELECTRIC | | 7800 CORTEZ RD STE K | | | BRADENTON | FL | 34210 | |
| COMMUNITY ELECTRIC | | PO BOX 7123 | 7800 CORTEZ RD STE K | | BRADENTON | FL | 34210 | |
| COMMUNITY ELECTRONICS | | S63 W 13642 JANESVILLE RD | | | MUSKEGO | WI | 531502713 | |
| COMMUNITY FDTN FREDERICK CO | | 312 E CHURCH ST | C/O SPACESHIP EARTH FUND | | FREDERICK | MD | 21701 | |
| COMMUNITY GREEN LAWN SERVICES | | 1383 STATE RTE 28 | | | LOVELAND | OH | 45140 | |
| COMMUNITY HEALTH CENTERS INC | | PO BOX 140099 | | | ORLANDO | FL | 32889 | |
| COMMUNITY HOSPITAL | | 1100 E ORANGE ST | | | LANCASTER | PA | 17604 | |
| COMMUNITY HOSPITAL | | PO BOX 3002 | 1100 E ORANGE ST | | LANCASTER | PA | 17604 | |
| COMMUNITY HOSPITAL | | 2ND FL | | | ROANOKE | VA | 24016 | |
| COMMUNITY HOSPITAL | | 315 W CHURCH AVE | 2ND FL | | ROANOKE | VA | 24016 | |
| COMMUNITY HOSPITALS OCCUP HLTH | | PO BOX 19383 | | | INDIANAPOLIS | IN | 46219 | |
| COMMUNITY HOUSING IMPROVEMENT | | 1001 WILLOW ST | | | CHICO | CA | 95928 | |
| COMMUNITY HOUSING RESOURCE CTR | | 5 BLVD S E | | | ATLANTA | GA | 30312 | |
| COMMUNITY LAWN SERVICE | | 213 VANCOUVER DR | | | LAFAYETTE | LA | 70507 | |
| COMMUNITY LIFE SUPPORT | | 3545 GINGERWOOD RD | C/O JAMES BOOTH | | ONTARIO | CA | 91761 | |
| COMMUNITY LIFE SUPPORT | | C/O JAMES BOOTH | | | ONTARIO | CA | 91761 | |
| COMMUNITY LINK | | PO BOX 306 | | | PINCKNEYVILLE | IL | 62274 | |
| COMMUNITY LINK | | PO BOX 306 | | | PINCKNEYVILLE | IL | 62274-0306 | |
| COMMUNITY MANAGEMENT ASSOC | | PO BOX 1456 | | | COLORADO SPRINGS | CO | 80901 | |
| COMMUNITY MEDICAL GROUP | | 4444 MAGNOLIA AVE | | | RIVERSIDE | CA | 925014136 | |
| COMMUNITY MEDICAL GROUP OF | | NEWBURY PARK WEST | 4505 LAS VIRGENES RD 105 | | CALABASAS | CA | 91302 | |
| COMMUNITY NEWSDEALERS | | PO BOX 537 | | | WALTHAM | MA | 02254 | |
| COMMUNITY NEWSDEALERS | | PO BOX 15621 | | | WORCESTER | MA | 01615-0621 | |
| COMMUNITY NEWSDEALERS | | PO BOX 14 | | | BOSTON | MA | 02297-0014 | |
| COMMUNITY NEWSPAPER | | 580 WINTER ST | PO BOX 9105 | | WALTHAM | MA | 02254 | |
| COMMUNITY NEWSPAPER | | PO BOX 9105 | | | WALTHAM | MA | 02254 | |
| COMMUNITY NEWSPAPER | | PO BOX 15615 | | | WORCESTER | MA | 01615-0615 | |
| COMMUNITY NEWSPAPER | | PO BOX 9157 | | | FRAMINGHAM | MA | 01701-9157 | |
| COMMUNITY NEWSPAPER | | PO BOX 845908 | | | BOSTON | MA | 02284-5908 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMMUNITY NEWSPAPER COMPANY | | PO BOX 845908 | | | BOSTON | MA | 02284-5908 | |
| COMMUNITY NEWSPAPERS INC | | PO BOX 370 | | | BEAVERTON | OR | 97075 | |
| COMMUNITY POLICE SERVICES | | 9700 PENNSYLVANIA AVE | | | UPPER MARLBORO | MD | 20772 | |
| COMMUNITY PRESS, THE | | 4910 PARA DR | | | CINCINNATI | OH | 452375012 | |
| COMMUNITY PRIDE INC | | 2001 MAYWILL ST STE 100 | | | RICHMOND | VA | 23230 | |
| COMMUNITY SOUND & VIDEO INC | | 1834 S STEWART ST | | | SPRINGFIELD | MO | 65804 | |
| COMMUNITY SURVEY INC, THE | | PO BOX 23219 | | | CHAGRIN FALLS | OH | 440230219 | |
| COMMUNITY TRUST BANK | | 100 E VINE ST STE 400 | ROSS TRUST 1 | | LEXINGTON | KY | 40507 | |
| COMMUNITY TRUST BANK | | 100 E VINE ST STE 400 | | | LEXINGTON | KY | 40507 | |
| COMMUNITY TV | | RT 3 BOX 225 | | | RICH HILL | MO | 647799118 | |
| COMMUNITY TV RADIO SHACK DLR | | 1413 E MAIN ST | | | BEDFORD | VA | 24523 | |
| COMNAV MARINE LIMITED | | 13511 CRESTWOOD | | | RICHMOND | BC | D6V2G1 | CANADA |
| COMNET 97 | | PO BOX 9103 | | | NORWOOD | MA | 020629103 | |
| COMNET COMMUNICATIONS LLC | | BERKSHIRE CORPORATE PARK | 9 PARK RIDGE RD | | BETHEL | CT | 06801 | |
| COMO, CHRSITOPHER DARYL | | ADDRESS ON FILE | | | | | | |
| COMO, DARLA | | 169 NAUGHRIGHT RD | | | LONG VALLEY | NJ | 07853 | |
| COMO, DENNIS | | 4705 VIRO RD | | | LA CANADA | CA | 91011 | |
| COMOLLI, JEREMI RAE | | ADDRESS ON FILE | | | | | | |
| COMP CLEAN | | 26 S INGRAM ST | | | ALEXANDRIA | VA | 22304 | |
| COMP CLEAN | | 26 SOUTH INGRAM ST | | | ALEXANDRIA | VA | 22304 | |
| COMP, DANIEL M | | ADDRESS ON FILE | | | | | | |
| COMP, KEVIN LEE | | ADDRESS ON FILE | | | | | | |
| COMPACT POWER SYSTEMS | | 7801 HAYVENHURST AVE | | | VAN NUYS | CA | 91406 | |
| COMPACT POWER SYSTEMS | JOSE CHAVEZ | 7801 HAYVENHURST | | | VAN NUYS | CA | 91406 | |
| COMPACT POWER SYSTEMS | | PO BOX 4277 | | | WOODLAND HLS | CA | 91365-4277 | |
| COMPACTION SALES & SERVICE INC | | PO BOX 27901 | | | TEMPE | AZ | 852857901 | |
| COMPACTION SERVICE LLC | | PO BOX 715 | | | BRANDON | FL | 335090715 | |
| COMPACTOR EQUIPMENT | | 42636 FONTAINEBLEAU PK LN | | | FREMONT | CA | 94538 | |
| COMPAGNA, KEN | | ADDRESS ON FILE | | | | | | |
| COMPAGNONI, DAVID | | 31 FAIRMOUNT AVE | | | BUFFALO | NY | 14223-3128 | |
| COMPANEY, KEVIN | | ADDRESS ON FILE | | | | | | |
| COMPANION, SHANE | | 19 PATCH RD | | | BARRE | VT | 05641 | |
| COMPANION, TIMOTHY CHARLES | | ADDRESS ON FILE | | | | | | |
| COMPAQ COMPUTER CORP | | 1823 ELMORE ST | | | CRAWFORDSVILLE | IN | 47933 | |
| COMPAQ COMPUTER CORP | | 20555 SH 249 | | | HOUSTON | TX | 77070 | |
| COMPAQ COMPUTER CORP | | PO BOX 298732 | | | HOUSTON | TX | 77298 | |
| COMPAQ COMPUTER CORP | | PO BOX 100500 | COMPAQ FEDERAL LLC | | ATLANTA | GA | 30384-0500 | |
| COMPAQ COMPUTER CORP | | PO BOX 281474 | | | ATLANTA | GA | 30384-1474 | |
| COMPAQ COMPUTER CORP | | PO BOX 402106 | | | ATLANTA | GA | 30384-2106 | |
| COMPAQ COMPUTER CORP | | LOCKBOX 277319 | 6000 FELDWOOD RD | | ATLANTA | GA | 30384-7319 | |
| COMPAQ COMPUTER CORP | | PO BOX 140827 | | | AUSTIN | TX | 78714-0827 | |
| COMPAQ COMPUTER CORP | | PO BOX 277319 | | | ATLANTA | GA | 30384-7319 | |
| COMPAQ FACTORY OUTLET STORE | | 10251 NORTH FREEWAY | | | HOUSTON | TX | 77037 | |
| COMPASS FILMS INTERNATIONAL | | 514 NORTH 3RD ST | STE 205 | | MINNEAPOLIS | MN | 55401 | |
| COMPASS FILMS INTERNATIONAL | | STE 205 | | | MINNEAPOLIS | MN | 55401 | |
| COMPASS GROUP | | 91337 COLLECTIONS DR | PO BOX 91337 | | CHICAGO | IL | 60693 | |
| COMPASS GROUP | | PO BOX 91337 | | | CHICAGO | IL | 606931337 | |
| COMPASS GROUP | | 2400 YORKMONT RD | | | CHARLOTTE | NC | 28217 | |
| COMPASS GROUP | COMPASS GROUP USA | 2400 YORKMONT RD | | | CHARLOTTE | NC | 28217 | |
| COMPASS GROUP | COMPASS GROUP | 2400 YORKMONT RD | | | CHARLOTTE | NC | 28217 | |
| COMPASS GROUP THE AMERICAS DIVISION | ATTN LYNNE FORESMAN | 2400 YORKMONT RD | | | CHARLOTTE | NC | 28217 | |
| COMPASS GROUP USA | | 2400 YORKMONT RD | | | CHARLOTTE | NC | 28217 | |
| COMPASS GROUP USA INC | ATTN LYNNE FORESMAN | 2400 YORKMOUNT RD | | | CHARLOTTE | NC | 28217 | |
| COMPASS PRODUCTIONS | | 251 FIRST AVE N 2ND FL | | | MINNEAPOLIS | MN | 55401 | |
| COMPASS RECEIVABLES | | 3091 GOVERNORS LAKE DR NW | BLDG 100 STE 350 | | NORCROSS | GA | 30071 | |
| COMPASS RECEIVABLES | | BLDG 100 STE 350 | | | NORCROSS | GA | 30071 | |
| COMPASS RECEIVABLES | | 5414 BEAUMONT CENTER BLVD | STE 200 | | TAMPA | FL | 33634 | |
| COMPASS RECEIVABLES | | 300 WEST OSBORN RD | STE 406 | | PHOENIX | AZ | 85013 | |
| COMPASS RECEIVABLES | | STE 406 | | | PHOENIX | AZ | 85013 | |
| COMPCARE MEDICAL GROUP INC | | 17487 E HURLEY ST | | | CITY OF INDUSTRY | CA | 91744 | |
| COMPCARE MEDICAL GROUP INC | | PO BOX 449 | | | WALNUT | CA | 917880449 | |
| COMPDATA SURVEYS | | 1713 E 123RD ST | | | OLATHE | KS | 66061 | |
| COMPENDIA MEDIA GROUP | | 219 25TH NOTH NO 1200 | | | NASHVILLE | TN | 37203 | |
| COMPENDIA MUSIC GROUP | | 135 S LASALLE DEPT 1944 | | | CHICAGO | IL | 60674-1944 | |
| COMPENSATION MANAGEMENT ASSOC | | 200 GALLERIA PARKWAY STE 1290 | | | ATLANTA | GA | 30339 | |
| COMPENSATION MANAGEMENT ASSOC | | 200 GALLERIA PKY STE 1290 | | | ATLANTA | GA | 30339 | |
| COMPENSATION RESOURCES | | PO BOX 82 | | | FRANKLIN PARK | NJ | 08823 | |
| COMPETENCY MANAGEMENT INC | | 272 RIDGE RD | | | GROSSE PTE FARMS | MI | 48236 | |
| COMPETITIVE EDGE GRAPHICS & PROMOTIONS | | 700 PEACE RD | | | DEKALB | IL | 60115 | |
| COMPETITIVE EDGE SERVICES INC | | PO BOX 342 | | | FAIRFAX STATION | VA | 220390342 | |
| COMPETITIVE MEDIA REPORTING | | 100 PARK AVE 4TH FL | | | NEW YORK | NY | 10017 | |
| COMPETITIVE MEDIA REPORTING | | PO BOX 7247 9301 | | | PHILADELPHIA | PA | 19170-9301 | |
| COMPETITIVE MEDIA REPORTING | TNS MEDIA INTELLIGENCE | 100 PARK AVE 4TH FL | | | NEW YORK | NY | 10017 | |
| COMPETITIVE SATELLITES | | PO BOX 168 | | | ZAVALLA | TX | 75980 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMPETITOR INTELLIGENCE ASSOC | | 95 WEST GRAND | STE 204 | | LAKE VILLA | IL | 60046 | |
| COMPETITOR INTELLIGENCE ASSOC | | STE 204 | | | LAKE VILLA | IL | 60046 | |
| COMPETITRACK INC | | PO BOX 826209 | | | PHILADELPHIA | PA | 19182 | |
| COMPETITRACK INC | STEVEN ROTHMAN CFO | PO BOX 6070 | | | LONG ISLAND CITY | NY | 11106 | |
| COMPETITRACK INC | COMPETITRACK INC | STEVEN ROTHMAN CFO | PO BOX 6070 | | LONG ISLAND CITY | NY | 11106 | |
| COMPHER, ZACHARY DYLAN | | ADDRESS ON FILE | | | | | | |
| COMPIAN, ALEXANDRA YVETTE | | ADDRESS ON FILE | | | | | | |
| COMPIAN, ROBERT | | ADDRESS ON FILE | | | | | | |
| COMPILERS PLUS ZELLER LIST | | PO BOX 27086 | | | OMAHA | NE | 681270086 | |
| COMPITELLO, ANDREA | | ADDRESS ON FILE | | | | | | |
| COMPITELLO, JOHN | | ADDRESS ON FILE | | | | | | |
| COMPITELLO, LAUREN MARIE | | ADDRESS ON FILE | | | | | | |
| COMPLETE APPLIANCE PARTS & SVC | | 3707 7TH ST | | | BAY CITY | TX | 77414 | |
| COMPLETE BUSINESS SYSTEMS INC | | PO BOX 24627 | | | WEST PALM BEACH | FL | 334164627 | |
| COMPLETE CATERING & PARTY | | 27 N BELMONT AVE | | | RICHMOND | VA | 23221 | |
| COMPLETE CATERING & PARTY | | PLANNING SERVICES INC | 27 N BELMONT AVE | | RICHMOND | VA | 23221 | |
| COMPLETE CATERING TV | | 6592 MITCHELL LANE | | | MABLETON | GA | 30059 | |
| COMPLETE CLEANING SERVICE | | PO BOX 264 | | | LAPORTE | PA | 18626 | |
| COMPLETE CLEANING SERVICE | | PO BOX 264 | C/O JAMES E DONAHUE | | LAPORTE | PA | 18626 | |
| COMPLETE COMPUTER CARE | | 3020 EAST PALMDALE BLVD | | | PALMDALE | CA | 93550 | |
| COMPLETE COMPUTER SERVICE INC | | 26 WALL ST | PO BXO 200804 | | CARTERSVILLE | GA | 30120 | |
| COMPLETE COMPUTER SERVICE INC | | PO BOX 200804 | | | CARTERSVILLE | GA | 30120 | |
| COMPLETE CONNECTIONS | | 18 BRETT CT | | | CABOT | AR | 72023 | |
| COMPLETE CONNECTIONS | | 4 DEERFIELD | | | SHERWOOD | AR | 72120 | |
| COMPLETE DATA SYSTEMS | | PO BOX 571316 | | | TARZANA | CA | 91357-1316 | |
| COMPLETE DISPLAY SYSTEMS INC | | 230 RIVER DR | | | CARTERSVILLE | GA | 30120 | |
| COMPLETE DISPOSAL CO INC | | PO BOX 1065 | | | WEST SPRINGFIELD | MA | 01090 | |
| COMPLETE DOOR SYSTEMS INC | | 8100 DAHLIA ST | BUILDING 4 UNIT 1 | | HENDERSON | CO | 80640 | |
| COMPLETE DOOR SYSTEMS INC | | BUILDING 4 UNIT 1 | | | HENDERSON | CO | 80640 | |
| COMPLETE ELECTRONIC SPECIALISTS INC | | 614 ANGELICA PL | | | BRANDON | FL | 33510 | |
| COMPLETE HYDRAULICS INC | | 3480 OAKCLIFF RD | STE D1 | | ATLANTA | GA | 30340 | |
| COMPLETE HYDRAULICS INC | | STE D1 | | | ATLANTA | GA | 30340 | |
| COMPLETE INSTALLATION SERVICES | | 1000 CLOVE RD APT L O | | | STATEN ISLAND | | 10301 | |
| COMPLETE LIFT SERVICE INC | | 862 N CLAYTON ST STE 200 | | | LAWRENCEVILLE | GA | 30045 | |
| COMPLETE MUSIC DJ SERVICE | | 9205 SKILLMAN | STE 113 | | DALLAS | TX | 75243 | |
| COMPLETE MUSIC DJ SERVICE | | STE 113 | | | DALLAS | TX | 75243 | |
| COMPLETE OUTDOOR RENTAL CO | | 5009 US HWY 41 S | | | TERRE HAUTE | IN | 47802 | |
| COMPLETE PC, THE | | 6413 CONGRESS AVE | | | BOCA RATON | FL | 33487-2839 | |
| COMPLETE PROGRAMMER NETWORK | | 5671 S LIMA ST | | | ENGLEWOOD | CO | 80111 | |
| COMPLETE RENTAL, A | | 1020 W MOUNT HOPE AVE | | | LANSING | MI | 489109075 | |
| COMPLETE RETAIL SOLUTIONS | | PO BOX 2464 | | | PETERBOROUGH | ON | K9J7Y8 | CANADA |
| COMPLETE SATELLITE TV | | PO BOX 404 | | | CUMMING | GA | 301280404 | |
| COMPLETE SERVICE & SUPPLY | | PO BOX 636 | | | PLANT CITY | FL | 33564-0636 | |
| COMPLETE SUPPLY INC | | PO BOX 561523 | | | DALLAS | TX | 75356 | |
| COMPLETE SWEEP | | PO BOX 48055 | | | FORT WORTH | TX | 76148 | |
| COMPLIANCE ALLIANCE, THE | | 8000 W 14TH AVE NO 1 | | | LAKEWOOD | CO | 80215 | |
| COMPLIANCE, OFFICE OF | | PO BOX 311 | VALLEY DISTRICT OFFICE | | HARRISONBURG | VA | 22801 | |
| COMPLIANCE, OFFICE OF | | VALLEY DISTRICT OFFICE | | | HARRISONBURG | VA | 22801 | |
| COMPO, DANIEL RICHARD | | ADDRESS ON FILE | | | | | | |
| COMPO, JUSTIN JAMES | | ADDRESS ON FILE | | | | | | |
| COMPONENT DISTRIBUTOR INC | | 2020 W MCNAB RD | | | FT LAUDERDALE | FL | 33309 | |
| COMPOS, STEPHEN HENRY | | ADDRESS ON FILE | | | | | | |
| COMPOSTO, MARCELLO | | ADDRESS ON FILE | | | | | | |
| COMPREHENSIVE INVESTIGATIONS | | PO BOX 83810 | | | BATON ROUGE | LA | 70884-3810 | |
| COMPREHENSIVE VALUATION SERVICE | | 4940 VIKING DR NO 652 | | | EDINA | MN | 55435 | |
| COMPRESSED AIR SERVICES INC | | 934 SWEENEY DR STE ONE | | | HAGERSTOWN | MD | 21740 | |
| COMPRESSED AIR SYSTEMS INC | | 9303 STANNUM ST | | | TAMPA | FL | 33619-2658 | |
| COMPRESSED GAS WESTERN INC | | 4535 W MARGINAL WY SW | | | SEATTLE | WA | 98106 | |
| COMPSTON, CALEB E | | ADDRESS ON FILE | | | | | | |
| COMPTECH NETWORKING SOLUTIONS | | 3632 MERCEDES PL | | | CANFIELD | OH | 44406 | |
| COMPTON A GOUVEIA | GOUVEIA COMPTON A | 7162 SW 158TH PATH | | | MIAMI | FL | 33193-3469 | |
| COMPTON COMMERCIAL REDEVELOP | | DEPT 2783 110248 | | | LOS ANGELES | CA | 90084 | |
| COMPTON COMMERCIAL REDEVELOP | | 2716 OCEAN PARK BLVD 3040 | | | SANTA MONICA | CA | 90405 | |
| COMPTON COMMERCIAL REDEVELOPMENT COMPANY | | COMPTON TOWNE CENTER | 2716 OCEAN PARK BLVD  NO 3040 | C/O WATT MANAGEMENT COMPANY | SANTA MONICA | CA | 90405 | |
| COMPTON COMMERCIAL REDEVELOPMENT COMPANY STORE NO 422 | C O KATTEN MUCHIN ROSENMAN LLP | THOMAS J LEANSE ESQ | 2029 CENTURY PARK E 26TH FL | | LOS ANGELES | CA | 90067 | |
| COMPTON COMMERCIAL REDEVELOPMENT COMPANY WATT 205102 25 | ATTN DUSTIN P BRANCH ESQ | KATTEN MUCHIN ROSENMAN LLP | 2029 CENTURY PARK E 26TH FL | | LOS ANGELES | CA | 90067 | |
| COMPTON COMMERCIAL REDEVELOPMENT COMPANY WATT STORE NO 422 | THOMAS J LEANSE ESQ | C O KATTEN MUCHIN ROSENMAN LLP | 2029 CENTURY PK E 26TH FL | | LOS ANGELES | CA | 90067 | |
| COMPTON ESQ, GARY L | | 233 S 4TH ST 302 | | | LAS VEGAS | NV | 89101 | |
| COMPTON MUNICIPAL WATER DEPT | | P O  BOX 51740 | | | LOS ANGELES | CA | 90051-6040 | |
| COMPTON SPRINKLER CO | | 221 POND ST | PAUL R COMPTON | | FRANKLIN | MA | 02038 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMPTON SPRINKLER CO | | 221 POND ST | | | FRANKLIN | MA | 02038 | |
| COMPTON, ALEX BRICE | | ADDRESS ON FILE | | | | | | |
| COMPTON, BRETT EDWARD | | ADDRESS ON FILE | | | | | | |
| COMPTON, BRITT MARLENA | | ADDRESS ON FILE | | | | | | |
| COMPTON, CHRISTINE | | 1768 N BUCKLER WY | | | KUNA | ID | 83634 | |
| COMPTON, CHRISTOPHER ANTHONY | | ADDRESS ON FILE | | | | | | |
| COMPTON, CITY OF | | 205 S WILLOWBROOK | TREASURY OFFICE | | COMPTON | CA | 90220 | |
| COMPTON, CITY OF | | 205 S WILLOWBROOK AVE | | | COMPTON | CA | 90220 | |
| COMPTON, CITY OF | | COMPTON CITY OF | BUSINESS LICENSE DIVISION | 205 SOUTH WILLOWBROOK | COMPTON | CA | 90220 | |
| COMPTON, CITY OF | | PO BOX 51740 | MUNICIPAL WATER DEPT | | LAS ANGELES | CA | 90051-6040 | |
| COMPTON, DUSTIN DUANE | | ADDRESS ON FILE | | | | | | |
| COMPTON, GARRY D | | ADDRESS ON FILE | | | | | | |
| COMPTON, JESSICA N | | 1816 TODD DR | | | JOHNSON CITY | TN | 37604-2785 | |
| COMPTON, JOHN | | ADDRESS ON FILE | | | | | | |
| COMPTON, JOHN CLIFFORD | | ADDRESS ON FILE | | | | | | |
| COMPTON, JOHN E | | ADDRESS ON FILE | | | | | | |
| COMPTON, JONATHAN ROYALE | | ADDRESS ON FILE | | | | | | |
| COMPTON, JONATHON DAVID | | ADDRESS ON FILE | | | | | | |
| COMPTON, JOSH | | ADDRESS ON FILE | | | | | | |
| COMPTON, KENNETH | | 7873 AVENIDA NAVIDAD 256 | | | SAN DIEGO | CA | 92122 | |
| COMPTON, KEVIN DWIGHT | | ADDRESS ON FILE | | | | | | |
| COMPTON, LAMISHA RENEE | | ADDRESS ON FILE | | | | | | |
| COMPTON, MARK | | 5600 ECHOLS RD | | | CABOT | AR | 72023 | |
| COMPTON, MATTHEW G | | ADDRESS ON FILE | | | | | | |
| COMPTON, NICHOLAS ELLIOTT | | ADDRESS ON FILE | | | | | | |
| COMPTON, PHILLIP | | 10000 MOON BEAM CT | | | LOUISVILLE | KY | 40272-3878 | |
| COMPTON, RYAN | | ADDRESS ON FILE | | | | | | |
| COMPTON, STEPHANIE MARIE | | ADDRESS ON FILE | | | | | | |
| COMPTON, TRAVON D | | ADDRESS ON FILE | | | | | | |
| COMPTON, TYLER | | 441 SILVERADO CR | NA | | MEDFORD | OR | 97504-0000 | |
| COMPTON, TYLER STEVEN | | ADDRESS ON FILE | | | | | | |
| COMPTONS COMMERCIAL CLEANING | | PO BOX 48041 | | | COON RAPIDS | MN | 554480041 | |
| COMPTROLLER OF MARYLAND | | 301 W PRESTON ST RM 307 | COMPLIANCE DIVISION HCS | | BALTIMORE | MD | 21201-2383 | |
| COMPTROLLER OF MARYLAND | | PO BOX 17405 | REVENUE ADMIN DIVISION | | BALTIMORE | MD | 21297-1405 | |
| COMPTROLLER OF PUBLIC ACCOUNTS | | PO BOX 149356 | | | AUSTIN | TX | 78774-9356 | |
| COMPTROLLER OF THE CURRENCY | | 250 E ST SW MAIL STOP 4 8 | | | WASHINGTON | DC | 20219 | |
| COMPTROLLER OF THE CURRENCY | | MARQUIS ONE TOWEE | STE 600 245 PEACHTREE CENTER | | ATLANTA | GA | 30303 | |
| COMPTROLLER OF THE CURRENCY | | STE 600 245 PEACHTREE CENTER | | | ATLANTA | GA | 30303 | |
| COMPTROLLER OF THE CURRENCY | | PO BOX 70004 | | | CHICAGO | IL | 60673 | |
| COMPTROLLER OF THE TREASURY | | REVENUE ADMINISTRATION DIV | | | ANNAPOLIS | MD | 21411 | |
| COMPTROLLER OF THE TREASURY | | PO BOX 17405 | | | BALTIMORE | MD | 212971405 | |
| COMPTROLLER OF THE TREASURY | | PO BOX 17405 | STATE OF MARYLAND | | BALTIMORE | MD | 21297-1405 | |
| COMPTUTORS INC | | PO BOX 1142 | | | EASTON | MA | 023341142 | |
| COMPU D INTERNATIONAL INC | | 6741 VAN NUYS BLVD | | | VAN NUYS | CA | 91405 | |
| COMPU ED 2000 INC | | 1640 POWERS FERRY RD | | | MARIETTA | GA | 30067 | |
| COMPU ED 2000 INC | | BLDG 5 STE 310 | 1640 POWERS FERRY RD | | MARIETTA | GA | 30067 | |
| COMPU KLEEN INC | | PO BOX 189 | | | ELMWOOD | NJ | 07407 | |
| COMPU KLEEN INC | | PO BOX 462 | | | ELMWOOD PARK | NJ | 07407 | |
| COMPU PRODUCTS OF VIRGINIA | | 11602 DURRINGTON DR | | | RICHMOND | VA | 23236 | |
| COMPU SITE TECHNOLOGIES INC | | 100 ROSSLYN RD | | | PITTSBURGH | PA | 15106 | |
| COMPU STAR SATELLITES | | 259 NEW HOPE RD | | | ELKVIEW | WV | 25071 | |
| COMPUCABLE CORPORATION | | 43 TESLA WAY | | | IRVINE | CA | 92618 | |
| COMPUCLUB INC, THE | | 6 MONTGOMERY VILLAGE AVE | | | GAITHERSBURG | MD | 20879 | |
| COMPUCOM SYSTEMS | | 700 FOREST POINT CIR STE 114 | | | CHARLOTTE | NC | 28273 | |
| COMPUCOM SYSTEMS | | PO BOX 8500 50970 | | | PHILADELPHIA | PA | 19178-8500 | |
| COMPUCOM SYSTEMS | | PO BOX 25565 | | | WINSTON SALEM | NC | 27114-5565 | |
| COMPULINK | | D860545 | | | ORLANDO | FL | 328860545 | |
| COMPULINK | | 4215D STUART ANDREW BLVD | | | CHARLOTTE | NC | 28208-1586 | |
| COMPUMART | | 8450 TYCO RD | | | VIENNA | VA | 22182 | |
| COMPUMASTER | | PO BOX 2973 | | | MISSION | KS | 662011373 | |
| COMPUMASTER | | PO BOX 27 441 | | | KANSAS CITY | MO | 64180-0441 | |
| COMPUMASTER | | PO BOX 803839 | | | KANSAS CITY | MO | 64180-3839 | |
| COMPUMASTER | | PO BOX 804441 | | | KANSAS CITY | MO | 64180-4441 | |
| COMPUMASTER | | 6900 SQUIBB RD | PO BOX 2768 | | MISSION | KS | 66201-2768 | |
| COMPUNETICS INC | | 700 SECO RD | | | MONROEVILLE | PA | 15146 | |
| COMPUSA | | 14240 MIDWAY RD NO 150 | | | DALLAS | TX | 75244 | |
| COMPUSA | | 3649 WEST HILLSBOROUGH AVE | | | TAMPA | FL | 33614 | |
| COMPUSA | | 1300 E WOODFIELD RD | STE 500 | | SCHAUMBERG | IL | 60173 | |
| COMPUSA | | 3000 FINLEY RD | | | DOWNERS GROVE | IL | 60515 | |
| COMPUSA | | 9368 NORTH CENTRAL EXPWY | ATTN PAM WALKER | | DALLAS | TX | 75231 | |
| COMPUSA | | 18645 E GALE AVE STE 130 | | | CITY OF INDUSTRY | CA | 91748 | |
| COMPUSA | | 14240 MIDWAY RD NO 150 | | | DALLAS | TX | 75244-3609 | |
| COMPUSA | | PO BOX 200670 | | | DALLAS | TX | 75320-0670 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMPUSERV | | 5000 ARLINGTON CENTRE BLVD | | | COLUMBUS | OH | 43220 | |
| COMPUSERVE | | 4892 FIRST COAST TECH PKWY | | | JACKSONVILLE | FL | 32224 | |
| COMPUSERVE INC | | DEPT L742 | | | COLUMBUS | OH | 432680742 | |
| COMPUSERVE INTERACTIVE SVC | | 5000 ARLINGTON CENTER BLVD | | | COLUMBUS | OH | 43220 | |
| COMPUSTAR SYSTEMS INC | | PO BOX 1155 | | | NIXA | MO | 65714 | |
| COMPUTER & COMMUNICATIONS SOL | | 3481 GEORGE WASHINGTON MEM HWY | | | HAYES | VA | 23072 | |
| COMPUTER & MONITOR MAINT INC | | 6050 PEACHTREE PKY STE 240 225 | | | NORCROSS | GA | 30092 | |
| COMPUTER ACCESS TECHNOLOGY | | 2403 WALSH AVE | | | SANTA CLARA | CA | 95051 | |
| COMPUTER ACCESS TECHNOLOGY | | DEPT LA22209 | | | PASADENA | CA | 91185-2209 | |
| COMPUTER ASSOCIATES | | 1 COMPUTER ASSOCIATES PLZ | | | ISLANDIA | NY | 117887000 | |
| COMPUTER ASSOCIATES | ATTN ROBERT AUSTEN | 1 COMPUTER ASSOCIATES PLZ | | | ISLANDIA | NY | 117887000 | |
| COMPUTER ASSOCIATES | | COMPUTER ASSOCIATES INTL INC | 1 COMPUTER ASSOCIATES PLZ | | ISLANDIA | NY | 11788-7000 | |
| COMPUTER ASSOCIATES INT INC | | 1 COMPUTER ASSOCIATES PLAZA | | | ISLANDIA | NY | 11788-7000 | |
| COMPUTER ASSOCIATES INT INC | | PO BOX 360740 | | | PITTSBURG | PA | 15251-6355 | |
| COMPUTER ASSOCIATES INT INC | | ONE COMPUTER ASSOCIATES PLAZA | | | ISLANDIA | NY | 11749 | |
| COMPUTER ASSOCIATES INT INC | | PO BOX 360355 | ACCTS REC | | PITTSBURGH | PA | 15251-6355 | |
| COMPUTER ASSOCIATES INT INC | | BOX 3591 | PO BOX 8500 | | PHILADELPHIA | PA | 19178-3591 | |
| COMPUTER BATH PRODUCTS | | 3422 W MACARTHUR BLVD STE F | | | SANTA ANA | CA | 92704 | |
| COMPUTER BATH PRODUCTS | | STE F | | | SANTA ANA | CA | 92704 | |
| COMPUTER BAY | | 111 E JOLIET ST | | | SCHERERVILLE | IN | 46375 | |
| COMPUTER BUSINESS SOLUTIONS | | 10988 RICHARDSON RD | | | ASHLAND | VA | 23005 | |
| COMPUTER BUSINESS SOLUTIONS | | PO BOX 6398 | | | ASHLAND | VA | 23005 | |
| COMPUTER CENTER INC, THE | | 1024 W BROADWAY | | | ARDMORE | OK | 73401 | |
| COMPUTER CITY ACCOUNTS REC | | PO BOX 7777 W9570 | | | PHILADELPHIA | PA | 19175 | |
| COMPUTER CITY ACCOUNTS RECIEV | | PO BOX 105371 | | | ATLANTA | GA | 303485371 | |
| COMPUTER CITY ACCOUNTS RECIEV | | FILE NO 96062 | PO BOX 105371 | | ATLANTA | GA | 30348-5371 | |
| COMPUTER CLINIC ENTERPRISES | | 2015 LAURENS RD | | | GREENVILLE | SC | 29607 | |
| COMPUTER CO OP | | 3303 HARBOR BLVD STE B3 | | | COSTA MESA | CA | 92626 | |
| COMPUTER COMPONENT REPAIR SVC | | 7780 QUINCY ST | | | WILLOWBROOK | IL | 60521 | |
| COMPUTER COMPONENT REPAIR SVCS | | 16135 NEW AVE UNIT 11 | | | LEMONT | IL | 60439 | |
| COMPUTER COMPONENT SOURCE INC | | PO BOX 18009 | | | HAPPAUGE | NY | 117883808 | |
| COMPUTER CONNECTION, THE | | 3620 DEKALB TECHNOLOGY PKWY | NO 2016 | | ATLANTA | GA | 30340 | |
| COMPUTER CONNECTION, THE | | NO 2016 | | | ATLANTA | GA | 30340 | |
| COMPUTER CONNECTIONS | | 221 E MAIN ST | | | CENTRALIA | WA | 98531 | |
| COMPUTER CONNECTIONS INC | | 1600 ROSENEATH RD STE 201 | | | RICHMOND | VA | 23230 | |
| COMPUTER CORNER INC | | 7462 OLD HICKORY DR | | | MECHANICSVILLE | VA | 23111 | |
| COMPUTER CORNER INC | | PO BOX 367 | 7462 OLD HICKORY DR | | MECHANICSVILLE | VA | 23111 | |
| COMPUTER CRISIS CENTER INC | | 1880 N E 163RD ST | | | N MIAMI BEACH | FL | 33162 | |
| COMPUTER DECISIONS INC | | PO BOX 80024 | | | RALEIGH | NC | 27623 | |
| COMPUTER DISCOUNTERS INC | | 10543 EWING RD | | | BELTSVILLE | MD | 20705 | |
| COMPUTER DOCTOR | | 17869 SEQUOIA ST | | | HESPERIA | CA | 92345 | |
| COMPUTER ELECTRONICS | | 2263 BRISTOL PIKE | DEPT EPSON REPAIR | | BENSALEM | PA | 19020 | |
| COMPUTER ELECTRONICS | | DEPT EPSON REPAIR | | | BENSALEM | PA | 19020 | |
| COMPUTER ENVIRONMENTAL&POW INC | | 3522 MAYLAND CT | | | RICHMOND | VA | 23233 | |
| COMPUTER GENERATED SOLUTIONS | | 1216 SAND COVE RD BOX 31 | | | SAINT JOHN | NB | E2M 5V8 | CANADA |
| COMPUTER GENERATED SOLUTIONS | | PO BOX 19153A | | | NEWARK | NJ | 071959153 | |
| COMPUTER HARDWARE SERVICING | | 3217 BART CONNER | STE G | | NORMAN | OK | 73072 | |
| COMPUTER HARDWARE SERVICING | | STE G | | | NORMAN | OK | 73072 | |
| COMPUTER HORIZONS CORP | | PO BOX 10657 | | | NEWARK | NJ | 07193-0657 | |
| COMPUTER HOUSE | | 8271 WEST WASHINGTON | | | PEORIA | AZ | 85346 | |
| COMPUTER LABS | | 9201 E BLOOMINGTON FRW | | | BLOOMINGTON | MN | 55420 | |
| COMPUTER LANGUAGE CO INC | | 5521 STATE PARK RD | | | POINT PLEASANT | PA | 18950 | |
| COMPUTER LIBRARY | | PO BOX 95126 | | | CHICAGO | IL | 606945126 | |
| COMPUTER LIFE | | PO BOX 55880 | | | BOULDER | CO | 803225880 | |
| COMPUTER MAIL SERVICES INC | | 20300 CIVIC CENTER DR 300 | | | SOUTHFIELD | MI | 48076 | |
| COMPUTER MAINTENANCE INC | | 1433 W FULLERTON AVE | STE M | | ADDISON | IL | 60101 | |
| COMPUTER MAINTENANCE INC | | STE M | | | ADDISON | IL | 60101 | |
| COMPUTER MART | | 7612 LINDA VISTA RD | STE 110 | | SAN DIEGO | CA | 92111 | |
| COMPUTER MART | | STE 110 | | | SAN DIEGO | CA | 92111 | |
| COMPUTER MEDIA DIRECT | | 2190 PARAGON DR | | | SAN JOSE | CA | 95131 | |
| COMPUTER MERCHANDISE CORP | | 765 CREATIVE DR | | | LAKELAND | FL | 33813 | |
| COMPUTER MERCHANDISE CORP | | PO BOX 6129 | | | LAKELAND | FL | 33807-6129 | |
| COMPUTER NETWORK ACCESSORIES | | 708 S HIGH ST | | | YELLOW SPRINGS | OH | 45387 | |
| COMPUTER NETWORK ACCESSORIES | | 5520 BURKHARDT RD | | | DAYTON | OH | 45431 | |
| COMPUTER OUTLET | | 728B PARRIS ISLAND GATEWAY | SHELL POINT PLAZA | | BEAUFORT | SC | 29902 | |
| COMPUTER OUTLET | | SHELL POINT PLAZA | | | BEAUFORT | SC | 29902 | |
| COMPUTER PARTS OUTLET | | 1000 BROWN ST | UNIT 111 | | WAUCONDA | IL | 60084 | |
| COMPUTER PARTS UNLIMITED | | 5069 MAUREEN LANE | | | MOORPARK | CA | 93021 | |
| COMPUTER PARTS UNLIMITED | | 3949 HERITAGE OAK CT | | | SIMI VALLEY | CA | 93063 | |
| COMPUTER PLACE REPAIRS | | 214 N GOLDENROD STE 1 | | | ORLANDO | FL | 32807 | |
| COMPUTER POINT | | 30 SOUTH ARLINGTON RD | | | JACKSONVILLE | FL | 32216 | |
| COMPUTER PRODUCTS & SERVICES | | 791 PARK OF COMMERCE BLVD STE 100A | | | BOCA RATON | FL | 33487 | |
| COMPUTER PROFESSIONALS INC | | PO BOX 890209 | | | CHARLOTTE | NC | 282890209 | |
| COMPUTER RELIANCE | | PO BOX 2323 | | | BAKERSFIELD | CA | 93303 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMPUTER REPAIR ASSOCIATES | | 15 SANFORD ST | | | MANCHESTER | CT | 060403321 | |
| COMPUTER RESOURCE CO | | PO BOX 29147 | | | RICHMOND | VA | 23242 | |
| COMPUTER RESOURCE TEAM INC | | COMPUTER RESOURCE TEAM INC | 4190 INNSLAKE DR | | GLEN ALLEN | VA | 23060 | |
| COMPUTER RESOURCE TEAM INC | | 10900 NUCKOLS RD STE 205 | | | GLEN ALLEN | VA | 23060 | |
| COMPUTER RESOURCE TEAM INC | | PO BOX 1582 | | | CHRISTIANSBURG | VA | 24068 | |
| COMPUTER RESOURCE TEAM INC | | PO BOX 3539 | | | GLEN ALLEN | VA | 23058-3539 | |
| COMPUTER RESOURCE TEAM INC | | PO BOX 1582 | | | CHRISTIANSBRG | VA | 24068-1582 | |
| COMPUTER RESOURCES & TRAINING | | 60 MONTE VISTA DR | | | WAYNESVILLE | NC | 28786 | |
| COMPUTER RESOURCES HAWAII INC | | 720 IWILEI RD | ROOM 210 BOX 14 | | HONOLULU | HI | 96817 | |
| COMPUTER RESOURCES HAWAII INC | | ROOM 210 BOX 14 | | | HONOLULU | HI | 96817 | |
| COMPUTER SECURITY INSTITUTE | | 600 HARRISON ST | | | SAN FRANCISCO | CA | 94107 | |
| COMPUTER SENTRY SOFTWARE | | 381 RIVERSIDE DR | | | FRANKLIN | TN | 37064 | |
| COMPUTER SERVICE EXPRESS | | 6700 GRADE LANE | | | LOUISVILLE | KY | 40213 | |
| COMPUTER SERVICE TECHNOLOGY | | 2336 LU FIELD RD | | | DALLAS | TX | 75229 | |
| COMPUTER SERVICES & TRAINING | | 1516 WILLOW LAWN DR STE 100 | | | RICHMOND | VA | 23230 | |
| COMPUTER SERVICES FOR BUSINESS | | 670 N ORLANDO AVE | NO 1003 | | MAITLAND | FL | 32751 | |
| COMPUTER SERVICES FOR BUSINESS | | NO 1003 | | | MAITLAND | FL | 32751 | |
| COMPUTER SERVICES PLUS | | 4859 CONVOY ST | | | SAN DIEGO | CA | 92111 | |
| COMPUTER SERVICES PLUS | | 4869 CONVOY ST | | | SAN DIEGO | CA | 92111-1610 | |
| COMPUTER SHOP CALGARY LTD | | 3515 18 ST SW | | | CALGARY | AB | T2T 49 | CANADA |
| COMPUTER SHOP CALGARY LTD | | 3515 18 ST SW | | | CALGARY | AB | T2T 4T9 | CANADA |
| COMPUTER SHOPPER | | PO BOX 52566 | | | BOULDER | CO | 803222566 | |
| COMPUTER SHOPPER | | PO BOX 201084 | | | DALLAS | TX | 75320-1084 | |
| COMPUTER SOLUTION CO, THE | | 1525 HUGUENOT RD | ATTN BRENDA | | MIDLOTHIAN | VA | 23113 | |
| COMPUTER SOLUTION CO, THE | | 1525 HUGUENOT RD | | | MIDLOTHIAN | VA | 23113 | |
| COMPUTER SOLUTIONS | | 819 ALBEMARLE ST | | | CHARLOTTESVILLE | VA | 22902 | |
| COMPUTER SOLUTIONS | | 706 FOREST ST | | | CHARLOTTESVILLE | VA | 22903 | |
| COMPUTER SUPPLIES WAREHOUSE | | 1220 A S RENAISSANCE NE | | | ALBUQUERQUE | NM | 87107 | |
| COMPUTER SUPPLIES WAREHOUSE | | 2740 WYOMING BLVD NE STE 4 | | | ALBUQUERQUE | NM | 87111-4573 | |
| COMPUTER SYSTEMS REPAIR INC | | 190 JONY DR | | | CARLSTADT | NJ | 07072 | |
| COMPUTER TELEPHONY EXPO 97 | | 12 W 21 ST | | | NEW YORK | NY | 10010 | |
| COMPUTER TELEPHONY EXPO 97 | | 12 WEST 21 ST | | | NEW YORK | NY | 10010 | |
| COMPUTER TRAINING CENTER | | 1550 VALLEY CENTER PKWY STE100 | | | BETHLEHEM | PA | 18017 | |
| COMPUTER VISIONS INC | | 2001 E DIVISION STE 123 | | | ARLINGTON | TX | 76011 | |
| COMPUTER WAREHOUSE INC | | 220 SR 436 OXFORD SQUARE | | | CASSELBERRY | FL | 32707 | |
| COMPUTER WAREHOUSE OF NC LLC | | PO BOX 19875 | | | GREENSBORO | NC | 27419 | |
| COMPUTERIZED WASTE SYSTEMS | | PO BOX 32428 | | | LOUISVILLE | KY | 40232 | |
| COMPUTERIZED WASTE SYSTEMS | | 7100 GRADE LANE | | | LOUISVILLE | KY | 40213 | |
| COMPUTERLAND | | 204 TERMINAL DR | | | PLAINVIEW | NY | 11803 | |
| COMPUTERLAND | | PO BOX 3210 | | | POUGHKEEPSIE | NY | 12603 | |
| COMPUTERLAND | | 3903 TIMMS | | | TYLER | TX | 75701 | |
| COMPUTERLAND OF AUGUSTA | | 1824 A2 WYLDS RD | | | AUGUSTA | GA | 30909 | |
| COMPUTERLAND OF HUNTINGTON | | 416 TENTH ST | | | HUNTINGTON | WV | 25701 | |
| COMPUTEROOM INC, THE | | 3601 E INDEPENDENCE BLVD | | | CHARLOTTE | NC | 28205 | |
| COMPUTERPLUS SALES & SVC INC | | 5 NORTHWAY COURT | | | GREER | SC | 29651 | |
| COMPUTERPREP | | 1230 W WASHINGTON ST STE 111 | | | TEMPE | AZ | 85281 | |
| COMPUTERS MADE EASY | | 2228 CONCORD RD | | | LAFAYETTE | IN | 47905 | |
| COMPUTERSHARE | | 33869 TREASURY CTR | | | CHICAGO | IL | 60694-3800 | |
| COMPUTERSHARE TRUST CO OF CANADA | PLAN MANAGERS | 1500 UNIVERSITY AVE 7TH FL | | | MONTREAL | QC | H3A 3S8 | CANADA |
| COMPUTERWORLD | | PO BOX 2044 | | | MARION | OH | 43305 | |
| COMPUTERWORLD | | D3581 | | | BOSTON | MA | 02241-3581 | |
| COMPUTERWORLD | | PO BOX 2044 | | | MARION | OH | 43306-4144 | |
| COMPUTERWORLD | | PO BOX 529 | | | MT MORRIS | IL | 61054-0529 | |
| COMPUTIME TECHNOLOGY CORP | | 7878 CLAIREMONT MESA BLVD | STE A | | SAN DIEGO | CA | 92111 | |
| COMPUTIME TECHNOLOGY CORP | | STE A | | | SAN DIEGO | CA | 92111 | |
| COMPUTING EDGE CORP | | 727 E UTAH VALLEY DR STE 310 | | | AMERICAN FORK | UT | 84003 | |
| COMPUTING EDGE, THE | | 6 12TH NW | | | ARDMORE | OK | 73401 | |
| COMPUTING EDGE, THE | | 715 N COMMERCE | | | ARDMORE | OK | 73401 | |
| COMPUTING TECH INDUST ASSOC INC | | 1815 S MEYERS RD STE 300 | | | OAKBROOK TERRACE | IL | 60181 | |
| COMPUTING TECH INDUST ASSOC INC | | 75 REMITTANCE DR STE 6041 | | | CHICAGO | IL | 60675 | |
| COMPUTOR EDGE | | PO BOX 5073 | | | ENGLEWOOD | CO | 801555073 | |
| COMPUTRONICS INC | | 1100 11 S AIR DEPOT BLVD | | | MIDWEST CITY | OK | 73110 | |
| COMPUTYPE INC | | CM 9496 | | | ST PAUL | MN | 55170 | |
| COMPUVEST | | 3600 LIND AVE SW STE 130 | | | RENTON | WA | 98055 | |
| COMPUVEST CORPORATION | | 3600 LIND AVE SW STE 130 | | | RENTON | WA | 98055 | |
| COMPUWARE CORPORATION | | DRAWER NO 64376 | | | DETROIT | MI | 482640376 | |
| COMPXP INC | | 16021 INDUSTRIAL DR | STE 10 | | GAITHERSBURG | MD | 20877 | |
| COMPXP INC | COMPXP INC DBA NOTEBOOKPARTS COM | ATTN BRAD TONDAR | 120 JONATHAN ST | | HAGERSTOWN | MD | 21740 | |
| COMPXP INC DBA NOTEBOOKPARTS COM | ATTN BRAD TONDAN | 120 JONATHAN ST | | | HAGERSTOWN | MD | 21740 | |
| COMPXP INC DBA NOTEBOOKPARTS COM | ATTN BRAD TONDAR | 120 JONATHAN ST | | | HAGERSTOWN | MD | 21740 | |
| COMRIE, MICHAEL | | 28 STADIUM RD 4165 | | | TORONTO | ON | M5V3P4 | CANADA |
| COMSCORE NETWORKS | | 11465 SUNSET HILLS RD | | | PALATINE | IL | 600557052 | |
| COMSCORE NETWORKS | | DEPT CH 17052 | | | PALATINE | IL | 60055-7052 | |
| COMSONICS INC | | 1350 PORT REPUBLIC RD | | | HARRISONBURG | VA | 22801 | |
| COMSOUTH ADVERTISING INC | | 9471 BAYMEADOWS RD STE 405 | | | JACKSONVILLE | FL | 32256 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMSTAR INC | | 5250 WEST 74TH ST | | | MINNEAPOLIS | MN | 55439 | |
| COMSTOCK IMAGES | | 244 SHEFFIELD ST | | | MOUNTAINSIDE | NJ | 07092 | |
| COMSTOCK TV | | 119 KELSEY ST | | | WELLSBORO | PA | 16901 | |
| COMSTOCK TV | | 119 KELSEY ST | | | WILLSBORO | PA | 16901 | |
| COMSTOCK, JOEL MICHAEL | | ADDRESS ON FILE | | | | | | |
| COMSTOCK, JOSPEH DAVID | | ADDRESS ON FILE | | | | | | |
| COMSTOCK, KACEY | | 423 WESTPORT RD STE 100 | | | KANSAS CITY | MO | 64111 | |
| COMSTOCK, LARS MARTIN | | ADDRESS ON FILE | | | | | | |
| COMSTOCK, RICHARD W | | ADDRESS ON FILE | | | | | | |
| COMSTOR | | 14116 NEWBROOK DR | | | CHANTILLY | VA | 22021 | |
| COMSTOR | | PO BOX 35147 | | | NEWARK | NJ | 071935147 | |
| COMSYS | | COMSYS | 4801 COX RD STE 202 | | GLEN ALLEN | VA | 23060 | |
| COMSYS INFORMATION TECHNOLOGY SERVICES INC | COMSYS MANAGED SERVICES | PO BOX 60802 | | | CHARLOTTE | NC | 28260-0802 | |
| COMSYS INFORMATION TECHNOLOGY SERVICES INC | COMSYS ATTN STEVE MILLER | 4400 POST OAK PKWY NO 1800 | | | HOUSTON | TX | 77027 | |
| COMSYS MANAGED SERVICES | | MR WILLIAM A VAUGHAN | COMSYS SERVICES LLC | 4801 COX RD | GLEN ALLEN | VA | 23060 | |
| COMSYS MANAGED SERVICES | | PO BOX 60802 | | | CHARLOTTE | NC | 28260-0802 | |
| COMSYS SERVICES LLC | COMSYS MANAGED SERVICES | PO BOX 60802 | | | CHARLOTTE | NC | 28260-0802 | |
| COMSYS SERVICES LLC | COMSYS ATTN STEVE MILLER | 4400 POST OAK PKWY NO 1800 | | | HOUSTON | TX | 77027 | |
| COMSYS STAFFING | | PO BOX 60260 | | | CHARLOTTE | NC | 28260 | |
| COMTEK | | 3737 W 41ST AVE | | | GARY | IN | 46408 | |
| COMTEK COMMUNICATIONS | | 8301 TORRESDALE AVE 2 | | | PHILADELPHIA | PA | 19136 | |
| COMTEK INTERNATIONAL | | 43 DANBURY RD | | | WILTON | CT | 06897 | |
| COMTEK INTERNATIONAL | | SPEECHTEK | 43 DANBURY RD | | WILTON | CT | 06897 | |
| COMTOIS, NICHOLAS PAUL | | ADDRESS ON FILE | | | | | | |
| COMTRAD CABLE EXPRESS | | 15757 ANNICO DR UNIT 2 | | | LOCKPORT | IL | 604418450 | |
| COMTRAK LOGISTICS | | PO BOX 750897 | | | MEMPHIS | TN | 38175-0897 | |
| CON AIR INDUSTRIES INC | | 3065 PENNINGTON DR | | | ORLANDO | FL | 32804 | |
| CON EDISON | | JAF STATION | | | NEW YORK | NY | 10150 | |
| CON EDISON | | 686 YORKTOWNE RD | MAGISTERIAL DISTRICT NO 19 3 09 | | LEWISBERRY | PA | 17339 | |
| CON EDISON | | JAF STATION | PO BOX 1701 | | NEW YORK | NY | 10116-1701 | |
| CON EDISON | | PO BOX 1702 | JAF STATION | | NEW YORK | NY | 10116-1702 | |
| CON EDISON | | 390 WEST ROUTE 59 | | | SPRING VALLEY | NY | 10977-5300 | |
| CON EDISON SOLUTIONS | | 701 WESTCHESTER AVE STE 300E | | | WHITE PLAINS | NY | 10604 | |
| CON EDISON SOLUTIONS | | PO BOX 223246 | | | PITTSBURGH | PA | 15251-2246 | |
| CON EDISON SOLUTIONS | CON EDISON SOLUTIONS | PO BOX 223246 | | | PITTSBURGH | PA | 15251-2246 | |
| CON SERV INDUSTRIES INC | | PO BOX 650490 | | | STERLING | VA | 20165 | |
| CON WAY FREIGHT INC | C O RMS BANKRUPTCY RECOVERY SERVICES | PO BOX 5126 | | | TIMONIUM | MD | 21094 | |
| CON WAY WESTERN EXPRESS INC | | PO BOX 5160 | | | PORTLAND | OR | 97208 | |
| CONA, JAMES WILLIAM | | ADDRESS ON FILE | | | | | | |
| CONACHER, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| CONAHAN, CHAD | | 4174 WOODVILLE DR | | | GAHANNA | OH | 43230 | |
| CONAIR CORP | | PO BOX 932059 | | | ATLANTA | GA | 31193-2059 | |
| CONAIR SERVICE CORP | | 246 BROADWAY | | | GARDEN CITY PARK | NY | 11040 | |
| CONAIRE INCORPORATED | | 9621 HARFORD RD | | | BALTIMORE | MD | 21234 | |
| CONALES, LEONARD | | ADDRESS ON FILE | | | | | | |
| CONAN INC | | PO BOX 2253 | | | IDAHO FALLS | ID | 83403-2253 | |
| CONANT, CHAD | | 3901 NEWPORT AVE | | | BOYNTON BEACH | FL | 33436 | |
| CONANT, JAMES WARREN | | ADDRESS ON FILE | | | | | | |
| CONANT, MICHAEL | | 21800 LAKESHIRE ST | | | SAINT CLAIR SHORES | MI | 48081 | |
| CONARY, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| CONAT, ROBERT | | 313 SPINNAKER | | | LANSING | MI | 48917 | |
| CONAT, ROBERT GEORGE | | ADDRESS ON FILE | | | | | | |
| CONATSER, ALEX S | | ADDRESS ON FILE | | | | | | |
| CONATSER, JOSEPH | | ADDRESS ON FILE | | | | | | |
| CONATY, CAROL | | ADDRESS ON FILE | | | | | | |
| CONAWAY, AMBER BARTRAYL | | ADDRESS ON FILE | | | | | | |
| CONAWAY, ANDREW | | ADDRESS ON FILE | | | | | | |
| CONAWAY, CHINESTER | | 15802 ELDAMERE | | | CLEVELAND | OH | 44128 | |
| CONAWAY, GEORGETTA ANN | | ADDRESS ON FILE | | | | | | |
| CONAWAY, KELLY DANEAN | | ADDRESS ON FILE | | | | | | |
| CONAWAY, KENDRA | | ADDRESS ON FILE | | | | | | |
| CONAWAY, SCOTT THOMAS | | ADDRESS ON FILE | | | | | | |
| CONBOY & MANNION INC | | 77 VAN DAM ST | | | SARATOGA SPRINGS | NY | 12866 | |
| CONCANNON, JENNIFER LEE | | ADDRESS ON FILE | | | | | | |
| CONCAR ENTERPRISES INC | | 1825 SOUTH GRANT ST STE 280 | | | SAN MATEO | CA | 944022660 | |
| CONCAR ENTERPRISES INC | | 1700 S EL CAMINO REAL | STE 407 | | SAN MATEO | CA | 94402-3050 | |
| CONCAR ENTERPRISES INC | JEFFREY ATKINSON SECRETARY TREASURER | 1700 SOUTH EL CAMINO REAL | STE 407 | | SAN MATEO | CA | 94402-3050 | |
| CONCAR ENTERPRISES, INC | JEFFREY ATKINSON | 1700 SOUTH EL CAMINO REAL | STE 407 | | SAN MATEO | CA | 94402-3050 | |
| CONCEICAO, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| CONCEICAO, RUI | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONCENTRA INC | | PO BOX 9008 | | | WESTMINSTER | CO | 80021 | |
| CONCENTRA INC | | 2502 E WASHINGTON STE 206 | | | PHOENIX | AZ | 85034 | |
| CONCENTRA MANAGED CARE SERVICES INC | | 130 SECOND AVE | | | WALTHAM | MA | 02154 | |
| CONCENTRA MEDICAL CENTERS | | 1060 DAYHILL RD | | | WINDSOR | CT | 06095 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 130 | | | WINDSOR | CT | 06095 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 18277 | | | BALTIMORE | MD | 21227 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 82730 | | | HAPEVILLE | GA | 30354 | |
| CONCENTRA MEDICAL CENTERS | | 3141 DIRECTORS ROW | | | MEMPHIS | TN | 38131 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 510660 | | | LIVONIA | MI | 48151 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 488 | | | LOMBARD | IL | 60148 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 1456 | | | MARYLAND HEIGHTS | MO | 63043 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 23160 | | | HARAHAN | LA | 70183 | |
| CONCENTRA MEDICAL CENTERS | | 3235 PERKINS RD | | | BATON ROUGE | LA | 70808 | |
| CONCENTRA MEDICAL CENTERS | | 8116 CANTRELL RD | STE C | | LITTLE ROCK | AR | 72227 | |
| CONCENTRA MEDICAL CENTERS | | STE C | | | LITTLE ROCK | AR | 72227 | |
| CONCENTRA MEDICAL CENTERS | | 238 S QUADRUM DR | | | OKLAHOMA CITY | OK | 73108 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 9005 | | | ADDISON | TX | 75001 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 9008 | | | WESTMINSTER | CO | 80021 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 9009 | | | WESTMINSTER | CO | 80021 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 9004 | | | LITTLETON | CO | 80160 | |
| CONCENTRA MEDICAL CENTERS | | 5700 HARPER NE STE 490 | | | ALBUQUERQUE | NM | 87109 | |
| CONCENTRA MEDICAL CENTERS | | 6042 N FRESNO STE 201 | | | FRESNO | CA | 93710 | |
| CONCENTRA MEDICAL CENTERS | | 1051 TALBOTTON RD | | | COLUMBUS | GA | 319042511 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 5106 | | | SOUTHFIELD | MI | 480865106 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 77080 | | | PITTSBURGH | PA | 15215-0080 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 8750 | | | ELKRIDGE | MD | 21075-8750 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 8309 | 1051 TALBOTTON RD | | COLUMBUS | GA | 31904-2511 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 18735 | | | MEMPHIS | TN | 38181-0735 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 1297 | | | BROOKFIELD | WI | 53008-1297 | |
| CONCENTRA MEDICAL CENTERS | | 2810 EAST WASHINGTON | | | MADISON | WI | 53704-5199 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 16508 | | | LITTLE ROCK | AR | 72231-6508 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 75430 | | | OKLAHOMA CITY | OK | 73147-0430 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 97587 | | | DALLAS | TX | 75397-0001 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 3700 | | | RANCHO CUCAMONGA | CA | 91729-3700 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 4300 | | | RANCHO CUCAMONGA | CA | 91729-4300 | |
| CONCENTRIC CREDIT SERVICES | | 5694 MISSION CENTER RD 470 | | | SAN DIEGO | CA | 92108 | |
| CONCEPCION DACUMOS, SIMON JUDE | | ADDRESS ON FILE | | | | | | |
| CONCEPCION, ALLAN | | ADDRESS ON FILE | | | | | | |
| CONCEPCION, ARMANDO | | 6950 W 6TH AVE | MGR1 | | HIALEAH | FL | 33014-4868 | |
| CONCEPCION, AUDREY FRANCHESCA | | ADDRESS ON FILE | | | | | | |
| CONCEPCION, BRYAN | | ADDRESS ON FILE | | | | | | |
| CONCEPCION, BRYAN BARRIENTOS | | ADDRESS ON FILE | | | | | | |
| CONCEPCION, CYNTHIA JENNY | | ADDRESS ON FILE | | | | | | |
| CONCEPCION, FRANCIS | | ADDRESS ON FILE | | | | | | |
| CONCEPCION, JAMIE LUIS | | ADDRESS ON FILE | | | | | | |
| CONCEPCION, JESSICA MERCEDES | | ADDRESS ON FILE | | | | | | |
| CONCEPCION, JOSE AGUSTIN | | ADDRESS ON FILE | | | | | | |
| CONCEPCION, MARILLE LEON | | ADDRESS ON FILE | | | | | | |
| CONCEPCION, MARJORIE | | ADDRESS ON FILE | | | | | | |
| CONCEPCION, NIGEL THOMAS | | ADDRESS ON FILE | | | | | | |
| CONCEPCION, OSCAR | | ADDRESS ON FILE | | | | | | |
| CONCEPCION, RANDY | | ADDRESS ON FILE | | | | | | |
| CONCEPCION, ROBERTO JOSIAH | | ADDRESS ON FILE | | | | | | |
| CONCEPCION, SEAN | | 17 SPRUCE ST | | | NEW BEDFORD | MA | 02740 | |
| CONCEPCION, SEAN | CONCEPCION, SEAN | 17 SPRUCE ST | | | NEW BEDFORD | MA | 02740 | |
| CONCEPCION, TOMAS | | ADDRESS ON FILE | | | | | | |
| CONCEPT COMMERCIAL COMM INC | | 1433 L W FULLERTON AVE | | | ADDISON | IL | 60101 | |
| CONCEPT COMMERCIAL COMM INC | | 827 E NORTH AVE | | | GLENDALE HEIGHTS | IL | 60139 | |
| CONCEPT ENTERPRISES INC VERNON | | 4260 CHARTER ST | | | VERNON | CA | 90058 | |
| CONCEPTS & SERVICES | | PO BOX 292855 | | | DAVIE | FL | 33329 | |
| CONCERT PRODUCTION SERVICES | | 337 SWEET LEAF | | | LAKE DALLAS | TX | 75065 | |
| CONCERTO SOFTWARE | | PO BOX 83121 | | | WOBURN | MA | 01813 | |
| CONCEVIDA, PATRICIA | | ADDRESS ON FILE | | | | | | |
| CONCHA, CHRISTOPHER EDWARD | | ADDRESS ON FILE | | | | | | |
| CONCHA, MARIA | | 1169 DAWN VIEW LN NW | | | ATLANTA | GA | 30327-1303 | |
| CONCHADO, MARK A | | ADDRESS ON FILE | | | | | | |
| CONCHAS, GABRIELA FELICITAS | | ADDRESS ON FILE | | | | | | |
| CONCHAS, GRACIELA ROCIO | | ADDRESS ON FILE | | | | | | |
| CONCHAS, JOSHUA | | ADDRESS ON FILE | | | | | | |
| CONCHAS, JUAN MANUEL | | ADDRESS ON FILE | | | | | | |
| CONCILIO, DOMINGO C | | 8206 SW 82ND CT | | | MIAMI | FL | 33143-6680 | |
| CONCLARA, ROMMEL NAVARRA | | ADDRESS ON FILE | | | | | | |
| CONCO ELECTRIC INC | | 5015 NW 66TH DR | | | CORAL SPRINGS | FL | 33067 | |
| CONCORD | | PO BOX 620 | | | HUNTINGTON | IN | 46750 | |
| CONCORD AYSO | | 3500 B CLAYTON RD NO 300 | | | CONCORD | CA | 94519 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONCORD CLERK SUPERIOR COURT | | PO BOX 70 | | | CONCORD | NC | 28026 | |
| CONCORD COMMERCIAL SERVICES INC | | 11400 LONG ST | | | BALCH SPRINGS | TX | 75180-3232 | |
| CONCORD COMMUNICATIONS INC | | D 3142 | | | BOSTON | MA | 02241-3142 | |
| CONCORD CONSULTANTS INC | | 1451 W CYPRESS CREEK RD | STE 300 | | FT LAUDERDALE | FL | 33309 | |
| CONCORD CONSULTANTS INC | | STE 300 | | | FT LAUDERDALE | FL | 33309 | |
| CONCORD CREDIT SOLUTIONS | | 7178 COLUMBIA GATEWAY DR | | | COLUMBIA | MD | 21046 | |
| CONCORD CREDIT SOLUTIONS | | 1768 PARK CTR DR STE 280 | | | ORLANDO | FL | 32835 | |
| CONCORD CREDIT SOLUTIONS | | 12459 LEWIS ST STE 102 | | | GARDEN GROVE | CA | 92840 | |
| CONCORD CREDIT SOLUTIONS | | 12465 LEWIS ST STE 101 | | | GARDEN GROVE | CA | 92840 | |
| CONCORD DISC MANUFACTURING | | 3845 E CORONADO ST | | | ANAHEIM | CA | 92807 | |
| CONCORD FINANCE DEPT, CITY OF | | 1950 PARKSIDE DR | MS/09 | | CONCORD | CA | 94519 | |
| CONCORD FINANCE DEPT, CITY OF | | MS/06 | | | CONCORD | CA | 945192578 | |
| CONCORD FINANCE DEPT, CITY OF | | 1950 PARKSIDE DR | MS/09 | | CONCORD | CA | 94519-2578 | |
| CONCORD FINANCE DEPT, CITY OF | | CONCORD FINANCE DEPT CITY OF | FINANCE DEPT | 1950 PARKSIDE DR | CONCORD | CA | 94519 | |
| CONCORD FIRE PROTECTION | | 4964 PROVIDENT DR | | | CINCINNATI | OH | 45246 | |
| CONCORD HOSPITAL | | 250 PLEASANT ST | | | CONCORD | NH | 03301 | |
| CONCORD II, FRANKIE ALLEN | | ADDRESS ON FILE | | | | | | |
| CONCORD INDEPENDENT TRIBUNE | | MELANIE PARRI | 924 CLOVERLEAF PLAZA | | KANNAPOLIS | NC | 28083 | |
| CONCORD LOCKSMITH | | 1840 GRANT ST | | | CONCORD | CA | 94520 | |
| CONCORD MILLS | ATTN PATTY SUMMERS | C O SIMON PROPERTY GROUP | 225 W WASHINTON ST | | INDIANAPOLIS | IN | 46204 | |
| CONCORD MILLS | CONCORD MILLS LIMITED PARTNERSHIP | PO BOX 100451 | | | ATLANTA | GA | 30384-0451 | |
| CONCORD MILLS | RONALD M TUCKER VICE PRESIDENT BANKRUPTCY COUNSEL | SIMON PROPERTY GROUP | 225 W WASHINTON ST | | INDIANAPOLIS | IN | 46204-3435 | |
| CONCORD MILLS LIMITED PARTNERSHIP | | C/O SIMON PROPERTY GROUP  INC | 225 WEST WASHINGTON ST | | INDIANAPOLIS | IN | 46204 | |
| CONCORD MILLS LIMITED PARTNERSHIP | | PO BOX 100451 | | | ATLANTA | GA | 30384-0451 | |
| CONCORD MILLS LIMITED PARTNERSHIP | CONCORD MILLS LIMITED PARTNERSHIP | PO BOX 100451 | | | ATLANTA | GA | 30384-0451 | |
| CONCORD MILLS LP | | 8111 CONCORD MILLS BLVD | | | CONCORD | NC | 28027 | |
| CONCORD MILLS LP | | PO BOX 100451 | CONCORD MILLS CIRCUIT CITY | | ATLANTA | GA | 30384-0451 | |
| CONCORD MILLS MALL LIMITED | | 1300 WILSON BLVD STE 400 | | | ARLINGTON | VA | 22209 | |
| CONCORD MILLS MALL LIMITED | | 8111 CONCORD MILLS BLVD | | | CONCORD | NC | 28027 | |
| CONCORD MILLS MALL LIMITED | | PO BOX 403936 | OPERATING RENTAL | | ATLANTA | GA | 30384-3936 | |
| CONCORD MONITOR | | BARBARA SCHMELZER | ONE MONITOR DR | | CONCORD | NH | 03301 | |
| CONCORD MONITOR | | PO BOX 1177 | | | CONCORD | NH | 03302 | |
| CONCORD MONITOR | | PO BOX 1177 | | | CONCORD | NH | 033021177 | |
| CONCORD MUSIC GROUP INC | | 100 N CRESCENT DR | STE 275 | | BEVERLY HILLS | CA | 90210 | |
| CONCORD MUSIC GROUP INC | | 100 N CRESCENT DR | | | BEVERLY HILLS | CA | 90210 | |
| CONCORD TRIBUNE, THE | | PO BOX 608 | | | CONCORD | NC | 280260608 | |
| CONCORD, CITY OF | | 311 N STATE ST | GENERAL SERVICES DEPARTMENT | | CONCORD | NH | 03301 | |
| CONCORD, CITY OF | | 41 GREEN ST CITY HALL | ACCOUNTS PAYABLE COLLECTIONS | | CONCORD | NH | 03301 | |
| CONCORD, CITY OF | | PO BOX 308 | | | CONCORD | NC | 28026 | |
| CONCORD, CITY OF | CITY OF CONCORD | 41 GREEN ST | | | CONCORD | NH | 03301 | |
| CONCORDIA PARISH | | PO BOX 790 | 7TH DISTRICT COURT CLERK | | VIDALIA | LA | 71373 | |
| CONCORDIA PROPERTIES LLC | | DBA SOUTHDALE SHOPPING CENTER | | | BOSTON | MA | 022414282 | |
| CONCORDIA PROPERTIES LLC | | PO BOX 414282 | DBA SOUTHDALE SHOPPING CENTER | | BOSTON | MA | 02241-4282 | |
| CONCORDIA, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| CONCOURSE GROUP | JOHN HAYDEN | PO BOX 542 | | | HUNTSVILLE | AL | 35804 | |
| CONCOURSE GROUP | | PO BOX 542 | | | HUNTSVILLE | AL | 35804 | |
| CONCRETE STEEL SOIL | | 535 MIDLAND AVE | | | GARFIELD | NJ | 07026 | |
| CONDAN ENTERPRISES LLC | | 255 EXECUTIVE DR | STE 302 | | PLAINVIEW | NY | 11803 | |
| CONDAN ENTERPRISES LLC | | STE 302 | | | PLAINVIEW | NY | 11803 | |
| CONDAN ENTERPRISES LLC | PAUL BREGMAN | 255 EXECUTIVE DR STE 302 | | | PLAINVIEW | NY | 11803 | |
| CONDATA | | 435 W 194TH ST | | | GLENWOOD | IL | 60425 | |
| CONDE, CARMEN | | ADDRESS ON FILE | | | | | | |
| CONDE, CARMEN | | 671 WESTCHESTER AVE NO 7B | | | BRONX | NY | 10455 | |
| CONDE, JUAN M | | 3018 ELLWOOD AVE 200 | | | RICHMOND | VA | 23221 | |
| CONDE, LEILANI MICHELLE | | ADDRESS ON FILE | | | | | | |
| CONDE, MARIA B | | 20863 NW 4TH ST | | | PEMBROKE PINES | FL | 33029-2132 | |
| CONDE, OLEGARIO | | 1300 MELODY LN | | | DESOTO | TX | 75115 | |
| CONDELL ACUTE CARE | | 36866 EAGLE WAY | | | CHICAGO | IL | 60678-1351 | |
| CONDER, MICHAEL | | 4280 SPAULDING ORCHARD RD | | | SPRINGFIELD | IL | 62707 | |
| CONDER, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| CONDER, TRACY D | | 1522 EAST AVE | | | BAXTER SPGS | KS | 66713-1850 | |
| CONDERCURI, JOSEPH VINCENT | | ADDRESS ON FILE | | | | | | |
| CONDERCURI, NICHOLAS RYAN | | ADDRESS ON FILE | | | | | | |
| CONDI, JONATHAN KEITH | | ADDRESS ON FILE | | | | | | |
| CONDI, WALTER | | 112 BOWERS ST | | | JERSEY CITY | NJ | 73070 | |
| CONDI, WALTER DEVIN | | ADDRESS ON FILE | | | | | | |
| CONDIT, DAVID ALAN | | ADDRESS ON FILE | | | | | | |
| CONDITT, DAVID MICHEAL | | ADDRESS ON FILE | | | | | | |
| CONDOMINA, DANNY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONDON HARDWARE | | 114 MAIN ST NO A | MEDWAY SHOPPING CENTER | | MEDWAY | MA | 02053 | |
| CONDON HARDWARE | | MEDWAY SHOPPING CENTER | | | MEDWAY | MA | 02053 | |
| CONDON, CHRIS MICHAEL | | ADDRESS ON FILE | | | | | | |
| CONDON, JOHN | | 19009 OCALA RD S | | | FORT MYERS | FL | 33912 | |
| CONDON, JOHN L | | ADDRESS ON FILE | | | | | | |
| CONDON, KEEGAN RICHARD | | ADDRESS ON FILE | | | | | | |
| CONDON, MEGHAN | | ADDRESS ON FILE | | | | | | |
| CONDON, MICHELLE | | 1129 IDEMA DR SE | | | GRAND RAPIDS | MI | 49506-3166 | |
| CONDON, RORY CONDON R | | ADDRESS ON FILE | | | | | | |
| CONDON, SAMUEL CHARLES | | ADDRESS ON FILE | | | | | | |
| CONDOR DC POWER | | 5672 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| CONDOR ELECTRONICS | | 580 WEDDELL DR | | | SUNNYVALE | CA | 94089-2122 | |
| CONDOS, CONSTANTINE JOHN | | ADDRESS ON FILE | | | | | | |
| CONDOTELS | | 2000 HWY 17 S | | | N MYRTLE BEACH | SC | 29582 | |
| CONDRA ARTISTA | | 13300 OLD BLANCO RD STE 201 | | | SAN ANTONIO | TX | 78216 | |
| CONDRA, KILE ANDREW | | ADDRESS ON FILE | | | | | | |
| CONDREN, BRADY SCOTT | | ADDRESS ON FILE | | | | | | |
| CONDREY, BARRY | | 304 ASHTREE PLACE | | | MIDLOTHIAN | VA | 23114-3094 | |
| CONDREY, ROGER | | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | |
| CONDREY, ROGER | | PO BOX 20732 | HENRICO POLICE DEPT | | RICHMOND | VA | 23273 | |
| CONDRIN, WESLEY JAMES | | ADDRESS ON FILE | | | | | | |
| CONDRIN, WESLEY JAMES | | ADDRESS ON FILE | | | | | | |
| CONDRON, CHRISTINA | | 1700 GREENLEAF CIR | | | EDMOND | OK | 73013 | |
| CONDRON, CHRISTINA MARIE | | ADDRESS ON FILE | | | | | | |
| CONDRON, SAMANTHA M | | ADDRESS ON FILE | | | | | | |
| CONDRY, GEORGE | EUGENE DRAPER HAWTHORNE INVESTIGATOR  EEOC | 801 MARKET ST  13TH FL | | | PHILADELPHIA | PA | 19107 | |
| CONDRY, GEORGE B | | ADDRESS ON FILE | | | | | | |
| CONDUCTIX INC | | PO BOX 3129 | | | OMAHA | NE | 68103 | |
| CONDUCTOR, DOUG ANDREW | | ADDRESS ON FILE | | | | | | |
| CONDUFF, CLAYTON WALLACE | | ADDRESS ON FILE | | | | | | |
| CONE III, ANDREW | | 4708 GRIFFIN HILLS DR | | | MACON | GA | 31216 | |
| CONE, CHRISTOPHER CHARLES | | ADDRESS ON FILE | | | | | | |
| CONE, CRAIG MATTHEW | | ADDRESS ON FILE | | | | | | |
| CONE, DANIEL ANDREW | | ADDRESS ON FILE | | | | | | |
| CONE, DONALD | | 7834 FOREST HILL AVE | | | RICHMOND | VA | 23225 | |
| CONE, DOUG E | | ADDRESS ON FILE | | | | | | |
| CONE, JACK CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| CONE, KYLE DANIEL | | ADDRESS ON FILE | | | | | | |
| CONE, LOGAN S | | ADDRESS ON FILE | | | | | | |
| CONE, TIMOTHY S | | ADDRESS ON FILE | | | | | | |
| CONEAL, CAMESHA | | ADDRESS ON FILE | | | | | | |
| CONECTEC RF INC | | 2155 STONINGTON AVE | | | HOFFMAN ESTATES | IL | 60195 | |
| CONECTIV | | PO BOX 17000 | | | WILMINGTON | DE | 19886 | |
| CONECTIV POWER DELIVERY | | PO BOX 4860 | | | TRENTON | NJ | 08650 | |
| CONECTIV POWER DELIVERY | | PO BOX 4875 | | | TRENTON | NJ | 08650 | |
| CONECTIV POWER DELIVERY | | PO BOX 17000 | | | WILMINGTON | DE | 19886 | |
| CONECTIV POWER DELIVERY | | PO BOX 15304 | | | WILMINGTON | DE | 198865304 | |
| CONEITA, BRANDON | | ADDRESS ON FILE | | | | | | |
| CONEJO VALLEY CHAMBER OF COMM | | 625 W HILLCREST DR | | | THOUSAND OAKS | CA | 91360 | |
| CONEJO, FELIBERT | | 7575 BISSONNET ST | | | HOUSTON | TX | 77074-5536 | |
| CONEMAUGH MEMORIAL HOSPITAL | | 1086 FRANKLIN ST | | | JOHNSTOWN | PA | 159054398 | |
| CONENNA, CRISTINA | | ADDRESS ON FILE | | | | | | |
| CONERLY, CALVIN EARL | | ADDRESS ON FILE | | | | | | |
| CONERLY, CARMEN | | 1091 LAWRENCE PL | | | LINCOLN | CA | 95648 | |
| CONERLY, CARMEN C | | ADDRESS ON FILE | | | | | | |
| CONERLY, MICHAEL RYAN | | ADDRESS ON FILE | | | | | | |
| CONERLY, SHAMEIKA D | | 157 ROSALIE DR | | | AVONDALE | LA | 70094 | |
| CONERLY, SHAMEIKA DANIELLE | | ADDRESS ON FILE | | | | | | |
| CONERLYS WRECKER SERVICE | | 1514 BRIDGEWATER LANE | | | KINGSPORT | TN | 37660 | |
| CONESA, MARIAN | | 295 GRAND CANAL DR | | | MIAMI | FL | 33144-2529 | |
| CONESCO STORAGE SYSTEMS INC | | 15660 E HINSDALE DR | | | ENGLEWOOD | CO | 80112 | |
| CONESCO STORAGE SYSTEMS INC | | UNIT A | | | ENGLEWOOD | CO | 80112 | |
| CONESTOGA COPIERS INC | | 220 PITNEY RD | | | LANCASTER | PA | 17601 | |
| CONESTOGA HOME & WINDOW | | 133 N CONCORD ST | | | LANCASTER | PA | 176033562 | |
| CONESTOGA NEWS DELIVERY | | PO BOX 496 | | | WAYNE | PA | 19087 | |
| CONETTA, MARIO MICHAEL | | ADDRESS ON FILE | | | | | | |
| CONEX GLOBAL / PACER INTL | | PO BOX 512356 | | | LOS ANGELES | CA | 90051 | |
| CONEX GLOBAL / PACER INTL | | PO BOX 513439 | | | LOS ANGELES | CA | 90051-3439 | |
| CONEY, BRYAN | | 185 W 27TH ST | | | NORTH HAMPTON | PA | 18067 | |
| CONEY, CASSANDRA | | 1657 CRYSTALVIEW TRAIL | | | LAKELAND | FL | 33801 | |
| CONEY, JOCELYN MEGAN | | ADDRESS ON FILE | | | | | | |
| CONEY, JOHN | | 1395 LAKE MANOR PL | | | MAMMOTH LAKES | CA | 93546-0000 | |
| CONEY, TALIA SHARRAN | | ADDRESS ON FILE | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONEY, WILFRED CLAY | | ADDRESS ON FILE | | | | | | |
| CONFER, CHRIS K | | ADDRESS ON FILE | | | | | | |
| CONFER, CRAIG | | ADDRESS ON FILE | | | | | | |
| CONFER, CRAIG | | 201 E 16TH AVE | | | ASHLAND | OH | 43201-0000 | |
| CONFER, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| CONFER, JEREMIAH JACOB | | ADDRESS ON FILE | | | | | | |
| CONFER, MICHAEL EDWARD | | ADDRESS ON FILE | | | | | | |
| CONFERENCE BOARD INC, THE | | CHURCH ST STATION | | | NEW YORK | NY | 102614026 | |
| CONFERENCE BOARD INC, THE | | 845 THIRD AVE | | | NEW YORK | NY | 10022-6679 | |
| CONFERENCE CENTER AT THE AVE | | 6104 GAZEBO PARK PL S | | | JACKSONVILLE | FL | 32257 | |
| CONFERENCE COPY INC | | 8435 ROUTE 739 | | | HAWLEY | PA | 18428 | |
| CONFERENCE PLANNERS | | 433 AIRPORT BLVD STE 500 | | | BURLINGAME | CA | 94010 | |
| CONFERENCE PLANNERS | | 999 SKYWAY RD STE 300 | | | SAN CARLOS | CA | 94070 | |
| CONFERENCE PLANNERS | NETWORKERS 98 | | | | SAN MATEO | CA | 94403 | |
| CONFERENCE PLUS INC | | PO BOX 88571 | | | CHICAGO | IL | 606801571 | |
| CONFERENCE REGISTRATION | | PO BOX 751 | | | SAN FRANCISCO | CA | 94080 | |
| CONFERON INC | | 427 UNIVERSITY AVE | | | NORWOOD | MA | 02062 | |
| CONFORTI, RICHARD ALAN | | ADDRESS ON FILE | | | | | | |
| CONFUSION | | 7939 GARDENIA DR | | | BUENA PARK | CA | 90620 | |
| CONFUSION | | 21782 CABROSA | | | MISSION VIEJO | CA | 92691 | |
| CONG NORTH ASSOC LP | C O GREATER ATLANTIC BANK | PO BOX 2365 | | | RESTON | VA | 20195-0365 | |
| CONGDON & CO INC | | 10 MADISON AVE | | | ENDICOTT | NY | 13760 | |
| CONGDON WARD & WALDEN S C | | 707 W MORELAND BLVD | STE 9 | | WAUKESHA | WI | 53186 | |
| CONGDON WARD & WALDEN S C | | STE 9 | | | WAUKESHA | WI | 53186 | |
| CONGDON, ADAM W | | ADDRESS ON FILE | | | | | | |
| CONGDON, MICHAEL ALLEN | | ADDRESS ON FILE | | | | | | |
| CONGER, JACOB ANDREW | | ADDRESS ON FILE | | | | | | |
| CONGER, MARY | | 1160 ILLINOIS AVE | | | CANON CITY | CO | 81212-8632 | |
| CONGER, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| CONGERY, DANNELL REECE | | ADDRESS ON FILE | | | | | | |
| CONGI, TYLER | | ADDRESS ON FILE | | | | | | |
| CONGIUSTA, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| CONGIUSTA, PAUL JOSEPH | | ADDRESS ON FILE | | | | | | |
| CONGRESS TALCOTT CORPORATION | | PO BOX 8500 54350 | | | PHILADELPHIA | PA | 19178 | |
| CONGRESSIONAL INSTITUTE INC | | NO 403 | | | WASHINGTON | DC | 200031146 | |
| CONGRESSIONAL INSTITUTE INC | | 316 PENNSYLVANIA AVE SE | NO 403 | | WASHINGTON | DC | 20003-1146 | |
| CONGRESSIONAL NORTH ASSOCIATES | | PO BOX 2365 | C/O GREATER ATLANTIC BANK | | RESTON | VA | 20195-0365 | |
| CONGRESSIONAL NORTH ASSOCIATES | | PO BOX 2365 | | | RESTON | VA | 20195-0365 | |
| CONGRESSIONAL NORTH ASSOCIATES LIMITED PARTNERSHIP | ALEX DIAZ | C/O COHEN COMPANIES | 2701 TOWER OAKS BLVD STE 200 | | ROCKVILLE | MD | 20852 | |
| CONGRESSIONAL NORTH ASSOCIATES LIMITED PARTNERSHIP | DIRECTOR PROPERTY MG ALEX DIAZ | C/O COHEN COMPANIES | 2701 TOWER OAKS BLVD  STE 200 | | ROCKVILLE | MD | 20852 | |
| CONGRESSIONAL NORTH ASSOCIATES LIMITED PARTNERSHIP | CRAIG M PALIK ESQ | 6411 IVY LN STE 200 | | | GREENBELT | MD | 20770 | |
| CONGRESSIONAL NORTH ASSOCIATES LIMITED PARTNERSHIP | MCNAMEE HOSEA ET AL | CRAIG M PALIK ESQ | 6411 IVY LN STE 200 | | GREENBELT | MD | 20770 | |
| CONGRESSIONAL NORTH ASSOCIATES LIMITED PARTNERSHIP | CRAIG M PALIK ESQ | MCNAMEE HOSEA ET AL | 6411 IVY LN STE 200 | | GREENBELT | MD | 20770 | |
| CONGRESSIONAL NORTH ASSOCIATES LIMITED PARTNERSHIP | | 2701 TOWER OAKS BLVD STE 200 | | | ROCKVILLE | MD | 20852 | |
| CONGRESSIONAL NORTH ASSOCIATES LIMITED PARTNERSHIP | C O COHEN COMPANIES | 2701 TOWER OAKS BLVD STE 200 | | | ROCKVILLE | MD | 20852 | |
| CONGRESSIONAL NORTH ASSOCIATES LIMITED PARTNERSHIP | CONGRESSIONAL NORTH ASSOCIATES LIMITED PARTNERSHIP | C O COHEN COMPANIES | 2701 TOWER OAKS BLVD STE 200 | | ROCKVILLE | MD | 20852 | |
| CONGRESSIONAL NORTH ASSOCIATES LIMITED PARTNERSHIP | CONGRESSIONAL NORTH ASSOCIATES LIMITED PARTNERSHIP | 2701 TOWER OAKS BLVD STE 200 | | | ROCKVILLE | MD | 20852 | |
| CONGRESSIONAL NORTH ASSOCIATES LIMITED PARTNERSHIP | CIRCUIT CITY STORE INC | 9950 MAYLAND DR | DRI 4TH FL STORE NO 856 | | RICHMOND | VA | 23233 | |
| CONGRESSIONAL NORTH ASSOCIATES LIMITED PARTNERSHIP | CONG NORTH ASSOC LP | C O GREATER ATLANTIC BANK | PO BOX 2365 | | RESTON | VA | 20195-0365 | |
| CONGRESSIONAL NORTH ASSOCIATES LP | CRAIG M PALIK ESQ | 6411 IVY LN STE 200 | | | GREENBELT | MD | 20770 | |
| CONGRESSIONAL NORTH ASSOCIATES LP | CONGRESSIONAL NORTH ASSOCIATES LIMITED PARTNERSHIP | 2701 TOWER OAKS BLVD STE 200 | | | ROCKVILLE | MD | 20852 | |
| CONGRESSIONAL PROPERTY PARTNER | | 8000 MARYLAND AVE STE 850 | ATTN CHARLENE CORZINE | | CLAYTON | MO | 63105 | |
| CONGRESSIONAL PROPERTY PARTNER | | 8000 MARYLAND AVE STE 850 | | | CLAYTON | MO | 63105 | |
| CONIFF, JEROD PATRICK | | ADDRESS ON FILE | | | | | | |
| CONIGLIO, JORDAN LEE | | ADDRESS ON FILE | | | | | | |
| CONIL, JUAN C | | ADDRESS ON FILE | | | | | | |
| CONINE, KEVIN JEROME | | ADDRESS ON FILE | | | | | | |
| CONKEY, JAMES BERNARD | | ADDRESS ON FILE | | | | | | |
| CONKLIN & SOROKA INC | | 1484 HIGHLAND AVE | UNIT 4B | | CHESHIRE | CT | 06410 | |
| CONKLIN & SOROKA INC | | UNIT 4B | | | CHESHIRE | CT | 06410 | |
| CONKLIN SPECIALTIES | | 3370 N HAYDEN RD | STE 123 137 | | SCOTTSDALE | AZ | 85251 | |
| CONKLIN SPECIALTIES | | STE 123 137 | | | SCOTTSDALE | AZ | 85251 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONKLIN VALUATIONS INC | | 121 SANDRA DR | | | N FT MYERS | FL | 33917 | |
| CONKLIN, CHRISTOPHER BLAKE | | ADDRESS ON FILE | | | | | | |
| CONKLIN, JAMES E | | ADDRESS ON FILE | | | | | | |
| CONKLIN, JORDAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| CONKLIN, JULIE MARIE | | ADDRESS ON FILE | | | | | | |
| CONKLIN, KAJE GILES | | ADDRESS ON FILE | | | | | | |
| CONKLIN, KENNETH PHILLIP | | ADDRESS ON FILE | | | | | | |
| CONKLIN, LEILA | | PO BOX 41776 | | | ARLINGTON | VA | 22204-8776 | |
| CONKLIN, MICHAEL A | | 1512 LAMPETER RD | | | LANCASTER | PA | 17602-1717 | |
| CONKLIN, THOMAS LEE | | ADDRESS ON FILE | | | | | | |
| CONKLING, J PATRICK | | 768 BARRET AVE | CO STEPHEN HALL | | LOUISVILLE | KY | 40204 | |
| CONKLING, J PATRICK | | CO STEPHEN HALL | | | LOUISVILLE | KY | 40204 | |
| CONKLINS APPLIANCE PARTS & SVC | | 5810 196TH ST | | | LYNNWOOD | WA | 98036 | |
| CONKRIGHT, KYLE W | | ADDRESS ON FILE | | | | | | |
| CONLAN COMPANY, THE | | 1800 PARKWAY PLACE | STE 1010 | | MARIETTA | GA | 30067 | |
| CONLAN COMPANY, THE | | STE 1010 | | | MARIETTA | GA | 30067 | |
| CONLEY CO, THE M | | PO BOX 21270 | | | CANTON | OH | 44701-1270 | |
| CONLEY ELECTRICAL CORP | | 2713 E CLEARFIELD ST | | | PHILADELPHIA | PA | 19134 | |
| CONLEY JR , BERNARD RICKI | | ADDRESS ON FILE | | | | | | |
| CONLEY TV SERVICE INC | | 2002 E 11TH ST | | | PUEBLO | CO | 81001 | |
| CONLEY, ADAM JUSTIN | | ADDRESS ON FILE | | | | | | |
| CONLEY, ALEX BENJAMEN | | ADDRESS ON FILE | | | | | | |
| CONLEY, ANTHONY JASON | | ADDRESS ON FILE | | | | | | |
| CONLEY, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | |
| CONLEY, BRANDON DEWILDE | | ADDRESS ON FILE | | | | | | |
| CONLEY, BRENNAN JOSHUA | | ADDRESS ON FILE | | | | | | |
| CONLEY, CASEY OLDAKER | | ADDRESS ON FILE | | | | | | |
| CONLEY, CHEZARAY LAMONT | | ADDRESS ON FILE | | | | | | |
| CONLEY, CHRISTOPHER THOMAS | | ADDRESS ON FILE | | | | | | |
| CONLEY, CLINT RUSSELL | | ADDRESS ON FILE | | | | | | |
| CONLEY, COURTNEY | | ADDRESS ON FILE | | | | | | |
| CONLEY, DAFFNEY JANELL | | ADDRESS ON FILE | | | | | | |
| CONLEY, DAMION JULIUS | | ADDRESS ON FILE | | | | | | |
| CONLEY, DAVID GEORGE | | ADDRESS ON FILE | | | | | | |
| CONLEY, ELISSA ANN | | ADDRESS ON FILE | | | | | | |
| CONLEY, ERIC | | 1840 SPRING ST | | | CANON CITY | CO | 81212 | |
| CONLEY, FRANKLIN DELANO | | ADDRESS ON FILE | | | | | | |
| CONLEY, HANNAH ELIZABETH | | ADDRESS ON FILE | | | | | | |
| CONLEY, HEATHER LYNN | | ADDRESS ON FILE | | | | | | |
| CONLEY, JEREMY J | | ADDRESS ON FILE | | | | | | |
| CONLEY, JONATHAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| CONLEY, JOSEPH | | 8 CARLINE DR | | | BILLERICA | MA | 01821 | |
| CONLEY, LAUREN | | ADDRESS ON FILE | | | | | | |
| CONLEY, PATRICK MICHAEL | | ADDRESS ON FILE | | | | | | |
| CONLEY, REBECCA | | 17512 KATIE LANE | | | PETERSBURG | VA | 23803 | |
| CONLEY, RICK | | 5623 TWO NOTCH RD | ATTN DEPUTY MATT ELLIS | | COLUMBIA | SC | 29223 | |
| CONLEY, ROBERT NOEL | | ADDRESS ON FILE | | | | | | |
| CONLEY, SUSAN E | | 2602 SIR TURQUIN LN | | | LEWISVILLE | TX | 75056 | |
| CONLIFFE, KELLY M | | ADDRESS ON FILE | | | | | | |
| CONLIN MCKENNEY & PHILBRICK PC | | 350 S MAIN ST STE 400 | | | ANN ARBOR | MI | 481042131 | |
| CONLIN, MELISSA | | 1152 SHOWERS RD | | | NEW COLUMBIA | PA | 17856 | |
| CONLIN, MELISSA A | | ADDRESS ON FILE | | | | | | |
| CONLISK, BRIAN | | ADDRESS ON FILE | | | | | | |
| CONLON, SHAWN M | | ADDRESS ON FILE | | | | | | |
| CONLON, THOMAS J | | ADDRESS ON FILE | | | | | | |
| CONN CONSTRUCTION & MECHANICAL | | 4307 15TH ST | | | GULFPORT | MS | 39501 | |
| CONN, ANDREW FRANK | | ADDRESS ON FILE | | | | | | |
| CONN, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| CONN, COURTNEY | | 192 ELBRING DR | | | ST LOUIS | MO | 63135-0000 | |
| CONN, COURTNEY SUE | | ADDRESS ON FILE | | | | | | |
| CONN, DANIEL RAY | | ADDRESS ON FILE | | | | | | |
| CONN, DERRICK LAMONTE | | ADDRESS ON FILE | | | | | | |
| CONN, JON J | | ADDRESS ON FILE | | | | | | |
| CONN, KEVIN | | 2130 TANGLEWOOD LN | | | ODESSA | TX | 79761 | |
| CONN, LEE JAMES | | ADDRESS ON FILE | | | | | | |
| CONN, MARC ALLEN | | ADDRESS ON FILE | | | | | | |
| CONN, MICHAEL W | | 2772 NANSEMOND PKWY | | | SUFFOLK | VA | 23434-2035 | |
| CONN, OLENA | | ADDRESS ON FILE | | | | | | |
| CONN, RANDALL | | ADDRESS ON FILE | | | | | | |
| CONN, SCOTT NICHOLAS | | ADDRESS ON FILE | | | | | | |
| CONN, TARYN LYNN | | ADDRESS ON FILE | | | | | | |
| CONN, TIFFANY A | | ADDRESS ON FILE | | | | | | |
| CONNAWAY, CHRIS | | 211 WHITES AVE | | | WILMINGTON | NC | 28403-4731 | |
| CONNEARNEY, CATHERINE | | 1233 NORTH HIGH ST | | | FALL RIVER | MA | 02720 | |
| CONNECT INC | | 7125 JANES AVE 100 | | | WOODRIDGE | IL | 60517 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONNECT IT | | 9151 W CROCUS DR | | | PEORIA | AZ | 85381 | |
| CONNECT SOURCE COMMUNICATIONS | | 10450 W OFFICE | | | HOUSTON | TX | 77042 | |
| CONNECT3 SYSTEMS INC | | 11100 E ARTESIA BLVD STE A | | | CERRITOS | CA | 90703 | |
| CONNECT3 SYSTEMS INC | | CONNECT3 SYSTEMS | 11100 E ARTESIA BLVD STE A | | CERRITOS | CA | 90703 | |
| CONNECTECH INC | | 301 NW CENTRAL ST UNIT C | | | LEES SUMMIT | MO | 64063 | |
| CONNECTED OFFICE PRODUCTS | | 618 BRANDYWINE PKWY | | | WEST CHESTER | PA | 19380 | |
| CONNECTED OFFICE PRODUCTS | | 618 BRANDYWINE PKY | | | WEST CHESTER | PA | 19380 | |
| CONNECTED SOFTWARE INC | | PO BOX 29 | | | WEST NEWBURY | MA | 01985 | |
| CONNECTICUT AUTO CENTER | | 503 NEW HAVEN AVE | | | MILFORD | CT | 06460 | |
| CONNECTICUT CCSPC | | PO BOX 990032 | | | HARTFORD | CT | 06199-0032 | |
| CONNECTICUT CENTRALIZED CSPC | | PO BOX 990032 | | | HARTFORD | CT | 06199 | |
| CONNECTICUT COMMR REVENUE SVCS | | PO BOX 2965 | | | HARTFORD | CT | 061042965 | |
| CONNECTICUT COMPRESSED GAS | | 300 HONEYSPOT RD | | | STRATFORD | CT | 06497 | |
| CONNECTICUT DEPARTMENT OF REVENUE SERVICES | | 25 SIGOURNEY ST | | | HARTFORD | CT | 06106-5032 | |
| CONNECTICUT DEPARTMENT OF REVENUE SERVICES | C&E DIVISION BANKRUPTCY SECTION | 25 SIGOURNEY ST | | | HARTFORD | CT | 06106-5032 | |
| CONNECTICUT DEPARTMENT OF REVENUE SERVICES | DENISE S MONDELL ASSISTANT ATTORNEY GENERAL | OFFICE OF THE ATTORNEY GENERAL | 55 ELM ST 4TH FL | | HARTFORD | CT | 06106 | |
| CONNECTICUT DEPT OF ENVIRONMENTAL PROTECTION | | 79 ELM ST | | | HARTFORT | CT | 06106-5127 | |
| CONNECTICUT DEPT OF LABOR | | PO BOX 2940 | | | HARTFORD | CT | 061042940 | |
| CONNECTICUT DEPT OF REVENUE | | PO BOX 2974 | | | HARTFORD | CT | 06104 | |
| CONNECTICUT DEPT OF REVENUE | | 25 SIGOURNEY ST | COLLECTIONS & ENFORCEMENT | | HARTFORD | CT | 06106 | |
| CONNECTICUT DEPT OF REVENUE | | PO BOX 5089 | | | HARTFORD | CT | 061025089 | |
| CONNECTICUT DEPT OF REVENUE | | PO BOX 5030 | DEPT OF REVENUE SERVICES | | HARTFORD | CT | 06102-5030 | |
| CONNECTICUT EMPLOYMENT | SECURITY DIVISION | P O  BOX 2940 | | | HARTFORD | CT | 06104-2940 | |
| CONNECTICUT FLEET BANK | | PO BOX 30160 | | | HARTFORD | CT | 061500160 | |
| CONNECTICUT LIGHT & POWER | | NORTHEAST UTILITIES | | | HARTFORD | CT | 061042960 | |
| CONNECTICUT LIGHT & POWER | | PO BOX 2960 | NORTHEAST UTILITIES | | HARTFORD | CT | 06104-2960 | |
| CONNECTICUT LIGHT & POWER CO | | NORTHEAST UTILITIES | | | HARTFORD | CT | 061042957 | |
| CONNECTICUT LIGHT & POWER CO | | PO BOX 2957 | NORTHEAST UTILITIES | | HARTFORD | CT | 06104-2957 | |
| CONNECTICUT LIGHT & POWER/150493 | | PO BOX 150493 | | | HARTFORD | CT | 06115-0493 | |
| CONNECTICUT LIGHT & POWER/2960 | | P O  BOX 2960 | | | HARTFORD | CT | 06104-2957 | |
| CONNECTICUT LIGHT AND POWER | CREDIT AND COLLECTION CENTER | NORTHEAST UTILITIES | PO BOX 2899 | | HARTFORD | CT | 06101-8307 | |
| CONNECTICUT NATURAL GAS CORP | | PO BOX 2411 | | | HARTFORD | CT | 061462411 | |
| CONNECTICUT NATURAL GAS CORP CNG | | PO BOX 1085 | | | AUGUSTA | ME | 04332-1085 | |
| CONNECTICUT NATURAL GAS CORPORATION | ATTN JULIETTE MORLE | 76 MEADOW ST | | | EST HARTFORD | CT | 06108 | |
| CONNECTICUT POST | | NICOLE BARRETT | 410 STATE ST | | BRIDGEPORT | CT | 06604 | |
| CONNECTICUT POST | | 410 STATE ST | | | BRIDGEPORT | CT | 06604 | |
| CONNECTICUT POST | | DEPT 0393 | | | HARTFORD | CT | 061510393 | |
| CONNECTICUT POST | | PO BOX 40000 | DEPT 0393 | | HARTFORD | CT | 06151-0393 | |
| CONNECTICUT POST | | PO BOX 80000 | DEPT 0707 | | HARTFORD | CT | 06180-0707 | |
| CONNECTICUT RETAIL MERCHANTS | | PO BOX 742576 | | | CINCINNATI | OH | 45274-2576 | |
| CONNECTICUT STATE ATTORNEYS GENERAL | RICHARD BLUMENTHAL | 60 FOREST ST | | | HARTFORD | CT | 061051044 | |
| CONNECTICUT STATE ATTORNEYS GENERAL | RICHARD BLUMENTHAL | 55 ELM ST | | | HARTFORD | CT | 06141-0120 | |
| CONNECTICUT STATE TREASURER | | 165 CAPITOL AVE | DEPT OF CONSUMER PROTECTION | | HARTFORD | CT | 06106 | |
| CONNECTICUT STATE TREASURER | | 165 CAPITOL AVE | | | HARTFORD | CT | 06106 | |
| CONNECTICUT STATE TREASURER | | PO BOX 816 | PRODUCER RENEWAL CONN INS DEPT | | HARTFORD | CT | 06142 | |
| CONNECTICUT STATE TREASURER | | CONNECTICUT STATE TREASURER | LICENSING DIVISION | PO BOX 1869 | HARTFORD | CT | 06144-1869 | |
| CONNECTICUT STATE TREASURER | | PO BOX 1869 | LICENSING DIVISION | | HARTFORD | CT | 06144-1869 | |
| CONNECTICUT STUDENT LOAN FOUND | | PO BOX 1009 | | | ROCKY HILL | CT | 06067-0998 | |
| CONNECTICUT SURETY GROUP | | 1495 RIDGEVIEW DR STE 100 | | | RENO | NV | 89509 | |
| CONNECTICUT TESTING LABS | | 165 GRACEY AVE | | | MERIDEN | CT | 06451 | |
| CONNECTICUT UNCLAIMED PROPERTY DIVISION | OFFICE OF STATE TREASURER | 55 ELM ST | | | HARTFORD | CT | 6106 | |
| CONNECTICUT WAGE & WORKPLACE | | 200 FOLLY BROOK BLVD | | | WETHERSFIELD | CT | 06109 | |
| CONNECTICUT WAGE & WORKPLACE | | STANDARDS | 200 FOLLY BROOK BLVD | | WETHERSFIELD | CT | 06109 | |
| CONNECTICUT WATER COMPANY | | P O BOX 9683 | | | MANCHESTER | NH | 03108-9683 | |
| CONNECTICUT, STATE OF | | 55 ELM ST UNCLAIMED PROP | OFFICE OF THE TREASURER | | HARTFORD | CT | 06106 | |
| CONNECTICUT, STATE OF | | TREASURER | 165 CAPITAL AVE | | HARTFORD | CT | 06106 | |
| CONNECTICUT, STATE OF | | PO BOX 30225 | BCS | | HARTFORD | CT | 06150 | |
| CONNECTICUT, STATE OF | | SPBI | | | MIDDLETON | CT | 064579294 | |
| CONNECTICUT, STATE OF | | PO BOX 2937 | DEPT OF REVENUE | | HARTFORD | CT | 06104-2937 | |
| CONNECTICUT, STATE OF | | 30 TRINITY ST | | | HARTFORD | CT | 06106-0470 | |
| CONNECTICUT, STATE OF | | 55 ELM ST UNCLAIMED PROP | OFFICE OF THE TREASURER | | HARTFORD | CT | 06106-1773 | |
| CONNECTICUT, STATE OF | | 55 ELM ST PO BOX 120 | DEPT OF CONSUMER PROTECTION | | HARTFORD | CT | 06141-0120 | |
| CONNECTICUT, STATE OF | | PO BOX 30166 | SBC CSPPU STATE FILE 101284297 | | HARTFORD | CT | 06150-0166 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONNECTICUT, STATE OF | | PO BOX 30225 | FLEET BANK CSPPU | | HARTFORD | CT | 06150-0225 | |
| CONNECTING POINT | | 73 195 HIGHWAY 111 | | | PALM DESERT | CA | 92260 | |
| CONNECTING POINT 4G COMPUTERS | | 1515 WYOMING ST | | | MISSOULA | MT | 59801 | |
| CONNECTING POINT COMPUTER | | 1306 E EMPIRE ST | | | BLOOMINGTON | IL | 61701 | |
| CONNECTION JOB FAIR | | TOP FL HENDERSON HALL | | | BLACKSBURG | VA | 24061 | |
| CONNECTION JOB FAIR | | VIRGINIA TECH CAREER SERVICES | TOP FL HENDERSON HALL | | BLACKSBURG | VA | 24061 | |
| CONNECTIONS | | 800 CHURCH ST | | | ATLANTA | GA | 30030 | |
| CONNECTIONS CONSULTING LLC | | 1745 JEFFERSON DAVIS HWY | CRYSTAL SQUARE 4 STE 612 | | ARLINGTON | VA | 22202 | |
| CONNECTIONS CONSULTING LLC | | CRYSTAL SQUARE 4 STE 612 | | | ARLINGTON | VA | 22202 | |
| CONNECTIONS INC | | 3013 COUNTRY CLUB RD | | | GARLAND | TX | 75043 | |
| CONNECTIONS INC | | 9539 CR 2432 | | | TERRELL | TX | 75160 | |
| CONNECTIONS INC | | 15540 WOODINVILLE REDMOND RD | STE 500 | | WOODINVILLE | WA | 98072 | |
| CONNECTIONS INC | | STE 500 | | | WOODINVILLE | WA | 98072 | |
| CONNECTIVELIVE COMMUNICATIONS | | 196 VAN BUREN ST STE 100 | | | HERNDON | VA | 20170 | |
| CONNECTIVITY INC | | 3733 NW 16TH ST | | | LAUDERHILL | FL | 33311 | |
| CONNECTOR MICROTOOLING SYSTEMS | | 331 AARON AVE STE 129 | | | ARLINGTON | TX | 76012 | |
| CONNECTUCUT, STATE OF | | PO BOX 30225 | | | HARTFORD | CT | 061500225 | |
| CONNECTUCUT, STATE OF | | FLEET CSPPU | PO BOX 30225 | | HARTFORD | CT | 06150-0225 | |
| CONNEE, GEOFFREY ALEXANDER | | ADDRESS ON FILE | | | | | | |
| CONNELL, KATHRYN C | | 10230 THOR LANE | | | MECHANICSVILLE | VA | 23116 | |
| CONNELL, ANDREW JACOB | | ADDRESS ON FILE | | | | | | |
| CONNELL, CHRISTOPHER | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| CONNELL, CHRISTOPHER | | 95 1177 MAKAIKAI ST | 155 | | MILILANI | HI | 96789-0000 | |
| CONNELL, CHRISTOPHER BRYAN | | ADDRESS ON FILE | | | | | | |
| CONNELL, CRAIG DAVID | | ADDRESS ON FILE | | | | | | |
| CONNELL, JARED THOMAS | | ADDRESS ON FILE | | | | | | |
| CONNELL, JASON MATTHEW | | ADDRESS ON FILE | | | | | | |
| CONNELL, JORDAN WADE | | ADDRESS ON FILE | | | | | | |
| CONNELL, KEITHA MONIQUE | | ADDRESS ON FILE | | | | | | |
| CONNELL, KIMBERLY MICHELLE | | ADDRESS ON FILE | | | | | | |
| CONNELL, KRISTA M | | ADDRESS ON FILE | | | | | | |
| CONNELL, KRISTINE MARIE | | ADDRESS ON FILE | | | | | | |
| CONNELL, LAURIE ANN | | ADDRESS ON FILE | | | | | | |
| CONNELL, TRAVIS J | | ADDRESS ON FILE | | | | | | |
| CONNELLEY, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| CONNELLY JR, JOHN | | 515 S AIKEN AVE | | | PITTSBURGH | PA | 15232-1520 | |
| CONNELLY PLUMBING | | 1719 W MT VERNON | | | SPRINGFIELD | MO | 65806 | |
| CONNELLY, CHARLOTTE DELORES | | ADDRESS ON FILE | | | | | | |
| CONNELLY, COLIN P | | ADDRESS ON FILE | | | | | | |
| CONNELLY, COLIN PATRICK | | ADDRESS ON FILE | | | | | | |
| CONNELLY, COURTNEE ANNE | | ADDRESS ON FILE | | | | | | |
| CONNELLY, DAMIEN | | CHESTERFIELD POLICE DEPT | | | CHESTERFIELD | VA | 23832 | |
| CONNELLY, DAMIEN | | PO BOX 148 | CHESTERFIELD POLICE DEPT | | CHESTERFIELD | VA | 23832 | |
| CONNELLY, DEVON J | | ADDRESS ON FILE | | | | | | |
| CONNELLY, FRANCIS | | 2813 RASPBERRY ST | | | ERIE | PA | 16508 | |
| CONNELLY, JEFFREY AARON | | ADDRESS ON FILE | | | | | | |
| CONNELLY, JENNIFER NICOLE | | ADDRESS ON FILE | | | | | | |
| CONNELLY, KEVIN R | | ADDRESS ON FILE | | | | | | |
| CONNELLY, MATTHEW | | ADDRESS ON FILE | | | | | | |
| CONNELLY, MICHAEL RYAN | | ADDRESS ON FILE | | | | | | |
| CONNELLY, PATRICK | | 12592 NATCHEZ AVE | | | SAVAGE | MN | 55378 | |
| CONNELLY, PAUL ROBERT | | ADDRESS ON FILE | | | | | | |
| CONNELLY, RYAN | | ADDRESS ON FILE | | | | | | |
| CONNELLY, RYAN | | 101 DEER PATH DR | | | EHT | NJ | 08234 | |
| CONNELLY, RYAN P | | ADDRESS ON FILE | | | | | | |
| CONNELLY, SCOTT RODGER | | ADDRESS ON FILE | | | | | | |
| CONNELLY, SHEILA | | PO BOX 7231 | | | RICHMOND | VA | 23221 | |
| CONNELY, STEPHENL | | ADDRESS ON FILE | | | | | | |
| CONNER APPRAISAL SERVICE | | PO BOX 1126 | | | EDEN | NC | 272891126 | |
| CONNER, ALAN LEE | | ADDRESS ON FILE | | | | | | |
| CONNER, AMELIA LOUISE | | ADDRESS ON FILE | | | | | | |
| CONNER, ASHLEIGH MARIE | | ADDRESS ON FILE | | | | | | |
| CONNER, ASHLEY PATRICIA | | ADDRESS ON FILE | | | | | | |
| CONNER, BENJAMIN THOMAS | | ADDRESS ON FILE | | | | | | |
| CONNER, BETHANY | | ADDRESS ON FILE | | | | | | |
| CONNER, BRADLEY ALLEN | | ADDRESS ON FILE | | | | | | |
| CONNER, BRANDEN LORENZO | | ADDRESS ON FILE | | | | | | |
| CONNER, BRENDAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| CONNER, BRIAN | | ADDRESS ON FILE | | | | | | |
| CONNER, BRIAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| CONNER, BRIEN WADE | | ADDRESS ON FILE | | | | | | |
| CONNER, CHARLES ALEXANDER | | ADDRESS ON FILE | | | | | | |
| CONNER, CHRIS | | 310 DAVID ST | N/A | | ELSBERRY | MO | 63343-0000 | |
| CONNER, CHRIS GLENN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONNER, CHRISTOPHER | | 3710 PARDUE WOODS PLACE | 302 | | RALEIGH | NC | 27603-0000 | |
| CONNER, CHRISTOPHER CLARK | | ADDRESS ON FILE | | | | | | |
| CONNER, CINDY DENISE | | ADDRESS ON FILE | | | | | | |
| CONNER, DALE | | 2424 DIAMOND OAKS ST | | | STOCKTON | CA | 95206 | |
| CONNER, DANIEL P | | ADDRESS ON FILE | | | | | | |
| CONNER, DANIELLE M | | ADDRESS ON FILE | | | | | | |
| CONNER, DAVID | | 625 WADESBORO RD | | | PADUCAH | KY | 42003-0000 | |
| CONNER, DAVID WAYNE | | ADDRESS ON FILE | | | | | | |
| CONNER, DAWN L | | ADDRESS ON FILE | | | | | | |
| CONNER, DEBORAH | | 20212 PONY FARM RD | | | MAIDENS | VA | 23102 | |
| CONNER, DEBORAH N | | ADDRESS ON FILE | | | | | | |
| CONNER, DELAVON | | 3930 FYKES GROVE RD | | | CEDAR HILL | TN | 37032 | |
| CONNER, DORIS MARITZA | | ADDRESS ON FILE | | | | | | |
| CONNER, JACK DUSTIN | | ADDRESS ON FILE | | | | | | |
| CONNER, JAMES | | ADDRESS ON FILE | | | | | | |
| CONNER, JAMIE MONIQUE | | ADDRESS ON FILE | | | | | | |
| CONNER, JAY V | | ADDRESS ON FILE | | | | | | |
| CONNER, JAYSON ALAN | | ADDRESS ON FILE | | | | | | |
| CONNER, JOHN | | 6798 STONEWALL CT | | | ADAMSTOWN | MD | 21710-0000 | |
| CONNER, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | |
| CONNER, JOSEPH | | 201 ANCHOR DR | | | BAY POINT | CA | 94565 | |
| CONNER, KAREN D | | ADDRESS ON FILE | | | | | | |
| CONNER, KARI | | 76 HIGH SADDLES WAY | | | CANON CITY | CO | 81212 | |
| CONNER, KARYN MARIE | | ADDRESS ON FILE | | | | | | |
| CONNER, KENDRA MEGAN | | ADDRESS ON FILE | | | | | | |
| CONNER, KENTON LEE | | ADDRESS ON FILE | | | | | | |
| CONNER, LANCE STEPHEN | | ADDRESS ON FILE | | | | | | |
| CONNER, LILLIAN | | 6909 DR MARTIN L KING ST S | | | SAINT PETERSBURG | FL | 33705-6240 | |
| CONNER, LONNIE J | | ADDRESS ON FILE | | | | | | |
| CONNER, MALARIE MARIE | | ADDRESS ON FILE | | | | | | |
| CONNER, MICHAEL | | 20212 PONY FARM RD | | | MAIDENS | VA | 23102 | |
| CONNER, MICHAEL | | 4102 GLOUCESTERSHIRE ST | | | RICHMOND | VA | 23236 | |
| CONNER, MICHAEL STEPHEN | | ADDRESS ON FILE | | | | | | |
| CONNER, MICHAEL STEVEN | | ADDRESS ON FILE | | | | | | |
| CONNER, OLIVIA R | | ADDRESS ON FILE | | | | | | |
| CONNER, PATRICK | | ADDRESS ON FILE | | | | | | |
| CONNER, PHIL WADE | | ADDRESS ON FILE | | | | | | |
| CONNER, PHILLIP & DARLENE S | | 2410 PALMYRA RD | | | HANNIBAL | MO | 63401 | |
| CONNER, REGINALD | | 10334 LASALLE | | | LOS ANGELES | CA | 90047-0000 | |
| CONNER, REGINALD MARQUEL | | ADDRESS ON FILE | | | | | | |
| CONNER, ROBERT | | 1510 HERITAGE DR | | | VALRICO | FL | 33594 | |
| CONNER, RYAN ALLEN | | ADDRESS ON FILE | | | | | | |
| CONNER, RYAN LEE | | ADDRESS ON FILE | | | | | | |
| CONNER, SABRINA | | 625 BEASLEYS BEND RD | | | LEBANON | TN | 37087 | |
| CONNER, SETH MCKINLEY | | ADDRESS ON FILE | | | | | | |
| CONNER, SPENCER EARL | | ADDRESS ON FILE | | | | | | |
| CONNER, STEPHANIE LOUISE | | ADDRESS ON FILE | | | | | | |
| CONNERLEY, KAYLYNN FAY | | ADDRESS ON FILE | | | | | | |
| CONNERLY, CHRIS | | ADDRESS ON FILE | | | | | | |
| CONNERS AGENCY, ROGER J | | 1832 WASHINGTON BLVD | PO BOX 1006 | | EASTON | PA | 18044 | |
| CONNERS AGENCY, ROGER J | | PO BOX 1006 1832 WASHINGTON BLVD | | | EASTON | PA | 18044 | |
| CONNERS, BRIAN MARK | | ADDRESS ON FILE | | | | | | |
| CONNERS, CHARLES J | | ADDRESS ON FILE | | | | | | |
| CONNERS, DAVID ANDREW | | ADDRESS ON FILE | | | | | | |
| CONNERS, EUGENE WILLIAM | | ADDRESS ON FILE | | | | | | |
| CONNERS, JAMES | | 4335 NORMANDY TRACE APT C | | | ST LOUIS | MO | 63121 | |
| CONNERS, JASON | | 960 KENDUSKEAG AVE | | | BANGOR | ME | 04401 | |
| CONNERS, JOE | | 60 CHIPMAN ST | | | MEDFORD | MA | 02155-4057 | |
| CONNERS, JUSTIN MATTHEW | | ADDRESS ON FILE | | | | | | |
| CONNERS, PATRICK | | 571 HOLLYWOOD PL | | | WEBSTER GROVES | MO | 63119-3549 | |
| CONNERS, SHAUN | | 21 WELLINGOTN DR | | | PEMBROKE | MA | 02359 | |
| CONNERS, THOMAS | | ADDRESS ON FILE | | | | | | |
| CONNERTON, CHRIS | | 319 N MAIN ST | NO 14 | | HARTFORD | WI | 53027-1541 | |
| CONNERY, TODD | | 7050N 27TH AVE | 25 | | PHOENIX | AZ | 85017 | |
| CONNERY, TODD JAMES | | ADDRESS ON FILE | | | | | | |
| CONNET, SCOTT | | 1087 LILY AVE | | | SUNNYVALE | CA | 94086-8252 | |
| CONNETT PE LS, DEAN M | | 7501 O ST STE 104 | | | LINCOLN | NE | 68510 | |
| CONNEXION TECHNOLOGIES | | 111 CORNING STE 250 | | | CARY | NC | 27518 | |
| CONNEXION TECHNOLOGIES | | 111 CORNING STE 250 | ATTN JASON SCUTT | | CARY | NC | 27518 | |
| CONNEXUS ENERGY | | PO BOX 367 | | | ANOKA | MN | 55303 | |
| CONNEXUS ENERGY | | P O BOX 1808 | | | MINNEAPOLIS | MN | 55480-1808 | |
| CONNEXUS ENERGY | | 14601 RAMSEY BLVD | | | RAMSEY | MN | 55303 | |
| CONNEXUS ENERGY | CONNEXUS ENERGY | 14601 RAMSEY BLVD | | | RAMSEY | MN | 55303 | |
| CONNEY SAFETY PRODUCTS | | PO BOX 44575 | | | MADISON | WI | 537444575 | |
| CONNI L DAWSON | DAWSON CONNI L | 3620 BIRCH HILL DR | | | FLORISSANT | MO | 63033-6511 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONNIE ARRANT | ARRANT CONNIE | 9512 AMSTER DR | | | SANTEE | CA | 92071-2766 | |
| CONNIE E SCHANIEL | SCHANIEL CONNIE E | 1063 LINCOLN ST N | | | TWIN FALLS | ID | 83301-3348 | |
| CONNIE STARK REALTORS | | 7513 SW 45TH STE 103 | | | AMARILLO | TX | 79119 | |
| CONNIE, HARRIS | | 9670 VIA PROVENZA AVE | | | LAS VEGAS | NV | 89149-1904 | |
| CONNIFF DEBORBA ELECTRIC INC | | 1001D SHANNON CT | | | LIVERMORE | CA | 94550 | |
| CONNIFF ELECTRIC INC | | 5594 B BRISA ST | | | LIVERMORE | CA | 94550 | |
| CONNIFF, PATRICK | | ADDRESS ON FILE | | | | | | |
| CONNOLE RICHARD A | | 14961 ATHEL AVE | | | IRVINE | CA | 92606 | |
| CONNOLE, SCOTT | | 6815 HOMAN COURT | | | CHINO | CA | 91710 | |
| CONNOLEY, BRETT OWEN | | ADDRESS ON FILE | | | | | | |
| CONNOLLEY, ANDREW | | 6150 BIG LAKE RD | | | THREE LAKES | WI | 54562 9357 | |
| CONNOLLY BOVE LODGE & HUTZ LLP | KAREN C BIFFERATO ESQ | 1007 N ORANGE ST | PO BOX 2207 | | WILMINGTON | DE | 19899 | |
| CONNOLLY, ALICE | | 1345 SEAVIEW | | | NORTH LAUDERDALE | FL | 33068-3909 | |
| CONNOLLY, BEAU J | | ADDRESS ON FILE | | | | | | |
| CONNOLLY, CHARLES DAVID | | ADDRESS ON FILE | | | | | | |
| CONNOLLY, CHRIS M | | 1520 TUNNEY CT APT A | | | KEY WEST | FL | 33040-6791 | |
| CONNOLLY, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| CONNOLLY, DENNIS | | 171 EAST ST 225H | | | METHUEN | MA | 01844 | |
| CONNOLLY, DENNIS ALAN | | ADDRESS ON FILE | | | | | | |
| CONNOLLY, JACKIE | | 200 E 33RD ST | | | NEW YORK | NY | 10016-4829 | |
| CONNOLLY, JOHN | | ADDRESS ON FILE | | | | | | |
| CONNOLLY, JOHN J | | ADDRESS ON FILE | | | | | | |
| CONNOLLY, JONATHAN | | ADDRESS ON FILE | | | | | | |
| CONNOLLY, JULIET | | 25 HEMLOCK HOLLOW | | | BELCHERTOWN | MA | 01007 | |
| CONNOLLY, MATTHEW BRYAN | | ADDRESS ON FILE | | | | | | |
| CONNOLLY, PATRICK JOSEPH | | ADDRESS ON FILE | | | | | | |
| CONNOLLY, PETER G | | ADDRESS ON FILE | | | | | | |
| CONNOLLY, ROBERT | | ADDRESS ON FILE | | | | | | |
| CONNOLLY, ROBERT O | | ADDRESS ON FILE | | | | | | |
| CONNOLLY, RORY EDWARD | | ADDRESS ON FILE | | | | | | |
| CONNOLLY, SAMANTHA NICOLE | | ADDRESS ON FILE | | | | | | |
| CONNOLLY, SCOTT | | ADDRESS ON FILE | | | | | | |
| CONNOLLY, SEAN M | | ADDRESS ON FILE | | | | | | |
| CONNOLLY, SHAUNA MARIE | | ADDRESS ON FILE | | | | | | |
| CONNOLLY, TYLER JAYE | | ADDRESS ON FILE | | | | | | |
| CONNOR WILLIAM | | 160 2ND ST | APT NO 3 | | WINDER | GA | 30680 | |
| CONNOR WINFIELD CORP | | PO BOX 5977 | DEPT 20 3053 | | CAROL STREAM | IL | 60197-5977 | |
| CONNOR, ANGELIQUE CHRISTINE | | ADDRESS ON FILE | | | | | | |
| CONNOR, CHRISTOPHER CODY | | ADDRESS ON FILE | | | | | | |
| CONNOR, CHRISTOPHER DAVID | | ADDRESS ON FILE | | | | | | |
| CONNOR, CHRISTOPHER DAVID | | ADDRESS ON FILE | | | | | | |
| CONNOR, DAN | | 18 MYSTIC HILL RD | | | MYSTIC | CT | 06355-3071 | |
| CONNOR, DAVID RICHARD | | ADDRESS ON FILE | | | | | | |
| CONNOR, DEIDRE CHANTEL | | ADDRESS ON FILE | | | | | | |
| CONNOR, DUSTIN JAMES | | ADDRESS ON FILE | | | | | | |
| CONNOR, JOE | | ADDRESS ON FILE | | | | | | |
| CONNOR, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | |
| CONNOR, JOSEPH RICHARD | | ADDRESS ON FILE | | | | | | |
| CONNOR, KEN | | 6840 W CHURCH ST | DOUGLAS COUNTY SHERIFFS OFFICE | | DOUGLASVILLE | GA | 30134 | |
| CONNOR, KEN | | 6840 W CHURCH ST | | | DOUGLASVILLE | GA | 30134 | |
| CONNOR, MARSHALL | | 4815 FRANK DR | | | JOLIET | IL | 60431-9635 | |
| CONNOR, MICHAEL | | 1292 RAGLEY HALL RD NE | | | ATLANTA | GA | 30319-2555 | |
| CONNOR, ROBERT | | ADDRESS ON FILE | | | | | | |
| CONNOR, ROBERT M | | ADDRESS ON FILE | | | | | | |
| CONNOR, RYAN JASHAR | | ADDRESS ON FILE | | | | | | |
| CONNOR, SARAH E | | ADDRESS ON FILE | | | | | | |
| CONNOR, SHANNON MARIE | | ADDRESS ON FILE | | | | | | |
| CONNOR, STEPHEN RICHARD | | ADDRESS ON FILE | | | | | | |
| CONNOR, TRAVIS HAZE | | ADDRESS ON FILE | | | | | | |
| CONNOR, TREVOR S | | 12268 ARDWICK AVE | | | PICKERINGTON | OH | 43147-8190 | |
| CONNOR, TREVOR SCOTT | | ADDRESS ON FILE | | | | | | |
| CONNOR, TREVOR SCOTT | | ADDRESS ON FILE | | | | | | |
| CONNOR, ZACHARY VINCE | | ADDRESS ON FILE | | | | | | |
| CONNORS & KOLLIGIAN | | 4810 LOUIS AVE | C/O MICHAEL CONNERS | | ENCINO | CA | 91316 | |
| CONNORS & KOLLIGIAN | | 4810 LOUIS AVE | | | ENCINO | CA | 91316 | |
| CONNORS, AMBER DAWN | | ADDRESS ON FILE | | | | | | |
| CONNORS, DANIEL ERIK | | ADDRESS ON FILE | | | | | | |
| CONNORS, JOANN | | 20 STERRETT AVE | | | COVINGTON | KY | 41014 | |
| CONNORS, KATHLEEN E | | 4104 WILTON AVE | | | LONG BEACH | CA | 90804 | |
| CONNORS, KEVIN PATRICK | | ADDRESS ON FILE | | | | | | |
| CONNORS, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| CONNORS, MICHAEL PATRICK | | ADDRESS ON FILE | | | | | | |
| CONNORS, PATRICK DOUGLAS | | ADDRESS ON FILE | | | | | | |
| CONNORS, RICHARD C | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONNORS, SCOTT | | LOC NO 0885 PETTY CASH | 1010 SE 54TH ST | | ANKENY | IA | 50021 | |
| CONNORS, SEAN | | 22 HAYES AVE | | | WESTVILLE | NJ | 08093-0000 | |
| CONNORS, SEAN ALBERT | | ADDRESS ON FILE | | | | | | |
| CONNORS, SEAN PATRICK | | ADDRESS ON FILE | | | | | | |
| CONNORS, SHELBY N | | ADDRESS ON FILE | | | | | | |
| CONNORS, TORREY JAMES | | ADDRESS ON FILE | | | | | | |
| CONNOVER PACKAGING INC | | 111 PARCE AVE | | | FAIRPORT | NY | 14450 | |
| CONOCO INC | | PO BOX 2107 | | | PONCA CITY | OK | 746022107 | |
| CONOD, KEVIN R | | ADDRESS ON FILE | | | | | | |
| CONOLY, ELAINE | | ADDRESS ON FILE | | | | | | |
| CONOVER CONKLIN ELECTRIC CORP | | 2411 OAK AVE | | | NORTHFIELD | NJ | 08225 | |
| CONOVER FAMILY PRACTICE | | PO DRAWER 1239 | | | CONOVER | NC | 28613 | |
| CONOVER PRODUCTION SERVICES LLC | | 116 M RESEARCH DR | | | MILFORD | CT | 06460 | |
| CONOVER, COREY | | 2071A FOX HILL RD | | | LUGOFF | SC | 29078-0000 | |
| CONOVER, COREY JAMES | | ADDRESS ON FILE | | | | | | |
| CONOVER, MARC J | | ADDRESS ON FILE | | | | | | |
| CONOVER, NICOLE CHRISTINE | | ADDRESS ON FILE | | | | | | |
| CONOVER, SCOTT | | ADDRESS ON FILE | | | | | | |
| CONOVER, STEVEN | | ADDRESS ON FILE | | | | | | |
| CONOVITZ, DIANA | | PO BOX 4041 | | | TELLURIDE | CO | 81435 | |
| CONOWITCH, DENNIS | | 3424 SUMMER BREEZE AVE | | | ROSAMOND | CA | 93560 | |
| CONOWITCH, DENNIS H | | ADDRESS ON FILE | | | | | | |
| CONOWITCH, DENNIS H | | 3424 SUMMER BREEZE AVE | | | ROSAMOND | CA | 93560-7620 | |
| CONQUEST CORPORATION | | PO BOX 250488 | | | FRANKLIN | MI | 480250488 | |
| CONQUEST MEDIA INC | | 252 ARDICE AVE NO 205 | | | EUSTIS | FL | 32726 | |
| CONQUEST, ANDREAS | | ADDRESS ON FILE | | | | | | |
| CONQUEST, ROBIN | | 295 SUNSET DR | | | VINE GROVE | KY | 40175 | |
| CONQUEST, ROBIN R | | ADDRESS ON FILE | | | | | | |
| CONRAD CATERING | | 504 EAST EIGHTH AVE | | | MUNHALL | PA | 15120 | |
| CONRAD ENTERPRISES INC | | 301 SAND ISLAND ACCESS RD | | | HONOLULU | HI | 96819 | |
| CONRAD TV SERVICE | | 123 23RD AVE S | | | ST CLOUD | MN | 56301-3946 | |
| CONRAD WATSON AIR COND INC | | RT 2 BOX 335A | | | MONROEVILLE | AL | 36460 | |
| CONRAD, CARL DEAN | | 6356 SAN FRANCISCO CT | | | ROHNEET PARK | CA | 94928 | |
| CONRAD, CARL DEAN | | ADDRESS ON FILE | | | | | | |
| CONRAD, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| CONRAD, CHRISTOPHER | | 1104 CROOKED LANE | | | PANAMA CITY | FL | 32409 | |
| CONRAD, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | |
| CONRAD, CRAIG J | | 429 STATEN AVE | | | OAKLAND | CA | 94610 | |
| CONRAD, DANIELLE | | ADDRESS ON FILE | | | | | | |
| CONRAD, DAVID | | 193 TRIPLE J RD | | | BERRYVILLE | VA | 22611-5256 | |
| CONRAD, FRANK CURTIS | | ADDRESS ON FILE | | | | | | |
| CONRAD, GERAYNE L | | 8024 SE 169TH TWEEDSIDE LOOP | | | THE VILLAGES | FL | 32162 | |
| CONRAD, JAMES GARY | | ADDRESS ON FILE | | | | | | |
| CONRAD, JEFFREY DANIEL | | ADDRESS ON FILE | | | | | | |
| CONRAD, JORDAN ADAM | | ADDRESS ON FILE | | | | | | |
| CONRAD, LORI ANN | | ADDRESS ON FILE | | | | | | |
| CONRAD, MATTHEW J | | ADDRESS ON FILE | | | | | | |
| CONRAD, MICHAEL FRANCIS | | ADDRESS ON FILE | | | | | | |
| CONRAD, MICHAEL PETER | | ADDRESS ON FILE | | | | | | |
| CONRAD, MICHAEL RYAN | | ADDRESS ON FILE | | | | | | |
| CONRAD, MORGAN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| CONRAD, PAMELA JEANNE | | ADDRESS ON FILE | | | | | | |
| CONRAD, RHONDA SHANE | | ADDRESS ON FILE | | | | | | |
| CONRAD, SPENCE | | 1306 E 7TH AVE | | | TALLAHASSEE | FL | 32303-5808 | |
| CONRAD, STELLA | | 2713 PERRY HWY LOT 11 | | | HADLEY | PA | 16130 2839 | |
| CONRAD, STEVEN J | | ADDRESS ON FILE | | | | | | |
| CONRAD, THOMAS | | 331 E BEVERLY PL | | | TRACY | CA | 95376-3109 | |
| CONRAD, THOMAS | | 331 E BEVERLY PLACE | | | TRACY | CA | 95376 | |
| CONRAD, WILLIAM THOMAS | | ADDRESS ON FILE | | | | | | |
| CONRADE, DAN CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| CONRADI CLERK, POLLY | | 716 RICHARD ARRINGTON JR BLVD | DIST CT JEFFERSON CO RM 500 | | BIRMINGHAM | AL | 35203 | |
| CONRADI CLERK, POLLY | | 801 NORTH 21ST ST ROOM 901 | JEFFERSON COUNTY CIRCUIT COURT | | BIRMINGHAM | AL | 35203 | |
| CONRADI CLERK, POLLY | | JEFFERSON COUNTY CIRCUIT COURT | | | BIRMINGHAM | AL | 35203 | |
| CONRADO, CHRISTOPHER ALEXANDER | | ADDRESS ON FILE | | | | | | |
| CONRADS AUTO SERVICE | | 4799 GREAT NORTHERN BLVD | | | NORTH OLMSTED | OH | 44070 | |
| CONRAVEY, MEGAN ELISE | | ADDRESS ON FILE | | | | | | |
| CONRAVEY, MEGANELISE | | 103 WESTWOOD DR | | | LAFAYETTE | LA | 70506-0000 | |
| CONREUX, GARETT JUSTIN | | ADDRESS ON FILE | | | | | | |
| CONROE FIRE PROTECTION INC | | 11987 FM 3083 | | | CONROE | TX | 77301 | |
| CONROY, DEVRON | | PO BOX 437 | | | WOODBURN | IN | 46797-0437 | |
| CONROY, EDWARD | | 1138 BRUNSWICK AVE | | | TRENTON | NJ | 08638 | |
| CONROY, JIM | | 103 DUNEDIN DR | | | CHESWICK | PA | 15024 | |
| CONROY, LAUREN E | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONROY, MRS LILLIAN | | 28 MILES MORGAN CT APT 103 | WILBRAHAM MA 01095 2260 | | | MA | | |
| CONROY, RYAN | | ADDRESS ON FILE | | | | | | |
| CONROY, SEAN PATRICK | | ADDRESS ON FILE | | | | | | |
| CONROYS | | 5311 HOPYARD RD | | | PLEASANTON | CA | 94588 | |
| CONROYS FLOWERS | | 3474 KATELLA AVE | | | LOS ALAMITOS | CA | 90720 | |
| CONSAUL, CHAELYN JENNIFER | | ADDRESS ON FILE | | | | | | |
| CONSAUL, TIMOTHY MICHAEL | | ADDRESS ON FILE | | | | | | |
| CONSAVAGE, KEITH | | 3539 CACTUS ST | | | MYRTLE BEACH | SC | 29577 | |
| CONSENSUS PLANNING GROUP INC | | 355 S GRAND AVE | STE 4200 | | LOS ANGELES | CA | 90071 | |
| CONSENSUS PLANNING GROUP INC | | STE 4200 | | | LOS ANGELES | CA | 90071 | |
| CONSEPS FMS INC | | 1381 BAKER RD | | | VA BEACH | VA | 23455 | |
| CONSEPS FMS INC | | 1381 BAKER RD | | | VIRGINIA BEACH | VA | 23455 | |
| CONSERV BUILDING SERVICES | | 6350 118TH AVE N | | | LARGO | FL | 33773 | |
| CONSERV BUILDING SERVICES | | 6354 118TH AVE N | | | LARGO | FL | 33773 | |
| CONSERVE A WATT LIGHTING INC | | 720 VALLEJO | PO BOX 40279 | | DENVER | CO | 80204 | |
| CONSERVE A WATT LIGHTING INC | | PO BOX 40279 | | | DENVER | CO | 80204 | |
| CONSERVE, CARLYLE | | ADDRESS ON FILE | | | | | | |
| CONSERVE, CASSANDRA | | ADDRESS ON FILE | | | | | | |
| CONSERVE, MCKEE | | ADDRESS ON FILE | | | | | | |
| CONSERVE, WILCA | | ADDRESS ON FILE | | | | | | |
| CONSHOHOCKEN LLC | | 27520 HAWTHORNE BLVD 235 | | | ROLLING HILLS ESTATE | CA | 90274 | |
| CONSIGLIO, GIUSEPPINA MARIA | | ADDRESS ON FILE | | | | | | |
| CONSIGLIO, JACQUELINE B | | ADDRESS ON FILE | | | | | | |
| CONSOLAZIO, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| CONSOLETTI, LOUIS A | | ADDRESS ON FILE | | | | | | |
| CONSOLIDATED BANK & TRUST CO | | PO BOX 26823 | | | RICHMOND | VA | 23261 | |
| CONSOLIDATED COMMUNICATIONS | | 121 S 17TH ST | | | MATTOON | IL | 61938 | |
| CONSOLIDATED COMMUNICATIONS | | PO BOX 969 | | | LUFKIN | TX | 75902 | |
| CONSOLIDATED COMMUNICATIONS | | PO BOX 66523 | | | ST. LOUIS | MO | 63166-6523 | |
| CONSOLIDATED EDISON CO OF NY | | 511 THEODORE FREMD AVE | | | RYE | NY | 10580 | |
| CONSOLIDATED EDISON COMPANY OF NEW YORK INC | BANKRUPTCY GROUP | 4 IRVING PL RM 1875 S | | | NEW YORK | NY | 10003 | |
| CONSOLIDATED EDISON COMPANY OF NEW YORK INC | CONSOLIDATED EDISON COMPANY OF NEW YORK INC | MS GALE D DAKERS | RM 1875 S 4 IRVING PL | | NEW YORK | NY | 10003 | |
| CONSOLIDATED EDISON COMPANY OF NEW YORK INC | MS GALE D DAKERS | RM 1875 S 4 IRVING PL | | | NEW YORK | NY | 10003 | |
| CONSOLIDATED ELECTRIC SUPPLY | | 5201 GULF DR | | | NEW PT RICHEY | FL | 34652 | |
| CONSOLIDATED ELECTRICAL | | PO BOX 1120 | | | VANCOUVER | WA | 98666 | |
| CONSOLIDATED ELECTRICAL DIST | | PO BOX 221229 | | | LOUISVILLE | KY | 40252-1229 | |
| CONSOLIDATED ELECTRONICS INC | | 3812 E TEXAS ST | | | BOSSIER CITY | LA | 71111 | |
| CONSOLIDATED ELECTRONICS INTL | | 1637 TILLERY PL | | | RALEIGH | NC | 27604 | |
| CONSOLIDATED ENGINEERING LABOR | | PO BOX 9131 | | | PLEASANTON | CA | 94566 | |
| CONSOLIDATED FREIGHTWAY INC | | 2600 EAGAN WOODS DR STE 220 | ASK FINANCIAL LLP | | EAGAN | MN | 55121 | |
| CONSOLIDATED FREIGHTWAY INC | | PO BOX 4488 | | | PORTLAND | OR | 97208 | |
| CONSOLIDATED FREIGHTWAY INC | | PO BOX 641939 | | | PITTSBURGH | PA | 15264-1939 | |
| CONSOLIDATED FREIGHTWAY INC | | PO BOX 740715 | | | ATLANTA | GA | 30374-0715 | |
| CONSOLIDATED FREIGHTWAY INC | | PO BOX 3221 | RECOVERY CLERK | | PORTLAND | OR | 97208-3221 | |
| CONSOLIDATED FREIGHTWAY INC | | PO BOX 4488 | | | PORTLAND | OR | 97208-4488 | |
| CONSOLIDATED GIFT CARDS | | 650 E DEVON AVE | STE 120 | | ITASCA | IL | 60143 | |
| CONSOLIDATED IRRIGATION DIST | | N 120 GREENACRES RD | | | GREENACRES | WA | 99016 | |
| CONSOLIDATED MAINTENANCE CO | | 2060 S HURON ST | | | DENVER | CO | 80223 | |
| CONSOLIDATED MERCH INC | | 1S443 SUMMIT AVE STE 200 | | | OAKBROOK TERRACE | IL | 60181 | |
| CONSOLIDATED MUTUAL WATER | | 12700 WEST 27TH AVE | P O BOX 150068 | | LAKEWOOD | CO | 80215 | |
| CONSOLIDATED MUTUAL WATER | | P O BOX 150068 | | | LAKEWOOD | CO | 80215 | |
| CONSOLIDATED PARTS INC | | 2040 JUNCTION AVE | | | SAN JOSE | CA | 951312186 | |
| CONSOLIDATED PLASTICS CO INC | | 8181 DARROW RD | | | TWINSBURG | OH | 440872375 | |
| CONSOLIDATED PLUMBING | | 307 E CHAPMAN AVE | | | ORANGE | CA | 92866 | |
| CONSOLIDATED PUBLISHING CO INC | THE ANNISTON STAR | PO BOX 2234 | | | ANNISTON | AL | 36202 | |
| CONSOLIDATED SERVICE COMPANY | | 7042 SNOWLAKE | | | SAN ANTONIO | TX | 78238 | |
| CONSOLIDATED SERVICES | | 219 ARCADIA ST | | | RICHMOND | VA | 23225 | |
| CONSOLIDATED STORES CORP DBA BIG LOTS | FRANK DANIELS | LEASE ADMINISTRATION DEPT NO 10051 | 300 PHILLIPI RD | | COLUMBUS | OH | 43228-5311 | |
| CONSOLIDATED STORES CORP DBA BIG LOTS | | 3320 DIVISION ST | | | ST CLOUD | MN | 56301 | |
| CONSOLIDATED THEATERS | | 5970 FAIRVIEW RD STE 600 | | | CHARLOTTE | NC | 28210 | |
| CONSOLIDATED TRUCK & CASTER CO | | 2254 SO VANDEVENTER | | | ST LOUIS | MO | 63110 | |
| CONSOLIDATED TV SERVICE | | 1331 HWY 80 E | | | HAUGHTON | LA | 71037 | |
| CONSOLIDATED VAULT SERVICES | | PO BOX 15060 | | | LOS ANGELES | CA | 90015 | |
| CONSOLIDATED VAULT SERVICES | | PO BOX 1223 | | | WILMINGTON | DE | 19899-1223 | |
| CONSOLIDATED WASTE INDUSTRIES | | 1701 OLIVE ST | | | CAPITOL HEIGHTS | MD | 20743 | |
| CONSOLIDATED WATERWORKS DISTRICT NO 1 | | P O BOX 630 | | | HOUMA | LA | 70361 | |
| CONSOLO, GINA | | ADDRESS ON FILE | | | | | | |
| CONSORTIUM FOR GRADUATE STUDY | | 200 S HANLEY RD STE 1102 | | | ST LOUIS | MO | 631053415 | |
| CONSTABLE | | 421 LOYOLA AVE RM 208 | | | NEW ORLEANS | LA | 70112 | |
| CONSTABLE | | 200 SOUTH THIRD ST | NO 2077 | | LAS VEGAS | NV | 89155 | |
| CONSTABLE | | 309 S THIRD ST | | | LAS VEGAS | NV | 89155 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONSTABLE | | NO 2077 | | | LAS VEGAS | NV | 89155 | |
| CONSTABLE, RYAN JAMES | | ADDRESS ON FILE | | | | | | |
| CONSTANCE D WALLACE | WALLACE CONSTANCE D | 7016 LAKE WILLOW DR | | | NEW ORLEANS | LA | 70126-3108 | |
| CONSTANCE, LE SURE | | 9126 GRANITE HILL DR | | | RIVERSIDE | CA | 92509-1053 | |
| CONSTANCE, TRAVIS JAMES | | ADDRESS ON FILE | | | | | | |
| CONSTANT, ELIZABETH A | | ADDRESS ON FILE | | | | | | |
| CONSTANT, GARDNER E | | ADDRESS ON FILE | | | | | | |
| CONSTANT, LATASHA IRENE | | ADDRESS ON FILE | | | | | | |
| CONSTANT, MACKENDY | | ADDRESS ON FILE | | | | | | |
| CONSTANT, ROBERT LOVE | | ADDRESS ON FILE | | | | | | |
| CONSTANTE, DAVID M G | | ADDRESS ON FILE | | | | | | |
| CONSTANTIN, JOHNNY CRISTOPHER | | ADDRESS ON FILE | | | | | | |
| CONSTANTINE CANNON LLP | | 450 LEXINGTON AVE | 17TH FL | | NEW YORK | NY | 10017 | |
| CONSTANTINE CANNON LLP | | 1627 EYE ST NW 10TH FL | | | WASHINGTON | DC | 20006 | |
| CONSTANTINE CANNON LLP | CONSTANTINE CANNON LLP | 1627 EYE ST NW 10TH FL | | | WASHINGTON | DC | 20006 | |
| CONSTANTINE CANNON PC | | 450 LEXINGTON AVE | 17TH FL | | NEW YORK | NY | 10017 | |
| CONSTANTINE, ANDREW | | ADDRESS ON FILE | | | | | | |
| CONSTANTINE, CHRIS | | 143 OAK FOREST DR | | | EAST HARTFORD | CT | 6108 | |
| CONSTANTINESCU, DAN I | | ADDRESS ON FILE | | | | | | |
| CONSTANTINESCU, RYAN JOHN | | ADDRESS ON FILE | | | | | | |
| CONSTANTINO, CARLO | | ADDRESS ON FILE | | | | | | |
| CONSTANTINO, GREGORY M | | 68 SOUTH MAIN ST STE 800 | RE ARROW FINANCIAL SERVICES | | SALT LAKE CITY | UT | 84101 | |
| CONSTANTINO, SARAH | | 7028 ALDER CREEK RD | | | VALLEJO | CA | 94591 | |
| CONSTANTINOPOLI, DAVID | | ADDRESS ON FILE | | | | | | |
| CONSTANTINOS G PANAGOPOULOS ESQ | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 601 13ST NW STE 1000 S | | | WASHINGTON | DC | 20005-3807 | |
| CONSTELLATION NEWENERGY/MA 25230 | | P O BOX 25230 | | | LEHIGH VALLEY | PA | 18002-5230 | |
| CONSTELLATION SATELLITE TV INC | | 129 HIGH ST | | | PARIS | KY | 40361 | |
| CONSTELLATION TV | | 11873 S SPRINGS RD NO 3 | | | CONIFER | CO | 80439 | |
| CONSTITUTION STATE SERVICES | | 7529 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693-7529 | |
| CONSTRACT INTERIORS | | 1468 W 9TH ST | STE 500 | | CLEVELAND | OH | 44113 | |
| CONSTRACT INTERIORS | | STE 500 | | | CLEVELAND | OH | 44113 | |
| CONSTRACT COMPONENTS | | 6222 S WABASH AVE | | | CHICAGO | IL | 60637-2128 | |
| CONSTRUCT INC | | 1195A ROCHESTER RD | | | TROY | MI | 48083 | |
| CONSTRUCT INC | DAVID R SHOOK ATTORNEY AT LAW PLLC | 6480 CITATION DR | | | CLARKSTON | MI | 48346 | |
| CONSTRUCTION & MAINT NETWORK | | 5880 NW 72ND CT | | | PARKLAND | FL | 33067 | |
| CONSTRUCTION CONSLTNG TESTING | | PO BOX 287 | | | WATERVILLE | OH | 43566 | |
| CONSTRUCTION CONTRACTORS BOARD | | 700 SUMMER ST NE STE 300 | | | SALEM | OR | 97309 | |
| CONSTRUCTION COST SYSTEMS INC | | 200 WEST 22ND ST STE 209 | | | LOMBARD | IL | 60148 | |
| CONSTRUCTION INFORMATION SVCS | | 4428 TAGGART CREEK RD STE 112 | CIS CONSULTING GROUP | | CHARLOTTE | NC | 28208 | |
| CONSTRUCTION MATERIALS LAB | | 41 HERITAGE SQUARE | | | JACKSON | TN | 38305 | |
| CONSTRUCTION NET VIRGINIA | | 8001 FRANKLIN FARMS DR STE 228 | | | RICHMOND | VA | 23229 | |
| CONSTRUCTION ONE INC | | 3045 EAST 5TH AVE | | | COLUMBUS | OH | 43219 | |
| CONSTRUCTION POLYMER TECH | | 2800 BAY RD | | | REDWOOD CITY | CA | 94063 | |
| CONSTRUCTION SERVICES | | 6841 TEMPLIN RD STE J | | | SAN ANGELO | TX | 76904 | |
| CONSTRUCTION SERVICES | | BOX 714 | | | HUMBLE | TX | 773470714 | |
| CONSTRUCTION SPECIALTIES | | PO BOX 8500 S 1730 | | | PHILADELPHIA | PA | 19178 | |
| CONSTRUCTION SPECIALTIES | | PO BOX 31001 0298 | | | PASADENA | CA | 91110 | |
| CONSTRUCTION SVCS OF ROANOKE | | 3812 CONCORD PLACE | | | ROANOKE | VA | 24018 | |
| CONSTRUCTION SYSTEMS INC | | 6205 BROOKHILL | | | HOUSTON | TX | 77087 | |
| CONSTRUCTION TECHNOLOGY LAB | | 5400 OLD ORCHARD RD | | | SKOKIE | IL | 60077-1030 | |
| CONSTRUCTION TECHNOLOGY LAB | | PO BOX 75674 | | | CHICAGO | IL | 60675-5674 | |
| CONSTRUCTION TESTING & ENG | | 1441 MONTIEL RD STE 115 | | | ESCONDIDO | CA | 92026 | |
| CONSTRUCTION TESTING SVCS | | PO BOX 8006 | | | ELBURN | IL | 60119 | |
| CONSTRUCTION TESTING SVCS INC | | 2142 RHEEM DR STE E | | | PLEASANTON | CA | 94588 | |
| CONSUEGRA, CELERINO | | 116 STIVENS TERRACE | | | LUDLOW | MA | 01056 | |
| CONSUELO, CORREA | | 217 W 2ND ST | | | TUCSON | AZ | 85705-0000 | |
| CONSUELO, GUERRA | | 1401 GUADALUPE ST | | | LAREDO | TX | 78040-5344 | |
| CONSULTANT PATHOLOGY SERV | | PO BOX 1907 | | | GRETNA | LA | 70054 | |
| CONSULTANTS FOR PROPERTY TAX | | 3111 ROSEWOOD CT | | | DAVIE | FL | 33328 | |
| CONSULTING PSYCHOLOGISTS PRESS | | 3803 E BAYSHORE RD | | | PALO ALTO | CA | 94303 | |
| CONSULTING PSYCHOLOGISTS PRESS | | PO BOX 49156 | DAVIES BLACK PUBLISHING | | SAN JOSE | CA | 95161-9156 | |
| CONSULTIVE EQUIPMENT | | PO BOX 40026 | | | DOWNEY | CA | 90239 | |
| CONSUMER & BUSINESS DEBT COUNS | | 42 PEARL ST | | | BRAINTREE | MA | 02184 | |
| CONSUMER APPLIANCE SERVICE CO | | PO BOX 667849 | | | CHARLOTTE | NC | 28266 | |
| CONSUMER BUDGET BUTTE | | 2035 GRAND AVE | | | BUTTE | MT | 59701 | |
| CONSUMER BUDGET COUNSELING | | 1225 TAMIAMI TRAIL UNIT B15 | | | PORT CHARLOTTE | FL | 33953 | |
| CONSUMER CABLE INC | | 2171 WATTERSON TR | | | LOUISVILLE | KY | 40299 | |
| CONSUMER CARPET OUTLET | | 421 E MOORESTOWN RD | | | WIND GAP | PA | 18091 | |
| CONSUMER CARPET OUTLET | | 421 E MORRESTOWN RD | | | WIND GAP | PA | 18091 | |
| CONSUMER COUNSELING CENTERS | | PO BOX 128 | | | SPENCERVILLE | MD | 20868 | |
| CONSUMER CREDIT & BUDGET | | 299 S SHORE RD | | | MARMORA | NJ | 08223-0866 | |
| CONSUMER CREDIT & DEBT | | PO BOX 150 | | | VINELAND | NJ | 08362 | |
| CONSUMER CREDIT ADVISORY AGENC | | 445 WESTERN BLVD STE M | | | JACKSONVILLE | NC | 28546 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONSUMER CREDIT ADVISORY AGENC | | 2424 COMMERCE RD | | | JACKSONVILLE | NC | 285467505 | |
| CONSUMER CREDIT ADVOCATES | | 4746 S 900 E 240 | | | SALT LAKE CITY | UT | 84117 | |
| CONSUMER CREDIT ADVOCATES | | 4746 SOUTH 900 EAST NO 240 | | | SALT LAKE CITY | UT | 84117 | |
| CONSUMER CREDIT CONSULTANTS | | 1850 LEE RD STE 304 | | | WINTER PARK | FL | 32789 | |
| CONSUMER CREDIT CONSULTANTS | | 5000 W ESPLANADE AVE STE 201 | | | METAIRIE | LA | 70006 | |
| CONSUMER CREDIT INSURANCE ASSO | | 542 S DEARBORN ST STE 400 | | | CHICAGO | IL | 60605 | |
| CONSUMER CREDIT PROTECTION | | 306 E TYLER ST STE 300 | | | TAMPA | FL | 33602 | |
| CONSUMER CREDIT PROTECTION | | 324 N DALE MABRY | | | TAMPA | FL | 33609 | |
| CONSUMER DEBT CONSULTANTS | | 3550 BISCAYNE BLVD NO 602 | | | MIAMI | FL | 33137 | |
| CONSUMER DEBT COUNSELORS INC | | 222 W COMSTOCK AVE STE 112 | | | WINTER PARK | FL | 32789 | |
| CONSUMER DEBT MGMT | | PO BOX 51149 | | | RIVERSIDE | CA | 92506 | |
| CONSUMER EDUCATION SERVICES | | PO BOX 75432 | | | BALTIMORE | MD | 21275 | |
| CONSUMER ELECTRONIC SERVICE | | PO BOX G356 | 7150 HAMILTON BLVD | | TREXLERTOWN | PA | 18087 | |
| CONSUMER ELECTRONIC SERVICE | | 1423 SE MAYNARD RD | | | CARY | NC | 27511-3671 | |
| CONSUMER ELECTRONIC SERVICE CTR | | 2011 25TH ST SE | | | SALEM | OR | 97302-1130 | |
| CONSUMER ELECTRONIC SERVICES | | 1019 RIDGEWOOD AVE | | | HOLLY HILL | FL | 32117 | |
| CONSUMER ELECTRONIC SVC CENTER | | 11 B NORTH MAIN ST | | | COTTONWOOD | AZ | 86326 | |
| CONSUMER ELECTRONICS | | 1927 WEST 8TH ST | | | ANDERSON | IN | 46016 | |
| CONSUMER ELECTRONICS | | 5616 INTERSTATE 10 W STE 102 | | | SAN ANTONIO | TX | 78201 | |
| CONSUMER ELECTRONICS | | 825 E MEMORIAL DR | | | MUNCIE | TN | 473024250 | |
| CONSUMER ELECTRONICS ASSOC | | PO BOX 759083 | | | BALTIMORE | MD | 21275-9083 | |
| CONSUMER ELECTRONICS HQ INC | | 464 HILLSIDE AVE STE 304 | | | NEEDHAM | MA | 02494 | |
| CONSUMER ELECTRONICS RETAILERS | | C/O BEST BUY CO INC | 7601 PENN AVE SOUTH | | RICHFIELD | MN | 55423 | |
| CONSUMER ELECTRONICS SERVICE | | 10 TOWNE CTR PLAZA | BLACK HORSE PIKE | | TURNERSVILLE | NJ | 08012 | |
| CONSUMER ELECTRONICS SERVICE | | 10 TOWNE CTR PLAZA | | | TURNERSVILLE | NJ | 08012 | |
| CONSUMER ELECTRONICS SERVICE | | 116 S MAIN ST | | | ELKHART | IN | 46516 | |
| CONSUMER ELECTRONICS SPECIALIS | | 323 B S COLLEGE AVE | | | RENSSELAER | IN | 47978 | |
| CONSUMER FEDERATION OF AMERICA | | 1424 16TH ST NW | STE 604 | | WASHINGTON | DC | 20036 | |
| CONSUMER FEDERATION OF AMERICA | | STE 604 | | | WASHINGTON | DC | 20036 | |
| CONSUMER FINANCE CORP | | PO BOX 27032 | HENRICO CIRCUIT COURT | | RICHMOND | VA | 23275 | |
| CONSUMER FINANCE CORP | | 509 S GREEN BAY RD | ATTN JEFF BRINCAT | | WAUKEGAN | IL | 60085 | |
| CONSUMER GUIDANCE CORP | | 2102 EAGLE WATCH DR | | | HENDERSON | NV | 89012 | |
| CONSUMER HOUSING & CREDIT CNTR | | 1109 W SAN BERNARDINO RD | NO 130 | | COVINA | CA | 91723 | |
| CONSUMER HOUSING & CREDIT CNTR | | NO 130 | | | COVINA | CA | 91723 | |
| CONSUMER LITIGATION ASSOCIATES | | 12515 WARWICK BLVD STE 100 | | | NEWPORT NEWS | VA | 23606 | |
| CONSUMER PHOTO TECH | | 6185 D JIMMY CARTER BLVD | | | NORCROSS | GA | 30071 | |
| CONSUMER PRODUCT SAFETY COMMISSION ELEMENT DVD PLAYER | MR  & MRS  MICHAEL PENSHORN | 1157 VISTA BONITA | | | NEW BRAUNFELS | TX | 78130 | |
| CONSUMER QUICK RESTORE | | PO BOX 690487 | | | HOUSTON | TX | 77269-0487 | |
| CONSUMER REFRIGERATION | | 10665 BISCAYNE BLVD | | | JACKSONVILLE | FL | 32218 | |
| CONSUMER REPORTS | | 101 TRUMAN AVE | | | YONKERS | NY | 10703 | |
| CONSUMER REPORTS | | PO BOX 2073 | | | HARLAN | IA | 51593-0272 | |
| CONSUMER REPORTS | | PO BOX 53000 | | | BOULDER | CO | 80322-3000 | |
| CONSUMER REPORTS | | PO BOX 58000 | | | BOULDER | CO | 80322-3000 | |
| CONSUMER REPORTS | | PO BOX 53010 | SUBSCRIPTION DEPT | | BOULDER | CO | 80322-3010 | |
| CONSUMER SAFETY TECHNOLOGY, INC 2007 | | 10520 HICKMAN RD | STE F | | DES MOINES | IA | 50325 | |
| CONSUMER SATELLITE SERVICES | | PO BOX 5 | | | BAR MILLS | ME | 040040005 | |
| CONSUMER SCIENCE BUSINESS PROF | | 7076 DRINKARD WAY | | | MECHANICSVILLE | VA | 23111-5007 | |
| CONSUMER SERVICE CO | | 3115 ROSSVILLE BLVD | | | CHATTANOOGA | TN | 374071379 | |
| CONSUMER TECHNICAL SERVICES | | 1720 G JUAN TABO BLVD N E | | | ALBUQUERQUE | NM | 87112 | |
| CONSUMER TRUTH | | 802 BITTERSWEET LN | | | HINSDALE | IL | 60521 | |
| CONSUMER VISION LLC | | 2110 UTE COURT | | | ESTES PARK | CO | 80517 | |
| CONSUMERINFO COM | | 18500 VON KARMAN AVE | STE 900 | | IRVINE | CA | 92612 | |
| CONSUMERS CHOICE COFFEE | | 1118 QUALITY CHOICE PL | | | LOUISVILLE | KY | 40210 | |
| CONSUMERS ELECTRONICS INC | | 6000 17 LAKE GRAY BLVD | | | JACKSONVILLE | FL | 32244 | |
| CONSUMERS ELECTRONICS INC | | 8725 YOUNGERMAN CT NO 104 | | | JACKSONVILLE | FL | 32244 | |
| CONSUMERS ENERGY | | ONE ENERGY PLAZA | CORPORATE TAX DEPT | | JACKSON | MI | 49201 | |
| CONSUMERS ENERGY | | 4000 CLAY SW BOX 201 | DAMAGE CLAIMS DEPT | | GRAND RAPIDS | MI | 49501 | |
| CONSUMERS ENERGY | | 2400 WEISS ST | | | SAGINAW | MI | 486029948 | |
| CONSUMERS ENERGY | | PO BOX 9087 | 11801 FARMINGTON RD | | LIVONIA | MI | 48151-1087 | |
| CONSUMERS ENERGY | | PO BOX 78548 | | | DETROIT | MI | 48278-0548 | |
| CONSUMERS ENERGY | | PO BOX 30090 | | | LANSING | MI | 48909-7590 | |
| CONSUMERS ENERGY | | ACCOUNTS REC DEPT | | | LANSING | MI | 48937-0001 | |
| CONSUMERS ENERGY | | PO BOX 201 | 4000 CLAY ST SW | | GRAND RAPIDS | MI | 49502-0494 | |
| CONSUMERS ENERGY | | P O BOX 30090 | | | LANSING | MI | 48937-0001 | |
| CONSUMERS ENERGY COMPANY | ATTN MICHAEL G WILSON P33263 | ONE ENERGY PLAZA | | | JACKSON | MI | 49201 | |
| CONSUMERS OHIO WATER SERVICE | | PO BOX 960 | | | MENTOR | OH | 440610960 | |
| CONSUMERS OHIO WATER SERVICE | | 8644 STATION ST | PO BOX 960 | | MENTOR | OH | 44061-0960 | |
| CONSUMERWIZ | | 258 ROUTE 12 | | | GROTON | CT | 06340 | |
| CONTACT EAST INC | | PO BOX 94184 | | | CHICAGO | IL | 60690 | |
| CONTACT EAST INC | | PO BOX 9382 | | | BOSTON | MA | 022099382 | |
| CONTACT EAST INC | | PO BOX 81016 | | | WOBURN | MA | 01813-1016 | |
| CONTACT EAST INC | | PO BOX 30000 DEPT 5324 | | | HARTFORD | CT | 06150-5324 | |
| CONTACT SYSTEMS INC | | 50 MIRY BROOK RD | | | DANBURY | CT | 06810 | |
| CONTACT U S A | | STE 301 | | | VIRGINIA BEACH | VA | 234527501 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONTACT U S A | | 101 N LYNNHAVEN RD | STE 301 | | VIRGINIA BEACH | VA | 23452-7501 | |
| CONTAINER PORT GROUP INC | | 1340 DEPOT ST STE 103 | | | CLEVELAND | OH | 44116 | |
| CONTAINER PORT GROUP INC | | PO BOX 827506 | | | PHILADELPHIA | PA | 19182-7506 | |
| CONTAINER STORE, THE | | 200 VALWOOD PARKWAY | | | DALLAS | TX | 752348800 | |
| CONTAINERFREIGHT EIT LLC | | PO BOX 900 | | | LONG BEACH | CA | 90801 | |
| CONTAINERFREIGHT EIT LLC | | PO BOX 92829 | | | LONG BEACH | CA | 90809-2829 | |
| CONTALDI, DEBORAH | | 313 GLEN ECHO LANE | | | CARY | NC | 27512-8415 | |
| CONTARINO, JOEL | | ADDRESS ON FILE | | | | | | |
| CONTE KROMA, EMMANUEL RODNEY | | ADDRESS ON FILE | | | | | | |
| CONTE, BENJAMIN | | ADDRESS ON FILE | | | | | | |
| CONTE, ERNESTO | | ADDRESS ON FILE | | | | | | |
| CONTE, JOHN ROBERT | | ADDRESS ON FILE | | | | | | |
| CONTE, PASQUALE JAMES | | ADDRESS ON FILE | | | | | | |
| CONTECH SERVICES INC | | PO BOX 84886 | | | SEATTLE | WA | 98124 | |
| CONTEE, SIMONE | | 12501 MORANO DR | | | BRANDYWINE | MD | 20613 | |
| CONTEE, SIMONE M | | ADDRESS ON FILE | | | | | | |
| CONTEH, ACHMED HAKIM | | ADDRESS ON FILE | | | | | | |
| CONTEL CELLULAR INGLEWOOD | | PAYMENT PROCESSING CENTER | | | INGLEWOOD | CA | 903130005 | |
| CONTEL INTERNATIONAL LTD MACAO | | STE J 15/F SE ASIA COMM CENT | SONG YU SHENG SQUARE | | NEW PORT MACAO | | | CHINA |
| CONTELMO, FRANK | | | | | WAPPINGERS FALLS | NY | 12590 | |
| CONTEMPO DESIGN INC | | PO BOX 90254 | | | CHICAGO | IL | 60696-0254 | |
| CONTEMPORARIES | | DRAWER CS198767 | | | ATLANTA | GA | 303848767 | |
| CONTEMPORARY CATERING | | 8831 VENICE BLVD | | | LOS ANGELES | CA | 90034 | |
| CONTEMPORARY LANDSCAPE MAINT | | PO BOX 4303 | | | BRYAN | TX | 778054303 | |
| CONTEMPORARY STAFFING SOLUTION | | 161 GAITHER DR STE 100 | | | MT LAUREL | NJ | 08054 | |
| CONTES BICYCLE & FITNESS | | 711 S HWY 27 STE C | | | CLERMONT | FL | 34711 | |
| CONTEXTWEB INC | | 22 CORTLANDT ST 9TH FL | | | NEW YORK | NY | 10007 | |
| CONTEXTWEB INC | | DEPT CH 19112 | | | PALATINE | IL | 60055-9112 | |
| CONTI COFFEE CO INC, JOHN | | PO BOX 18289 | | | LOUISVILLE | KY | 40261 | |
| CONTI, ANTHONY JACOB | | ADDRESS ON FILE | | | | | | |
| CONTI, BRIAN ANDREW | | ADDRESS ON FILE | | | | | | |
| CONTI, CHARLENE | | ADDRESS ON FILE | | | | | | |
| CONTI, CHARLENE | | 798 NORTH AVE | 10 | | BPT | CT | 06606-0000 | |
| CONTI, JENNIFER HELEN | | ADDRESS ON FILE | | | | | | |
| CONTI, LEANDRO JOSEPH | | ADDRESS ON FILE | | | | | | |
| CONTI, MICHAEL | | 3074 TARPON DR | 102 | | LAS VEGAS | NV | 89120-0000 | |
| CONTI, MICHAEL WILLIAM | | ADDRESS ON FILE | | | | | | |
| CONTI, NICOLE LEIGH | | ADDRESS ON FILE | | | | | | |
| CONTICCHIO, CHRIS R | | ADDRESS ON FILE | | | | | | |
| CONTILLO, PATSY | | PO BOX 69 | | | WENDEL | PA | 15691 0069 | |
| CONTIMORTGAGE CORP | | 338 S WARMINSTER RD | | | HATBORO | PA | 19040-3430 | |
| CONTINENTAL 45 FUND LLC | C O CONTINENTAL PROPERTIES COMPANY INC | W134 N8675 EXECUTIVE PARKWAY | ATTN LEGAL DEPARTMENT | | MENOMONEE FALLS | WI | 53051-3310 | |
| CONTINENTAL 45 FUND LLC | NO NAME SPECIFIED | C/O CONTINENTAL PROPERTIES COMPANY INC | W134 N8675 EXECUTIVE PARKWAY | ATTN  LEGAL DEPARTMENT | MENOMONEE FALLS | WI | 53051-3310 | |
| CONTINENTAL 45 FUND LP | | PO BOX 220 | C/O CONTINENTAL PROPERTIES CO | | MENOMONEE FALLS | WI | 53052 | |
| CONTINENTAL 45 FUND LP | | PO BOX 220 | | | MENOMONEE FALLS | WI | 53052 | |
| CONTINENTAL 64 FUND LLC | | W134 N8675 EXECUTIVE PKY | | | MENOMONEE FALLS | WI | 53051 | |
| CONTINENTAL 64 FUND LLC | | W134 N8675 EXECUTIVE PKWY | | | MENOMONEE FALLS | WI | 53051-3310 | |
| CONTINENTAL 64 FUND LLC | | PO BOX 88284 | C/O M&I BANK COLL NO 39509932 | | MILWAUKEE | WI | 53288-0248 | |
| CONTINENTAL 64 FUND LLC | STEVEN WAGNER | W134 N8675 EXECUTIVE PARKWAY | ATTN  LEGAL DEPARTMENT | | MENOMONEE FALLS | WI | 53051 | |
| CONTINENTAL 64 FUND LLC | | W134 N8675 EXECUTIVE PARKWAY | | | MENOMONEE FALLS | WI | 53051 | |
| CONTINENTAL 64 FUND LLC | | W134 N8675 EXECUTIVE PKWY | | | MENOMONEE FALLS | WI | 53051 | |
| CONTINENTAL 74 FUND LLC | | PO BOX 220 | W133 N8569 EXECUTIVE PKY | | MENOMONEE FALLS | WI | 53052 | |
| CONTINENTAL 74 FUND LLC | | PO BOX 220 | | | MENOMONEE FALLS | WI | 53052 | |
| CONTINENTAL AIRLINES INC | | 1600 SMITH ST 17TH FL | HQSMO | | HOUSTON | TX | 77002 | |
| CONTINENTAL AIRLINES INC | | P O BOX 12788 | | | HOUSTON | TX | 772172788 | |
| CONTINENTAL AIRLINES INC | | AGENCY SALES ACCOUNTING DEPT | P O BOX 12788 | | HOUSTON | TX | 77217-2788 | |
| CONTINENTAL ALARM & DETECTION | | 4504 S 133RD ST | | | OMAHA | NE | 68137 | |
| CONTINENTAL ALARM & DETECTION | | PO BOX 45977 | | | OMAHA | NE | 68145-0977 | |
| CONTINENTAL ALLIANCE INC | | CREDIT CONTROL CORP | P O BOX 19509 | | PORTLAND | OR | 97280 | |
| CONTINENTAL ALLIANCE INC | | P O BOX 19509 | | | PORTLAND | OR | 97280 | |
| CONTINENTAL AUTOMATIC DOORS | | PO BOX 2548 | | | AMARILLO | TX | 79105 | |
| CONTINENTAL BUILDING SERVICE | | 120 MARTIN ST | | | RENO | NV | 89509 | |
| CONTINENTAL BUILDING SYSTEMS | | 150 E BROAD ST | | | COLUMBUS | OH | 43215 | |
| CONTINENTAL CABLEVISION | | 3914 WISTAP RD | | | RICHMOND | VA | 232282834 | |
| CONTINENTAL CABLEVISION | | PO BOX 4337 | | | CAROLSTREAM | IL | 601974337 | |
| CONTINENTAL CASUALTY CNA | | 333 SOUTH WABASH | | | CHICAGO | IL | 60604 | |
| CONTINENTAL CASUALTY CO | | 8585 ARCHIVES AVE | | | OPELOUSAS | LA | | |
| CONTINENTAL CATERING | | 2093 E MAGNOLIA ST UNIT 100 | | | PHOENIX | AZ | 85034-6722 | |
| CONTINENTAL CLAIMS INC | | 100 E CAMPUS VIEW BLVD STE 240 | | | COLUMBUS | OH | 43235 | |
| CONTINENTAL CLIFTY LLC | | 35 N FOURTH ST 4TH FL | C/O CONTINENTAL REALTY | | COLUMBUS | OH | 43215 | |
| CONTINENTAL COLLECTION AGENCY | | PO BOX 24022 | | | DENVER | CO | 80224-0022 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONTINENTAL COMPANIES, THE | | 8120 MOORSBRIDGE RD | | | KALAMAZOO | MI | 490027849 | |
| CONTINENTAL CREDIT CORP | | 2743 W 36TH PL | | | CHICAGO | IL | 60632 | |
| CONTINENTAL CREDIT COUNSELING | | PO BOX 629 | | | OWLING MILLS | MD | 211170629 | |
| CONTINENTAL CREDIT COUNSELING | | 10220 S DOLFIELD RD STE 102 | | | OWINGS MILLS | MD | 21117-3660 | |
| CONTINENTAL CREDIT SVCS INC | | 4700 CARILLON POINT | | | KIRKLAND | WA | 98083-0969 | |
| CONTINENTAL CURRENCY SVCS | | 13850 CERRITOS CORPORATE DR | STE E | | CERRITOS | CA | 90703 | |
| CONTINENTAL DISTRIBUTORS | | 17939 CHATSWORTH ST 212 | | | GRANADA HILLS | CA | 91344 | |
| CONTINENTAL EXPRESS INC | | CONTINENTAL EXPRESS INC | ATTN SALES DEPARTMENT | 2800 CANTRELL RD | LITTLE ROCK | AR | 72202 | |
| CONTINENTAL FIRE SPRINKLER CO | | PO BOX 3366 | | | OMAHA | NE | 681760851 | |
| CONTINENTAL FIRE SPRINKLER CO | | PO BOX 30036 | | | OMAHA | NE | 68103-1136 | |
| CONTINENTAL PLAZA | | 2770 PRINCE ST | | | NORTHBROOK | IL | 600626540 | |
| CONTINENTAL PROMOTION GROUP INC | | 4904 EISENHOWER BLVD STE 250 | | | TAMPA | FL | 33634 | |
| CONTINENTAL REALTY CORP | | 17 WEST PENNSYLVANIA AVE | | | BALTIMORE | MD | 212045096 | |
| CONTINENTAL REALTY CORP | | PO BOX 10147 | 17 WEST PENNSYLVANIA AVE | | BALTIMORE | MD | 21204-5096 | |
| CONTINENTAL RESOURCES INC | | PO BOX 4196 | | | BOSTON | MA | 02211 | |
| CONTINENTAL SATELLITE INSTLLTN | | 8601 NORTH 71ST AVE NO 13 | | | GLENDALE | AZ | 85301 | |
| CONTINENTAL SECRET SERVICE | | 419 N HURON ST | | | TOLEDO | OH | 43604 | |
| CONTINENTAL SECURITY | | 330 GEORGETOWN SQUARE STE 201 | | | WOOD DALE | IL | 60191 | |
| CONTINENTAL SIGNS INC | | 350 S ALBEMARLE ST | | | YORK | PA | 17403 | |
| CONTINENTAL TITLE AGENCY CORP | | 1300 E 9TH ST STE 1220 | | | CLEVELAND | OH | 44114-1503 | |
| CONTINENTAL TRADE INC | | FIRST CAPITAL CORP | PO BOX 850224 | | OKLAHOMA CITY | OK | 73185 | |
| CONTINENTAL TRADE INC | | PO BOX 850224 | | | OKLAHOMA CITY | OK | 73185 | |
| CONTINENTAL TRAFFIC SERVICE | | 5100 POPLAR AVE | CLARK TOWER 15TH FL | | MEMPHIS | TN | 38137 | |
| CONTINENTAL TROUT LLC | | 150 E BROAD ST STE 800 | | | COLUMBUS | OH | 43215 | |
| CONTIN MORAVA, MICHAEL A | | 503 CHURCH ST | | | CHARLOTTESVILLE | VA | 22902 | |
| CONTINI MORAVA, MICHAEL ANDREA | | ADDRESS ON FILE | | | | | | |
| CONTINUITY MANAGEMENT SOLUTIONS | | 11471 ASHCAKE RD | | | ASHLAND | VA | 23005 | |
| CONTION, SAMANTHA JO | | ADDRESS ON FILE | | | | | | |
| CONTO, BRYANT | | ADDRESS ON FILE | | | | | | |
| CONTOUR DAY SPA | | 455 SW 78TH AVE | | | PLANTATION | FL | 33324 | |
| CONTOUR ENGINEERING LLC | | 975 COBB PL BLVD STE 308 | | | KENNESAW | GA | 30144 | |
| CONTRA COSTA AUDITOR CONTROLER | | CENTRAL COLLECTIONS DIV | ROOM 203 FINANCE BLDG | | MARTINEZ | CA | 94553 | |
| CONTRA COSTA AUDITOR CONTROLER | | ROOM 203 FINANCE BLDG | | | MARTINEZ | CA | 94553 | |
| CONTRA COSTA CITY | ATTN   WILLIAM POLLACEK | TREASURER | P O  BOX 631 | | MARTINEZ | CA | 94553 | |
| CONTRA COSTA COUNTY | | WEIGHTS & MEASURES | 2366A STANWELL CR | | CONCORD | CA | 94520 | |
| CONTRA COSTA COUNTY | | TAX COLLECTOR | | | MARTINEZ | CA | 94553 | |
| CONTRA COSTA COUNTY | | PO BOX 2399 | | | MARTINEZ | CA | 945530239 | |
| CONTRA COSTA COUNTY | | CONTRA COSTA COUNTY | WEIGHTS AND MEASURES | 2366A STANWELL CIRCLE | CONCORD | CA | 94520 | |
| CONTRA COSTA COUNTY | | PO BOX 631 | CONTRA COSTA COUNTY | | MARTINEZ | CA | 94553-0063 | |
| CONTRA COSTA COUNTY | ATTN MEREDITH BOEGER | CONTRA COSTA TREASURER TAX COLLECTOR | PO BOX 967 | | MARTINEZ | CA | 94553 | |
| CONTRA COSTA COUNTY ASSESSOR | BILL POLLACEK | FINANCE BUILDING 625 COURT ST ROOM 100 | | | MARTINEZ | CA | 94553 | |
| CONTRA COSTA COUNTY CIVIL DIV | | 920 MELLUS ST | WARREN E RUPE SHERIFF | | MARTINEZ | CA | 94553 | |
| CONTRA COSTA COUNTY CIVIL DIV | | 920 MELLUS ST | | | MARTINEZ | CA | 94553 | |
| CONTRA COSTA COUNTY CLERK & RECORDER | | 555 ESCOBAR ST | | | MARTINEZ | CA | 94553 | |
| CONTRA COSTA COUNTY FIRE DIST | | 2010 GEARY RD | PERMIT DIVISION | | PLEASANT HILL | CA | 94523 | |
| CONTRA COSTA CTY PROBATE COURT | | FILE UNIT PO BOX 911 | | | MARTINEZ | CA | 94533 | |
| CONTRA COSTA HEALTH SVC | | 2120 DIAMOND BLVD STE 200 | | | CONCORD | CA | 94520 | |
| CONTRA COSTA HEALTH SVC | | 20 ALLEN ST 210 | ENVIRONMENTAL HEALTH DIV | | MARTINEZ | CA | 94553 | |
| CONTRA COSTA NEWSPAPERS | | PO BOX 9029 T | | | WALNUT CREEK | CA | 945980929 | |
| CONTRA COSTA NEWSPAPERS | | PO BOX 5501 | | | WALNUT CREEK | CA | 94596-1501 | |
| CONTRA COSTA NEWSPAPERS | | PO BOX 9029 W | | | WALNUT CREEK | CA | 94598-0929 | |
| CONTRA COSTA NEWSPAPERS, INC | | LISA MARKE | 750 RIDDER PARK DR | | SAN JOSE | CA | 95190 | |
| CONTRA COSTA PROBATE | | PO BOX 911 FILE UNIT | | | MARTINEZ | CA | 94553 | |
| CONTRA COSTA TIMES INC | | PO BOX 4147 | | | WALNUT CREEK | CA | 945960147 | |
| CONTRA COSTA TIMES INC | | PO BOX 8217 | | | LOS ANGELES | CA | 90084-8217 | |
| CONTRA COSTA TIMES INC | BAY AREA NEWS GROUP EAST BAY | PO BOX 5007 | | | SAN RAMON | CA | 94583-0507 | |
| CONTRA COSTA WATER DISTRICT | | 1331 CONCORD AVE | PO BOX H20 | | CONCORD | CA | 94524 | |
| CONTRA COSTA WATER DISTRICT | | PO BOX H20 | | | CONCORD | CA | 94524 | |
| CONTRA COSTA WATER DISTRICT | | PO BOX 60548 | | | LOS ANGELES | CA | 90060-0548 | |
| CONTRA COSTA WELDING SUPPLY | | PO BOX 6417 | | | BERKELEY | CA | 947060417 | |
| CONTRABAND DAYS INC | | PO BOX 679 | | | LAKE CHARLES | LA | 70602-0679 | |
| CONTRACT BUILDING MAINTENANCE | | PO BOX 791243 | | | SAN ANTONIO | TX | 78279 | |
| CONTRACT BUSINESS INTERIORS | | 1214 MAIN ST PO BOX 6731 | | | WHEELING | WV | 260030916 | |
| CONTRACT BUSINESS INTERIORS | | PO BOX 6731 | | | WHEELING | WV | 26003-0916 | |
| CONTRACT CLEANING SERVICE | | 105 N PYMATUNING ST | | | LINESVILLE | PA | 16424 | |
| CONTRACT CLEANING SERVICE | | PO BOX 475 | | | LINESVILLE | PA | 16424 | |
| CONTRACT COLOR TV SERVICE | | 223 BLANCO RD | | | SAN ANTONIO | TX | 78212 | |
| CONTRACT ELECTRICAL SERVICE | | 12075 DENTON DR NO 10 | | | DALLAS | TX | 75234 | |
| CONTRACT FLOORING & DESIGN INC | | PO BOX 6128 | | | KINSTON | NC | 28501 | |
| CONTRACT HARDWARE | | 1260 COLLIER RD | | | ATLANTA | GA | 30318-2302 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONTRACT SERVICES | | RT 8 BOX 751 | | | HARLINGEN | TX | 78552 | |
| CONTRACT SPECIFIX | | 2237 TOMLIN ST | | | RICHMOND | VA | 23230 | |
| CONTRACT SPECIFIX | | PO BOX 6602 | 2237 TOMLIN ST | | RICHMOND | VA | 23230 | |
| CONTRACT SWEEPERS & EQUIPMENT | | 561 SHORT ST | | | COLUMBUS | OH | 432155678 | |
| CONTRACTING BUSINESS | | PO BOX 96732 | | | CHICAGO | IL | 60693 | |
| CONTRACTING SYSTEMS INC | | 472 CALIFORNIA RD | | | QUAKERTOWN | PA | 18951 | |
| CONTRACTING SYSTEMS INC II | | 1289 SHADOW OAK DR | | | MALVERN | PA | 19355-2313 | |
| CONTRACTOR STATE LICENSE BOARD | WILLIAM J PERRONE ESQ | PO BOX 26999 | | | SACTO | CA | 95826 | |
| CONTRACTORS EXAM SCHOOL | | 1213 N PARSONS AVE | | | BRANDON | FL | 33510-3113 | |
| CONTRACTORS EXAM SCHOOL INC | | 6750 PEMBROKE RD | | | HOLLYWOOD | FL | 33023 | |
| CONTRACTORS EXAM SCHOOL INC | | 111601 CLEVELAND AVE | | | FT MYERS | FL | 33907 | |
| CONTRACTORS INTERIORS NW | | 7530 NE GLISAN ST | | | PORTLAND | OR | 97213 | |
| CONTRACTORS LIFELINE, A | | 2197 SE 61ST DR | | | HILLSBORO | OR | 97123 | |
| CONTRACTORS SPECIALTY | | 2306 KINGSTON ST | | | KENNER | LA | 70062 | |
| CONTRACTORS SPECIALTY | | DIV OF METAL STUDS INC | 2306 KINGSTON ST | | KENNER | LA | 70062 | |
| CONTRACTORS SUPPLY CO | | 800 EAST 18TH ST | | | KANSAS CITY | MO | 64108 | |
| CONTRACTORS SUPPLY CO | | 15655 SOUTH 169 HWY | | | OLATHE | KS | 66062 | |
| CONTRACTORS WOODWORKING SVC | | PO BOX 33 | | | MILFORD | OH | 45150-0033 | |
| CONTRANCHIS, CHAD | | 185 MADISON ST | | | PORTSMOUTH | NH | 03904 | |
| CONTRANCHIS, CHAD | | 5 TEMPLE RD | | | WALTHAM | MA | 02452 | |
| CONTRANCHIS, CHAD JULIUS | | ADDRESS ON FILE | | | | | | |
| CONTRAROS, BRITTANY NICOLE | | ADDRESS ON FILE | | | | | | |
| CONTRERAS MARY L | | 116 S VIOLET AVE NO D | | | MONROVIA | CA | 91016 | |
| CONTRERAS, AARON | | ADDRESS ON FILE | | | | | | |
| CONTRERAS, ADRIAN J | | 12920 SHELLY LN | | | PLAINFIELD | IL | 60544-6712 | |
| CONTRERAS, ALEX C | | ADDRESS ON FILE | | | | | | |
| CONTRERAS, ALLAN ESTUARDO | | ADDRESS ON FILE | | | | | | |
| CONTRERAS, ANTHONY | | ADDRESS ON FILE | | | | | | |
| CONTRERAS, ANTHONY | | 492 TERRACE AVE | | | GARDEN CITY | NY | 11530-5441 | |
| CONTRERAS, ANTONIA | | 2819 N LINDER AVE | | | CHICAGO | IL | 60641-4839 | |
| CONTRERAS, ARISTIDE | | 394 N  SUMMIT AVE | | | GAITHERSBURG | MD | 20879 | |
| CONTRERAS, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | |
| CONTRERAS, BRIAN E | | ADDRESS ON FILE | | | | | | |
| CONTRERAS, CARLOS | | 214 NE 41ST ST | | | OAKLAND PARK | FL | 33334-0000 | |
| CONTRERAS, CARLOS | | 600 PERSIA AVE | | | SAN FRANCISCO | CA | 94112-2812 | |
| CONTRERAS, CARLOS ANTON | | ADDRESS ON FILE | | | | | | |
| CONTRERAS, CARMEN | | ADDRESS ON FILE | | | | | | |
| CONTRERAS, CESAR E | | ADDRESS ON FILE | | | | | | |
| CONTRERAS, CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| CONTRERAS, CHRISTIAN | | 15 MARVIN RD | | | BAYSHORE | NY | 11706-0000 | |
| CONTRERAS, CLAUDIA LILIA | | ADDRESS ON FILE | | | | | | |
| CONTRERAS, DALIA GRACIELA | | ADDRESS ON FILE | | | | | | |
| CONTRERAS, DANIEL | | ADDRESS ON FILE | | | | | | |
| CONTRERAS, DAVID STEVE | | ADDRESS ON FILE | | | | | | |
| CONTRERAS, DEBORAH | | ADDRESS ON FILE | | | | | | |
| CONTRERAS, DERRICK M | | ADDRESS ON FILE | | | | | | |
| CONTRERAS, DESIREE PAIGE | | ADDRESS ON FILE | | | | | | |
| CONTRERAS, DUSTIN | | 439 CHAMPLAIN DR | | | CLAREMONT | CA | 91711-0000 | |
| CONTRERAS, DUSTIN J | | ADDRESS ON FILE | | | | | | |
| CONTRERAS, ELIODORO | | ADDRESS ON FILE | | | | | | |
| CONTRERAS, ELIZABETH CHRISTINE | | ADDRESS ON FILE | | | | | | |
| CONTRERAS, ERICA | | ADDRESS ON FILE | | | | | | |
| CONTRERAS, ERICA PATRICIA | | ADDRESS ON FILE | | | | | | |
| CONTRERAS, EVERARDO | | ADDRESS ON FILE | | | | | | |
| CONTRERAS, FRANCISC | | 38131 FEAGIN ST | | | DADE CITY | FL | 33525-0000 | |
| CONTRERAS, FRANCISC | | 298 GLENDALE AVE | | | SAN MARCOS | CA | 92069-1173 | |
| CONTRERAS, FRANCISCO | | 1639 WISCONSIN AVE | | | BERWYN | IL | 60402-1624 | |
| CONTRERAS, FRANK | | ADDRESS ON FILE | | | | | | |
| CONTRERAS, GREGORY MALUF | | ADDRESS ON FILE | | | | | | |
| CONTRERAS, ISABEL MOSES | | ADDRESS ON FILE | | | | | | |
| CONTRERAS, JACINTO | | 1343 S FRASER AVE | | | LOS ANGELES | CA | 90022 | |
| CONTRERAS, JACQUELINE P | | ADDRESS ON FILE | | | | | | |
| CONTRERAS, JAMES EDWARD | | ADDRESS ON FILE | | | | | | |
| CONTRERAS, JERICA | | ADDRESS ON FILE | | | | | | |
| CONTRERAS, JESUS ALEXANDRO | | ADDRESS ON FILE | | | | | | |
| CONTRERAS, JOE MANUAL | | ADDRESS ON FILE | | | | | | |
| CONTRERAS, JONATHAN | | ADDRESS ON FILE | | | | | | |
| CONTRERAS, JORGE ENRIQUE | | ADDRESS ON FILE | | | | | | |
| CONTRERAS, JOSE | | ADDRESS ON FILE | | | | | | |
| CONTRERAS, JOSE | | ADDRESS ON FILE | | | | | | |
| CONTRERAS, JOSE | | 1934 W RED ANGUS DR | | | SALT LAKE CITY | UT | 84116-1169 | |
| CONTRERAS, JOSE A | | ADDRESS ON FILE | | | | | | |
| CONTRERAS, JOSHUA C | | ADDRESS ON FILE | | | | | | |
| CONTRERAS, JUAN | | 9 CLIFF ST | | | NORWALK | CT | 06854-3508 | |
| CONTRERAS, JULIET | | 485 E CORNELL | | | FRESNO | CA | 93704-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONTRERAS, KIM | | 2545 E AVE I SPC 75 | | | LANCASTER | CA | 93535 | |
| CONTRERAS, KIMBERLY SUSAN | | ADDRESS ON FILE | | | | | | |
| CONTRERAS, LEOPORDO ARIEL | | ADDRESS ON FILE | | | | | | |
| CONTRERAS, LETICIA C | | ADDRESS ON FILE | | | | | | |
| CONTRERAS, LILLIAN | | ADDRESS ON FILE | | | | | | |
| CONTRERAS, MANUEL ANTONIO | | ADDRESS ON FILE | | | | | | |
| CONTRERAS, MARIA | | 31659 GRAND TRAVERSE ST | | | WESTLAND | MI | 48186 4715 | |
| CONTRERAS, MARISOL | | ADDRESS ON FILE | | | | | | |
| CONTRERAS, MARISOL | | ADDRESS ON FILE | | | | | | |
| CONTRERAS, MARISOL | | 4505 MILLBROOK WAY | | | BAKERSFIELD | CA | 93313 | |
| CONTRERAS, MATTHEW | | ADDRESS ON FILE | | | | | | |
| CONTRERAS, MIGUEL | | 14 ELK ST APT 2F | | | HEMPSTEAD | NY | 11550 | |
| CONTRERAS, MIGUEL J | | ADDRESS ON FILE | | | | | | |
| CONTRERAS, MONICA JILLIAN | | ADDRESS ON FILE | | | | | | |
| CONTRERAS, NATHANIEL STEVEN | | ADDRESS ON FILE | | | | | | |
| CONTRERAS, NOAH RAMON | | ADDRESS ON FILE | | | | | | |
| CONTRERAS, PABLO JOSE | | ADDRESS ON FILE | | | | | | |
| CONTRERAS, PRISCILLA M | | ADDRESS ON FILE | | | | | | |
| CONTRERAS, RAMIRO | | 612 CHASE AVE | | | JOLIET | IL | 60432-1622 | |
| CONTRERAS, RICHARD | | ADDRESS ON FILE | | | | | | |
| CONTRERAS, RODRIGO ANDRES | | ADDRESS ON FILE | | | | | | |
| CONTRERAS, ROGER JOSHUA | | ADDRESS ON FILE | | | | | | |
| CONTRERAS, SALOMON | | 14739 PROCTOR AVE | | | LA PUENTE | CA | 91746-3203 | |
| CONTRERAS, SANDOR ALFONSO | | ADDRESS ON FILE | | | | | | |
| CONTRERAS, SONIA | | 10106 DWIGHT AVE | | | FAIRFAX | VA | 22032-1032 | |
| CONTRERAS, STEPHANIE MORENO | | ADDRESS ON FILE | | | | | | |
| CONTRERAS, VICTOR A | | 13001 CHESDIN LANDING DR | | | CHESTERFIELD | VA | 23838-3239 | |
| CONTRERAS, WILLIAM | | ADDRESS ON FILE | | | | | | |
| CONTRERAS, YAEL | | 1818 W EL SUGUNDO BLVD | | | GARDENA | CA | 90249-1936 | |
| CONTRERAS, YHVENE | | ADDRESS ON FILE | | | | | | |
| CONTRINO, NICHOLAS JOHN | | ADDRESS ON FILE | | | | | | |
| CONTROL 4 CORPORATION | | DEPT CH 17556 | | | PALATINE | IL | 60055-7556 | |
| CONTROL BUILDING SERVICES | | 333 MEADOWLANDS PKY | | | SECAUCUS | NJ | 07094 | |
| CONTROL CONCEPTS CORP | | PO BOX 496 | | | BEAVER | PA | 15009 | |
| CONTROL CONSTRUCTION CO INC | | 333 MEADOWLANDS PKY | | | SECAUCUS | NJ | 07094 | |
| CONTROL ELECTRIX | | 1550 S LEWIS ST | | | ANAHEIM | CA | 92805 | |
| CONTROL ENGINEERING GROUP INC | | 175 SEMORAN COMMERCE PL NO C | | | APOPKA | FL | 32703 | |
| CONTROL ENVIRONMENTAL SVC INC | | 737 NEW DURHAM AVE | | | EDISON | NJ | 08817 | |
| CONTROL FIRE SYSTEMS CO | | PO BOX 95034 | | | OKLAHOMA CITY | OK | 73143 | |
| CONTROL INTERNATIONAL INC | | PO BOX 645 | | | PUTNAM | CT | 06260 | |
| CONTROL LINE INC | | 11805 BENHAM RD | PO BOX 13618 | | ST LOUIS | MO | 63138 | |
| CONTROL LINE INC | | PO BOX 13618 | | | ST LOUIS | MO | 63138 | |
| CONTROL POINT ASSOCIATES INC | | 776 MOUNTAIN BLVD | | | WATCHUNG | NJ | 07060 | |
| CONTROL POINT ASSOCIATES INC | | 1555 BUSTARD RD STE 50 | | | KULPSVILLE | PA | 19443 | |
| CONTROL POINT ASSOCIATES INC | | PO BOX 343 | 1555 BUSTARD RD STE 50 | | KULPSVILLE | PA | 19443 | |
| CONTROL SCREENING LLC | | 2 GARDNER RD | | | FAIRFIELD | NJ | 07004 | |
| CONTROL SOLUTIONS INC | | 993 PRIMROSE COURT | | | LEXINGTON | KY | 40511 | |
| CONTROL SYSTEMS INC | | PO BOX 1122 | | | HAGERSTOWN | MD | 21741 | |
| CONTROL SYSTEMS OF AMERICA | | 10530 NW 26TH ST F103 | | | MIAMI | FL | 33172 | |
| CONTROL4 | | 11734 S ELECTION RD | | | SALT LAKE CITY | UT | 84020 | |
| CONTROL4 | MARK NOVAKOVICH | 11734 S ELECTION RD STE 200 | | | DRAPER | UT | 84020 | |
| CONTROL4 | SUZANNE JONES | 11734 S ELECTION RD STE 200 | | | DRAPER | UT | 84020 | |
| CONTROL4 | | DEPT CH 17556 | | | PALATINE | IL | 60055-7556 | |
| CONTWELL, ODOM | | 2335 ATKINSON RD G8 | | | BILOXI | MS | 39531-2214 | |
| CONUS, JEFF | | ADDRESS ON FILE | | | | | | |
| CONVENIENT APPLIANCE SVC INC | | 4018 COUNTRY CLUB RD | | | WINSTON SALEM | NC | 27104 | |
| CONVENIENT CARE INC | | 3251 66TH NORTH | | | ST PETERSBURG | FL | 33710 | |
| CONVENIENT HEALTH CARE | | 12090 OLD LINE CENTRE | | | WALDORF | MD | 20602 | |
| CONVENIENT LOAN | | 222 NORTH UNIVERSITY AVE | | | PROVO | UT | 84660 | |
| CONVENIENT LOAN | | 222 NORTH UNIVERSITY AVE | | | PROVO | UT | 846601 | |
| CONVENTION & SHOW SERVICES INC | | 1250 JOHN A PAPALAS DR | | | LINCOLN PARK | MI | 48146 | |
| CONVENTION ARRANGEMENTS INC | | 415 MANSFIELD AVE | | | MARGATE | NJ | 08402 | |
| CONVER, TYJANNA R | | ADDRESS ON FILE | | | | | | |
| CONVERGENCE SOFTWARE INC | | 6153 FIELDCREST DR | | | FREDERICK | MD | 21701 | |
| CONVERGENT LABEL TECHNOLOGY | | 620 WARE BLVD | | | TAMPA | FL | 33619 | |
| CONVERGENT LABEL TECHNOLOGY | | PO BOX 931637 | | | CLEVELAND | OH | 44193 | |
| CONVERGENT TECHNOLOGIES GROUP | | 4914 RADFORD AVE STE 208 | | | RICHMOND | VA | 23230 | |
| CONVERGENT TECHNOLOGIES GROUP | | 1910 BYRD AVE STE 224 | | | RICHMOND | VA | 23230-3034 | |
| CONVERGYS CUSTOMER MANAGEMENT GROUP INC | ATTN LEGAL DEPARTMENT | 8000 BAYMEADOWS WAY | | | JACKSONVILLE | FL | 32256 | |
| CONVERGYS CUSTOMER MANAGEMENT GROUP INC | C O MICHAEL J OGRADY | FROST BROWN TODD LLC | 201 E FIFTH ST STE 2200 | | CINCINNATI | OH | 45202 | |
| CONVERGYS CUSTOMER MANAGEMENT GROUP INC | CONVERGYS INC | 1450 SOLUTIONS CTR | | | CHICAGO | IL | 60677-1009 | |
| CONVERGYS INC | | 1450 SOLUTIONS CTR | | | CHICAGO | IL | 60677-1009 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONVERGYS LEARNING SOLUTIONS | | 1450 SOLUTIONS CTR | | | CHICAGO | IL | 60677-1009 | |
| CONVERGYS LEARNING SOLUTIONS | CONVERGYS CUSTOMER MANAGEMENT GROUP INC | ATTN LEGAL DEPARTMENT | 8000 BAYMEADOWS WAY | | JACKSONVILLE | FL | 32256 | |
| CONVERSE CO, THE | | PO BOX 267 | | | ORLEANS | VT | 05860 | |
| CONVERSE CONSULTANTS SOUTHWEST | | 4840 MILL ST UNIT 4 | | | RENO | NV | 89502 | |
| CONVERSE CONSULTANTS WEST | | STE 211 A | | | MONROVIA | CA | 910163500 | |
| CONVERSE CONSULTANTS WEST | | 222 E HUNTINGTON DR | STE 211 A | | MONROVIA | CA | 91016-3500 | |
| CONVERSE ELECTRICAL CONTRACTOR | | 3783 GANTZ RD | | | GROVE CITY | OH | 43123 | |
| CONVERSE VALERIE | | 328 DENALI DR | | | CHICO | CA | 95973 | |
| CONVERSE, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| CONVERSE, JEREMY M | | ADDRESS ON FILE | | | | | | |
| CONVERSE, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| CONVERSE, VALERIE A | | ADDRESS ON FILE | | | | | | |
| CONVERY, CHARLES | | ADDRESS ON FILE | | | | | | |
| CONVERY, DENNIS J | | 1531 SYCAMORE CANYON DR | | | WESTLAKE VILLAGE | CA | 91361 | |
| CONVERY, ERIC JOHN | | ADDRESS ON FILE | | | | | | |
| CONVERY, KARA KATHRYN | | ADDRESS ON FILE | | | | | | |
| CONVERY, SEAN JAMES | | ADDRESS ON FILE | | | | | | |
| CONVEX GROUP INC | | 3350 PEACHTREE RD STE 1500 | ONE CAPITOL CITY PLAZA | | ATLANTA | GA | 30326 | |
| CONVEX GROUP INC | | 3350 PEACHTREE RD STE 1500 | | | ATLANTA | GA | 30326 | |
| CONVEYANCE GROUP, THE | | 3332 HARWOOD RD | STE 166 | | BEDFORD | TX | 76021 | |
| CONVEYANCE GROUP, THE | | STE 166 | | | BEDFORD | TX | 76021 | |
| CONVEYOR WAREHOUSE INC | | 1734 MACARTHUR BLVD NW | | | ATLANTA | GA | 30318 | |
| CONVEYORS & DRIVES INC | | PO BOX 19955 STA N | | | ATLANTA | GA | 30325 | |
| CONVILLE, JAMESAN PATRICK | | ADDRESS ON FILE | | | | | | |
| CONWAY & ASSOCIATES | | 5750 W 95TH ST STE 322 | | | OVERLAND PARK | KS | 66207 | |
| CONWAY APPLIANCE PARTS | | PO BOX 569 | ROUTE 16 | | NORTH CONWAY | NH | 03860 | |
| CONWAY APPLIANCE PARTS | | ROUTE 16 | | | NORTH CONWAY | NH | 03860 | |
| CONWAY BUILDERS SUPPLY INC | | 4535 MELTON AVE | | | LOUISVILLE | KY | 40213 | |
| CONWAY CARL L | | 4501 SPRING HOLLOW CT | | | MARIETTA | GA | 30062-6347 | |
| CONWAY HENDERSON L | | 1715 EAST DOGWOOD TRAIL | | | GREENVILLE | AL | 36037 | |
| CONWAY MICHAEL R | | 1586 LUDINGTON CR | | | ROMEOVILLE | IL | 60446 | |
| CONWAY SOUTHERN EXPRESS | | PO BOX 36005 | | | PITTSBURGH | PA | 15250-6054 | |
| CONWAY TRANSPORTATION SERVICES | | PO BOX 642080 | | | PITTSBURGH | PA | 15264-2080 | |
| CONWAY, ARTHUR | | 5749 ALKII WAY | | | DIAMONDHEAD | MS | 39525 | |
| CONWAY, BILL | | 15081 FAULKNER AVE | | | PORT CHARLOTTE | FL | 33953-2096 | |
| CONWAY, CARL PAUL | | ADDRESS ON FILE | | | | | | |
| CONWAY, CATHERINE M | | ADDRESS ON FILE | | | | | | |
| CONWAY, CHRISTOPHER D | | ADDRESS ON FILE | | | | | | |
| CONWAY, COURTNEY | | ADDRESS ON FILE | | | | | | |
| CONWAY, DANIEL KERR | | ADDRESS ON FILE | | | | | | |
| CONWAY, DANIELLE MARIE | | ADDRESS ON FILE | | | | | | |
| CONWAY, DEBRA F | | 2632 HUNGARY SPRING RD | | | RICHMOND | VA | 23294 | |
| CONWAY, GEORGE MASON | | ADDRESS ON FILE | | | | | | |
| CONWAY, GREG C | | ADDRESS ON FILE | | | | | | |
| CONWAY, GREGC | | 465 IDLEWOOD BLVD | | | BALDWINSVILLE | NY | 13027-0000 | |
| CONWAY, JAMES T | | ADDRESS ON FILE | | | | | | |
| CONWAY, JAMIE LYNN | | ADDRESS ON FILE | | | | | | |
| CONWAY, JEREMY | | 1943 ADDISON RD SOUTH | | | DISTRICY HEIGHTS | MD | 20747-0000 | |
| CONWAY, JEREMY ERROL | | ADDRESS ON FILE | | | | | | |
| CONWAY, JOE | | 470 KENDALL RD | | | TEWKSBURY | MA | 01876-1319 | |
| CONWAY, JOESPH | | ADDRESS ON FILE | | | | | | |
| CONWAY, JOHN H | | 79 WINDRIDGE CT | | | WILLIAMSVILLE | NY | 14221-1468 | |
| CONWAY, JOHN K | | ADDRESS ON FILE | | | | | | |
| CONWAY, LINDA | | 3556 SMITH RD | | | FURLONG | PA | 18925-1332 | |
| CONWAY, MARK T | | ADDRESS ON FILE | | | | | | |
| CONWAY, MARY | | 241 55TH ST NE | | | WASHINGTON | DC | 20019-6737 | |
| CONWAY, MICHAEL PATRICK | | ADDRESS ON FILE | | | | | | |
| CONWAY, MICHAEL R | | ADDRESS ON FILE | | | | | | |
| CONWAY, MONICA CAMILLE | | ADDRESS ON FILE | | | | | | |
| CONWAY, NICHOLAS TYLER | | ADDRESS ON FILE | | | | | | |
| CONWAY, PATRICK COLIN | | ADDRESS ON FILE | | | | | | |
| CONWAY, RAYMOND LAMONT | | ADDRESS ON FILE | | | | | | |
| CONWAY, RYAN | | 1013 FRANCISCO RD | | | RICHMOND | VA | 232296637 | |
| CONWAY, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| CONWAY, TIM BYIS TWON | | ADDRESS ON FILE | | | | | | |
| CONWAY, TONY | | 1532 SARA LN B | | | PEKIN | IL | 61554 | |
| CONWAY, ZACHERY DAVID | | ADDRESS ON FILE | | | | | | |
| CONWELL, BRITTNEY MARIE | | ADDRESS ON FILE | | | | | | |
| CONWELL, DEREK M | | ADDRESS ON FILE | | | | | | |
| CONWELL, JASON FRANCIS | | ADDRESS ON FILE | | | | | | |
| CONWELL, MATTHEW KEVIN | | ADDRESS ON FILE | | | | | | |
| CONWELL, ROBERT ALLEN | | ADDRESS ON FILE | | | | | | |
| CONYERS CROSSROADS LLC | | 950 E PACES FERRY RD NE | STE 900 ONE ATLANTA PLAZA | | ATLANTA | GA | 30326 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONYERS CROSSROADS LLC | | 950 E PACES FERRY RD NE STE 900 | | | ATLANTA | GA | 30326 | |
| CONYERS, CITY OF | | PO DRAWER 1259 | 1184 SCOTT ST | | CONYERS | GA | 30012 | |
| CONYERS, CITY OF | | CONYERS CITY OF | 1174 SCOTT ST | PO DRAWER 1259 | CONYERS | GA | 30012 | |
| CONYERS, DAVE R | | PO BOX 1074 | | | MECHANICSVILLE | VA | 23111 | |
| CONYERS, EMERALD DAWN | | ADDRESS ON FILE | | | | | | |
| CONYERS, JOAN | | 88 3RD AVE | | | NEWARK | NJ | 07104-2706 | |
| CONYERS, JULIAN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| CONYERS, PATRICE VICTORIA | | ADDRESS ON FILE | | | | | | |
| CONYERS, STEVEN JASON | | ADDRESS ON FILE | | | | | | |
| CONYERS, STEWART EDWARD | | ADDRESS ON FILE | | | | | | |
| CONYERS, YVONNE | | 10019 BUSH LANE | | | GLEN ALLEN | VA | 23060 | |
| CONZETT, HEATHER | | 14123 PIERSON | | | DETROIT | MI | 48223 | |
| CONZETT, HEATHER R | | 14123 PIERSON ST | | | DETROIT | MI | 48223 | |
| CONZETT, HEATHER ROSE | | ADDRESS ON FILE | | | | | | |
| COOC, SAU | | 482 40TH ST NO 2 | | | OAKLAND | CA | 94609 | |
| COODUVALLI, SURESH | | 1728 RASPBERRY CT | | | EDISON | NJ | 08817 | |
| COODY, LUKE ALLEN | | ADDRESS ON FILE | | | | | | |
| COOGAN JR, WILLIAM | | 6619 CRULL ST | | | NEWTON | OH | 45244 | |
| COOGAN, KYLE EUGENE | | ADDRESS ON FILE | | | | | | |
| COOK & ASSOC INC, MICHAEL S | | PO BOX 2219 | | | MCKINNEY | TX | 75070 | |
| COOK & ASSOCIATES | | 2640 MCFADDIN | | | BEAUMONT | TX | 77702 | |
| COOK & BOARDMAN INC | | PO BOX 18664 | | | CHARLOTTE | NC | 28218 | |
| COOK & CHILL | | 12216 WASHINGTON HWY | | | ASHLAND | VA | 23005 | |
| COOK & WILEY INC | | PO BOX 14582 | | | RICHMOND | VA | 23221 | |
| COOK ARTHUR INC | | PO BOX 1970 | | | UPLAND | CA | 91785-1970 | |
| COOK BORG, HILARY ANNE | | ADDRESS ON FILE | | | | | | |
| COOK COUNTY | | 3013 S WOLF RD UNIT 313 | SHERIFFS POLICE CHAP 201 | | WESTCHESTER | IL | 60154 | |
| COOK COUNTY CIRCUIT CLERK | | PO BOX 6518 | | | MACON | GA | 31208 | |
| COOK COUNTY CIRCUIT COURT | | 28 N CLARK ST RM 200 | 1983D0009479 C00481273 | | CHICAGO | IL | 60602 | |
| COOK COUNTY CIRCUIT COURT | | 28 N CLARK ST RM 200 | CLERK OF COURT | | CHICAGO | IL | 60602 | |
| COOK COUNTY CIRCUIT COURT | | 28 NORTH CLARK ST RM 200 | | | CHICAGO | IL | 60602 | |
| COOK COUNTY CIRCUIT COURT | | 50 WASHINGTON RM 1006 | | | CHICAGO | IL | 60602 | |
| COOK COUNTY CIRCUIT COURT | | 5600 OLD ORCHARD RD | CLERK OF CIRCUIT COURT | | SKOKIE | IL | 60077-1051 | |
| COOK COUNTY CLERK CIRCUIT CT | | 2650 S CALIFORNIA AVE | | | CHICAGO | IL | 60608 | |
| COOK COUNTY CLERK CIRCUIT CT | | CRIMINAL DIVISION RM 526 | 2650 S CALIFORNIA AVE | | CHICAGO | IL | 60608 | |
| COOK COUNTY CLERK OF CIRCUIT | | 28 N CLARK ST RM 200 | | | CHICAGO | IL | 60602 | |
| COOK COUNTY CLERK OF CIRCUIT | | COURT CHILD SUPPORT DEPT | 28 N CLARK ST RM 200 | | CHICAGO | IL | 60602 | |
| COOK COUNTY CLERKS OFFICE | | 50 W WASHINGTON ST | | | CHICAGO | IL | 60602 | |
| COOK COUNTY CLERKS OFFICE | | PO BOX 4719 | CIRCUIT COURT | | CHICAGO | IL | 60680 | |
| COOK COUNTY COLLECTOR | | PO BOX 641547 | | | CHICAGO | IL | 60664-1547 | |
| COOK COUNTY CONSOLIDATION | | 4433 W TOUHY STE 365 | | | LINCOLNWOOD | IL | 60646 | |
| COOK COUNTY PROBATE | | 230 S DEARBORN | | | CHICAGO | IL | 60604 | |
| COOK COUNTY RECORDER OF DEEDS | | 118 NORTH CLARK ST | | | CHICAGO | IL | 60602 | |
| COOK COUNTY TREASURER | | PO BOX 4468 | | | CAROLSTREAM | IL | 60197-4468 | |
| COOK COUNTY TREASURER | | PO BOX 4488 | | | CAROL STREAM | IL | 60197-4468 | |
| COOK COUNTY TREASURER | | PO BOX 803358 | | | CHICAGO | IL | 60680-3358 | |
| COOK COUNTY TREASURER | | COOK COUNTY TREASURER | PO BOX 4468 | | CAROL STREAM | IL | | |
| COOK COUNTY TREASURERS OFFICE | MARIA PAPPAS | COOK COUNTY TREASURERS OFFICE 118 N CLARK ST  STE1 | | | CHICAGO | IL | 60602 | |
| COOK COUNTY TREASURERS OFFICE | MARIA PAPPAS | COOK COUNTY TREASURERS OFFICE 118 N CLARK ST STE11 | | | CHICAGO | IL | 60602 | |
| COOK ELECTRIC & CONSTRUCTION | | 130 FOXTAIL LN | | | TEMPLETON | CA | 93465 | |
| COOK FLATT & STROBEL ENGRS | | 6111 SW 29TH ST | | | TOPEKA | KS | 66614 | |
| COOK II, ROBERT EUGENE | | RT 7 BOX 435 C | | | FAIRMONT | WV | 26554 | |
| COOK JR, DWIGHT ANDY | | 6840 W CHURCH ST | DOUGLAS COUNTY SHERIFFS OFFICE | | DOUGLASVILLE | GA | 30134 | |
| COOK JR, DWIGHT ANDY | | 6840 W CHURCH ST | | | DOUGLASVILLE | GA | 30134 | |
| COOK PRAY HANSON & ASSOC | | 316 W COURT ST | | | FLINT | MI | 48502 | |
| COOK RENTALS | | PO BOX 1078 | | | PEORIA | IL | 61653 | |
| COOK SGT AT ARMS, GEORGE A | | HALL OF JUSTICE RM 112 | | | CAMDEN | NJ | 08103 | |
| COOK SMITHSON, MICHELLE | | 1310 WESTRIDGE RD | | | RICHMOND | VA | 23229 | |
| COOK SUZANNE | | 27250 MURRIETA RD | SPC 62 | | SUN CITY | CA | 92586 | |
| COOK, AARON C | | ADDRESS ON FILE | | | | | | |
| COOK, AARON MICHAEL | | ADDRESS ON FILE | | | | | | |
| COOK, ADAM | | 1502 ASHLEY DR | | | SALEM | VA | 24153-0000 | |
| COOK, ADAM C N | | ADDRESS ON FILE | | | | | | |
| COOK, ADAM PAUL | | ADDRESS ON FILE | | | | | | |
| COOK, ADAM WARREN | | ADDRESS ON FILE | | | | | | |
| COOK, ALEX DARIELLE | | ADDRESS ON FILE | | | | | | |
| COOK, ALEXANDER LOUIS | | ADDRESS ON FILE | | | | | | |
| COOK, ANDREW BRANDT | | ADDRESS ON FILE | | | | | | |
| COOK, ANDREW CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| COOK, ANGELA DIANE | | ADDRESS ON FILE | | | | | | |
| COOK, APRIL D | | ADDRESS ON FILE | | | | | | |
| COOK, APRIL SALINA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COOK, ASHLEY | | ADDRESS ON FILE | | | | | | |
| COOK, ASHLEY | | 5604 SUNFISH COURT | | | DISCOVERY BAY | CA | 94514-0000 | |
| COOK, ASHLEY KATHLEEN | | ADDRESS ON FILE | | | | | | |
| COOK, BENNIE | | 6642 3RD ST | | | JUPITER | FL | 33458-3807 | |
| COOK, BRAD | | ADDRESS ON FILE | | | | | | |
| COOK, BRANDON LEE | | ADDRESS ON FILE | | | | | | |
| COOK, BRANDON M | | ADDRESS ON FILE | | | | | | |
| COOK, BRANDON W | | ADDRESS ON FILE | | | | | | |
| COOK, BRIAN ALEXANDER | | 7575 METROPOLITAN DR | STE 210 | | SAN DIEGO | CA | 92108 | |
| COOK, BRIAN CHARLES | | ADDRESS ON FILE | | | | | | |
| COOK, BRIAN W | | ADDRESS ON FILE | | | | | | |
| COOK, BRODERICK ALAN | | ADDRESS ON FILE | | | | | | |
| COOK, BRYAN | | 45 EVAN RD | | | VINE GROVE | KY | 40175 | |
| COOK, BRYAN | | 31 PARK RD | | | STONY POINT | NY | 10980-0000 | |
| COOK, BRYAN D | | ADDRESS ON FILE | | | | | | |
| COOK, BRYAN ERIC | | ADDRESS ON FILE | | | | | | |
| COOK, BRYAN LEE | | ADDRESS ON FILE | | | | | | |
| COOK, CAMERON | | 262 EAST HEIDLEBURG PLACE | | | STANSBURY PARK | UT | 84074 | |
| COOK, CAMERON L | | ADDRESS ON FILE | | | | | | |
| COOK, CHARLES ROBERT | | ADDRESS ON FILE | | | | | | |
| COOK, CHERYL A | | ADDRESS ON FILE | | | | | | |
| COOK, CHRIS ADONIS | | ADDRESS ON FILE | | | | | | |
| COOK, CHRIS M | | ADDRESS ON FILE | | | | | | |
| COOK, CHRIS ROBERT | | ADDRESS ON FILE | | | | | | |
| COOK, CHRISTEN NICOLE | | ADDRESS ON FILE | | | | | | |
| COOK, CHRISTINA LYNN | | ADDRESS ON FILE | | | | | | |
| COOK, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| COOK, CLAUDIA MARIE | | ADDRESS ON FILE | | | | | | |
| COOK, CODY CHARLES | | ADDRESS ON FILE | | | | | | |
| COOK, COLLEAN V | | 5624 N 7TH ST | | | PHILA | PA | 19120 | |
| COOK, CORY ANDREW | | ADDRESS ON FILE | | | | | | |
| COOK, COUNTY OF | | MUNICIPAL DEPT RM 602 | RICHARD J DALEY CENTER | | CHICAGO | IL | 60602 | |
| COOK, COUNTY OF | | 2650 S CALIFORNIA RM 526 | COURT CLERK | | CHICAGO | IL | 60608 | |
| COOK, COUNTY OF | | COURT CLERK | | | CHICAGO | IL | 60608 | |
| COOK, COUNTY OF | | PO BOX 641547 | DEPT OF REV ENVIRONMENTAL CTR | | CHICAGO | IL | 60664-1547 | |
| COOK, COUNTY OF | | PO BOX 7552 | | | CHICAGO | IL | 60680-7552 | |
| COOK, CRAIG | | 2534 NORTH PROSPECT AVE | | | MILWUAKEE | WI | 53211- | |
| COOK, CURTIS NORMAN | | ADDRESS ON FILE | | | | | | |
| COOK, DAMIAN | | 549 WELL RD | | | HEALDTON | OK | 73438 | |
| COOK, DAMIAN QUINTIN | | ADDRESS ON FILE | | | | | | |
| COOK, DANA | | 2501 N M 52 | | | OWOSSO | MI | 48867-1101 | |
| COOK, DANIEL RAY | | ADDRESS ON FILE | | | | | | |
| COOK, DARBY ELYSE | | ADDRESS ON FILE | | | | | | |
| COOK, DARIUS A | | ADDRESS ON FILE | | | | | | |
| COOK, DARRYL DWAYNE | | ADDRESS ON FILE | | | | | | |
| COOK, DAVID | | 10724 NORTHWOODS FOREST DR | | | CHARLOTTE | NC | 28214 | |
| COOK, DAVID | | 608 BRIDGEWATER PL | | | CARBONDALE | CO | 81623-2185 | |
| COOK, DENISE NICOLE | | ADDRESS ON FILE | | | | | | |
| COOK, DEVON IVEY | | ADDRESS ON FILE | | | | | | |
| COOK, DONALD FITZGERALD | | ADDRESS ON FILE | | | | | | |
| COOK, DUNDI R | | ADDRESS ON FILE | | | | | | |
| COOK, EDWARD BURNS | | ADDRESS ON FILE | | | | | | |
| COOK, EDWIN | | 4051 HUNTERS CREEK DR | | | FORT WORTH | TX | 76123 | |
| COOK, EDWIN DEANTHONY | | ADDRESS ON FILE | | | | | | |
| COOK, EDWIN S | | ADDRESS ON FILE | | | | | | |
| COOK, ERIC | | 3471 HOYTT ST | | | RIVERSIDE | CA | 92504 | |
| COOK, EVE P | | ADDRESS ON FILE | | | | | | |
| COOK, FLETCHER | | 726 JUNIPERO | | | MERCED | CA | 95348 | |
| COOK, FLETCHER A | | ADDRESS ON FILE | | | | | | |
| COOK, GARY | | 2196 PACIFIC DR | | | CLARKSVILLE | IN | 47129 | |
| COOK, GUNNAR | | ADDRESS ON FILE | | | | | | |
| COOK, HARRIS | | 6301 CONNIEWOOD SQUARE | | | TARPON SPRINGS | FL | 34693 | |
| COOK, HARRY | | 8529 GREENBELT RD | | | GREENBELT | MD | 20770-0000 | |
| COOK, HARRY EDWARD | | ADDRESS ON FILE | | | | | | |
| COOK, HENRY LEE | | ADDRESS ON FILE | | | | | | |
| COOK, JACOB | | ADDRESS ON FILE | | | | | | |
| COOK, JACOB | | 61292 GREENWOOD | | | SOUTH LYON | MI | 48178 | |
| COOK, JAMES | | 772 PENNY CT | | | BALLWIN | MO | 63011-0000 | |
| COOK, JAMES C | | 6606 BAY CIRCLE DR | | | KNOXVILLE | TN | 37918-9109 | |
| COOK, JAMES JEFFERY | | ADDRESS ON FILE | | | | | | |
| COOK, JAMES PHILIP | | ADDRESS ON FILE | | | | | | |
| COOK, JARED TYLER | | ADDRESS ON FILE | | | | | | |
| COOK, JARROD M | | ADDRESS ON FILE | | | | | | |
| COOK, JASON EDWARD | | 806 W BROOK CT | | | ARCHDALE | NC | 27263 | |

Circuit
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COOK, JAYSON SCOTT | | ADDRESS ON FILE | | | | | | |
| COOK, JEFF | | ADDRESS ON FILE | | | | | | |
| COOK, JENNIFER ANN | | ADDRESS ON FILE | | | | | | |
| COOK, JENNIFER MARIE | | ADDRESS ON FILE | | | | | | |
| COOK, JEREMY RAY | | ADDRESS ON FILE | | | | | | |
| COOK, JERRELL ANTOINE BA | | ADDRESS ON FILE | | | | | | |
| COOK, JESSICA LYNN | | ADDRESS ON FILE | | | | | | |
| COOK, JESSIE S | | ADDRESS ON FILE | | | | | | |
| COOK, JOHN EDWARD | | ADDRESS ON FILE | | | | | | |
| COOK, JOHN LEWIS | | ADDRESS ON FILE | | | | | | |
| COOK, JOHN P | | ADDRESS ON FILE | | | | | | |
| COOK, JONI LYN | | ADDRESS ON FILE | | | | | | |
| COOK, JOSEPH ALLAN | | ADDRESS ON FILE | | | | | | |
| COOK, JOSHUA ALLEN | | ADDRESS ON FILE | | | | | | |
| COOK, JOSHUA ERIC | | ADDRESS ON FILE | | | | | | |
| COOK, JUSTIN | MICHAEL BALDONADO ACTING DIRECTOR | WASHINGTON STATE HUMAN RIGHTS COMMSSION | MELBORNE TOWER 1511 3RD AVE NO 921 | | SEATTLE | WA | 98101 | |
| COOK, JUSTIN | MARGARET WOLFE  INVESTIGATOR  DOL | 12806 GATEWAY DR | | | SEATTLE | WA | 98168 | |
| COOK, JUSTIN M | | ADDRESS ON FILE | | | | | | |
| COOK, KAELYN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| COOK, KAITLYN MICHELLE | | ADDRESS ON FILE | | | | | | |
| COOK, KARISSA | | 12922 PHILLIPS RD | | | MATTHEWS | NC | 28105-4151 | |
| COOK, KARISSA RAE | | ADDRESS ON FILE | | | | | | |
| COOK, KATHLEEN ALEXANDRA | | ADDRESS ON FILE | | | | | | |
| COOK, KATHLEEN M | | ADDRESS ON FILE | | | | | | |
| COOK, KELLY ANN | | ADDRESS ON FILE | | | | | | |
| COOK, KELLY DANIEL | | ADDRESS ON FILE | | | | | | |
| COOK, KERI MELISSA | | ADDRESS ON FILE | | | | | | |
| COOK, KEVIN CHARLES | | ADDRESS ON FILE | | | | | | |
| COOK, KEVIN G | | ADDRESS ON FILE | | | | | | |
| COOK, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| COOK, KIM | | 2371 WEASEL RD | | | PITTSBURG | TX | 75686 | |
| COOK, KRYSTAL KATIE | | ADDRESS ON FILE | | | | | | |
| COOK, KYLE ANTHONY | | ADDRESS ON FILE | | | | | | |
| COOK, LISA D | LISA COOK | 641 SEDALIA AVE | | | LA VERNE | CA | 91750 | |
| COOK, MARTINE L | | ADDRESS ON FILE | | | | | | |
| COOK, MARY | | 2850 OAK RD | | | DELAND | FL | 32720-2054 | |
| COOK, MARY | | 411 W WHEATON AVE | | | WHEATON | IL | 60187-0000 | |
| COOK, MARY R | | 2345 W 143 ST | | | BLUE ISLAND | IL | 60406 | |
| COOK, MASON PHILIP | | ADDRESS ON FILE | | | | | | |
| COOK, MATT | | 3517 RUNKLES DR | | | MONROVIA | MD | 21770-0000 | |
| COOK, MATT BRANDON | | ADDRESS ON FILE | | | | | | |
| COOK, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | |
| COOK, MICHAEL | | ADDRESS ON FILE | | | | | | |
| COOK, MICHAEL | | ADDRESS ON FILE | | | | | | |
| COOK, MICHAEL | | 2428 SADDLEHORN DR | | | MESQUITE | TX | 75181 | |
| COOK, MICHAEL | | 2663 CANNON POINT CT | | | COLUMBUS | OH | 43209-0000 | |
| COOK, MICHAEL ALEXANDER | | ADDRESS ON FILE | | | | | | |
| COOK, MICHAEL ANDREW | | ADDRESS ON FILE | | | | | | |
| COOK, MICHAEL DALE | | ADDRESS ON FILE | | | | | | |
| COOK, MICHAEL DOUGLAS | | ADDRESS ON FILE | | | | | | |
| COOK, MICHAEL L | | ADDRESS ON FILE | | | | | | |
| COOK, MICHELLE | | 205 WOOD SHOALS CT | | | ALPHARETTA | GA | 30022 | |
| COOK, MITCHELL I | | ADDRESS ON FILE | | | | | | |
| COOK, NATHANIEL | | ADDRESS ON FILE | | | | | | |
| COOK, NATHANIEL | | ADDRESS ON FILE | | | | | | |
| COOK, NICHOLAS ADAM | | ADDRESS ON FILE | | | | | | |
| COOK, NICHOLAS RANDALL | | ADDRESS ON FILE | | | | | | |
| COOK, NICOLE MARIE | | ADDRESS ON FILE | | | | | | |
| COOK, PAIGE ALEXANDRA | | ADDRESS ON FILE | | | | | | |
| COOK, PAT | | 3310 BOND ST | | | PASADENA | TX | 77503-1308 | |
| COOK, PAUL CURTIS | | ADDRESS ON FILE | | | | | | |
| COOK, PAUL MICHAEL | | ADDRESS ON FILE | | | | | | |
| COOK, PHILIP RAY | | ADDRESS ON FILE | | | | | | |
| COOK, PHILIP WELLS | | ADDRESS ON FILE | | | | | | |
| COOK, PHILLIP D | | 1134 S 20TH ST | | | DECATUR | IL | 62521-3610 | |
| COOK, QUENTIN DERAN | | ADDRESS ON FILE | | | | | | |
| COOK, RACHEL L J | | ADDRESS ON FILE | | | | | | |
| COOK, RACHEL LOUISE | | ADDRESS ON FILE | | | | | | |
| COOK, RANDY | | ADDRESS ON FILE | | | | | | |
| COOK, RAYMOND COOK ELIAS | | ADDRESS ON FILE | | | | | | |
| COOK, RICHARD DANIEL | | ADDRESS ON FILE | | | | | | |
| COOK, RICHARD R | | ADDRESS ON FILE | | | | | | |
| COOK, ROBERT | | PO BOX 41424 | | | ST PETERSBURG | FL | 33743-1424 | |
| COOK, ROBERT EUGENE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COOK, ROBERT JOSEPH | | ADDRESS ON FILE | | | | | | |
| COOK, ROBERT WESLEY | | ADDRESS ON FILE | | | | | | |
| COOK, SAMMY | | ADDRESS ON FILE | | | | | | |
| COOK, SAMUEL | | 2421 S MARKET ST | | | YORKTOWN | IN | 47396 | |
| COOK, SAMUEL PINCKNEY | | ADDRESS ON FILE | | | | | | |
| COOK, SANDRA | | 120 HENRY PKY | | | MCDONOUGH | GA | 30253 | |
| COOK, SARVAIN IMMANUEL | | ADDRESS ON FILE | | | | | | |
| COOK, SCOTTY L | | 8 N NEW ST | | | WEST CHESTER | PA | 19380-2905 | |
| COOK, SEAN RYAN | | ADDRESS ON FILE | | | | | | |
| COOK, SHAKITA SHAREE | | ADDRESS ON FILE | | | | | | |
| COOK, SHAMBRICA RENEE | | ADDRESS ON FILE | | | | | | |
| COOK, SHAUNTAE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| COOK, SHEIA | | 7350 CAMPBELTON RD APT806 | | | ATLANTA | GA | 30331 | |
| COOK, SHEIA N | | ADDRESS ON FILE | | | | | | |
| COOK, SHERRELL MARIE | | ADDRESS ON FILE | | | | | | |
| COOK, SHIMOND MAURICE | | ADDRESS ON FILE | | | | | | |
| COOK, SKYLAR BRUCE | | ADDRESS ON FILE | | | | | | |
| COOK, STACY ANN | | ADDRESS ON FILE | | | | | | |
| COOK, STEPHEN | | 3150 PINE RUN DR | | | SWARTZ CREEK | MI | 48473 | |
| COOK, STEPHEN BARKER | | ADDRESS ON FILE | | | | | | |
| COOK, STEPHEN H | | ADDRESS ON FILE | | | | | | |
| COOK, STEVEN D | | ADDRESS ON FILE | | | | | | |
| COOK, SUSAN | | 6216 SHELLY DR | | | OCEAN SPRINGS | MS | 39564 | |
| COOK, SUSAN | | PO BOX 980 | | | FRANKLIN | WV | 26807-0000 | |
| COOK, TAYLOR | | 4443 FORREST DR | | | MARTINEZ | GA | 30907 | |
| COOK, TIFFANY DIONNE | | ADDRESS ON FILE | | | | | | |
| COOK, TIMOTHY ARRON | | ADDRESS ON FILE | | | | | | |
| COOK, TIMOTHY L | | ADDRESS ON FILE | | | | | | |
| COOK, TODD | | 5317 KEYSTONE DR N | | | JACKSONVILLE | FL | 32207 | |
| COOK, TODD M | | ADDRESS ON FILE | | | | | | |
| COOK, TRENTON IAN | | ADDRESS ON FILE | | | | | | |
| COOK, TREVOR | | 12644 TIFFANY COURT | | | BURNSVILLE | MN | 55337 | |
| COOK, TROY | | 66 MEADOW LANE SW | | | PARIS | KY | 40362 | |
| COOK, TYLER FREDERICK | | ADDRESS ON FILE | | | | | | |
| COOK, WAYNE | | 513 WISCONSIN AVE | | | MOBILE | AL | 366041825 | |
| COOK, WAYNE PATRICK | | ADDRESS ON FILE | | | | | | |
| COOK, WILLIAM | | 151 BISHOP RD | | | FITCHBURG | MA | 01420 | |
| COOK, WILLIAM THOMAS | | ADDRESS ON FILE | | | | | | |
| COOK, ZACHARIAH | | 1362 MACY ST APT B | | | LA HABRA | CA | 90631-3459 | |
| COOK, ZACHARIAH JOSEPH | | ADDRESS ON FILE | | | | | | |
| COOK, ZACHARY TAYLOR | | ADDRESS ON FILE | | | | | | |
| COOKE, ATHENA RAE | | ADDRESS ON FILE | | | | | | |
| COOKE, BREONA NICOLE | | ADDRESS ON FILE | | | | | | |
| COOKE, CHRIS | | ADDRESS ON FILE | | | | | | |
| COOKE, CRYSTAL DONATA | | ADDRESS ON FILE | | | | | | |
| COOKE, DESTINI JANE | | ADDRESS ON FILE | | | | | | |
| COOKE, DEVIN CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| COOKE, DONALD JR | | 7279 SPRING VILLAS CIR | | | ORLANDO | FL | 32819-5240 | |
| COOKE, GARY A | | ADDRESS ON FILE | | | | | | |
| COOKE, JAMES PHILLIP | | ADDRESS ON FILE | | | | | | |
| COOKE, JARAD YANNICK | | ADDRESS ON FILE | | | | | | |
| COOKE, JEREMY A | | ADDRESS ON FILE | | | | | | |
| COOKE, JONATHAN ODELL | | ADDRESS ON FILE | | | | | | |
| COOKE, JOSHUA LEWIS | | ADDRESS ON FILE | | | | | | |
| COOKE, JUDITH | | 2906 PORTSMOUTH ST | | | HOPEWELL | VA | 23860 | |
| COOKE, MARLO | | 7533 HUGHART ST | | | NORFOLK | VA | 23505 | |
| COOKE, MARLO R | | ADDRESS ON FILE | | | | | | |
| COOKE, MARTIN | | PO BOX 187 | | | BAYLORVILLE | ME | 04489 | |
| COOKE, NATASHA | | 3008 GERA DR | | | SANTA CRUZ | CA | 95062-0000 | |
| COOKE, NATASHA ANASTASIA | | ADDRESS ON FILE | | | | | | |
| COOKE, PAUL JOSEPH | | ADDRESS ON FILE | | | | | | |
| COOKE, RAECHEL D | | CTY CTHSE 112 W BEAUREGARD | | | SAN ANGELO | TX | 76903 | |
| COOKE, RAECHEL D | | DIST CLERK CHILD SUPP TOM GRN | CTY CTHSE 112 W BEAUREGARD | | SAN ANGELO | TX | 76903 | |
| COOKE, RYAN A | | ADDRESS ON FILE | | | | | | |
| COOKE, SHAWN | | ADDRESS ON FILE | | | | | | |
| COOKE, SPENCER C | | ADDRESS ON FILE | | | | | | |
| COOKE, STANLEY CHIPPER | | 1501 ARMFIELD RD APT H | | | RICHMOND | VA | 23225 | |
| COOKE, TAJAHI A A | | ADDRESS ON FILE | | | | | | |
| COOKE, TAJAHIA | | 3901 PEBBLE DR | | | ANTIOCH | CA | 94509-0000 | |
| COOKER BAR AND GRILL | | 2690 SOUTH HAMILTON RD | | | COLUMBUS | OH | 43232 | |
| COOKIE BOUQUET | | 1310 ELM ST 110 | | | DALLAS | TX | 75202 | |
| COOKIE BOUQUET | | 4455 CAMP BOWIE STE 111 | | | FORT WORTH | TX | 76107 | |
| COOKIE BOUQUET INC, THE | | 6757 ARAPAHO NO 707 | | | DALLAS | TX | 75248 | |
| COOKIE BOUQUET INC, THE | | 6757 ARAPANO NO 707 | | | DALLAS | TX | 75248 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COOKIES BY DESIGN | | 4101 ROSWELL RD STE 307 | | | MARIETTA | GA | 30062 | |
| COOKIES BY DESIGN | | 900 MANSELL RD STE 16 | | | ROSWELL | GA | 30076 | |
| COOKIES BY DESIGN | | 7601 BROADVIEW RD | | | SEVEN HILLS | OH | 44131 | |
| COOKIES BY DESIGN | | 11960 WILSHIRE BLVD | | | LOS ANGELES | CA | 90025 | |
| COOKIES BY DESIGN | | 4247 15 ROSEWOOD DR | | | PLEASANTON | CA | 94588 | |
| COOKIES BY DESIGN 155 | | 106 THIRD ST NE | | | CHARLOTTESVILLE | VA | 22902 | |
| COOKIES FROM HOME | | 1605 W UNIVERSITY 106 | | | TEMPE | AZ | 85281 | |
| COOKIN COWGIRLS | | 10547 GALENA ST | | | DALLAS | TX | 75228 | |
| COOKMAN, CLIFFORD JAMES | | ADDRESS ON FILE | | | | | | |
| COOKS ALUMA FAB MFG CO | | 1221 E RIVER | | | EUREKA | KS | 67045 | |
| COOKS APPLIANCE | | 318 E WATER ST | | | BAINBRIDGE | GA | 31717 | |
| COOKS APPLIANCE INC | | 3928 STATE HWY 14 | | | NIXA | MO | 65714 | |
| COOKS APPLIANCE INC | | HWY 14 | | | NIXA | MO | 65714 | |
| COOKS APPLIANCE REPAIR SERVIC | | 1504 CAMP LANE | | | ALBANY | GA | 31707 | |
| COOKS APPLIANCE SERVICE | | 713 FLEETWOOD DR | | | LYNCHBURG | VA | 24501 | |
| COOKS BALLOONERY & HELIUM | | 512 S STATE ST | | | WESTERVILLE | OH | 43081 | |
| COOKS LAUNDRY AND DRY CLEANING | | 1211 3RD AVE NE | | | ARDMORE | OK | 73401-7622 | |
| COOKS PEST CONTROL | | PO BOX 382285 | | | BIRMINGHAM | AL | 35238 | |
| COOKS PEST CONTROL | | PO BOX 59214 | | | BIRMINGHAM | AL | 35259 | |
| COOKS SPORTS | | 24 W 445 LAKE | | | ROSELLE | IL | 60172 | |
| COOKS, ASHLEY RENEE | | ADDRESS ON FILE | | | | | | |
| COOKS, ERIC JEREMY | | ADDRESS ON FILE | | | | | | |
| COOKS, MICHAEL EDWARD | | ADDRESS ON FILE | | | | | | |
| COOKS, ROMAN | | ADDRESS ON FILE | | | | | | |
| COOKS, TERRENCE | | 17200 E EXPOSITION DR B | | | AURORA | CO | 80017 | |
| COOKS, TERRENCE JEROME | | ADDRESS ON FILE | | | | | | |
| COOKSEY JR, WILLIAM P | | ADDRESS ON FILE | | | | | | |
| COOKSEY, DAVE | | P O BOX 621 | | | APTOS | CA | 95001 | |
| COOKSEY, DEAN | | 6800 BLACKBERRY | | | ARLINGTON | TX | 76016 | |
| COOKSEY, JASMINE MARIE | | ADDRESS ON FILE | | | | | | |
| COOKSON DOOR SALES | | 4802 S 35TH ST | | | PHOENIX | AZ | 85040 | |
| COOKSON DOOR SALES | | 705 W 22ND ST | | | TEMPE | AZ | 85282 | |
| COOKSON ELECTRONICS EQUIPMENT | | 16 FORGE PARK | | | FRANKLIN | MA | 02038 | |
| COOKSON, BRIAN | | 5196 WEEPING WILLOW CIRCL | | | HIGHLANDS RANCH | CO | 80130-0000 | |
| COOKSON, BRIAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| COOKSON, JON M | | PO BOX 10014 | | | GLENDALE | AZ | 85318-0014 | |
| COOKSTON & ASSOCIATES | | 15608 SPRING HILL LN STE 110 | | | PFLUGERVILLE | TX | 78660 | |
| COOKSTON, CRESS | | ADDRESS ON FILE | | | | | | |
| COOL, ANDREW | | ADDRESS ON FILE | | | | | | |
| COOLAIRE CO INC | | 900 HODIAMONT AVE | | | ST LOUIS | MO | 63112 | |
| COOLAIRE CO INC | | 917 HODIAMONT | | | ST LOUIS | MO | 63112 | |
| COOLEDGE, KENNETH | | 42 BOLTON ST | | | PORTLAND | ME | 04102 | |
| COOLERSMART | | PO BOX 7777 | | | PHILADELPHIA | PA | 19175-0182 | |
| COOLEY JR , ARTHUR | | ADDRESS ON FILE | | | | | | |
| COOLEY, ADRIAN S | | ADDRESS ON FILE | | | | | | |
| COOLEY, ALEX RASHAD | | ADDRESS ON FILE | | | | | | |
| COOLEY, ARNOLD | | ADDRESS ON FILE | | | | | | |
| COOLEY, CARL | | 8519 PLANTATION RIDGE | | | MONTGOMERY | AL | 36116 | |
| COOLEY, CASEY CHAD | | ADDRESS ON FILE | | | | | | |
| COOLEY, DANA MARIE | | ADDRESS ON FILE | | | | | | |
| COOLEY, ERIC CHARLES | | ADDRESS ON FILE | | | | | | |
| COOLEY, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | |
| COOLEY, JUSTIN J | | ADDRESS ON FILE | | | | | | |
| COOLEY, LORILEI LEEANNA | | ADDRESS ON FILE | | | | | | |
| COOLEY, PHILLIP MICHAEL | | ADDRESS ON FILE | | | | | | |
| COOLEY, ROBERT TIMOTHY | | ADDRESS ON FILE | | | | | | |
| COOLEY, SHANE KENNETH | | ADDRESS ON FILE | | | | | | |
| COOLEY, SONIA MANLEY | | ADDRESS ON FILE | | | | | | |
| COOLEY, TIM JAMES | | ADDRESS ON FILE | | | | | | |
| COOLEY, TIMOTHY JASON | | ADDRESS ON FILE | | | | | | |
| COOLEY, TYLER SCOTT | | ADDRESS ON FILE | | | | | | |
| COOLEY, WILLIAM ANTHONY | | ADDRESS ON FILE | | | | | | |
| COOLIDGE, PAUL | | 2856 IDAHO RD | | | OTTAWA | KS | 66067-9012 | |
| COOLIDGE, STEPHEN | | 5725 REDWOOD DR | | | ROHNERT PARK | CA | 94928-2016 | |
| COOLING & HEATING SUPPLIES | | 2107 WEST JORDAN ST | | | PENSACOLA | FL | 32522 | |
| COOLING & HEATING SUPPLIES | | PO BOX 17507 | 2107 WEST JORDAN ST | | PENSACOLA | FL | 32522 | |
| COOLING, ROBERT B | | ADDRESS ON FILE | | | | | | |
| COOLSAVINGS COM INC | | 35002 EAGLE WAY | | | CHICAGO | IL | 60678-1350 | |
| COOMBE, WENDY KAY | | ADDRESS ON FILE | | | | | | |
| COOMBS, JONATHAN | | 3102 BBONITA SPRING | | | SAN ANTONIO | TX | 78258 | |
| COOMBS MACHINERY INC | | PO BOX 133 | | | WHITEHALL | PA | 18052 | |
| COOMBS, ADAM EDWARD | | ADDRESS ON FILE | | | | | | |
| COOMBS, DANA LEE | | ADDRESS ON FILE | | | | | | |
| COOMBS, FRANCINE | | 1223 EAST 103RD ST | | | BROOKLYN | NY | 11236 | |
| COOMBS, JOSHUA TYLER | | ADDRESS ON FILE | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COOMBS, KASSONDRA DEBRAH | | ADDRESS ON FILE | | | | | | |
| COOMBS, LAUREN C | | ADDRESS ON FILE | | | | | | |
| COOMBS, TRISTA | | ADDRESS ON FILE | | | | | | |
| COOMES, DONNA | | 1575 PATRICK DR | | | JOHNSON CITY | TN | 37615-0000 | |
| COON RAPIDS, CITY OF | | 11155 ROBINSON DR | | | COON RAPIDS | MN | 55433 | |
| COON, BRANDON MATTHEW | | ADDRESS ON FILE | | | | | | |
| COON, JOSHUA E | | ADDRESS ON FILE | | | | | | |
| COON, KEVIN ARTHUR | | ADDRESS ON FILE | | | | | | |
| COON, MATTHEW PAUL | | ADDRESS ON FILE | | | | | | |
| COON, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| COON, SAMUEL LOUIS | | ADDRESS ON FILE | | | | | | |
| COON, TIMOTHY PATTON | | ADDRESS ON FILE | | | | | | |
| COON, WILLIAM ANTHONY | | ADDRESS ON FILE | | | | | | |
| COONEY AIR CONDITIONING AND | | 2510 BURNET AVE | | | SYRACUSE | NY | 13206 | |
| COONEY AIR CONDITIONING AND | | HEATING | 2510 BURNET AVE | | SYRACUSE | NY | 13206 | |
| COONEY INDUSTRIAL TRUCKS INC | | 310 TRACY RD | | | CHELMSFORD | MA | 01824 | |
| COONEY, AMANDA OH | | ADDRESS ON FILE | | | | | | |
| COONEY, DAVID | | 1511 ABINGTON PL | | | N TONAWANDA | NY | 14120 | |
| COONEY, DEBRA A | | ADDRESS ON FILE | | | | | | |
| COONEY, DEBRA A | | 928 S GILBUCK DR APT A | | | ANAHEIM | CA | 92802-1652 | |
| COONEY, JOHN | | 1310 ENGLEWOOD ST | | | PHILADELPHIA | PA | 19111-4223 | |
| COONEY, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | |
| COONEY, KEVIN | | ADDRESS ON FILE | | | | | | |
| COONEY, KEVIN | | 99 CONNECTICUT AVE | | | MASSAPEQUA | NY | 11758-0000 | |
| COONEY, KIMBERLY L | | 13166 BLANTON RD | | | ASHLAND | VA | 23005 | |
| COONEY, MATTHEW | | ADDRESS ON FILE | | | | | | |
| COONEY, SEAN | | 505 PORTLEDGE COMMONS DR | | | LAFAYETTE | IN | 47904 | |
| COONEY, SEAN ANDREW | | ADDRESS ON FILE | | | | | | |
| COONEY, SHANE OWEN | | ADDRESS ON FILE | | | | | | |
| COONEY, VERNON ANDREW | | ADDRESS ON FILE | | | | | | |
| COONRADT, TIFFANY MARIE | | ADDRESS ON FILE | | | | | | |
| COONROD, DUANE W | | 425 S VALLEY VIEW CIR | | | KINGSPORT | TN | 37664-4452 | |
| COONROD, JESSICA LYNN | | ADDRESS ON FILE | | | | | | |
| COONS, ANTHONY LEE | | ADDRESS ON FILE | | | | | | |
| COONS, CODY CLAYTON | | ADDRESS ON FILE | | | | | | |
| COONS, DAWN MARIE | | ADDRESS ON FILE | | | | | | |
| COONS, JESSE KENNETH | | ADDRESS ON FILE | | | | | | |
| COONS, JOE | | 6431 NORTH LONDON | | | KANSAS CITY | MO | 64157 | |
| COONS, JUSTIN P | | 141 E 26TH ST | NO I 2 | | NEW YORK | NY | 10010 | |
| COONTS, CODY A | | ADDRESS ON FILE | | | | | | |
| COOP TRUSTEE, DAVID D | | PO BOX 190120 | | | LITTLE ROCK | AR | 72219 | |
| COOPER & COMPANY | | 21564 OLD DOMINION RD | | | BRISTOL | VA | 24202 | |
| COOPER APPLIANCE | | 606 COLISEUM DR | | | SNYDER | TX | 79549 | |
| COOPER APPLIANCE | | AIR CONDITIONING & HEATING INC | 606 COLISEUM DR | | SNYDER | TX | 79549 | |
| COOPER ASSOCIATES | | 380 RIDGE RD | | | MC DONALD | PA | 15057 | |
| COOPER BETTY | | P O BOX 43742 | | | FAYETTEVILLE | NC | 28309 | |
| COOPER BROTHERS INC | | 62 SOUTHGATE BLVD | SOUTHGATE INDUSTRIAL CENTER | | NEW CASTLE | DE | 19720 | |
| COOPER DAVIS & COOPER | | 1719 RAMSEY | | | FAYETTEVILLE | NC | 28302 | |
| COOPER ELECTRIC SUPPLY CO | | PO BOX 8500 41095 | | | PHILADELPHIA | PA | 19178-1095 | |
| COOPER ELECTRONICS | | 2221 S RIVER RD | | | WEST LAFAYETTE | IN | 47906 | |
| COOPER FLORIST, JOE I | | 2040 S BYRNE RD | | | TOLEDO | OH | 436145197 | |
| COOPER II, RONALD ALVAN | | ADDRESS ON FILE | | | | | | |
| COOPER INC, GUY M | | 300 DAVISVILLE RD | | | WILLOW GROVE | PA | 19090 | |
| COOPER JR, GLENN RAY | BRANDON LANE | SAMMONS & LANE PC | 3304 S BROADWAY STE 205 | | TYLER | TX | 75707 | |
| COOPER LARRY B | | 2211 ST JAMES PLACE | | | PEARLAND | TX | 77581 | |
| COOPER MARTIN E | | 103 FALKIRK CT NO 1 | | | SUNNYVALE | CA | 94087 | |
| COOPER ROBERTS RESEARCH INC | | 690 MARKET ST STE 320 | | | SAN FRANCISCO | CA | 94104-5104 | |
| COOPER TOOLS | | | | | | | | |
| COOPER, AARON MICHAEL | | ADDRESS ON FILE | | | | | | |
| COOPER, ABBY JUSTINE | | ADDRESS ON FILE | | | | | | |
| COOPER, ADRIENNE RAQUEL | | ADDRESS ON FILE | | | | | | |
| COOPER, AKIL | | 2458 OLD CAMDEN SQ | | | MADISON | WI | 53718-7948 | |
| COOPER, ALEX JEROME | | ADDRESS ON FILE | | | | | | |
| COOPER, ALEX M | | ADDRESS ON FILE | | | | | | |
| COOPER, ALEXANDER | | 7498 S SUNSET MAPLE DRIV | | | WEST JORDAN | UT | 84084-0000 | |
| COOPER, ALEXANDER MICHAEL | | ADDRESS ON FILE | | | | | | |
| COOPER, ALEXIS LYNN | | ADDRESS ON FILE | | | | | | |
| COOPER, AMANDA | | ADDRESS ON FILE | | | | | | |
| COOPER, ANDRE VASHAWN | | ADDRESS ON FILE | | | | | | |
| COOPER, ANNETTE | | 13831 CR 220 | | | TYLER | TX | 75707 | |
| COOPER, ANNETTE | BRANDON LANE | SAMMONS & LANE PC | 3304  S BROADWAY STE 205 | | TYLER | TX | 75707 | |
| COOPER, ANTHONY CHARLES | | ADDRESS ON FILE | | | | | | |
| COOPER, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | |
| COOPER, BARRY THOMAS | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COOPER, BEN | | ADDRESS ON FILE | | | | | | |
| COOPER, BENJAMIN LEE | | ADDRESS ON FILE | | | | | | |
| COOPER, BIANCA JEAN | | ADDRESS ON FILE | | | | | | |
| COOPER, BOBBY EUGENE | | ADDRESS ON FILE | | | | | | |
| COOPER, BOBBY EUGENE | BOBBY EUGENE COOPER | PO BOX 616538 | | | ORLANDO | FL | 32861-6538 | |
| COOPER, BRAD PETERSON | | ADDRESS ON FILE | | | | | | |
| COOPER, BRADLEY | | ADDRESS ON FILE | | | | | | |
| COOPER, BRANDON JAKE | | ADDRESS ON FILE | | | | | | |
| COOPER, BRIAN | | 4245 N CENTRAL EXPY 410 | | | DALLAS | TX | 75205 | |
| COOPER, BRIAN | | C/O JAMES G LEONARD | 4245 N CENTRAL EXPRESSWAY 410 | | DALLAS | TX | 75205 | |
| COOPER, BRIAN | | 6207 IROQUOIS TR | | | MENTOR | OH | 44060 | |
| COOPER, BRYAN | | 6024 CARY AVE | | | CINCINNATI | OH | 45224 | |
| COOPER, BRYAN E | | ADDRESS ON FILE | | | | | | |
| COOPER, CALEB | | 5326 ANDRUS AVE | | | ORLANDO | FL | 32810 | |
| COOPER, CAMERON LEE | | ADDRESS ON FILE | | | | | | |
| COOPER, CAPRICE | | ADDRESS ON FILE | | | | | | |
| COOPER, CARLOS R | | ADDRESS ON FILE | | | | | | |
| COOPER, CAROL SUSAN | | ADDRESS ON FILE | | | | | | |
| COOPER, CAROLYN | | ADDRESS ON FILE | | | | | | |
| COOPER, CAROLYN | | LOC NO 0754 PETTY CASH | | | NEWARK | NJ | 07105 | |
| COOPER, CHAD E | | ADDRESS ON FILE | | | | | | |
| COOPER, CHANNALEE | | ADDRESS ON FILE | | | | | | |
| COOPER, CHARLES CHRIS | | ADDRESS ON FILE | | | | | | |
| COOPER, CHARLES EDWARD | | ADDRESS ON FILE | | | | | | |
| COOPER, CHARLES H | | ADDRESS ON FILE | | | | | | |
| COOPER, CHARLES R | | C CO 1/506 | | | APO | AP | 96251-5145 | |
| COOPER, CHASE A | | ADDRESS ON FILE | | | | | | |
| COOPER, CHRIS | | ADDRESS ON FILE | | | | | | |
| COOPER, CHRIS | | 1307 S MYRTLE | | | GEORGETOWN | TX | 78626 | |
| COOPER, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| COOPER, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| COOPER, CHRISTOPHER D | | 624 LAKE WAY | | | KERNERSVILLE | NC | 27284 | |
| COOPER, CHRISTOPHER DOUGLAS | | ADDRESS ON FILE | | | | | | |
| COOPER, CHRISTOPHER LAMAR | | ADDRESS ON FILE | | | | | | |
| COOPER, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| COOPER, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| COOPER, CHRISTOPHER MICKLE | | ADDRESS ON FILE | | | | | | |
| COOPER, CHRISTOPHER MONTERO | | ADDRESS ON FILE | | | | | | |
| COOPER, CHRISTY | | 2309 MEADOWS BLVD | | | LEAGUE CITY | TX | 77573-0000 | |
| COOPER, CLAUDE B | | 105 PINEDALE CT | | | SPARTANBURG | SC | 29301-2706 | |
| COOPER, COLLEEN NICOLE | | ADDRESS ON FILE | | | | | | |
| COOPER, CORY | | ADDRESS ON FILE | | | | | | |
| COOPER, COY ALLEN | | ADDRESS ON FILE | | | | | | |
| COOPER, CULLEN LEON | | ADDRESS ON FILE | | | | | | |
| COOPER, DANNY | | ADDRESS ON FILE | | | | | | |
| COOPER, DARRELL | | 2305 SHADOW VALLEY | | | HIGH POINT | NC | 27265-0000 | |
| COOPER, DARRELL C | | ADDRESS ON FILE | | | | | | |
| COOPER, DELONTE STEPHAN | | ADDRESS ON FILE | | | | | | |
| COOPER, DELROY | | 4862 CHARDONNAY DR | | | CORAL SPRINGS | FL | 33067-4120 | |
| COOPER, DEMETRIUS CORTEZ | | ADDRESS ON FILE | | | | | | |
| COOPER, DEMIRENE DOROTHY | | ADDRESS ON FILE | | | | | | |
| COOPER, DENNIS | | 3400 FAIR BARN RD | | | ATLANTA | GA | 30331-0000 | |
| COOPER, DEVON RANDY | | ADDRESS ON FILE | | | | | | |
| COOPER, DIANNA RENAY | | ADDRESS ON FILE | | | | | | |
| COOPER, DILLON DEAN | | ADDRESS ON FILE | | | | | | |
| COOPER, DONALD BENJAMINE | | ADDRESS ON FILE | | | | | | |
| COOPER, DONOVAN | | 247 HIGHLAND OAKS N | | | MADISONVILLE | LA | 70447 | |
| COOPER, DONOVAN SCOTT | | ADDRESS ON FILE | | | | | | |
| COOPER, DUANE | | 26145 BARNES COURT | | | MECHANICSVILLE | MD | 20653 | |
| COOPER, DUANE ANDREW | | ADDRESS ON FILE | | | | | | |
| COOPER, ELISHA DEAN | | ADDRESS ON FILE | | | | | | |
| COOPER, ERIC | | ADDRESS ON FILE | | | | | | |
| COOPER, EVELYN ASHLEY | | ADDRESS ON FILE | | | | | | |
| COOPER, GAKQUIA | | ADDRESS ON FILE | | | | | | |
| COOPER, GARY | | RR 8 BOX 736 | | | TULSA | OK | 74126-9510 | |
| COOPER, GARY DWIGHT | | ADDRESS ON FILE | | | | | | |
| COOPER, GERALDINE RENEE | | ADDRESS ON FILE | | | | | | |
| COOPER, GLENDA | | 1315 PLANTATION DR | | | RICHMOND | TX | 77469-6503 | |
| COOPER, GLENN RAY | | 13831 CR 220 | | | TYLER | TX | 75707 | |
| COOPER, GREGORY LAVON | | ADDRESS ON FILE | | | | | | |
| COOPER, HALLE | | ADDRESS ON FILE | | | | | | |
| COOPER, HARLAN RAYNARD | | ADDRESS ON FILE | | | | | | |
| COOPER, HENRY | | ADDRESS ON FILE | | | | | | |
| COOPER, HOLLAND | | 6706 TREBECK LN | | | SPRING | TX | 77379 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COOPER, HOLLAND H | | ADDRESS ON FILE | | | | | | |
| COOPER, IVEY WAYNE | | ADDRESS ON FILE | | | | | | |
| COOPER, JAMAAL DURRELL | | ADDRESS ON FILE | | | | | | |
| COOPER, JAMAL DEVAR | | ADDRESS ON FILE | | | | | | |
| COOPER, JAMES | | 1626 HORSESHOE TRAIL | | | VALLEY FORGE | PA | 19481-0000 | |
| COOPER, JAMES | | 5353 W DESERT INN | | | LAS VEGAS | NV | 89102-0000 | |
| COOPER, JAMES DUNCAN | | ADDRESS ON FILE | | | | | | |
| COOPER, JAMES E | | ADDRESS ON FILE | | | | | | |
| COOPER, JAMES M | | ADDRESS ON FILE | | | | | | |
| COOPER, JAMES SAMUEL | | ADDRESS ON FILE | | | | | | |
| COOPER, JAMIE | | ADDRESS ON FILE | | | | | | |
| COOPER, JAMIE DAWAYNE | | ADDRESS ON FILE | | | | | | |
| COOPER, JAROD | | 6139 FLORENCE ST | | | SALISBURY | MD | 21804 | |
| COOPER, JAROD W | | ADDRESS ON FILE | | | | | | |
| COOPER, JASON B | | ADDRESS ON FILE | | | | | | |
| COOPER, JASON C | | ADDRESS ON FILE | | | | | | |
| COOPER, JEFFREY ALLEN | | ADDRESS ON FILE | | | | | | |
| COOPER, JEFFREY LEE | | ADDRESS ON FILE | | | | | | |
| COOPER, JERMAINE L | | 353 MARLDALE DR | | | MIDDLETOWN | DE | 19709 | |
| COOPER, JESSE IAN | | ADDRESS ON FILE | | | | | | |
| COOPER, JESSICA ANN | | ADDRESS ON FILE | | | | | | |
| COOPER, JOE ALAN | | ADDRESS ON FILE | | | | | | |
| COOPER, JOEL WAYNE | | ADDRESS ON FILE | | | | | | |
| COOPER, JOHN | | ADDRESS ON FILE | | | | | | |
| COOPER, JOHN 10290463 | | 7300 SOUTH DELANEY RD | | | OWOSSO | MI | 48867 | |
| COOPER, JOHN CIFERDRAY | | ADDRESS ON FILE | | | | | | |
| COOPER, JOHN G | | ADDRESS ON FILE | | | | | | |
| COOPER, JOHN STEVEN | | ADDRESS ON FILE | | | | | | |
| COOPER, JONATHAN | | ADDRESS ON FILE | | | | | | |
| COOPER, JONATHAN | | 2045 FOSTER AVE | | | VENTURA | CA | 93001-0000 | |
| COOPER, JONATHAN SCOTT | | ADDRESS ON FILE | | | | | | |
| COOPER, JORDAN DREW | | ADDRESS ON FILE | | | | | | |
| COOPER, JOSEPH | | 29 FLORENCE AVE | | | LOWELL | MA | 01851-0000 | |
| COOPER, JOSEPH L | | ADDRESS ON FILE | | | | | | |
| COOPER, JOSEPHINE | | ADDRESS ON FILE | | | | | | |
| COOPER, JOSHUA A | | ADDRESS ON FILE | | | | | | |
| COOPER, JOSHUA DEAN | | ADDRESS ON FILE | | | | | | |
| COOPER, JOY TANELE | | ADDRESS ON FILE | | | | | | |
| COOPER, JUSTIN | | 6906 HOYLE CIR | | | WEST JORDAN | UT | 84084 | |
| COOPER, JUSTIN ERIC | | ADDRESS ON FILE | | | | | | |
| COOPER, JUSTIN LUKE | | ADDRESS ON FILE | | | | | | |
| COOPER, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| COOPER, JUSTIN RENE | | ADDRESS ON FILE | | | | | | |
| COOPER, JUSTIN ROBERT | | ADDRESS ON FILE | | | | | | |
| COOPER, KAMILLE ASHLEY | | ADDRESS ON FILE | | | | | | |
| COOPER, KEITH | | 2706 TAKELIMA WAY | | | ASHLAND | OR | 97520 | |
| COOPER, KEITH MICHEAL | | ADDRESS ON FILE | | | | | | |
| COOPER, KELLY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| COOPER, KENDEL MERANDA | | ADDRESS ON FILE | | | | | | |
| COOPER, KENNETH | | 362 RINDGE AVE 19C | | | CAMBRIDGE | MA | 02140 | |
| COOPER, KEVIN EARL | | ADDRESS ON FILE | | | | | | |
| COOPER, KEVIN ISAIAH | | ADDRESS ON FILE | | | | | | |
| COOPER, KEVIN JOEL | | ADDRESS ON FILE | | | | | | |
| COOPER, KIM | | ADDRESS ON FILE | | | | | | |
| COOPER, KIMBERLY A | | 338 MIKE ST | | | WARNER ROBINS | GA | 31088-5324 | |
| COOPER, KRISTLE LACHELLE | | ADDRESS ON FILE | | | | | | |
| COOPER, KYLE | | ADDRESS ON FILE | | | | | | |
| COOPER, KYLE | | 535 ALTER AVE POB 3273 | | | BALTIMORE | MD | 21282-0000 | |
| COOPER, KYLE DAVID | | ADDRESS ON FILE | | | | | | |
| COOPER, KYLE JONATHAN | | ADDRESS ON FILE | | | | | | |
| COOPER, LAKESHIA MONIQUE | | ADDRESS ON FILE | | | | | | |
| COOPER, LAMAR | | 4133 GRACEWOOD PARK DR | | | ELLENWOOD | GA | 30294-0000 | |
| COOPER, LARETTE DENISE | | ADDRESS ON FILE | | | | | | |
| COOPER, LATRICE DENISE | | ADDRESS ON FILE | | | | | | |
| COOPER, LINDSEY MARIE | | ADDRESS ON FILE | | | | | | |
| COOPER, LORENZA | | ADDRESS ON FILE | | | | | | |
| COOPER, MARCELLUS JERARD | | ADDRESS ON FILE | | | | | | |
| COOPER, MARCUS SHELDON | | ADDRESS ON FILE | | | | | | |
| COOPER, MARIANNE SELINA | | ADDRESS ON FILE | | | | | | |
| COOPER, MARITZA FIGUEROA | | ADDRESS ON FILE | | | | | | |
| COOPER, MARQUESE L | | ADDRESS ON FILE | | | | | | |
| COOPER, MARVIN | | 2621 BEAD CT | | | APEX | NC | 27502 | |
| COOPER, MATTHEW BRANDON | | ADDRESS ON FILE | | | | | | |
| COOPER, MAX | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COOPER, MEKELE JAHAAD | | ADDRESS ON FILE | | | | | | |
| COOPER, MICHAEL | | ADDRESS ON FILE | | | | | | |
| COOPER, MICHAEL | | 1001 RURAL FARM RD | | | INDIAN TRAIL | NC | 28079 | |
| COOPER, MICHAEL C | | ADDRESS ON FILE | | | | | | |
| COOPER, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| COOPER, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| COOPER, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| COOPER, MICHAEL T | | ADDRESS ON FILE | | | | | | |
| COOPER, MICHAEL THOMAS | | ADDRESS ON FILE | | | | | | |
| COOPER, MICHAL ANNE | | ADDRESS ON FILE | | | | | | |
| COOPER, NATHAN JAMES | | ADDRESS ON FILE | | | | | | |
| COOPER, NICHOLAS ALAN | | ADDRESS ON FILE | | | | | | |
| COOPER, NICHOLAS ANTHONY | | ADDRESS ON FILE | | | | | | |
| COOPER, OLLICE | | ADDRESS ON FILE | | | | | | |
| COOPER, OTIS SCOTT | | ADDRESS ON FILE | | | | | | |
| COOPER, PAMELA | | 9401 E CEDAR HILLS EST | | | NOBLE | OK | 73068-7626 | |
| COOPER, PAUL | | 5907 GREENWAY MANOR LN | | | SPRING | TX | 77373-4924 | |
| COOPER, PAUL W | | ADDRESS ON FILE | | | | | | |
| COOPER, PHILLIP D | | ADDRESS ON FILE | | | | | | |
| COOPER, PHILSUDSKI M | | ADDRESS ON FILE | | | | | | |
| COOPER, RAELLE | | ADDRESS ON FILE | | | | | | |
| COOPER, RALPH J | | ADDRESS ON FILE | | | | | | |
| COOPER, RANDALL TAYLOR | | ADDRESS ON FILE | | | | | | |
| COOPER, RANDALL TODD | | ADDRESS ON FILE | | | | | | |
| COOPER, RANDY BRENT | | ADDRESS ON FILE | | | | | | |
| COOPER, RAYMOD EUGENE | | ADDRESS ON FILE | | | | | | |
| COOPER, RAYMOND R | | ADDRESS ON FILE | | | | | | |
| COOPER, RAYMOND R | | ADDRESS ON FILE | | | | | | |
| COOPER, REGGINA | | 1404 11TH AVE S | | | NASHVILLE | TN | 37203-4906 | |
| COOPER, REGINALD MARK | | ADDRESS ON FILE | | | | | | |
| COOPER, RESHEEN OMAR | | ADDRESS ON FILE | | | | | | |
| COOPER, RICHARD | | 8036 E ELDERWOOD AVE | | | ORANGE | CA | 92869-5620 | |
| COOPER, RICHARD N | | 33 WASHINGTON AVE | | | CAMBRIDGE | MA | 02140 | |
| COOPER, ROBERT DAVID | | ADDRESS ON FILE | | | | | | |
| COOPER, ROBIN ANNE | | ADDRESS ON FILE | | | | | | |
| COOPER, ROBIN T | | ADDRESS ON FILE | | | | | | |
| COOPER, ROBIN T | | ADDRESS ON FILE | | | | | | |
| COOPER, RODERICK LEE | | ADDRESS ON FILE | | | | | | |
| COOPER, SABRINA CHRISTINA | | ADDRESS ON FILE | | | | | | |
| COOPER, SALLY | | 1614 S HUDSON ST | | | DENVER | CO | 80222 | |
| COOPER, SCOTT | | 536 WASHINGTON ST | | | PEMBROKE | MA | | |
| COOPER, SCOTT M | | ADDRESS ON FILE | | | | | | |
| COOPER, SEAN | | ADDRESS ON FILE | | | | | | |
| COOPER, SHANA S | | ADDRESS ON FILE | | | | | | |
| COOPER, SHANNON | | ADDRESS ON FILE | | | | | | |
| COOPER, SHARON | | 18619 INDIANA ST | | | DETROIT | MI | 48221-2049 | |
| COOPER, SHELBY CHRISTINE | | ADDRESS ON FILE | | | | | | |
| COOPER, SHELBY LEIGH | | ADDRESS ON FILE | | | | | | |
| COOPER, SHERWYN M | | ADDRESS ON FILE | | | | | | |
| COOPER, SHONTE | | ADDRESS ON FILE | | | | | | |
| COOPER, SONNY | | ADDRESS ON FILE | | | | | | |
| COOPER, SOPHIA E | | ADDRESS ON FILE | | | | | | |
| COOPER, STEFAN CHARLES | | ADDRESS ON FILE | | | | | | |
| COOPER, TARA NICOLE | | ADDRESS ON FILE | | | | | | |
| COOPER, TERRANCE LAMONT | | ADDRESS ON FILE | | | | | | |
| COOPER, TERRY DEWAYNE | | ADDRESS ON FILE | | | | | | |
| COOPER, TIARA TABRESHA | | ADDRESS ON FILE | | | | | | |
| COOPER, TOBY JOE | | ADDRESS ON FILE | | | | | | |
| COOPER, TONI | | ADDRESS ON FILE | | | | | | |
| COOPER, TRAVIS | | ADDRESS ON FILE | | | | | | |
| COOPER, TRESHA REBECCA | | ADDRESS ON FILE | | | | | | |
| COOPER, TREVOR ANTON | | ADDRESS ON FILE | | | | | | |
| COOPER, VALENCIA ANTOINETTE | | ADDRESS ON FILE | | | | | | |
| COOPER, VERNON TYRELL | | ADDRESS ON FILE | | | | | | |
| COOPER, VICKY JEAN | | ADDRESS ON FILE | | | | | | |
| COOPER, WHITNEY DENISE | | ADDRESS ON FILE | | | | | | |
| COOPER, WILLIAM | | ADDRESS ON FILE | | | | | | |
| COOPER, WILLIAM R | | 775 WILD FLOWER LANE | | | ROGERS | AR | 72756 | |
| COOPERATIVE COUPON REDEMPTION | | 2809 W 47TH ST | | | SHAWNEE MISSION | KS | 68205 | |
| COOPERJR, DON TRELL | | ADDRESS ON FILE | | | | | | |
| COOPERMAN, ALLAN S | | 10680 NW 21ST CT | | | SUNRISE | FL | 33322 | |
| COOPERS ELECTRONIC SERVICE | | 800 W ROUTE 897 | | | REINHOLDS | PA | 17569 | |
| COOPERS FURNITURE RESTORATION | | 100 PAPERMILL RD STE D4 | | | LAWRENCEVILLE | GA | 30045 | |
| COOPERS TV & VIDEO INC | | 2031 S HIGH | | | LONGVIEW | TX | 75602 | |
| COOPWOOD, LANCE V | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COOPWOOD, REUBEN EUGENE | | ADDRESS ON FILE | | | | | | |
| COOPWOOD, RYAN BENJAMIN | | ADDRESS ON FILE | | | | | | |
| COORDINATED BUSINESS SYS LTD | | 1621 CARBOY RD | | | ARLINGTON HEIGHT | IL | 60005 | |
| COORDINATED CLAIMS SERVICES | | 620 ACADEMY DR | | | NORTHBROOK | IL | 60062-2421 | |
| COORDINATED CLAIMS SERVICES, LLC | | 2333 WAUKEGAN RD | STE 200 | | BANNOCKBURN | IL | 60015 | |
| COORS, DONALD S | | ADDRESS ON FILE | | | | | | |
| COOS COUNTY | | 220 MAIN ST | BERLIN DISTRICT CT | | BERLIN | NH | 03570 | |
| COOSADA, TOWN OF | | BOX 96 | | | COOSADA | AL | 36020 | |
| COOSADA, TOWN OF | | COOSADA TOWN OF | BOX 96 | | COOSADA | AL | 36020-0096 | |
| COOTE, CHARLES | | 1800 TRADD COURT | | | GREENSBORO | NC | 27455 | |
| COOTE, RASHADO DONOVAN | | ADDRESS ON FILE | | | | | | |
| COOTS, TIFFANY DANETTE | | ADDRESS ON FILE | | | | | | |
| COOVER, DENISE | | 8809 MEREDITHS BRANCH DR | | | GLEN ALLEN | VA | 23060 | |
| COOVER, DENISE H | | ADDRESS ON FILE | | | | | | |
| COOVER, J C | MURRAY BULLOCK | P O BOX 27032 | | | RICHMOND | VA | 23273 | |
| COOVER, J C | | P O BOX 27032 | | | RICHMOND | VA | 23273 | |
| COOVER, JOHN C | | ADDRESS ON FILE | | | | | | |
| COOVER, TYLER ANTHONY | | ADDRESS ON FILE | | | | | | |
| COPADO, ALEX A | | ADDRESS ON FILE | | | | | | |
| COPAS, ZEB | | ADDRESS ON FILE | | | | | | |
| COPC | | 1717 WEST 6TH ST STE 240 | | | AUSTIN | TX | 78703 | |
| COPE MANUFACTURING CO | | P O DRAWER 2660 | | | LODI | CA | 952412660 | |
| C3PE PLASTICS INC | | PO BOX 368 | | | GODFREY | IL | 62035-0368 | |
| COPE, ALAN P | | ADDRESS ON FILE | | | | | | |
| COPE, AMBER ALYSSA | | ADDRESS ON FILE | | | | | | |
| COPE, ANDREW T | | ADDRESS ON FILE | | | | | | |
| COPE, ASHLEY LYNN | | ADDRESS ON FILE | | | | | | |
| COPE, CANDACE M | | ADDRESS ON FILE | | | | | | |
| COPE, CANDACE MARIE | | ADDRESS ON FILE | | | | | | |
| COPE, DARRIUS | | ADDRESS ON FILE | | | | | | |
| COPE, DAWN MARIE | | ADDRESS ON FILE | | | | | | |
| COPE, HEIDI MARIE | | ADDRESS ON FILE | | | | | | |
| COPE, JOSH DAVID | | ADDRESS ON FILE | | | | | | |
| COPE, KATHY ANN | | ADDRESS ON FILE | | | | | | |
| COPE, MATT GLYNN | | ADDRESS ON FILE | | | | | | |
| COPE, MICHAEL C | | ADDRESS ON FILE | | | | | | |
| COPE, SAMANTHA SHEA | | ADDRESS ON FILE | | | | | | |
| COPE, SARAH ELIZABETH | | ADDRESS ON FILE | | | | | | |
| COPE, THOMAS I | | ADDRESS ON FILE | | | | | | |
| COPELAN, RYAN ALLEN | | ADDRESS ON FILE | | | | | | |
| COPELAND & COPELAND INC | | PO BOX 541 | | | CAMILLUS | NY | 13031 | |
| COPELAND FRANCO SCREWS & GILL | | PO BOX 347 | | | MONTGOMERY | AL | 36101-0347 | |
| COPELAND, ANDREA L | | ADDRESS ON FILE | | | | | | |
| COPELAND, ANTHONY TYREL | | ADDRESS ON FILE | | | | | | |
| COPELAND, BLAKE EDWARD | | ADDRESS ON FILE | | | | | | |
| COPELAND, CAMERON J | | ADDRESS ON FILE | | | | | | |
| COPELAND, CARL ANTHONY | | ADDRESS ON FILE | | | | | | |
| COPELAND, CARL D | | ADDRESS ON FILE | | | | | | |
| COPELAND, CARLA JENELL | | ADDRESS ON FILE | | | | | | |
| COPELAND, CHAUNCEY | | 13 ARVID RD | | | PORTLAND | CT | 06480-1421 | |
| COPELAND, COLE RICHARD | | ADDRESS ON FILE | | | | | | |
| COPELAND, DEON JAMES | | ADDRESS ON FILE | | | | | | |
| COPELAND, DERRELL EUGENE | | ADDRESS ON FILE | | | | | | |
| COPELAND, DEWEY | | 301 PALOMA | | | CORPUS CHRISTI | TX | 78412 | |
| COPELAND, DON | | 381 SHAYLA LN | | | CANYON LAKE | TX | 78133-6034 | |
| COPELAND, DOUGLAS LEE | | ADDRESS ON FILE | | | | | | |
| COPELAND, EDWARD JOSEPH | | ADDRESS ON FILE | | | | | | |
| COPELAND, GEORGE GRANDIS | | ADDRESS ON FILE | | | | | | |
| COPELAND, HEATHER | | 20002 PINE TREE MINE | | | TEHACHAPI | CA | 93561-6362 | |
| COPELAND, HEATHER ANN | | ADDRESS ON FILE | | | | | | |
| COPELAND, HOGAN E JR | | 690 PONTE VEDRA BLVD | | | PONTE VEDRA | FL | 32082-4716 | |
| COPELAND, JACOB EDWARD | | ADDRESS ON FILE | | | | | | |
| COPELAND, JANELLE M | | ADDRESS ON FILE | | | | | | |
| COPELAND, JEROME | | 10740 STATE ST | | | DITTMER | MO | 63023 | |
| COPELAND, KATHY | | 2329 SKYLAND PL SE | | | WASHINGTON | DC | 20020-3447 | |
| COPELAND, KATHY R | | 2329 SKYLAND PL SE | | | WASHINGTON | DC | 20020 | |
| COPELAND, KEITH | | ADDRESS ON FILE | | | | | | |
| COPELAND, KEVIN L | | 127 ASHLEY CIR APT 2 | | | ATHENS | GA | 30605-2890 | |
| COPELAND, LAMONT | | 7923 ASHTON ST | | | ALEXANDRIA | VA | 22306-0000 | |
| COPELAND, LAMONTE MARQUIS | | ADDRESS ON FILE | | | | | | |
| COPELAND, MARK JOSEPH | | ADDRESS ON FILE | | | | | | |
| COPELAND, MARTHA | | 5394 GRAVIER | | | WHITE LAKE | MI | 48383 | |
| COPELAND, MELVIN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| COPELAND, MICHAEL AMMON | | ADDRESS ON FILE | | | | | | |
| COPELAND, MICHAEL J | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COPELAND, MICHAEL RYAN | | ADDRESS ON FILE | | | | | | |
| COPELAND, OLIVER B | | ADDRESS ON FILE | | | | | | |
| COPELAND, PHILLIP | | ADDRESS ON FILE | | | | | | |
| COPELAND, PIERRE L | | 4580 TEMPLETON PARK CIR APT 82 | | | COLORADO SPRINGS | CO | 80917-4413 | |
| COPELAND, ROBERT LOFTIS | | ADDRESS ON FILE | | | | | | |
| COPELAND, RONALD | | 687 ROYAL VIEW DR | | | LANCASTER | PA | 17601-2874 | |
| COPELAND, SABRINA LASHAWN | | ADDRESS ON FILE | | | | | | |
| COPELAND, SAMANTHA DAWN | | ADDRESS ON FILE | | | | | | |
| COPELAND, SHONDA | | ADDRESS ON FILE | | | | | | |
| COPELAND, STEVEN BEN | | ADDRESS ON FILE | | | | | | |
| COPELIN, DARON LEE | | ADDRESS ON FILE | | | | | | |
| COPELLO, RICARDO | | ADDRESS ON FILE | | | | | | |
| COPEN, BRENDA | | 134 WHISPERING PINES LOOP | | | LEESVILLE | LA | 71446-3048 | |
| COPENHAVER, TODD B | | ADDRESS ON FILE | | | | | | |
| COPENHAVER, ZACHARY ANTHONY | | ADDRESS ON FILE | | | | | | |
| COPENHEAVER, SHAWN EUGENE | | ADDRESS ON FILE | | | | | | |
| COPENING, REGINALD ANTHNOY | | ADDRESS ON FILE | | | | | | |
| COPERSITO, JOSEPH C | | ADDRESS ON FILE | | | | | | |
| COPES, KATHY | | 6326 REGIMENT DR | | | JACKSONVILLE | FL | 32277-3580 | |
| COPES, ROBERT | | 1919 KIRBY ST | | | MOORE | OK | 73160-6045 | |
| COPI RITE INC | | PO BOX 9507 | | | TRENTON | NJ | 086501507 | |
| COPIAH COUNTY CIRCUIT COURT | | CIRCUIT CLERK | | | HAZLEHURST | MS | 39083 | |
| COPIAH COUNTY CIRCUIT COURT | | PO BOX 467 | CIRCUIT CLERK | | HAZLEHURST | MS | 39083 | |
| COPIAH COUNTY CIRCUIT COURT | CIRCUIT CLERK | PO BOX 467 | | | HAZLEHURST | MS | 39083 | |
| COPIER CONSULTANTS INC | | PO BOX 18948 | | | GREENSBORO | NC | 27419 | |
| COPIER CUSTOMER SERVICE INC | | PO BOX 933025 | | | LOS ANGELES | CA | 90093 | |
| COPIER MAINTENENANCE TECHNOLOG | | 5121 PACIFIC HWY E | STE 1 | | FIFE | WA | 98424 | |
| COPIER MAINTENENANCE TECHNOLOG | | STE 1 | | | FIFE | WA | 98424 | |
| COPIER SALES REPS INC | | PO BOX 933010 | | | LOS ANGELES | CA | 90093 | |
| COPIER SUPPLY DISTRIBUTORS INC | | PO BOX 933003 | | | LOS ANGELES | CA | 90093 | |
| COPIERS INC | | 394 W BOYLSTON ST | | | WORCESTER | MA | 01606-3223 | |
| COPIERS MARKETPLACE INC | | 1020 KNUTSON | | | MEDFORD | OR | 97504 | |
| COPIES ETC | | 721 E GOLF RD | | | SCHAUMBURG | IL | 60173 | |
| COPIES INC | | 1517 KENMORE AVE | | | KENMORE | NY | 14217 | |
| COPIJA, MICHAEL STEVEN | | ADDRESS ON FILE | | | | | | |
| COPLAY WHITEHALL SEWER AUTH | | 3213 MACARTHUR RD | | | WHITEHALL | PA | 18052-2998 | |
| COPLEN, SANTINO LEAVELL | | ADDRESS ON FILE | | | | | | |
| COPLEY MEMORIAL HOSPITAL | | 2000 OGDEN AVE | | | AURORA | IL | 60504 | |
| COPLEY NEWSPAPER OF LOS ANGELE | | 5215 TORRANCE BLVD | | | TORRANCE | CA | 90509 | |
| COPLEY PLACE ASSOCIATES LLC | | PO BOX 931643 | | | ATLANTA | GA | 31193 | |
| COPLEY PLACE ASSOCIATES LLC | | PO BOX 93353 | | | CHICAGO | IL | 60673 | |
| COPLEY, BO | | 3644 FAIR RIDGE DR | | | LEXINGTON | KY | 40509-1857 | |
| COPLEY, YVONNE | | ADDRESS ON FILE | | | | | | |
| COPLIN, BRIAN JAMES | | ADDRESS ON FILE | | | | | | |
| COPP MOTORS INC | | 187 GRAY RD | | | CUMBERLAND | ME | 04021 | |
| COPP, DEREK H | | ADDRESS ON FILE | | | | | | |
| COPP, MELINDA | | 3205 W WALNUT ST | | | JOHNSON CITY | TN | 37604 | |
| COPPA, AMANDA LOUISE | | ADDRESS ON FILE | | | | | | |
| COPPAGE JR, NATHANIEL BERNARD | | ADDRESS ON FILE | | | | | | |
| COPPAGE, BRANDY CHRISTINA | | ADDRESS ON FILE | | | | | | |
| COPPAGE, CHESTON JARED | | ADDRESS ON FILE | | | | | | |
| COPPAGE, JOSEPH LEE | | ADDRESS ON FILE | | | | | | |
| COPPEDGE, JAMES GREG | | ADDRESS ON FILE | | | | | | |
| COPPEDGE, THOMAS NELSON | | ADDRESS ON FILE | | | | | | |
| COPPENBARGER, BLAIR M | | 107 PARK | | | ROYAL | IL | 61871- | |
| COPPENS, BRYAN J | | ADDRESS ON FILE | | | | | | |
| COPPENS, JOSHUA | | 6936 ESSEX DR | | | FORT MYERS | FL | 33919-6966 | |
| COPPER, ATAIRA Q | | ADDRESS ON FILE | | | | | | |
| COPPER, CORY ROBERT | | ADDRESS ON FILE | | | | | | |
| COPPERSMITH III, ROBERT THOMAS | | ADDRESS ON FILE | | | | | | |
| COPPERSMITH, ROBERT | | 615 N CONGRESS | | | YPSILANTI | MI | 48197 | |
| COPPERSTATE TECHNOLOGIES INC | | 7310 N 108TH AVE | | | GLENDALE | AZ | 85307 | |
| COPPIN ENTERPRISES INC | | RT 4 BOX 4765 | | | BELTON | TX | 76513 | |
| COPPIN, JAMAINE ALEXANDER | | ADDRESS ON FILE | | | | | | |
| COPPINGER, JUSTIN WAYNE | | ADDRESS ON FILE | | | | | | |
| COPPLE, DAVE | | ADDRESS ON FILE | | | | | | |
| COPPLE, ROBERT | | PO BOX 280 | | | LOUISVILLE | NE | 68037-0000 | |
| COPPOCK, APRIL LEIGH | | ADDRESS ON FILE | | | | | | |
| COPPOCK, CHRIS SCOTT | | ADDRESS ON FILE | | | | | | |
| COPPOLA SERVICES INC | | 28 EXECUTIVE PKWY | | | RINGWOOD | NJ | 07456 | |
| COPPOLA, CANAAN DAVID | | ADDRESS ON FILE | | | | | | |
| COPPOLA, DUSTIN DOUGLAS | | ADDRESS ON FILE | | | | | | |
| COPPOLA, ERNEST | | ADDRESS ON FILE | | | | | | |
| COPPOLA, ERNEST | | ADDRESS ON FILE | | | | | | |
| COPPOLA, EUGENE G | | PO BOX 260027 | | | LITTLETON | CO | 801630027 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COPPOLA, JOHN A | | ADDRESS ON FILE | | | | | | |
| COPPOLA, JOSEPH VINCENT | | ADDRESS ON FILE | | | | | | |
| COPPOLA, KYLE | | 2062 WHITETHORN DR | | | AURORA | IL | 60503-0000 | |
| COPPOLA, KYLE ANTHONY | | ADDRESS ON FILE | | | | | | |
| COPPOLA, KYLE WHYTE | | ADDRESS ON FILE | | | | | | |
| COPPOLA, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| COPPOLELLA, JASON A | | ADDRESS ON FILE | | | | | | |
| COPPOLINO, MICHELINA | | ADDRESS ON FILE | | | | | | |
| COPPOTELLI, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | |
| COPS INC | | 128 N 2ND ST | | | HAMILTON | OH | 45011 | |
| COPS INC LOCK & SAFE TECHNCNS | | 3318 N UNIVERSITY ST | | | PEORIA | IL | 61604 | |
| COPUS, AMANDA ELAINE | | ADDRESS ON FILE | | | | | | |
| COPY DATA GROUP INC | | PO BOX 62309 | | | VIRGINIA BEACH | VA | 23466 | |
| COPY DEPOT | | 2605 KRESKY WAY | | | CHEHALIS | WA | 98532 | |
| COPY DEPOT INC | | 1624 S GOLD | | | CENTRALIA | WA | 98531 | |
| COPY DOC INC | | 85 WEST LOUISE AVE | | | SALT LAKE CITY | UT | 84115 | |
| COPY DUPLICATING | | 2704 S MEDFORD | CD IMAGING SYSTEM | | LUFKIN | TX | 75901 | |
| COPY DUPLICATING | | PO BOX 555 | | | LUFKIN | TX | 75901 | |
| COPY DUPLICATING | | PO BOX 555 | | | LUFKIN | TX | 75902 | |
| COPY LINK | | 1621 OLEANDER AVE | | | CHULA VISTA | CA | 91911 | |
| COPY MACHINE SERVICE INC | | 6575 N FEDERAL BLVD | | | DENVER | CO | 80221 | |
| COPY PRO INC | | 46 FOWLE ST | | | WOBURN | MA | 018015119 | |
| COPY PRODUCTS CO PENSACOLA | | PO BOX 12904 | | | PENSACOLA | FL | 32576 | |
| COPY SYSTEMS | | 721 W 9TH ST | | | LITTLE ROCK | AR | 72201 | |
| COPY SYSTEMS INC | | PO BOX 11006 | | | RICHMOND | VA | 23230 | |
| COPY TECH | | 401 ROBERTS ST | | | PEARL | MS | 39208 | |
| COPY VAN INC OF VA | | P O BOX 6819 | | | RICHMOND | VA | 23230 | |
| COPYGRAPHIX | | 740 E AJO WAY | | | TUCSON | AZ | 85713 | |
| COPYING CONCEPTS | | PO BOX 20527 | | | ST LOUIS | MO | 63139 | |
| COPYMAT | | PO BOX 20696 | | | CASTRO VALLEY | CA | 94546 | |
| COPYMAX | | 6301 WEST BROAD ST | | | RICHMOND | VA | 23230 | |
| COPYMAX | | CENTENNIAL LAKES PLAZA | | | EDINA | MN | 55435 | |
| COPYPRO INC | | 3103 LANDMARK ST | | | GREENVILLE | NC | 27834 | |
| COPYRITE | | PO BOX 66533 | | | INDIANAPOLIS | IN | 46266 | |
| COPYRITE INC | | 1540 PONTIAC AVE | | | CRANSTON | RI | 02920 | |
| COPYSCAN INC | | 1166 COLUMBIA ST | | | SAN DIEGO | CA | 92101 | |
| COPYSHOP | | 921 ROUTE 9 | | | SOUTH AMBOY | NJ | 08879 | |
| COPYTRONICS INFORMATION SYSTEM | | PO BOX 5489 | | | JACKSONVILLE | FL | 32207 | |
| COPYTRONICS INFORMATION SYSTEM | | PO BOX 5489 | | | JACKSONVILLE | FL | 32247 | |
| COQUIOCO, WILFREDO CRUZ | | ADDRESS ON FILE | | | | | | |
| CORA, ALEXCIA | | ADDRESS ON FILE | | | | | | |
| CORA, DAN | | 14329 LAUERMAN ST APT 9 | | | CEDAR LAKE | IN | 46303-7602 | |
| CORADINI, JEANETTE NICOLE | | ADDRESS ON FILE | | | | | | |
| CORADO, BRIAN PHILLIP | | ADDRESS ON FILE | | | | | | |
| CORADO, DORA | | 141 COURCHESNE RD | | | EL PASO | TX | 79922-0000 | |
| CORADO, DORA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| CORADO, JONATHAN BRIAN | | ADDRESS ON FILE | | | | | | |
| CORADO, OMAR | | ADDRESS ON FILE | | | | | | |
| CORADO, WANDA RUBY | | ADDRESS ON FILE | | | | | | |
| CORAL SPRINGS, CITY OF | | 2801 CORAL SPRINGS DR | POLICE DEPT ALARMS | | CORAL SPRINGS | FL | 33065 | |
| CORAL SPRINGS, CITY OF | | 2801 CORAL SPRINGS DR 3RD FL | OCCUPATIONAL LICENSE DIVISION | | CORAL SPRINGS | FL | 33065 | |
| CORAL SPRINGS, CITY OF | | 9530 W SAMPLE RD | BUILDING DIVISION | | CORAL SPRINGS | FL | 33065 | |
| CORAL SPRINGS, CITY OF | | 9530 W SAMPLE RD | OCCUPATIONAL LICENSE DEPT | | CORAL SPRINGS | FL | 33065 | |
| CORAL SPRINGS, CITY OF | | 9551 W SAMPLE RD | | | CORAL SPRINGS | FL | 33065 | |
| CORAL SPRINGS, CITY OF | | PO BOX 754501 | | | CORAL SPRINGS | FL | 33075-4501 | |
| CORAL WAY LOCKSMITH CORP | | 13820 SW 8TH ST | | | MIAMI | FL | 33184 | |
| CORALL, JOHN | | ADDRESS ON FILE | | | | | | |
| CORALLINI, CHRISTOPHER JON | | ADDRESS ON FILE | | | | | | |
| CORALLINO, CHRISTOPHER M | | ADDRESS ON FILE | | | | | | |
| CORAM, ANDRE | | 11714 231ST ST | | | CAMBRIA HEIGHTS | NY | 11411-1809 | |
| CORAM, NICHOLAS GEORGE | | ADDRESS ON FILE | | | | | | |
| CORAZA, GEORGE | | ADDRESS ON FILE | | | | | | |
| CORAZON R GUMBAYAN | GUMBAYAN CORAZON R | 10090 JACOBY RD | | | SPRING VALLEY | CA | 91977-6510 | |
| CORAZON, JOEL | | ADDRESS ON FILE | | | | | | |
| CORAZZINI, JEREMY LUKE | | ADDRESS ON FILE | | | | | | |
| CORBELL ELECTRONICS INC | | 113 SOUTH DIVISION ST | | | CARTERVILLE | IL | 62918 | |
| CORBELLA, JACLYN LEE | | ADDRESS ON FILE | | | | | | |
| CORBELLO, JEREMY ALLEN | | ADDRESS ON FILE | | | | | | |
| CORBERT, ALBERT RAY | | ADDRESS ON FILE | | | | | | |
| CORBESERO, DESHON SCHLEE | | ADDRESS ON FILE | | | | | | |
| CORBET, AUSTIN | | 1115 GROVE AVE APT 2 | | | RICHMOND | VA | 23220 | |
| CORBET, THOMAS J | | 10912 S DRAKE NO HOUSE | | | CHICAGO | IL | 60655 | |
| CORBETT JR , JAMES A | | 557 ALDERBROOK WAY | | | LEXINGTON | KY | 40515 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORBETT JR , JAMES ALAN | | ADDRESS ON FILE | | | | | | |
| CORBETT TV & APPLIANCE | | 232 RACETRACK RD | | | FT WALTON BEACH | FL | 32547 | |
| CORBETT, ANDRE | | ADDRESS ON FILE | | | | | | |
| CORBETT, ANDREW BENJAMIN | | ADDRESS ON FILE | | | | | | |
| CORBETT, ANGELA GAIL | | ADDRESS ON FILE | | | | | | |
| CORBETT, BARAK | | 7433 MELROSE | | | UNIVERSITY CITY | MO | 63130 | |
| CORBETT, BILLY BOB | | 1404 W MAYFIELD RD B | | | ARLINGTON | TX | 76015 | |
| CORBETT, BRIAN JAMES | | ADDRESS ON FILE | | | | | | |
| CORBETT, CASSANDRA RENEE | | ADDRESS ON FILE | | | | | | |
| CORBETT, CORY TYLER | | ADDRESS ON FILE | | | | | | |
| CORBETT, DRAMECO TRYMAINE | | ADDRESS ON FILE | | | | | | |
| CORBETT, ERIC | | 812D 15TH PLACE | APT  NO 25 | | KENOSHA | WI | 53140 | |
| CORBETT, GWENNIFER | | 3204 ERVINS PLACE DR | | | CASTLE HAYNE | NC | 28429-0000 | |
| CORBETT, GWENNIFER RASHAY | | ADDRESS ON FILE | | | | | | |
| CORBETT, JOEL S | | ADDRESS ON FILE | | | | | | |
| CORBETT, JOSEPH ANTHONY | | ADDRESS ON FILE | | | | | | |
| CORBETT, KAERON KHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| CORBETT, KORBAN ROBERT | | ADDRESS ON FILE | | | | | | |
| CORBETT, KYLE | | ADDRESS ON FILE | | | | | | |
| CORBETT, MARJAE TUNESHIA | | ADDRESS ON FILE | | | | | | |
| CORBETT, PATRICK ANDREW | | ADDRESS ON FILE | | | | | | |
| CORBETT, ROLAND C | | ADDRESS ON FILE | | | | | | |
| CORBETT, SANDRA | | ADDRESS ON FILE | | | | | | |
| CORBETT, SEAN D | | ADDRESS ON FILE | | | | | | |
| CORBETT, STEPHON | | ADDRESS ON FILE | | | | | | |
| CORBETT, THERESSA NICOLE | | ADDRESS ON FILE | | | | | | |
| CORBETTS APPLIANCE REPAIRS INC | | 2057 ASHLEY RIVER RD | | | CHARLESTON | SC | 29407 | |
| CORBIERE, BRYAN ALAN | | ADDRESS ON FILE | | | | | | |
| CORBIN, ANTHONY | | ADDRESS ON FILE | | | | | | |
| CORBIN, ANTHONY ELIJHA | | ADDRESS ON FILE | | | | | | |
| CORBIN, ASHLEY V | | ADDRESS ON FILE | | | | | | |
| CORBIN, BARBARA ANN | | ADDRESS ON FILE | | | | | | |
| CORBIN, CHRIS | | ADDRESS ON FILE | | | | | | |
| CORBIN, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | |
| CORBIN, DANNY | | 330 BURTON AVE | | | WASHINGTON | PA | 15301-3302 | |
| CORBIN, EDDIE REED | | ADDRESS ON FILE | | | | | | |
| CORBIN, GERARD | | 8908 LEGACY CT APT 16 102 | | | KISSIMMEE | FL | 34747-1063 | |
| CORBIN, JAMES WILLIAM | | ADDRESS ON FILE | | | | | | |
| CORBIN, JEFFREY | | 7971 LAKE CAYUGA DR | | | SAN DIEGO | CA | 92119-0000 | |
| CORBIN, JEFFREY JOHN | | ADDRESS ON FILE | | | | | | |
| CORBIN, KALA VICTORIA | | ADDRESS ON FILE | | | | | | |
| CORBIN, LESLEY ANNETTE | | ADDRESS ON FILE | | | | | | |
| CORBIN, MATTHEW WILLIAM | | ADDRESS ON FILE | | | | | | |
| CORBIN, MILTON S | | ADDRESS ON FILE | | | | | | |
| CORBIN, ROBERT | | 1672 MERRILL DR | APT 5 | | SAN JOSE | CA | 95124 | |
| CORBIN, ROBERT A | | ADDRESS ON FILE | | | | | | |
| CORBIN, RONNIE | | 807 SCHLEY RD | | | FAYETTEVILLE | NC | 28314 | |
| CORBIN, TIFFANY LEE | | ADDRESS ON FILE | | | | | | |
| CORBIN, TIMOTHY JOHN | | ADDRESS ON FILE | | | | | | |
| CORBIS | | 2223 S CARMELINA AVE | | | LOS ANGELES | CA | 90064 | |
| CORBIS | | DEPT 2644 | | | LOS ANGELES | CA | 90084-2644 | |
| CORBIS CORPORATION | ATTN CREDIT DEPT | 710 SECOND AVE STE 200 | | | SEATTLE | WA | 98104 | |
| CORBISELLO, LEANN | | ADDRESS ON FILE | | | | | | |
| CORBISIERO, JOSEPH | | ADDRESS ON FILE | | | | | | |
| CORBIT, TIMOTHY WADE | | ADDRESS ON FILE | | | | | | |
| CORBITT, ANANDHA DA SILVA | | ADDRESS ON FILE | | | | | | |
| CORBITT, GEARLD | | 6498 JOHNSON TOWN RD | | | LOUISVILLE | KY | 40272 | |
| CORBITT, GEARLD R | | ADDRESS ON FILE | | | | | | |
| CORBITT, KELLAN | | ADDRESS ON FILE | | | | | | |
| CORBO, MANNY J | | ADDRESS ON FILE | | | | | | |
| CORBY JR , DENNIS JAMES | | ADDRESS ON FILE | | | | | | |
| CORBY, JAMIE RENE | | ADDRESS ON FILE | | | | | | |
| CORBY, KATE | | 330 WILLOW GROVE RD | | | STEWARTSVILLE | NJ | 08886 | |
| CORBY, MEGAN ALEXANDRA | | ADDRESS ON FILE | | | | | | |
| CORBY, PHILIP C | | ADDRESS ON FILE | | | | | | |
| CORBY, SHANE C | | ADDRESS ON FILE | | | | | | |
| CORCHADO, LORENA ALEJANDRA | | ADDRESS ON FILE | | | | | | |
| CORCHADO, YADIRA | | ADDRESS ON FILE | | | | | | |
| CORCINO, HIRAM | | 5600 HAWKES BLUFF AVE | | | DAVIE | FL | 33331-2525 | |
| CORCORAN RENTAL GROUP INC | | 200 W 72ND ST 2ND FL | ATTN CATHE LEBLANC | | NEW YORK | NY | 10023 | |
| CORCORAN, CAROL A | | 6357 S LOCKWOOD AVE | | | CHICAGO | IL | 60638-5714 | |
| CORCORAN, DARLENE | | 108 PLYMOUTH RD | | | HANOVER | MA | 02339 | |
| CORCORAN, DARLENE J | | ADDRESS ON FILE | | | | | | |
| CORCORAN, LILLIAN | | 18 HILLSIDE TERRACE | | | MONTVALE | NJ | 07645 | |
| CORCORAN, MACKENZIE JOSEPH | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORCORAN, MICHAEL TODD | | ADDRESS ON FILE | | | | | | |
| CORCORAN, PATRICK ANDREW | | ADDRESS ON FILE | | | | | | |
| CORCORAN, SHAWN | | 704 BRYNN MARR RD | | | JACKSONVILLE | NC | 28546 | |
| CORCORAN, TIMOTHY | | ADDRESS ON FILE | | | | | | |
| CORCUY, ABAD R | | 4245 16TH ST S APT 10 | | | ARLINGTON | VA | 22204-4062 | |
| CORDAY, MICHAEL NELSON | | ADDRESS ON FILE | | | | | | |
| CORDEIRO, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| CORDEIRO, JESSE MONIZ | | ADDRESS ON FILE | | | | | | |
| CORDEIRO, JOSHUA | | ADDRESS ON FILE | | | | | | |
| CORDEIRO, JOSHUA | | 1254 OLD FALL RIVER RD | | | DARTMOUTH | MA | 02747-0000 | |
| CORDEIRO, MICHAEL | | ADDRESS ON FILE | | | | | | |
| CORDEIRO, PETER | | 60 PHILLIPS ST | | | ATTLEBORO | MA | 02703 | |
| CORDEK, SARAH A | | ADDRESS ON FILE | | | | | | |
| CORDELL MARTA | | 2146 CRYSTAL CLEAR DR | | | SPRING VALLEY | CA | 91976-2024 | |
| CORDELL MEDICAL | | 8217 HERMITAGE RD | | | RICHMOND | VA | 23228 | |
| CORDELL, CHRISTOPHER CHARLES | | ADDRESS ON FILE | | | | | | |
| CORDELL, CURTIS JOSEPH | | ADDRESS ON FILE | | | | | | |
| CORDELL, DANIEL ROBERT | | ADDRESS ON FILE | | | | | | |
| CORDELL, JASON RILEY | | ADDRESS ON FILE | | | | | | |
| CORDELL, KEITH GARY | | ADDRESS ON FILE | | | | | | |
| CORDELL, LUCY LORENA | | ADDRESS ON FILE | | | | | | |
| CORDELL, RUSSELL | | PO BOX 64057 | | | SUNNYVALE | CA | 94088 | |
| CORDELL, RUSSELL A | | ADDRESS ON FILE | | | | | | |
| CORDELL, THOMAS JACKSON | | ADDRESS ON FILE | | | | | | |
| CORDELLA, CALVERT SCOTT | | ADDRESS ON FILE | | | | | | |
| CORDELLI, BRANDON J | | ADDRESS ON FILE | | | | | | |
| CORDELLI, BRIAN K | | ADDRESS ON FILE | | | | | | |
| CORDER, ANDREW | | ADDRESS ON FILE | | | | | | |
| CORDER, CAMERON | | 411 CHERRYVILLE RD | | | SHELBY | NC | 28150-3886 | |
| CORDER, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | |
| CORDER, JOSHUA LEE | | ADDRESS ON FILE | | | | | | |
| CORDER, LUTHER J | | 15400 FIELDING ST | | | DETROIT | MI | 48223-1619 | |
| CORDER, NACHONDREA MONIQUE | | ADDRESS ON FILE | | | | | | |
| CORDER, NICK DANIEL | | ADDRESS ON FILE | | | | | | |
| CORDER, ROSS M | | ADDRESS ON FILE | | | | | | |
| CORDERA, CARLOS | | 1076 AULDRIDGE DR | | | SPRING HILL | TN | 37174 | |
| CORDERO, ADELINA | | 246 WEST D ST | | | COLTON | CA | 92324 | |
| CORDERO, ANGEL | | 41 MCKINLEY AVE | | | BRIDGEPORT | CT | 06606 | |
| CORDERO, ANGEL L | | 41 MCKINLEY AVE | | | BRIDGEPORT | CT | 6606 | |
| CORDERO, ANTHONY | | ADDRESS ON FILE | | | | | | |
| CORDERO, ANTONIO | | ADDRESS ON FILE | | | | | | |
| CORDERO, BENITO JUNIOR | | ADDRESS ON FILE | | | | | | |
| CORDERO, BRANDON MARCIO | | ADDRESS ON FILE | | | | | | |
| CORDERO, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| CORDERO, CHRISTOPHER | | 3545 S VICTORIA ST | | | FRESNO | CA | 93725-0000 | |
| CORDERO, DANIEL A | | ADDRESS ON FILE | | | | | | |
| CORDERO, DAVID | | ADDRESS ON FILE | | | | | | |
| CORDERO, DAVID | | ADDRESS ON FILE | | | | | | |
| CORDERO, DOMINIQUE | | ADDRESS ON FILE | | | | | | |
| CORDERO, EFRAIN L | | ADDRESS ON FILE | | | | | | |
| CORDERO, ERIC | | 2201 MEDALLION DR | 1 | | UNION CITY | CA | 94587-0000 | |
| CORDERO, ERIC JOSEPH | | ADDRESS ON FILE | | | | | | |
| CORDERO, ERIC NAVARRO | | ADDRESS ON FILE | | | | | | |
| CORDERO, GERARDO FRANCISCO | | ADDRESS ON FILE | | | | | | |
| CORDERO, JESSICA ANGELIA | | ADDRESS ON FILE | | | | | | |
| CORDERO, JESSICA ANGELIA | | ADDRESS ON FILE | | | | | | |
| CORDERO, JOAN MANUEL | | ADDRESS ON FILE | | | | | | |
| CORDERO, JOHN | | 3117 HARRIET AVE | | | MINNEAPOLIS | MN | 55408 | |
| CORDERO, JOHN D | | ADDRESS ON FILE | | | | | | |
| CORDERO, JOSE LUIS | | ADDRESS ON FILE | | | | | | |
| CORDERO, JUAN | | 7612 CUNNINGHAM ST | | | HIGHLAND | CA | 92346 | |
| CORDERO, JUAN | | 111 11TH ST | | | REDLAND | CA | 93274 | |
| CORDERO, JUAN M | | ADDRESS ON FILE | | | | | | |
| CORDERO, MARIA | | 5382 NE 304 ST | | | OKEECHOBEE | FL | 34972 | |
| CORDERO, MICHAEL | | ADDRESS ON FILE | | | | | | |
| CORDERO, PABLO | | PO BOX 129 | | | CARTERVILLE | IL | 62918 | |
| CORDERO, PABLO M | | ADDRESS ON FILE | | | | | | |
| CORDERO, VICTORIA RAQUEL | | ADDRESS ON FILE | | | | | | |
| CORDES JR , MARK EDWARD | | ADDRESS ON FILE | | | | | | |
| CORDES, CASEY | | 947 BIG SKY CIRCLE | | | THOUSAND OAKS | CA | 91360-0000 | |
| CORDES, CASEY GLENN | | ADDRESS ON FILE | | | | | | |
| CORDES, CHRISTOPHER M E | | ADDRESS ON FILE | | | | | | |
| CORDES, JASON | | 500 HUDSON AVE | | | MILFORD | OH | 451501224 | |
| CORDES, JASON ANTHONY | | ADDRESS ON FILE | | | | | | |
| CORDETSKY, JENILEE MARIE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORDIANO, CHRIS MICHAEL | | ADDRESS ON FILE | | | | | | |
| CORDIC, AMIL | | ADDRESS ON FILE | | | | | | |
| CORDIER, JONATHAN | | ADDRESS ON FILE | | | | | | |
| CORDILL, JERICK | | ADDRESS ON FILE | | | | | | |
| CORDISCO, KELLEY A | | ADDRESS ON FILE | | | | | | |
| CORDLE TREASURER, RICHARD | | PO BOX 70 | | | CHESTERFIELD | VA | 23832-0070 | |
| CORDLE TREASURER, RICHARD A | | COUNTY ADMINISTRATION BLDG | | | CHESTERFIELD | VA | 23832 | |
| CORDLE TREASURER, RICHARD A | | PO BOX 70 | COUNTY ADMINISTRATION BLDG | | CHESTERFIELD | VA | 23832-0070 | |
| CORDLE, CAMERON THOMAS | | ADDRESS ON FILE | | | | | | |
| CORDLE, JOSHUA S | | ADDRESS ON FILE | | | | | | |
| CORDLE, RICHARD KENNETH | | ADDRESS ON FILE | | | | | | |
| CORDOBA, CHRISTOPHER MANUEL | | ADDRESS ON FILE | | | | | | |
| CORDOBA, JUAN M | | ADDRESS ON FILE | | | | | | |
| CORDOBA, MANUELA MAE | | ADDRESS ON FILE | | | | | | |
| CORDOBA, RANDALL RHOADS | | ADDRESS ON FILE | | | | | | |
| CORDOBAS, MARIA | | 2225 POLK ST | | | BROWNSVILLE | TX | 78520-6736 | |
| CORDON, CEASAR FABIAN | | ADDRESS ON FILE | | | | | | |
| CORDON, JULIO EDWARD | | ADDRESS ON FILE | | | | | | |
| CORDON, LUCIA | | 2139 E 4TH ST | NO 123 | | ONTARIO | CA | 91764 | |
| CORDOVA, ADRIANA | | ADDRESS ON FILE | | | | | | |
| CORDOVA, ALFREDO | | BOX 8838 ASU STATION | | | SAN ANGELO | TX | 76901 | |
| CORDOVA, ALFREDO SANCHEZ | | ADDRESS ON FILE | | | | | | |
| CORDOVA, CARLOS E | | ADDRESS ON FILE | | | | | | |
| CORDOVA, CHRISTOPHER KEITH | | ADDRESS ON FILE | | | | | | |
| CORDOVA, CHRISTOPHER KEITH | | ADDRESS ON FILE | | | | | | |
| CORDOVA, CRAIG | | 1500 SPARKMAN DR NW APT 14E | | | HUNTSVILLE | AL | 35816-2671 | |
| CORDOVA, DREW R | | ADDRESS ON FILE | | | | | | |
| CORDOVA, EDDIE LEONEL | | ADDRESS ON FILE | | | | | | |
| CORDOVA, ERVEY DANIEL | | ADDRESS ON FILE | | | | | | |
| CORDOVA, FRANCISCO JUAN | | ADDRESS ON FILE | | | | | | |
| CORDOVA, FRANK | | 17739 BURTON ST | | | RESEDA | CA | 91335 | |
| CORDOVA, IRENE KIMBERLY | | ADDRESS ON FILE | | | | | | |
| CORDOVA, JOEL ARNALDO | | ADDRESS ON FILE | | | | | | |
| CORDOVA, JONATHAN E | | ADDRESS ON FILE | | | | | | |
| CORDOVA, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | |
| CORDOVA, JUSTIN HALLEY | | ADDRESS ON FILE | | | | | | |
| CORDOVA, JUSTINE | | 4790 S TABOR ST | | | MORRISON | CO | 80465 | |
| CORDOVA, LEROY ANTHONY | | ADDRESS ON FILE | | | | | | |
| CORDOVA, LIBERTAD AYALITH | | ADDRESS ON FILE | | | | | | |
| CORDOVA, MANUEL | | ADDRESS ON FILE | | | | | | |
| CORDOVA, MELISSA ISABEL | | ADDRESS ON FILE | | | | | | |
| CORDOVA, NOEMI | | 1624 WEST ALLAMANDA BLVD | | | AVON PARK | FL | 33825 | |
| CORDOVA, NOEMI | | 1624 WEST ALLAMANDA BLVD | | | AVON PARK | FL | 33825-8167 | |
| CORDOVA, PATRICK TYSON | | ADDRESS ON FILE | | | | | | |
| CORDOVA, PHILIP A | | ADDRESS ON FILE | | | | | | |
| CORDOVA, SAL S | | ADDRESS ON FILE | | | | | | |
| CORDOVA, TIFFANY REGINA | | ADDRESS ON FILE | | | | | | |
| CORDOVA, VIDALIS T | | 1100 OAKBRIDGE PARKWAY | APT 57 | | LAKELAND | FL | 33803 | |
| CORDRAY, DANIEL | | 1929 W DIVISION | | | DECATUR | IL | 62526 | |
| CORDRAY, DANIEL LAWRENCE | | ADDRESS ON FILE | | | | | | |
| CORDRY, TYLER J | | ADDRESS ON FILE | | | | | | |
| CORDWELL, JAMES ROBERT | | ADDRESS ON FILE | | | | | | |
| CORDY, ELI | | ADDRESS ON FILE | | | | | | |
| CORDY, MARK | | ADDRESS ON FILE | | | | | | |
| CORE CONSULTING LLC | | 2510 PROFESSIONAL RD | | | RICHMOND | VA | 23235 | |
| CORE CONSULTING LLC | | PO BOX 3678 | | | RICHMOND | VA | 23235 | |
| CORE MANAGEMENT SERVICES LLC | | PO BOX 626 | 111 GRANT AVE | | ENDICOTT | NY | 13761-0626 | |
| CORE PROPERTIES INC | ATTN JAMES DONALDSON | 831 E MOREHEAD ST STE 445 | | | CHARLOTTE | NC | 28202 | |
| CORE, KRISTOPHER | | 1422 LOT MUD CREEK RD | | | WILLIAMSBURG | KY | 40769 | |
| COREA, EDDY ANTONIO | | ADDRESS ON FILE | | | | | | |
| COREA, MELVIN GEOVANNI | | ADDRESS ON FILE | | | | | | |
| COREA, ROBERT ANTONIO | | ADDRESS ON FILE | | | | | | |
| COREA, ROLANDO JOSE | | ADDRESS ON FILE | | | | | | |
| COREAS, CARLO | | 460 41ST ST | | | COPIAGUE | NY | 11726-0000 | |
| COREAS, CARLOS LUIS | | ADDRESS ON FILE | | | | | | |
| COREAS, JOSUE ISAI | | ADDRESS ON FILE | | | | | | |
| COREAS, PEDRO A | | ADDRESS ON FILE | | | | | | |
| CORECOMM | | PO BOX 790352 | | | ST LOUIS | MO | 63179-0352 | |
| CORELIEN, MARSHA | | ADDRESS ON FILE | | | | | | |
| CORELLA, ANTONIO | | ADDRESS ON FILE | | | | | | |
| CORELLA, LISA | | 744 W NEVADA ST | | | TUCSON | AZ | 85706-1256 | |
| COREMETRICS INC | | PO BOX 49022 | | | SAN JOSE | CA | 95161-9022 | |
| COREMETRICS INC | | 1840 GATEWAY DR STE 320 | | | SAN MATEO | CA | 94404 | |
| CORESTAFF | | PO BOX 60201 | | | CHARLOTTE | NC | 28260 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORESTAFF SERVICES | | LOCKBOX 60799 | | | CHARLOTTE | NC | 28260 | |
| CORESTAFF SERVICES | | 1775 SAINT JAMES PL STE 300 | | | HOUSTON | TX | 770563416 | |
| CORESTAFF SERVICES | | PO BOX 60121 | | | CHARLOTTE | NC | 28260-0121 | |
| CORESTAFF SERVICES | | PO BOX 60621 | | | CHARLOTTE | NC | 28260-0621 | |
| CORESTAFF SERVICES | | PO BOX 60869 | | | CHARLOTTE | NC | 28260-0869 | |
| CORESTAFF SERVICES | | PO BOX 60876 | ACCOUNTING DEPARTMENT | | CHARLOTTE | NC | 28260-0876 | |
| CORESTAFF SERVICES | | PO BOX 60876 | | | CHARLOTTE | NC | 28260-0876 | |
| CORESTAFF STAFFING SERVICES | | DEPT 66051 | | | EL MONTE | CA | 91735 | |
| CORESTATES FINANCIAL GROUP | | P O BOX 7618 | | | PHILADELPHIA | PA | 191017618 | |
| CORESTATES FINANCIAL GROUP | ANNE MARIE FITZSIMMONS | P O BOX 7618 | | | PHILADELPHIA | PA | 19101-7618 | |
| COREX TECHNOLOGIES CORP | | 810 MEMORIAL DR 3RD FL | | | CAMBRIDGE | MA | 02139 | |
| COREY J RACHEL | | 37632 NEWPORT DR | | | ZEPHYRHILLS | FL | 33542-7994 | |
| COREY J WILLIAMS | WILLIAMS COREY J | 24 NEWBY DR | | | HAMPTON | VA | 23666-4114 | |
| COREY SLY ELECTRICAL SERVICE | | 1406 COTTON FLAT RD | | | MIDLAND | TX | 79701 | |
| COREY, BRENT | | ADDRESS ON FILE | | | | | | |
| COREY, CORAL | | 16083 BERKSHIRE RD | | | SAN LEANDRO | CA | 94578 | |
| COREY, CRAIG J | | ADDRESS ON FILE | | | | | | |
| COREY, DONALD | | 8166 GRANT COLONIAL DR NO E | | | ST LOUIS | MO | 63123 | |
| COREY, DONAVAN ROBERT | | ADDRESS ON FILE | | | | | | |
| COREY, ERIC RAYMOND | | ADDRESS ON FILE | | | | | | |
| COREY, HEATH | | 2 MOUNTAIN VIEW TERRACE | | | DANBURY | CT | 06810-0000 | |
| COREY, JASON ALAN | | ADDRESS ON FILE | | | | | | |
| COREY, JEREMY AARON | | ADDRESS ON FILE | | | | | | |
| COREY, MCCAIN | | PO BOX 2536 | | | SALISBURY | MD | 21801-0000 | |
| COREY, MICHAEL CALEB | | ADDRESS ON FILE | | | | | | |
| COREY, RAJI DAVID | | ADDRESS ON FILE | | | | | | |
| COREY, RANDY | | LOC NO 0412 PETTY CASH | 855 E BIRCH ST | | BREA | CA | 92821 | |
| COREY, RICHARD | | ADDRESS ON FILE | | | | | | |
| COREY, ROBERT J | | 18361 WENTWORTH AVE | | | LANSING | IL | 60438-3353 | |
| CORFAR, ALEX | | ADDRESS ON FILE | | | | | | |
| CORGELAS, ALVCIEN | | 427 AUSTRALIAN CIR | | | LAKE PARK | FL | 33403-2612 | |
| CORI, JASON DAVID | | ADDRESS ON FILE | | | | | | |
| CORI, LUKE THOMAS | | ADDRESS ON FILE | | | | | | |
| CORIA, JOEL | | ADDRESS ON FILE | | | | | | |
| CORIA, JOSE | | 116 E 16TH ST | | | ANTIOCH | CA | 94509-2458 | |
| CORIA, JUAN ALBERTO | | ADDRESS ON FILE | | | | | | |
| CORIANO, JOSE M | | ADDRESS ON FILE | | | | | | |
| CORIATY, JUSTIN L | | ADDRESS ON FILE | | | | | | |
| CORICOR, GEORGE | | ADDRESS ON FILE | | | | | | |
| CORIGLIANO, WENDY ANN | | ADDRESS ON FILE | | | | | | |
| CORIM INTERNATIONAL COFFEE | | 1112 INDUSTRIAL PKY | | | BRICK | NJ | 08724 | |
| CORINA, PALMORE | | PO BOX 309355 | | | DENTON | TX | 76203-0000 | |
| CORINNE ALBANESE | ALBANESE CORINNE | 2218 WESTMINSTER PL | | | CHARLOTTE | NC | 28207-2664 | |
| CORINTHIAN EUENTS LLC | | 661 BOYLSTON ST | 2ND FL | | BOSTON | MA | 02116 | |
| CORIO, JOSHUA MAXWELL | | ADDRESS ON FILE | | | | | | |
| CORIO, SCOTT | | ADDRESS ON FILE | | | | | | |
| CORK, LEANNE | | 43006 NORTH 3RD AVE | | | NEW RIVER | AZ | 85087 | |
| CORKER, DEVON ANTHONY | | ADDRESS ON FILE | | | | | | |
| CORKER, GREGORY D | | ADDRESS ON FILE | | | | | | |
| CORKER, JONATHAN PAUL | | ADDRESS ON FILE | | | | | | |
| CORKER, PHILLIP KENNETH | | ADDRESS ON FILE | | | | | | |
| CORKILL, MATTHEW GREGORY | | ADDRESS ON FILE | | | | | | |
| CORKILL, PATRICK WILLIAM | | ADDRESS ON FILE | | | | | | |
| CORKINS JR, EDWARD RAY | | ADDRESS ON FILE | | | | | | |
| CORKUM, SEAN M | | ADDRESS ON FILE | | | | | | |
| CORKYS BAR B Q | | 4141 VETERANS BLVD | STE 335 | | METAIRIE | LA | 70002 | |
| CORKYS BAR B Q | | STE 335 | | | METAIRIE | LA | 70002 | |
| CORKYS CATERING INC | | 1421 W FULLERTON | | | ADDISON | IL | 60101 | |
| CORKYS MOBILE LOCKSMITH | | 2805 VIA CLAREZ | | | CARLSBAD | CA | 92008 | |
| CORKYS PLUMBING INC | | 510 VERMONT AVE NW | | | FT WALTON BEACH | FL | 32547 | |
| CORKYS RIBS & BBQ | | 1605 PLEASANT HILL RD | | | DULUTH | GA | 30096 | |
| CORL, JASON C | | ADDRESS ON FILE | | | | | | |
| CORL, MARY JO | | ADDRESS ON FILE | | | | | | |
| CORLEE, CHAD NATHANIEL | | ADDRESS ON FILE | | | | | | |
| CORLEE, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| CORLESS, BETTY | | 14920 COLE DR | | | SAN JOSE | CA | 95124-4314 | |
| CORLESS, CAMERON R | | ADDRESS ON FILE | | | | | | |
| CORLESS, STEPHANIE ESTHER | | ADDRESS ON FILE | | | | | | |
| CORLEW, JENNIFER ELISE | | ADDRESS ON FILE | | | | | | |
| CORLEW, ROBERT R | | ADDRESS ON FILE | | | | | | |
| CORLEY PLUMBING & HEATING INC | | PO BOX 44 | | | GREENVILLE | SC | 29602 | |
| CORLEY PLUMBING & HEATING INC | | 300 BEN HAMBY LN | | | GREENVILLE | SC | 29615 | |
| CORLEY SYSTEMS INC | | 1140 BUSH RIVER RD | | | COLUMBIA | SC | 29210 | |
| CORLEY, BENJAMIN EDWARD | | ADDRESS ON FILE | | | | | | |
| CORLEY, BLAKE W | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORLEY, CLINT LAVERN | | ADDRESS ON FILE | | | | | | |
| CORLEY, CRYSTAL | | ADDRESS ON FILE | | | | | | |
| CORLEY, CRYSTAL | | ADDRESS ON FILE | | | | | | |
| CORLEY, HEATHER DAWN | | ADDRESS ON FILE | | | | | | |
| CORLEY, JASON SHANE | | ADDRESS ON FILE | | | | | | |
| CORLEY, MARY | | 3543 PARK PLACE | | | FLOSSMOOR | IL | 60422-0000 | |
| CORLEY, NICHOLAS CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| CORLEY, SHIRLEY | | PO BOX 11431 | | | COLUMBIA | SC | 29211 | |
| CORLEY, VIVIAN L | | 320 HOCKADAY ST | | | COUNCIL GROVE | KS | 66846-1807 | |
| CORLEY, WILLIAM | | ADDRESS ON FILE | | | | | | |
| CORLISS, BRYAN R | | ADDRESS ON FILE | | | | | | |
| CORMANES, MATIAS | | 3902 SOUTH BURNS | | | SEATTLE | WA | 98106 | |
| CORMANY, STEPHANIE A | | ADDRESS ON FILE | | | | | | |
| CORMARK INC | | MR RICK TAYLOR | CORMARK INC | 1701 WINTHROP | DES PLAINES | IL | 60018 | |
| CORMARK INC | | 1701 S WINTHROP DR | | | DES PLAINES | IL | 60018 | |
| CORMARK INC | NEIL E MCCULLAGH | SPOTTS FAIN PC | 411 E FRANKLIN ST STE 600 | | RICHMOND | VA | 23219 | |
| CORMARK INC | CORMARK INC C O UNITED STATES DEBT RECOVERY III LP | 940 SOUTHAVEN STE 101 | | | INCLIN VILLAGE | NV | 89451 | |
| CORMARK INC C O UNITED STATES DEBT RECOVERY III LP | | 940 SOUTHAVEN STE 101 | | | INCLIN VILLAGE | NV | 89451 | |
| CORMICK, CARL | | 11833 SILVER TRACE CIR | | | HERRIMAN | UT | 84096-7711 | |
| CORMIER JR , ANDRE D | | ADDRESS ON FILE | | | | | | |
| CORMIER, AMY | | ADDRESS ON FILE | | | | | | |
| CORMIER, BERNARD M | | ADDRESS ON FILE | | | | | | |
| CORMIER, BRANDON PAUL | | ADDRESS ON FILE | | | | | | |
| CORMIER, BRIAN | | 28 CAMELOT DR | | | SWANSEA | MA | 02777 | |
| CORMIER, DANIELLE | | 215 FRANKLIN AVE | | | STRATFORD | CT | 06614 | |
| CORMIER, HEATHER | | ADDRESS ON FILE | | | | | | |
| CORMIER, JOHN E | | 5979 BURNSIDE LANDING DR | PMP CONSULTING SERVICES | | BURKE | VA | 22015 | |
| CORMIER, JOHN E | | 5979 BURNSIDE LANDING DR | | | BURKE | VA | 22015 | |
| CORMIER, JOSEPH BOWMAN | | 804 E ALEXANDER ST | | | LAFAYETTE | LA | 70501 | |
| CORMIER, KEVIN JAMES | | ADDRESS ON FILE | | | | | | |
| CORMIER, MARK | | 6 GROVE ST | | | FRANKLIN | NH | 03235 | |
| CORMIER, MICHAEL | | ADDRESS ON FILE | | | | | | |
| CORMIER, MICHAEL ROSS | | ADDRESS ON FILE | | | | | | |
| CORMIER, NICHOLAS BRETT | | ADDRESS ON FILE | | | | | | |
| CORMIER, RANDALL | | ADDRESS ON FILE | | | | | | |
| CORMIER, RANDALL | | 5711 DIODORA WAY | 11 | | TAMPA | FL | 33615-0000 | |
| CORMIER, RICHARD F | | ADDRESS ON FILE | | | | | | |
| CORMIER, RICHARD F | | ADDRESS ON FILE | | | | | | |
| CORMIER, RICHARD F | | 3047 WINDMILL CAYON DR | | | CLAYTON | CA | 94517 | |
| CORMIER, RYAN YONG KAM | | ADDRESS ON FILE | | | | | | |
| CORMIER, SHARON S | | ADDRESS ON FILE | | | | | | |
| CORMIER, STEFAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| CORNACCHIA, JOSEPH M | | ADDRESS ON FILE | | | | | | |
| CORNACCHIA, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| CORNEILSON, DERRICK | | ADDRESS ON FILE | | | | | | |
| CORNEJO, ALBERT | | ADDRESS ON FILE | | | | | | |
| CORNEJO, CESAR | | ADDRESS ON FILE | | | | | | |
| CORNEJO, EDISON | | ADDRESS ON FILE | | | | | | |
| CORNEJO, ELI LUKE | | ADDRESS ON FILE | | | | | | |
| CORNEJO, ERIC | | 1109 CHESACO AVE | | | BALTIMORE | MD | 21237 | |
| CORNEJO, ERIC J | | ADDRESS ON FILE | | | | | | |
| CORNEJO, ERNIE LAURO | | ADDRESS ON FILE | | | | | | |
| CORNEJO, FRANK ALEXANDER | | ADDRESS ON FILE | | | | | | |
| CORNEJO, LUIS | | 702 MAPLE PL | | | NORMAL | IL | 61761-3933 | |
| CORNEJO, MARIA L | | 126 E PRESIDENT ST | | | TUCSON | AZ | 85714-1550 | |
| CORNEJO, ROBERT | | 3655 N DRAKE | | | CHICAGO | IL | 60618-0000 | |
| CORNEJO, ROBERTO | | ADDRESS ON FILE | | | | | | |
| CORNEJO, ROBERTO C | | ADDRESS ON FILE | | | | | | |
| CORNEJO, VINCENT EDWARD | | ADDRESS ON FILE | | | | | | |
| CORNELIO, MANUEL ANTONIO | | ADDRESS ON FILE | | | | | | |
| CORNELISON, MICHAEL CAMERON | | ADDRESS ON FILE | | | | | | |
| CORNELISON, STEPHEN RICHARD | | ADDRESS ON FILE | | | | | | |
| CORNELISSEN, JOHN | | ADDRESS ON FILE | | | | | | |
| CORNELIU, WILLS | | 2229 SEDGWICK ST 8 | | | PETERSBURG | VA | 23805-2263 | |
| CORNELIUS A CLORY | CLORY CORNELIUS A | 8344 HILLCREST DR | PO BOX 6B | | RUTHER GLEN | VA | 22546-0006 | |
| CORNELIUS WILLIAMS | WILLIAMS CORNELIUS | 6508 WOODSTREAM DR | | | SEABROOK | MD | 20706-2120 | |
| CORNELIUS, BILLY JOE | | ADDRESS ON FILE | | | | | | |
| CORNELIUS, DESIREE NICOLE | | ADDRESS ON FILE | | | | | | |
| CORNELIUS, DESIREE NICOLE | | ADDRESS ON FILE | | | | | | |
| CORNELIUS, JAMES PHILLIP | | ADDRESS ON FILE | | | | | | |
| CORNELIUS, JASON SCOTT | | ADDRESS ON FILE | | | | | | |
| CORNELIUS, JIMMIE JR | | PSC 473 BOX 14 | | | FPO | AP | 96349-2400 | |
| CORNELIUS, ROBERT | | 7097 MCCAULEY LANE | | | MECHANICSVILLE | VA | 23111 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORNELIUS, ROBERT R | | ADDRESS ON FILE | | | | | | |
| CORNELIUS, SIMPSON | | PO BOX 116 | | | GEORGIANA | AL | 36033-0000 | |
| CORNELIUS, TIMOTHY COURTNEY | | ADDRESS ON FILE | | | | | | |
| CORNELIUS, TORY WILLIAM | | ADDRESS ON FILE | | | | | | |
| CORNELIUS, TREVOR | | ADDRESS ON FILE | | | | | | |
| CORNELL | | PO BOX 1599 | | | PLAINS | PA | 18705 | |
| CORNELL JR, G WARE | | 1401 E BROWARD BLVD STE 204 | | | FT LAUDERDALE | FL | 33301 | |
| CORNELL TECHNICAL SERVICES INC | | 1921 GALLOWS RD STE 880 | | | VIENNA | VA | 22182 | |
| CORNELL UNIVERSITY | | 16 E 34TH 6TH FL NYSSILR | MANAGEMENT PROGRAMS | | NEW YORK | NY | 10016 | |
| CORNELL UNIVERSITY | | MANAGEMENT PROGRAMS | | | NEW YORK | NY | 10016 | |
| CORNELL UNIVERSITY | | PO BOX 6838 | | | ITHACA | NY | 14851-6838 | |
| CORNELL UNIVERSITY | | 187 IVES HALL CAHRS HCD | ATTN MS VICTORIA BOND | | ITHACA | NY | 14853-3901 | |
| CORNELL, ANGELA RACHEL | | ADDRESS ON FILE | | | | | | |
| CORNELL, ANITA | | ADDRESS ON FILE | | | | | | |
| CORNELL, CATHERINE TESSA | | ADDRESS ON FILE | | | | | | |
| CORNELL, CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| CORNELL, CHRISTOPHER ROBERT | | ADDRESS ON FILE | | | | | | |
| CORNELL, FRANCIS | | 601 E BURGESS RD NO A 5 | | | PENSACOLA | FL | 32504 | |
| CORNELL, JOHN A | | 2000 NOCTURNE DR | | | LOUISVILLE | KY | 40272-4431 | |
| CORNELL, JOSHUA JAMES | | ADDRESS ON FILE | | | | | | |
| CORNELL, KYLE DAVID | | ADDRESS ON FILE | | | | | | |
| CORNELL, NATHAN K | | ADDRESS ON FILE | | | | | | |
| CORNELL, PATRICIA | | 912 HIGHLAND AVE | | | WAUKEGAN | IL | 60085-2808 | |
| CORNELL, PATRICIA | | 8837 SE MARINA BAY DR | | | HOBE SOUND | FL | 33455 | |
| CORNELL, QUINCY | | ADDRESS ON FILE | | | | | | |
| CORNELL, SAMANTHA ANN | | ADDRESS ON FILE | | | | | | |
| CORNELL, SHAWN | | 1801 K ST NW | | | WASHINGTON | DC | 20006 | |
| CORNELL, SHAWN MICHAEL | | ADDRESS ON FILE | | | | | | |
| CORNELLA, RANDOLPH JOESPH | | ADDRESS ON FILE | | | | | | |
| CORNELSON CLERK, A A | | DISTRICT CIVIL COURT | MOBILE GOVERNMENT PLAZA | | MOBILE | AL | 36644 | |
| CORNELSON CLERK, A A | | MOBILE GOVERNMENT PLAZA | | | MOBILE | AL | 36644 | |
| CORNELSON, BAXCODY | | 700 NE 122ND ST APT 505 | | | OKLAHOMA CITY | OK | 73114 | |
| CORNELSON, ZEDEKI NA | | ADDRESS ON FILE | | | | | | |
| CORNER GROCERY | | GENERAL DELIVERY | | | LUNENBURG | VA | 23952 | |
| CORNER STONE, THE | | 107 W BROAD ST | | | RICHMOND | VA | 23220 | |
| CORNERSTONE | | PO BOX 1670 | | | DILLON | CO | 80435 | |
| CORNERSTONE APPLIANCE | | PO BOX 5624 | | | ELGIN | IL | 60121 | |
| CORNERSTONE APPRAISAL | | 128 N THIRD ST STE 2 | | | LAFAYETTE | IN | 47901 | |
| CORNERSTONE CREDIT COUNSELORS | | PO BOX 25847 | | | COLORADO SPRINGS | CO | 80936 | |
| CORNERSTONE ECOMMERCE | | 3000 HOLIDAY DR NO 803 | | | FT LAUDERDALE | FL | 33316 | |
| CORNERSTONE GLASS LLC | | 3192 S ACADIAN THRUWAY AVE | | | BATON ROUGE | LA | 70808 | |
| CORNERSTONE INSTALLATION | | PO BOX 29537 | | | AUSTIN | TX | 78755 | |
| CORNERSTONE LANDSCAPE | | 67530 FALLOURE RD | | | BELMONT | OH | 43718 | |
| CORNERSTONE LANDSCAPE ARTISANS | | 1621 N CEDAR CREST BLVD STE 105 | | | ALLENTOWN | PA | 18104-2312 | |
| CORNERSTONE RESOURCE GROUP LLC | | 6005 TOPPING LN | | | GLEN ALLEN | VA | 23060 | |
| CORNERSTONE STAFFING | | PO BOX 270780 | | | FLOWERMOUND | TX | 75027-0780 | |
| CORNERSTONE STAFFING | | PO BOX 1024 | | | ADDISON | TX | 75001 | |
| CORNERSTONE SUBURBAN OFFICE LP | | 1001 WEST LOOP SOUTH STE 811 | | | HOUSTON | TX | 77027 | |
| CORNERSTONE SUBURBAN OFFICE LP | | C/O PM REALTY GROUP | 1001 WEST LOOP SOUTH STE 811 | | HOUSTON | TX | 77027 | |
| CORNERSTONE VINYL SIGN & SUPPL | | 105 E CREEKRIDGE RD | | | GREENSBORO | NC | 27406 | |
| CORNETT & ASSOCIATES | | 1021 LONG PRAIRIE RD | STE 403 | | FLOWER MOUND | TX | 75022 | |
| CORNETT, ADAM MATHEW | | ADDRESS ON FILE | | | | | | |
| CORNETT, AMBER DAWN | | ADDRESS ON FILE | | | | | | |
| CORNETT, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| CORNETT, JESSE RYAN | | ADDRESS ON FILE | | | | | | |
| CORNETT, ROBERT WAYNE | | ADDRESS ON FILE | | | | | | |
| CORNETT, SUMMER DANIELLE | | ADDRESS ON FILE | | | | | | |
| CORNETTA, DENNIS ALFRED | | ADDRESS ON FILE | | | | | | |
| CORNEY, NATE | | ADDRESS ON FILE | | | | | | |
| CORNEY, NATHANIEL | | 1552 STARFLOWER CT | | | WALWORTH | NY | 14568 | |
| CORNFIELD, SHANA F | | ADDRESS ON FILE | | | | | | |
| CORNFORTHS INC | | 5625 N SEVENTH ST | | | PHOENIX | AZ | 85014 | |
| CORNIBE, JOSHUA NOEL | | ADDRESS ON FILE | | | | | | |
| CORNICE | | 290 N BENSON AVE STE 3 | | | UPLAND | CA | 917865652 | |
| CORNIEL, ANGEL MANUEL | | ADDRESS ON FILE | | | | | | |
| CORNIEL, RYAN NELSON | | ADDRESS ON FILE | | | | | | |
| CORNIER, ALONZO | | ADDRESS ON FILE | | | | | | |
| CORNING LEADER | | MICHELLE PASSMORE | 34 W PULTENEY ST | | CORNING | NY | 14830 | |
| CORNISH & CAREY COMMERCIAL RE | | PO BOX 58159 | | | SANTA CLARA | CA | 95052-8159 | |
| CORNISH III, CLAUDE DANIEL | | ADDRESS ON FILE | | | | | | |
| CORNISH, ALEXANDER JAMES | | ADDRESS ON FILE | | | | | | |
| CORNISH, JACOB FLOYD | | ADDRESS ON FILE | | | | | | |
| CORNISH, MICK | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORNISH, RANDOLPH JEROME | | ADDRESS ON FILE | | | | | | |
| CORNISH, SHADE EBONY | | ADDRESS ON FILE | | | | | | |
| CORNISH, STEPHANIE LYNN | | ADDRESS ON FILE | | | | | | |
| CORNISH, VERNON | | 4474 PHEASANT DR | | | SALISBURY | MD | 21801 | |
| CORNISH, VERNON K | | ADDRESS ON FILE | | | | | | |
| CORNN, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| CORNO, TANYA MARIE | | ADDRESS ON FILE | | | | | | |
| CORNOG, NINA THERESA | | ADDRESS ON FILE | | | | | | |
| CORNS, JAMIE MICHELL | | ADDRESS ON FILE | | | | | | |
| CORNS, KRISTA MARIE | | ADDRESS ON FILE | | | | | | |
| CORNWALL, DELROY AUGUSTUS | | ADDRESS ON FILE | | | | | | |
| CORNWALL, LEON ORANE | | ADDRESS ON FILE | | | | | | |
| CORNWALL, MICHAEL | | 4500 ALHAMBRA DR | | | DAVIS | CA | 95618 | |
| CORNWALL, MICHAEL ANDREW | | ADDRESS ON FILE | | | | | | |
| CORNWELL, CLINTON | | ADDRESS ON FILE | | | | | | |
| CORNWELL, CODY MARTIN | | ADDRESS ON FILE | | | | | | |
| CORNWELL, GAVIN JAY | | ADDRESS ON FILE | | | | | | |
| CORNWELL, JAMES RALEIGH | | ADDRESS ON FILE | | | | | | |
| CORNWELL, JARED | | 7382 WALNUT GROVE DR | | | MECHANICSVILLE | VA | 23111 | |
| CORNWELL, JOHN DOUGLAS | | ADDRESS ON FILE | | | | | | |
| CORNWELL, JONATHAN | | ADDRESS ON FILE | | | | | | |
| CORNWELL, PHILLIP AURTHER | | ADDRESS ON FILE | | | | | | |
| CORNWELL, STEVEN JOHN | | ADDRESS ON FILE | | | | | | |
| CORNWELL, ZACHARY ALBERT | | ADDRESS ON FILE | | | | | | |
| COROKALO, IGOR | | ADDRESS ON FILE | | | | | | |
| CORONA JEWELERY | | 19105 KISHWAUKEE VALLEY RD | | | MARENGO | IL | 60152-0000 | |
| CORONA PAREDES, MARIO SULLY | | ADDRESS ON FILE | | | | | | |
| CORONA, ADAM | | ADDRESS ON FILE | | | | | | |
| CORONA, AMBERLY | | 43085 CORTE SALAMANCA | | | TEMECULA | CA | 92592 | |
| CORONA, AMBERLY | | 43405 CALLE CARABANA | | | TEMECULA | CA | 92592 | |
| CORONA, BRIAN A | | ADDRESS ON FILE | | | | | | |
| CORONA, CARLOS | | ADDRESS ON FILE | | | | | | |
| CORONA, CHRIS | | ADDRESS ON FILE | | | | | | |
| CORONA, ERICK | | ADDRESS ON FILE | | | | | | |
| CORONA, ERUVE | | ADDRESS ON FILE | | | | | | |
| CORONA, FELICIA MARIE | | ADDRESS ON FILE | | | | | | |
| CORONA, FRANK | | 10456 S AVE G | | | CHICAGO | IL | 60617-6351 | |
| CORONA, FRANK GABIER | | ADDRESS ON FILE | | | | | | |
| CORONA, GILBERTO | | ADDRESS ON FILE | | | | | | |
| CORONA, JENNIFER H | | ADDRESS ON FILE | | | | | | |
| CORONA, JOSE LUIS | | ADDRESS ON FILE | | | | | | |
| CORONA, SALVADOR | | ADDRESS ON FILE | | | | | | |
| CORONA, SANTIAGO | | ADDRESS ON FILE | | | | | | |
| CORONADO TV DSS | | 7112 N MESA | | | EL PASO | TX | 79912 | |
| CORONADO, ANASTACIO | | 4656 NORTH ALBANY AVE APT 1R | | | CHICAGO | IL | 60625 | |
| CORONADO, ANTONIO ENRIQUE | | ADDRESS ON FILE | | | | | | |
| CORONADO, BRITTANI NICHOLE | | ADDRESS ON FILE | | | | | | |
| CORONADO, CHRISTOPHER DONALD | | ADDRESS ON FILE | | | | | | |
| CORONADO, COLINTON | | ADDRESS ON FILE | | | | | | |
| CORONADO, DAVID | | ADDRESS ON FILE | | | | | | |
| CORONADO, DAVID | | ADDRESS ON FILE | | | | | | |
| CORONADO, EDUARDO ANDRES | | ADDRESS ON FILE | | | | | | |
| CORONADO, HENRY A | | ADDRESS ON FILE | | | | | | |
| CORONADO, JUAN CARLOS | | ADDRESS ON FILE | | | | | | |
| CORONADO, JULIA ANNA | | ADDRESS ON FILE | | | | | | |
| CORONADO, MILTON HABIB | | ADDRESS ON FILE | | | | | | |
| CORONADO, RICHARD | | ADDRESS ON FILE | | | | | | |
| CORONADO, RICHARD | | ADDRESS ON FILE | | | | | | |
| CORONADO, SERGIO ARMANDO | | ADDRESS ON FILE | | | | | | |
| CORONDO, CESAR ALBERTO | | ADDRESS ON FILE | | | | | | |
| CORONEL, JESUS MANUEL | | ADDRESS ON FILE | | | | | | |
| CORONEL, JULIA ENGRACIA | | ADDRESS ON FILE | | | | | | |
| CORONEL, JULIO CESAR | | ADDRESS ON FILE | | | | | | |
| CORONEL, MARCOS A | | ADDRESS ON FILE | | | | | | |
| CROSS, CURTIS | | ADDRESS ON FILE | | | | | | |
| CORP | | PO BOX 9188 | | | BALTIMORE | MD | 21222 | |
| CORP BROTHERS INC | | 1 BROOK ST | | | PROVIDENCE | RI | 02903 | |
| CORPES, SONIA | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| CORPIER, ZACHARIE L | | ADDRESS ON FILE | | | | | | |
| CORPORACION DEL FONDO | | GPO BOX 365028 | | | SAN JUAN PR | | 00936-5028 | |
| CORPORAN, ALLEN | | ADDRESS ON FILE | | | | | | |
| CORPORAN, FERNANDO | | ADDRESS ON FILE | | | | | | |
| CORPORATE & CONVENTION SERVICE | | 7026 OLD KATY RD STE 229 | | | HOUSTON | TX | 77024 | |
| CORPORATE APARTMENT PEOPLE,THE | | 1604 HILLTOP WEST EXEC CTR | STE 317A | | VIRGINIA BEACH | VA | 23451 | |
| CORPORATE APARTMENT PEOPLE,THE | | STE 317A | | | VIRGINIA BEACH | VA | 23451 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORPORATE APPAREL | | 3231 W MACARTHUR BLVD | | | SANTA ANA | CA | 92704 | |
| CORPORATE APPRAISAL CO | | 8170 CORPORATE PARK DR 305 | | | CINCINNATI | OH | 45242 | |
| CORPORATE APPRAISAL SERVICE | | 623 DOUGLAS ST | | | BROOKLYN PARK | MD | 21225-3818 | |
| CORPORATE CARE | | PO BOX 219975 | | | KANSAS CITY | MO | 64121 | |
| CORPORATE CARE | | 3530 WEST TC JESTER BLVD | | | HOUSTON | TX | 77018 | |
| CORPORATE CATERING CONCEPTS | | 301 SAINT VINCENT ST | | | PHILADELPHIA | PA | 19111 | |
| CORPORATE CATERING INC | | 434 CHURCH AVE | | | ROANOKE | VA | 24016 | |
| CORPORATE CLEAN LLC | | 12521 CAMBIE PL | | | RICHMOND | VA | 23233 | |
| CORPORATE CLEANING OF GA | | 5050 ASHLEY PL | | | ACWORTH | GA | 30102 | |
| CORPORATE COMPUTING | | PO BOX 3251 | | | NEW YORK | NY | 10163 | |
| CORPORATE COMPUTING | | BOX 7780 3076 | | | PHILADELPHIA | PA | 191823076 | |
| CORPORATE CONNECTION | | 177 NW 18 AVE | | | FT LAUDERDALE | FL | 33311 | |
| CORPORATE COPIES | | 619 E MAIN ST | | | RICHMOND | VA | 23219 | |
| CORPORATE COPIES | | PO BOX 85080 4300 | | | RICHMOND | VA | 232854300 | |
| CORPORATE CREATIONS | | 11380 PROSPERITY FARMS RD 221E | | | PALM BEACH GARDENS | FL | 33410 | |
| CORPORATE DELI & CATERING | | 1400 MERCANTILE LN 108 | | | LARGO | MD | 20774 | |
| CORPORATE ELECTRICAL TECH INC | | 2719 GRAND AVE | | | BELLMORE | NY | 11710 | |
| CORPORATE ENVIRONMENTS | | PO BOX 101615 | | | ATLANTA | GA | 30392 | |
| CORPORATE ENVIRONMENTS GROUP | | 605 E BROAD ST | | | BETHLEHEM | PA | 18018 | |
| CORPORATE EXECUTIVE BOARD | | 3393 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| CORPORATE EXPRESS | | MR FRANK J MARTORELLA | CORPORATE EXPRESS OFFICE PRODUCTS INC | 1 ENVIRONMENTAL WAY | BROOMFIELD | CO | 80021 | |
| CORPORATE EXPRESS | | 6401 A BADGER DR | | | TAMPA | FL | 33610 | |
| CORPORATE EXPRESS | | PO BOX 71598 | | | CHICAGO | IL | 60694 | |
| CORPORATE EXPRESS | | PO BOX 95559 | | | CHICAGO | IL | 60694 | |
| CORPORATE EXPRESS | | 580 NORTH SHEPHERD | | | HOUSTON | TX | 77007 | |
| CORPORATE EXPRESS | | PO BOX 64395 | | | BALTIMORE | MD | 212644395 | |
| CORPORATE EXPRESS | | PO BOX 41027 | | | HOUSTON | TX | 772401027 | |
| CORPORATE EXPRESS | | FILE NO 92126 | | | LOS ANGELES | CA | 900742126 | |
| CORPORATE EXPRESS | | PO BOX 25998 | | | RICHMOND | VA | 23260-5998 | |
| CORPORATE EXPRESS | MICHAEL RODRIGUEZ | PO BOX 71217 | | | CHICAGO | IL | 60694-1217 | |
| CORPORATE EXPRESS | | PO BOX 71217 | | | CHICAGO | IL | 60694-1217 | |
| CORPORATE EXPRESS | | PO BOX 71598 | | | CHICAGO | IL | 60694-1598 | |
| CORPORATE EXPRESS | | PO BOX 71684 | | | CHICAGO | IL | 60694-1684 | |
| CORPORATE EXPRESS | | PO BOX 95708 | | | CHICAGO | IL | 60694-5708 | |
| CORPORATE EXPRESS IMAGING | | MR FRANK MARTORELLA | CORPORATE EXPRESS OFFICE PRODUCTS INC | 1 ENVIRONMENTAL WAY | BROOMFIELD | CO | 80021 | |
| CORPORATE EXPRESS IMAGING | | 8570 MAGELLAN PKY | STE 900 | | RICHMOND | VA | 23227 | |
| CORPORATE EXPRESS IMAGING | | PO BOX 025487 | | | MIAMI | FL | 33121 | |
| CORPORATE EXPRESS IMAGING | | PO BOX 95230 | | | CHICAGO | IL | 60694-5230 | |
| CORPORATE EXPRESS OFFICE PRODUCTS INC | PATRICK P DINARDO | CHRISTOPHER M GOSSELIN | SULLIVAN & WORCESTER LLP | ONE POST OFFICE SQ | BOSTON | MA | 02109 | |
| CORPORATE EXPRESS OFFICE PRODUCTS INC | JOHN HOWELL | SULLIVAN & WORCESTER LLP | | | WASHINGTON | DC | 20006 | |
| CORPORATE EXPRESS OFFICE PRODUCTS INC | ATTN BRYAN MANNLEIN | 555 W 112TH AVE | 1666 K ST NW | | NORTHGLENN | CO | 80234 | |
| CORPORATE EXPRESS PROMOTIONAL | | PO BOX 95615 | | | CHICAGO | IL | 60694-5615 | |
| CORPORATE FACILITIES GROUP | | MS JAN GILLESPIE | CORPORATE FACILITIES GROUP INC | 2000 RIVEREDGE PARKWAY STE 945 | ATLANTA | GA | 30328 | |
| CORPORATE FACILITIES GROUP | | 2000 RIVEREDGE PKWY | | | ATLANTA | GA | 30328 | |
| CORPORATE FACILITIES GROUP INC | ATTN JAN GILLESPIE | 2000 RIVEREDGE PKWY STE 945 | | | ATLANTA | GA | 30328 | |
| CORPORATE FURNISHINGS | | 145 E ARROW HWY | | | SAN DIMAS | CA | 91773 | |
| CORPORATE GRAPHICS INTERNATIONAL | | 1885 NORTHWAY DR | | | N MANKATO | MN | 56003 | |
| CORPORATE GRAPHICS INTERNATIONAL | | 1885 NORTHWAY DR | | | N MANKATO | MN | 56003 | |
| CORPORATE GRAPHICS INTERNATIONAL | CORPORATE GRAPHICS INTERNATIONAL | PO BOX 8464 | | | NORTH MANKATO | MN | 56002-8464 | |
| CORPORATE GRAPHICS INTERNATIONAL | | PO BOX 8464 | | | NORTH MANKATO | MN | 56003 | |
| CORPORATE GRAPHICS INTERNATIONAL | GRAY PLANT MOOTY | CHERYL MOLINE LEGAL ADMIN ASST | 500  IDS CENTER | 80 S 8TH ST | MINNEAPOLIS | MN | 55402-37996 | |
| CORPORATE HEALTH CARE | | 41 GERMANTOWN RD STE B01 | | | DANBURY | CT | 06810 | |
| CORPORATE HEALTH SERVICES | | 1418C MACCORKLE AVE SW | | | CHARLESTON | WV | 25303 | |
| CORPORATE HOUSING SERVICES INC | | 6135 MT MORIAH EXTENDED | STE 102 | | MEMPHIS | TN | 38115 | |
| CORPORATE HOUSING SERVICES INC | | STE 102 | | | MEMPHIS | TN | 38115 | |
| CORPORATE IMPRINTS | | PO BOX 9799 | | | RICHMOND | VA | 23228 | |
| CORPORATE INSTALLATIONS INC | | PO BOX 681234 | | | HOUSTON | TX | 77268-1234 | |
| CORPORATE INTERIOR SYSTEMS | | 3311 E BROADWAY RD | STE A | | PHOENIX | AZ | 85040 | |
| CORPORATE INTERIOR SYSTEMS | | STE A | | | PHOENIX | AZ | 85040 | |
| CORPORATE INTERIORS | | 1716 HIDDEN CREEK CT | | | ST LOUIS | MO | 631311826 | |
| CORPORATE MARKETING SERVCO | | PO BOX 562052 | | | MIAMI | FL | 332562052 | |
| CORPORATE MEETINGS & INCENTIVE | | PO BOX 2200 | | | CATHEDRAL CITY | CA | 92235 | |
| CORPORATE MEETINGS & INCENTIVE | | PO BOX 2150 | | | CATHEDRAL CITY | CA | 922352150 | |
| CORPORATE MGMT SOLUTIONS INC | | TWO ENTERPRISE DR STE 300 | | | SHELTON | CT | 06484 | |
| CORPORATE OCCUPATIONAL HEALTH | | PO BOX 490 | | | FREDERICK | MD | 21705-0490 | |
| CORPORATE PARK ASSOCIATES | | CENTER I 300 INTERPACE PKWY | | | PARSIPPANY | NJ | 070541100 | |
| CORPORATE PARK ASSOCIATES | | C/O SUDLER MGMT CO MORRIS CORP | CENTER I 300 INTERPACE PKWY | | PARSIPPANY | NJ | 07054-1100 | |
| CORPORATE PLAZA CATERING | | 6450 ROCKSIDE WOODS BLVD S | | | INDEPENDENCE | OH | 44131 | |
| CORPORATE PROPERTY DISPOSITIONS | | 300 GALLERIA PKWY SE | | | ATLANTA | GA | 30339-3153 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORPORATE PROPERTY DISPOSITIONS | C O MIKE FOLIO | 300 GALLERIA PKWY 12TH FL | | | ATLANTA | GA | 30339 | |
| CORPORATE PROPERTY DISPOSITIONS | CORPORATE PROPERTY DISPOSITIONS LLC | C O MIKE FOLIO | 300 GALLERIA PKWY 12TH FL | | ATLANTA | GA | 30339 | |
| CORPORATE PROPERTY DISPOSITIONS LLC | C O MIKE FOLIO | 300 GALLERIA PKWY 12TH FL | | | ATLANTA | GA | 30339 | |
| CORPORATE PROPERTY INVESTORS | | 3 DAG HAMMARSKJOLD PLAZA | 305 EAST 47TH ST | | NEW YORK | NY | 10017 | |
| CORPORATE PROPERTY INVESTORS | | 305 EAST 47TH ST | | | NEW YORK | NY | 10017 | |
| CORPORATE PROPERTY INVESTORS | | 700 HAYWOOD DR BOX 106 | HAYWOOD MALL | | GREENVILLE | SC | 29607 | |
| CORPORATE PROPERTY INVESTORS | | 700 HAYWOOD DR BOX 106 | | | GREENVILLE | SC | 29607 | |
| CORPORATE QUARTERS | | 9111 CROSS PARK DR | STE D 200 | | KNOXVILLE | TN | 37923 | |
| CORPORATE QUARTERS | | STE D 200 | | | KNOXVILLE | TN | 37923 | |
| CORPORATE REALTY LEASING CO | | 201 ST CHARLES AVE STE 3311 | C/O CORPORATE REALTY INC | | NEW ORLEANS | LA | 70170 | |
| CORPORATE REALTY LEASING CO | | C/O CORPORATE REALTY INC | | | NEW ORLEANS | LA | 70170 | |
| CORPORATE RECRUITING PARTNERS | | 348 MCLAWS CIRCLE STE 2 | | | WILLIAMSBURG | VA | 23185 | |
| CORPORATE RECRUITING PARTNERS | | 3721 GENERAL GOOKIN CT | | | WILLIAMSBURG | VA | 23185 | |
| CORPORATE RENTAL INC | | PO BOX 2397 | | | LAKE OSWEGO | OR | 97035 | |
| CORPORATE RETAIL SERVICES | | 206 QUAIL TRAIL LN | | | ARLINGTON | TX | 76002 | |
| CORPORATE SALES AND USE, EMPLOYER WITHHOLDING, AND LITTER TAX | VIRGINIA DEPARTMENT OF TAXATION | 3600 WEST BROAD ST | | | RICHMOND | VA | 23230-4915 | |
| CORPORATE SECURITY MANAGEMENT | | 1060 MAITLAND CTR COMMONS BLVD | STE 350 | | MAITLAND | FL | 32751 | |
| CORPORATE SECURITY SOLUTIONS | | PO BOX 72180 | | | CLEVELAND | OH | 44192 | |
| CORPORATE SECURITY SOLUTIONS | | 1145 28TH ST SE | | | GRAND RAPIDS | MI | 49508 | |
| CORPORATE SERVICES USA INC | | 38434 9TH ST E STE H | | | PALMDALE | CA | 93550 | |
| CORPORATE STAFFING RESOURCES | | PO BOX 711078 | | | CINCINNATI | OH | 45271-1078 | |
| CORPORATE STAFFING SOLUTIONS | | 180 WESTFIELD ST | | | WEST SPRINGFIELD | MA | 01089 | |
| CORPORATE SYSTEMS CENTER | | 3310 WOODWARD AVE | | | SANTA CLARA | CA | 94054 | |
| CORPORATE SYSTEMS CENTER | | PO BOX 6676 | | | SANTA CLARA | CA | 95056-6676 | |
| CORPORATE TECHNOLOGY DIRECT | | 2801 W PCH STE 370 | | | NEWPORT BEACH | CA | 92659 | |
| CORPORATE TECHNOLOGY DIRECT | | 2801 W PCH STE 370 | | | NEWPORT BEACH | CA | 92660 | |
| CORPORATE TECHNOLOGY DIRECT | | 2801 W COAST HWY STE 370 | | | NEWPORT BEACH | CA | 92663 | |
| CORPORATE TEMPS 2000 INC | | 3145 TUCKER NORCROSS RD | SUITE 206 | | TUCKER | GA | 30084 | |
| CORPORATE TEMPS 2000 INC | | SUITE 206 | | | TUCKER | GA | 30084 | |
| CORPORATE TRADEMARKS INC | | 220 CURIE DR | | | ALPHARETTA | GA | 30005 | |
| CORPORATEREWARDS COM | | 307 5TH AVE | 4TH FL | | NEW YORK | NY | 10016 | |
| CORPORATION SERVICE COMPANY | | 2711 CENTERVILLE RD | | | WILMINGTON | DE | 19808 | |
| CORPREW, JASON ROOSEVELT | | ADDRESS ON FILE | | | | | | |
| CORPREW, ROBERT | | 1919 NEW BERN AVE | | | RALEIGH | NC | 27610 | |
| CORPUS CHRISTI CALLER TIMES | | PO BOX 9136 | | | CORPUS CHRISTI | TX | 78469 | |
| CORPUS CHRISTI CALLER TIMES | | CINDI BASALDUA | 820 LOWER N BROADWAY | | CORPUS CHRISTI | TX | 78401 | |
| CORPUS CHRISTI CALLER TIMES | | P O BOX 2565 | | | CORPUS CHRISTI | TX | 78403 | |
| CORPUS CHRISTI CALLER TIMES | | PO BOX 120936 | DEPT 0936 | | DALLAS | TX | 75312-0936 | |
| CORPUS CHRISTI CALLER TIMES | CORPURS CHRISTI CALLER TIMES | PO BOX 9136 | | | CORPUS CHRISTI | TX | 78469 | |
| CORPUS CHRISTI CHILD SUPP OFF | | PO BOX 340 | DIST CLERK | | CORPUS CHRISTI | TX | 78403-0340 | |
| CORPUS CHRISTI LOCK DOC | | 909 AIRLINE | | | CORPUS CHRISTI | TX | 78412 | |
| CORPUS CHRISTI POLICE DEPT | | 321 JOHN SARTAIN ST | ATTN ALARMS CLERK | | CORPUS CHRISTI | TX | 78401 | |
| CORPUS CHRISTI POLICE DEPT | | PO BOX 9016 | | | CORPUS CHRISTI | TX | 784699016 | |
| CORPUS CHRISTI POLICE DEPT | | ALARM RECORDS | PO BOX 9016 | | CORPUS CHRISTI | TX | 78469-9016 | |
| CORPUS CHRISTI SAFE & LOCK CO | | 3529 S STAPLES | | | CORPUS CHRISTI | TX | 78411 | |
| CORPUS CHRISTI, CITY OF | | P O BOX 9097 | | | CORPUS CHRISTI | TX | 78469 | |
| CORPUS CHRISTI, CITY OF | | PO BOX 659722 | | | SAN ANTONIO | TX | 78265-9722 | |
| CORPUS, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| CORPUS, FRANCISCO | | ADDRESS ON FILE | | | | | | |
| CORPUS, NICOLE MARIE | | ADDRESS ON FILE | | | | | | |
| CORPUZ, EUGENE | | ADDRESS ON FILE | | | | | | |
| CORPUZ, JAIME R | | 15801 SE 171ST PL | | | RENTON | WA | 98058 | |
| CORPUZ, KYLE K | | ADDRESS ON FILE | | | | | | |
| CORPUZ, PHILBERT RAMIRO | | ADDRESS ON FILE | | | | | | |
| CORRADA, JUANA M | | ADDRESS ON FILE | | | | | | |
| CORRADO DI FRANCESCO | DIFRANCESCO CORRADO | 7 SANGSTER WAY | RODLEY | | BRADFORD L0 | | BD5 8LF | |
| CORRADO, BRYAN D | | ADDRESS ON FILE | | | | | | |
| CORRADO, MARCO | | ADDRESS ON FILE | | | | | | |
| CORRADO, MARK JOSEPH | | ADDRESS ON FILE | | | | | | |
| CORRADO, MATTHEW D | | ADDRESS ON FILE | | | | | | |
| CORRADO, RON C | | ADDRESS ON FILE | | | | | | |
| CORRADO, SHAINA LYNN | | ADDRESS ON FILE | | | | | | |
| CORRAL, ELVIRA | | 1256 ANDERS AVE | | | HACIENDA HEIGHTS | CA | 91745 | |
| CORRAL, ADAN | | ADDRESS ON FILE | | | | | | |
| CORRAL, ALLEN | | ADDRESS ON FILE | | | | | | |
| CORRAL, FRANCISCO J | | ADDRESS ON FILE | | | | | | |
| CORRAL, JAIRO | | 19416 NW 53 PL | | | MIAMI | FL | 33055 | |
| CORRAL, JASMIN | | ADDRESS ON FILE | | | | | | |
| CORRAL, JOHN DILLON | | ADDRESS ON FILE | | | | | | |
| CORRAL, JOSEPH DAVID | | ADDRESS ON FILE | | | | | | |
| CORRAL, LORENZO OSCAR | | ADDRESS ON FILE | | | | | | |
| CORRAL, MARCO ANTHONY | | ADDRESS ON FILE | | | | | | |
| CORRAL, SERGIO A | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORRAL, VIVIAN | | ADDRESS ON FILE | | | | | | |
| CORRALES, BAUDILIO | | ADDRESS ON FILE | | | | | | |
| CORRALES, CARMEN | | 5775 W DARMOUTH AVE | | | DENVER | CO | 80227-0000 | |
| CORRALES, DAYRON | | 11771 SW 15TH ST | | | MIAMI | FL | 33184-2557 | |
| CORRALES, DAYRON MIGUEL | | ADDRESS ON FILE | | | | | | |
| CORRALES, HERMES | | 4233 81 ST | | | BROOKLYN | NY | 11212-0000 | |
| CORRAO, IAN A | | ADDRESS ON FILE | | | | | | |
| CORRAO, LUCAS MICAH | | ADDRESS ON FILE | | | | | | |
| CORRAO, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| CORRAO, STEVEN | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | CLEARWATER | FL | 33756 | |
| CORRAO, STEVEN | | 645 PIERCE ST | | | CLEARWATER | FL | 33756 | |
| CORRE, EDWIN LEE | | ADDRESS ON FILE | | | | | | |
| CORREA III, JUAN VICTOR | | ADDRESS ON FILE | | | | | | |
| CORREA PEREZ, EDITH | | 218 SILVERWOOD TRL | | | COLUMBIA | SC | 29229-7410 | |
| CORREA, ADAM | | ADDRESS ON FILE | | | | | | |
| CORREA, ADRIANNA FELICE | | ADDRESS ON FILE | | | | | | |
| CORREA, ALBERT H | | ADDRESS ON FILE | | | | | | |
| CORREA, ALBERT H | | 18013 E NEARFIELD ST | | | AZUSA | CA | 91702-5029 | |
| CORREA, ALEXANDER STEWARD | | ADDRESS ON FILE | | | | | | |
| CORREA, ALISSA MICHELLE | | ADDRESS ON FILE | | | | | | |
| CORREA, ANDRE | | ADDRESS ON FILE | | | | | | |
| CORREA, BETTY GENESIS | | ADDRESS ON FILE | | | | | | |
| CORREA, CAESAR | | 4138 WYOMING | | | SAINT LOUIS | MO | 63116-0000 | |
| CORREA, CARLOS | | ADDRESS ON FILE | | | | | | |
| CORREA, CARLOS | | 7816 WHITE PLAIN RD | | | BRONX | NY | 10462-0000 | |
| CORREA, CARLOS MANUEL | | ADDRESS ON FILE | | | | | | |
| CORREA, CAROLINA | | ADDRESS ON FILE | | | | | | |
| CORREA, DARIO JESUS | | ADDRESS ON FILE | | | | | | |
| CORREA, DIMITRI | | ADDRESS ON FILE | | | | | | |
| CORREA, EDMUND EUGENE | | ADDRESS ON FILE | | | | | | |
| CORREA, EDUARDO | | 9620 E ARAPACHE RD | | | GREENWOOD VILLAGE | CO | 80112 | |
| CORREA, EMILIO | | 2014 W OHIO | | | CHICAGO | IL | 60612 | |
| CORREA, EVAN MIQUEL | | ADDRESS ON FILE | | | | | | |
| CORREA, FREDDIE | | 270 E 11TH ST | | | HOLLAND | MI | 49423 | |
| CORREA, ISMAEL | | 1124 N INTERNATIONAL BLVD | | | HIDALGO | TX | 78557-0000 | |
| CORREA, JAIME ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| CORREA, JANESSA CHRISTINE | | ADDRESS ON FILE | | | | | | |
| CORREA, JASON G | | ADDRESS ON FILE | | | | | | |
| CORREA, JEAN PAUL | | ADDRESS ON FILE | | | | | | |
| CORREA, JESSICA IVETTE | | ADDRESS ON FILE | | | | | | |
| CORREA, JOEL | | ADDRESS ON FILE | | | | | | |
| CORREA, JORGE ALEX | | ADDRESS ON FILE | | | | | | |
| CORREA, JOSE | | 5320 SW 82 LN | | | OCALA | FL | 34476 | |
| CORREA, JOSE ALEX | | ADDRESS ON FILE | | | | | | |
| CORREA, JOSE ANTONIO | | ADDRESS ON FILE | | | | | | |
| CORREA, JOSE R | | ADDRESS ON FILE | | | | | | |
| CORREA, JUAN P | | 8800 S COLFAX | | | CHICAGO | IL | 60617 | |
| CORREA, JUAN PABLO | | ADDRESS ON FILE | | | | | | |
| CORREA, JUSTIN BRADLEY CABANADA | | ADDRESS ON FILE | | | | | | |
| CORREA, LISA ANN | | ADDRESS ON FILE | | | | | | |
| CORREA, LOU HANNELI FLORES | | ADDRESS ON FILE | | | | | | |
| CORREA, LUZ | | 104 MONTAUK DR | | | GREENVILLE | SC | 29607-0000 | |
| CORREA, MARCELINO ANTONIO | | ADDRESS ON FILE | | | | | | |
| CORREA, MICHAEL | | ADDRESS ON FILE | | | | | | |
| CORREA, NATHAN ELIAS | | ADDRESS ON FILE | | | | | | |
| CORREA, OLGUITA | | ADDRESS ON FILE | | | | | | |
| CORREA, RAYMOND JOSEPH | | ADDRESS ON FILE | | | | | | |
| CORREA, ROSEMARY HELEN | | ADDRESS ON FILE | | | | | | |
| CORREA, SARAH ROSE | | ADDRESS ON FILE | | | | | | |
| CORREA, THOMAS STANLEY | | ADDRESS ON FILE | | | | | | |
| CORREA, VALERIE JASMIN | | ADDRESS ON FILE | | | | | | |
| CORREA, WILLIAM A | | ADDRESS ON FILE | | | | | | |
| CORRECT MECHANICAL SVCS INC | | 3049 BROADWAY SW | | | GRANDVILLE | MI | 49418 | |
| CORRECTIONS, DEPARTMENT OF | | 1819 E KENILWORTH PL | | | MILWAUKEE | WI | 53202 | |
| CORREIA MCCUAIG, JUSTIN KAWIKA | | ADDRESS ON FILE | | | | | | |
| CORREIA, ANTHONY JOSE | | ADDRESS ON FILE | | | | | | |
| CORREIA, ANTONIO MANUEL | | ADDRESS ON FILE | | | | | | |
| CORREIA, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| CORREIA, CRYSTAL | | 1581 SPRUCE | APT C | | ANDERSON | CA | 96007 | |
| CORREIA, ERIC PAUL | | ADDRESS ON FILE | | | | | | |
| CORREIA, GARY J | | ADDRESS ON FILE | | | | | | |
| CORREIA, HENRY | | 19 CHESTNUT ST | | | CUMBERLAND | RI | 028646311 | |
| CORREIA, JAMES EPCOT | | ADDRESS ON FILE | | | | | | |
| CORREIA, JOSEPH D | | ADDRESS ON FILE | | | | | | |

Circuit
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORREIA, MANUEL TOMAZ | | ADDRESS ON FILE | | | | | | |
| CORREIA, MATTHEW | | ADDRESS ON FILE | | | | | | |
| CORREIA, ROBERT LEOPOLD | | ADDRESS ON FILE | | | | | | |
| CORREIA, SIMAO L | | ADDRESS ON FILE | | | | | | |
| CORREIA, TEMPEST | | ADDRESS ON FILE | | | | | | |
| CORREIA, THERESA R | | ADDRESS ON FILE | | | | | | |
| CORRELL, DANIELLE RENE | | ADDRESS ON FILE | | | | | | |
| CORRELL, JAMES CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| CORRELL, JAMES JR | | 9727 LAUREL PINE DR | | | RICHMOND | VA | 23228-1201 | |
| CORRELL, JON | | 2826 CLEVELAND AVE | | | FORT MEYERS | FL | 33901 | |
| CORRELL, JOSH | | ADDRESS ON FILE | | | | | | |
| CORRELL, KEVIN K | | 732 ALLEGHENY RD | | | MOUNT BETHEL | PA | 18343-5848 | |
| CORRELL, LACY ANN | | ADDRESS ON FILE | | | | | | |
| CORRELL, RYAN L | | 2443 N KEDZIE AVE | G | | CHICAGO | IL | 60647 | |
| CORRELL, RYAN LEE | | ADDRESS ON FILE | | | | | | |
| CORRELL, WILLIAM | | 10 COLONY BLVD | APT503 | | WILMINGTON | DE | 19802 | |
| CORRELLO, JOE | | 213 EISENHOWER | | | ANGOLA | NY | 14006 | |
| CORRETORE, DAVID T | | 66 EAST MAIN ST | | | WEBTER | NY | 14580 | |
| CORRIDAN, MICHAEL | | 3618 LOLITA DR | | | CONCORD | PA | 94519 | |
| CORRIEA, ADAM | | ADDRESS ON FILE | | | | | | |
| CORRIEA, ERIC JAMES | | ADDRESS ON FILE | | | | | | |
| CORRIEA, SCOTT | | 5287 RIO LOBO DR | | | SAN JOSE | CA | 95136 | |
| CORRIEA, SCOTT ADAM | | ADDRESS ON FILE | | | | | | |
| CORRIER, PATRICK | | ADDRESS ON FILE | | | | | | |
| CORRIERI, CHRISTINE | | ADDRESS ON FILE | | | | | | |
| CORRIERI, ROBYN G | | ADDRESS ON FILE | | | | | | |
| CORRIGAN MOVING SYSTEMS | | 23923 RESEARCH DR | | | FARMINGTON HILLS | MI | 48335 | |
| CORRIGAN, BRYAN MICHEAL | | ADDRESS ON FILE | | | | | | |
| CORRIGAN, CHRISTOPHER S | | ADDRESS ON FILE | | | | | | |
| CORRIGAN, DENNIS | | 28 CAMARIAN ST | | | FOOTHILL RANCH | CA | 92610 | |
| CORRIGAN, ERIC ALLEN | | ADDRESS ON FILE | | | | | | |
| CORRIGAN, JOHN | | 11416 S CAMDEN COMMONS DR | | | WINDERMERE | FL | 34786-0000 | |
| CORRIGAN, LAUREN WHITNEY | | ADDRESS ON FILE | | | | | | |
| CORRIGAN, WENDY LEE | | ADDRESS ON FILE | | | | | | |
| CORRIHER, CHARLES ROBERT | | ADDRESS ON FILE | | | | | | |
| CORRINGTON, MATTHEW JOSEPH | | ADDRESS ON FILE | | | | | | |
| CORRIVEAU, RACHEL LYNN | | ADDRESS ON FILE | | | | | | |
| CORRON, RICHARD | | 908 HERIZON CT | | | SPARKS | NV | 89434 | |
| CORROTHERS, EVAN RUTLEDGE | | ADDRESS ON FILE | | | | | | |
| CORRPAC PACKAGING SUPPLY | | 2501 21ST AVE SW | | | TUMWATER | WA | 98512-5606 | |
| CORRUS, SCOTT | | N163W19352 CEDAR RUN DR | | | JACKSON | WI | 53037-9528 | |
| CORRY, DAVID ANDRE | | ADDRESS ON FILE | | | | | | |
| CORRY, KAREN | | 15202 CRESCENT ST | | | DALE CITY | VA | 22193-1623 | |
| CORS INC | | DEPT 21 8032 | | | CHICAGO | IL | 606788032 | |
| CORSALE, MELISSA | | ADDRESS ON FILE | | | | | | |
| CORSELLI, DANIEL EVAN | | ADDRESS ON FILE | | | | | | |
| CORSER, JOHN RAYMOND | | ADDRESS ON FILE | | | | | | |
| CORSETTI, BRIAN VINCENT | | ADDRESS ON FILE | | | | | | |
| CORSETTI, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| CORSI, NANCY | | 251 WILKING WAY | | | SONOMA | CA | 95476-0000 | |
| CORSIGLIA, MICHAEL SCOTT | | ADDRESS ON FILE | | | | | | |
| CORSO, DANIEL J | | 3611 FREEPORT CT | | | WOODBRIDGE | VA | 22193-2061 | |
| CORSO, KIMBERLY ANN | | ADDRESS ON FILE | | | | | | |
| CORSO, TIFFANY LEIGH | | ADDRESS ON FILE | | | | | | |
| CORSON RESIDENTIAL APPRAISERS | | 210 E BROADWAY | ATTN DOMINIC C CORSON | | BEL AIR | MD | 21014 | |
| CORSON RESIDENTIAL APPRAISERS | DOMINIC C CORSON | 210 E BROADWAY | | | BEL AIR | MD | 21014 | |
| CORSON, DAVID EDWARD | | ADDRESS ON FILE | | | | | | |
| CORSON, JANET | | 6015 NEWINGTON DR | | | RICHMOND | VA | 23224 | |
| CORSON, JESSE ANDREW | | ADDRESS ON FILE | | | | | | |
| CORSON, JONATHON M | | ADDRESS ON FILE | | | | | | |
| CORSON, JOSH THOMAS | | ADDRESS ON FILE | | | | | | |
| CORSON, TATYANA | | 352 E 76TH ST APT 2FW | | | NEW YORK | NY | 10021-2509 | |
| CORT FURNITURE RENTAL | | 1641 COBB PARKWAY SOUTH | | | MARIETTA | GA | 30062 | |
| CORT FURNITURE RENTAL | | 4151 INDUSTRIAL CTR STE 800 | | | N LAS VEGAS | NV | 89030 | |
| CORT FURNITURE RENTAL | | 1217 WEST ARTESIA BLVD | | | COMPTON | CA | 90220 | |
| CORT, PETER JAMES | | ADDRESS ON FILE | | | | | | |
| CORT, RANDOLPH SAMUEL | | ADDRESS ON FILE | | | | | | |
| CORTALANO, NICHOLAS PATRICK SHEPARD | | ADDRESS ON FILE | | | | | | |
| CORTE, MICHAEL FRANK | | ADDRESS ON FILE | | | | | | |
| CORTECHS INC | | 5900 CENTREVILLE RD STE 208 | | | CENTREVILLE | VA | 20121-2425 | |
| CORTELCO SYSTEMS INC | | PO BOX 2121 | | | MEMPHIS | TN | 38159 | |
| CORTELCO SYSTEMS INC | | PO BOX 654 | | | MEMPHIS | TN | 38159 | |
| CORTELCO SYSTEMS INC | | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-0921 | |
| CORTES FELICIANO, JALERYS | | ADDRESS ON FILE | | | | | | |
| CORTES FELICIANO, MARIA M | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORTES FLORES, JERIME J | | ADDRESS ON FILE | | | | | | |
| CORTES RIERA, EMANUEL | | ADDRESS ON FILE | | | | | | |
| CORTES, ADALY | | ADDRESS ON FILE | | | | | | |
| CORTES, ANA | | 2914 N 3RD ST | | | PHILADELPHIA | PA | 19133 3203 | |
| CORTES, ANGEL W | | ADDRESS ON FILE | | | | | | |
| CORTES, ANNA | | 7903 DONSHIRE | | | CONVERSE | TX | 78109 | |
| CORTES, BRIAN FRANKLIN | | ADDRESS ON FILE | | | | | | |
| CORTES, CARINA | | 14115 FM 529 RD | | | HOUSTON | TX | 77041-2582 | |
| CORTES, CARLOS IVAN | | ADDRESS ON FILE | | | | | | |
| CORTES, CARLOS JUAN | | ADDRESS ON FILE | | | | | | |
| CORTES, CHRISTIAN RENE | | ADDRESS ON FILE | | | | | | |
| CORTES, DAISY | | ADDRESS ON FILE | | | | | | |
| CORTES, DAVID | | ADDRESS ON FILE | | | | | | |
| CORTES, DORIS | | ADDRESS ON FILE | | | | | | |
| CORTES, EDGAR | | ADDRESS ON FILE | | | | | | |
| CORTES, EDUARDO | | ADDRESS ON FILE | | | | | | |
| CORTES, ELENA | | ADDRESS ON FILE | | | | | | |
| CORTES, EMMANUEL | | ADDRESS ON FILE | | | | | | |
| CORTES, IRCA | | ADDRESS ON FILE | | | | | | |
| CORTES, JADE A | | ADDRESS ON FILE | | | | | | |
| CORTES, JAVIER | | ADDRESS ON FILE | | | | | | |
| CORTES, JAVIER | | ADDRESS ON FILE | | | | | | |
| CORTES, JAY | | ADDRESS ON FILE | | | | | | |
| CORTES, JOEL | | ADDRESS ON FILE | | | | | | |
| CORTES, JOSE | | ADDRESS ON FILE | | | | | | |
| CORTES, JOSE LUIS | | ADDRESS ON FILE | | | | | | |
| CORTES, JUAN | | ADDRESS ON FILE | | | | | | |
| CORTES, JUAN GABRIEL | | ADDRESS ON FILE | | | | | | |
| CORTES, LUCIANO | | ADDRESS ON FILE | | | | | | |
| CORTES, MARIO | | 260 REYNOLDS DR | APT  NO 48 | | LEXINGTON | KY | 40517 | |
| CORTES, ORLANDO ALBERTO | | ADDRESS ON FILE | | | | | | |
| CORTES, SPENCER KENNETH | | ADDRESS ON FILE | | | | | | |
| CORTES, STEPHANIE | | ADDRESS ON FILE | | | | | | |
| CORTES, TANIA | | ADDRESS ON FILE | | | | | | |
| CORTES, VALENTIN | | 85375 AVE 53 | | | COACHELLA | CA | 92236-2904 | |
| CORTES, XITLALITC | | ADDRESS ON FILE | | | | | | |
| CORTESE, CHRIS MARIO | | ADDRESS ON FILE | | | | | | |
| CORTESE, LOLA | | 1048 SCR 108 | | | MAGEE | MS | 39111-9647 | |
| CORTEZ & ASSOCIATES | | 13632 CEDAR ST | | | HESPERIA | CA | 92345 | |
| CORTEZ JR, LUIS DANIEL | | ADDRESS ON FILE | | | | | | |
| CORTEZ LOVOS, EDWIN XAVIER | | ADDRESS ON FILE | | | | | | |
| CORTEZ PLAZA | | 711 N SHERRILL ST | | | TAMPA | FL | 33609 | |
| CORTEZ PLAZA | | C/O THE KRAUSS ORGANIZATION | 711 N SHERRILL ST | | TAMPA | FL | 33609 | |
| CORTEZ POINTE LLC | | 1111 KANE CONCOURSE STE 401 | | | BAY HARBOR ISLAND | FL | 33154 | |
| CORTEZ POINTE LLC | | 1111 KANE CONCOURSE STE 401 | | | BAY HARBOR ISLANDS | FL | 33154 | |
| | | | | | | | | |
| CORTEZ, ALBERTO | | ADDRESS ON FILE | | | | | | |
| CORTEZ, ALBRIX JILLIAN | | ADDRESS ON FILE | | | | | | |
| CORTEZ, ANDREW | | ADDRESS ON FILE | | | | | | |
| CORTEZ, ANDREW | | 1271 MEDLEY DR | | | SAN JOSE | CA | 95121-0000 | |
| CORTEZ, ANDREW LUIS | | ADDRESS ON FILE | | | | | | |
| CORTEZ, ARMANDO | | 10593 SUNBURST | | | RANCHO CUCAMONGA | CA | 91730 | |
| CORTEZ, ARTURO | | 6845 BROOK HOLLOW RD | | | LAKE WORTH | FL | 33467 | |
| CORTEZ, AUBRY MICHELLE | | ADDRESS ON FILE | | | | | | |
| CORTEZ, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| CORTEZ, CHRISTOPHER EDWIN | | ADDRESS ON FILE | | | | | | |
| CORTEZ, CLAUDIA DANIELA | | ADDRESS ON FILE | | | | | | |
| CORTEZ, CRISTIAN LEONEL | | ADDRESS ON FILE | | | | | | |
| CORTEZ, DAGOVERTO ANGEL | | ADDRESS ON FILE | | | | | | |
| CORTEZ, DANIEL | | 218 COLLEGE AVE | | | MODESTO | CA | 95350 | |
| CORTEZ, DAPHNE | | P O BOX 1615 | | | MORGAN HILL | CA | 95037-0000 | |
| CORTEZ, DAPHNE JENNIFER | | ADDRESS ON FILE | | | | | | |
| CORTEZ, DAVID GUILLERMO | | ADDRESS ON FILE | | | | | | |
| CORTEZ, DELONYX | | ADDRESS ON FILE | | | | | | |
| CORTEZ, DIANA JESSICA | | ADDRESS ON FILE | | | | | | |
| CORTEZ, DIOSCELINE | | ADDRESS ON FILE | | | | | | |
| CORTEZ, EDDIE | | PO BOX | 1936 | | HARRISONBURG | VA | 22801 | |
| CORTEZ, EDDIE | | PO BOX | | | HARRISONBURG | VA | 22801 | |
| CORTEZ, EDDIE DAVID | | ADDRESS ON FILE | | | | | | |
| CORTEZ, EDWARD | | ADDRESS ON FILE | | | | | | |
| CORTEZ, ERICA | | ADDRESS ON FILE | | | | | | |
| CORTEZ, ERNESTO | | 1411 W SMITH ST 1038 | | | KENT | WA | 98032-4384 | |
| CORTEZ, EVA V | | 982 W 18TH PL NO 0 | | | CHICAGO | IL | 60608-3464 | |
| CORTEZ, FERNANDO | | ADDRESS ON FILE | | | | | | |
| CORTEZ, FRANCISCO | | 900 N 26TH ST | | | READING | PA | 19606 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORTEZ, G | | 1821 PALASOTA DR | | | BRYAN | TX | 77803-2247 | |
| CORTEZ, GIANCARLO LUIS | | ADDRESS ON FILE | | | | | | |
| CORTEZ, GILBERT JASON | | ADDRESS ON FILE | | | | | | |
| CORTEZ, GIOVANNI DANIEL | | ADDRESS ON FILE | | | | | | |
| CORTEZ, HECTOR FERNANDO | | ADDRESS ON FILE | | | | | | |
| CORTEZ, JADE R | | ADDRESS ON FILE | | | | | | |
| CORTEZ, JANCARLO | | ADDRESS ON FILE | | | | | | |
| CORTEZ, JOE ANTONIO | | ADDRESS ON FILE | | | | | | |
| CORTEZ, JOEL DEJESUS | | ADDRESS ON FILE | | | | | | |
| CORTEZ, JOHN | | 1340 HEMLOCK AVE | APT 20 | | IMPERIAL BEACH | CA | 919323772 | |
| CORTEZ, JOHN RUBEN | | ADDRESS ON FILE | | | | | | |
| CORTEZ, JORGE A | | ADDRESS ON FILE | | | | | | |
| CORTEZ, JOSE | | ADDRESS ON FILE | | | | | | |
| CORTEZ, JOSE A | | ADDRESS ON FILE | | | | | | |
| CORTEZ, JOSE CARLOS | | ADDRESS ON FILE | | | | | | |
| CORTEZ, JOSE MANUEL | | ADDRESS ON FILE | | | | | | |
| CORTEZ, JOSHUA | | ADDRESS ON FILE | | | | | | |
| CORTEZ, JULISSA | | ADDRESS ON FILE | | | | | | |
| CORTEZ, LOUIE | | ADDRESS ON FILE | | | | | | |
| CORTEZ, LUIS | | 12400 CYPRESS AVE NO 72 | | | CHINO | CA | 91710 | |
| CORTEZ, MARC HAROLD | | ADDRESS ON FILE | | | | | | |
| CORTEZ, MARIA FERNANDA | | ADDRESS ON FILE | | | | | | |
| CORTEZ, MARLENE | | ADDRESS ON FILE | | | | | | |
| CORTEZ, MARTIN | | ADDRESS ON FILE | | | | | | |
| CORTEZ, MARTIN M | | ADDRESS ON FILE | | | | | | |
| CORTEZ, MATTHEW THOMAS | | ADDRESS ON FILE | | | | | | |
| CORTEZ, MICHAEL ALEXANDER | | ADDRESS ON FILE | | | | | | |
| CORTEZ, MICHAEL LEE | | ADDRESS ON FILE | | | | | | |
| CORTEZ, MITZI NALLELY | | ADDRESS ON FILE | | | | | | |
| CORTEZ, RICHARD PAUL | | ADDRESS ON FILE | | | | | | |
| CORTEZ, ROGELIO | | ADDRESS ON FILE | | | | | | |
| CORTEZ, RUDY J | | ADDRESS ON FILE | | | | | | |
| CORTEZ, SANDRA | | ADDRESS ON FILE | | | | | | |
| CORTEZ, SCARLETT | | ADDRESS ON FILE | | | | | | |
| CORTEZ, SIMON | | ADDRESS ON FILE | | | | | | |
| CORTEZ, SOFIA | | 71 SWAIN LANE | | | ALPINE | AL | 35014-0000 | |
| CORTEZ, STEPHEN F | | ADDRESS ON FILE | | | | | | |
| CORTEZ, VICKY | | ADDRESS ON FILE | | | | | | |
| CORTEZ, VICTOR H | | ADDRESS ON FILE | | | | | | |
| CORTEZ, YVETTE | | 30 SIDE HILL RD | | | MERIDEN | CT | 06451-4955 | |
| CORTINA, CLAUDIO | | ADDRESS ON FILE | | | | | | |
| CORTINAS, MARIO ALBERTO | | ADDRESS ON FILE | | | | | | |
| CORTINAZ, JAMES TIMOTHY | | ADDRESS ON FILE | | | | | | |
| CORTINHAS, CHRIS BENTO | | ADDRESS ON FILE | | | | | | |
| CORTLAND COUNTY CLERK | | 46 GREENBUSH ST STE 301 | | | CORTLAND | NY | 13045 | |
| CORTLAND COUNTY CLERK | | CORTLAND CTY CTHSE CRIMINAL RE | 46 GREENBUSH ST STE 301 | | CORTLAND | NY | 13045 | |
| CORTLANDT B , L L C | MARY LOU FOERTSCH | C/O GODDARD DEVELOPMENT PARTNERS LLC | P O  BOX 55  145 OTTERKILL RD | | MOUNTAINVILLE | NY | 10953 | |
| CORTLANDT B LLC | MARY LOU FOERTSCH OFFICE MANAGER | C O GODDARD DEVELOPMENT PARTNERS LLC | PO BOX 55 145 OTTERKILL RD | | MOUNTAINVILLE | NY | 10953 | |
| CORTLAND, TOWN OF | | TAX RECEIVER W PARTENHEIMER | | | CORTLAND MANOR | NY | 10566 | |
| CORTLAND, TOWN OF | | PO BOX 21080 | | | NEW YORK | NY | 10286-2080 | |
| CORTLAND, TOWN OF | | 1 HEADY ST TOWN HALL | TAX RECEIVER MARY R BREINING | | CORTLAND MANOR | NY | 10567-1252 | |
| CORTLESSA, VIRGINIA K | | 508 ASH RD | | | COATESVILLE | PA | 19320-1108 | |
| CORTNER, ADAM JOSEPH | | ADDRESS ON FILE | | | | | | |
| CORTRIGHT, DIANA | | 10331 ARMADILLO CT | | | NEWPORTRICHEY | FL | 34654 | |
| CORTUM, OLIVER | | 905 C N HAMILTON ST | | | RICHMOND | VA | 23221 | |
| CORTUM, OLIVER S | | ADDRESS ON FILE | | | | | | |
| CORTY CLEANING SYSTEMS INC | | 3704 N CICERO AVE | | | CHICAGO | IL | 60641 | |
| CORUM, CHRIS | | 1721 ARLOR GAP | | | LUTTRELL | TN | 37779 | |
| CORUM, JOE | | RR 6 BOX 6734 | | | AVA | MO | 65608-9827 | |
| CORUM, WILLIAM | | 9671 EATON WOODS PL | | | LORTON | VA | 22079-2339 | |
| CORUM, WILLIAM LEROY | | ADDRESS ON FILE | | | | | | |
| CORUNNA ELECTRONICS | | 601 W CORUNNA AVE | | | CORUNNA | MI | 48817 | |
| CORVAH, SAMUEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| CORVAIA, CHRISTOPHER DAN | | ADDRESS ON FILE | | | | | | |
| CORVALLIS PRODUCTION, PETER | | 79 S W OAK ST | | | PORTLAND | OR | 97204 | |
| CORVALLIS SERVICE CENTER | | 1030 NE CIRCLE BLVD BLDG 11 | | | CORVALLIS | OR | 97330 | |
| CORVEL | | STE 210 | | | GLEN ALLEN | VA | 23060 | |
| CORVEL | | 1200 HARGER RD STE 800 | | | OAKBROOK | IL | 60521 | |
| CORVEL | | 2424 WILCREST STE 100 | | | HOUSTON | TX | 77042 | |
| CORVEL | | 600 CITY PKWY WEST NO 200 | | | ORANGE | CA | 92668 | |
| CORVEL | | 1800 SUTTER ST STE 700 | | | CONCORD | CA | 94520 | |
| CORVEL | | 489 DEVON PARK DR NO 305 | | | WAYNE | PA | 19087-1870 | |
| CORVEL | | PO BOX 25549 | | | RICHMOND | VA | 23260-5549 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORVELLI, MICHAEL BRIAN | | ADDRESS ON FILE | | | | | | |
| CORVIL, ADLER | | ADDRESS ON FILE | | | | | | |
| CORVIN, JAMES S | | 9450 PLAINFIELD AVE | | | PENSACOLA | FL | 32514 | |
| CORVIN, JAMES SAMUEL | | ADDRESS ON FILE | | | | | | |
| CORWAY, KENNETH | | 1000 ROBLEY DR | NO 1734 | | LAFAYETTE | LA | 70503 | |
| CORWAY, KENNETH A | | ADDRESS ON FILE | | | | | | |
| CORWIN & MATTHEWS | | 71 NEW ST | PO BOX 800 | | HUNTINGTON | NY | 11743 | |
| CORWIN & MATTHEWS | | PO BOX 800 | | | HUNTINGTON | NY | 11743 | |
| CORWIN, ADAM | | 3179 AINWICK RD | | | COLUMBUS | OH | 43221 | |
| CORWIN, ADAM T | | ADDRESS ON FILE | | | | | | |
| CORWIN, LANCE | | ADDRESS ON FILE | | | | | | |
| CORWIN, LEE JAMES | | ADDRESS ON FILE | | | | | | |
| CORWIN, MYKEL R | | ADDRESS ON FILE | | | | | | |
| CORWIN, SEAN | | 1026 TRAVIS LN | | | GAITHERSBURG | MD | 20879 | |
| CORWIN, SEAN | | 1026 TRAVIS LN | | | GAITHERSBURG | MD | 20879-3218 | |
| CORWON, JEFFREY | | 1120 E MOUNT SHIBELL DR | | | SAHUARITA | AZ | 85629 | |
| CORY HOLDINGS LLC, JOSEPH | | 150 MEADOWLANDS PKWY FL 3 | | | SECAUCUS | NJ | 07094 | |
| CORY HOLDINGS LLC, JOSEPH | | 3764 PARK CENTRAL BLVD N | | | POMPANO BEACH | FL | 33064 | |
| CORY HOLDINGS LLC, JOSEPH | | 3101 NW 71ST ST | | | MIAMI | FL | 33147 | |
| CORY, ADAM | | ADDRESS ON FILE | | | | | | |
| CORY, BAUGHMAN | | ADDRESS ON FILE | | | | | | |
| CORY, DANIELLE TERESE | | ADDRESS ON FILE | | | | | | |
| CORY, LEANNE MARIE | | ADDRESS ON FILE | | | | | | |
| CORY, MANGHAM | | 23401 ROUND MOUNTAIN CIR | | | LEANDER | TX | 78641-8518 | |
| CORY, ROBERT | | 5916 NW 81ST ST | | | OKLAHOMA CITY | OK | 73132-4761 | |
| CORYELL COUNTY PROBATE | | PO BOX 237 | | | GATESVILLE | TX | 76528 | |
| CORZIN SANISLO UFHOLZ FREEDMAN | | 304 N CLEVELAND MASSILLON RD | | | AKRON | OH | 44333 | |
| COSBY APPLIANCE | | 4100 WEST CLAY ST | | | RICHMOND | VA | 23230 | |
| COSBY III, ROBERT S | | 12099 GAYTON RD | | | RICHMOND | VA | 23233 | |
| COSBY, CARLA MICHELE | | ADDRESS ON FILE | | | | | | |
| COSBY, DEBORAH | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| COSBY, ELLEN W | | PO BOX 75091 | | | BALTIMORE | MD | 21275 | |
| COSBY, JERRY | | ADDRESS ON FILE | | | | | | |
| COSBY, JONAH EPSTEN | | ADDRESS ON FILE | | | | | | |
| COSBY, JORDAN | | 10616 NW 48TH ST | | | CORAL SPRINGS | FL | 33076 | |
| COSBY, LEJON | | ADDRESS ON FILE | | | | | | |
| COSBY, MANDESA FRANCISCA | | ADDRESS ON FILE | | | | | | |
| COSBY, PAT | | 2952 PIERPOINT AVE | | | COLUMBUS | GA | 31904-8368 | |
| COSBY, TOWANDA L | | ADDRESS ON FILE | | | | | | |
| COSBY, TROY WAYNE | | ADDRESS ON FILE | | | | | | |
| COSBY, VERONICA | | 3519 PATRICK AVE | | | RICHMOND | VA | 23222 | |
| COSCA REGIONAL PARK | | 4325 FORBES BLVD | PERMIT OFFICE | | LANHAM | MD | 20706 | |
| COSCIA, JOSEPH A | | ADDRESS ON FILE | | | | | | |
| COSCO | | 1369 COLBURN ST | | | HONOLULU | HI | 96817 | |
| COSCO FIRE PROTECTION INC | | 99 1191 IWAENA ST | | | AIEA | HI | 96701 | |
| COSCO FIRE PROTECTION INC | | PO BOX 502799 | | | ST LOUIS | MO | 63150-2799 | |
| COSCO FIRE PROTECTION INC | | 240 S VASCO RD | | | LIVERMORE | CA | 94551-9060 | |
| COSCOLLUELA, MIGUEL DEFANTE | | ADDRESS ON FILE | | | | | | |
| COSENTINO, SAMUEL J | | ADDRESS ON FILE | | | | | | |
| COSENZA, MATTHEW C | | ADDRESS ON FILE | | | | | | |
| COSENZA, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| COSEY, JOSHUA SCOTT | | ADDRESS ON FILE | | | | | | |
| COSEY, KOPI UNIQUE | | ADDRESS ON FILE | | | | | | |
| COSEY, WALTER | | 7740 HARVARD ST | | | FOREST PARK | IL | 60130- | |
| COSGRAVE, JENNIFER | | 5920 CLEARBROOK CT APT 203 | | | FREDERICK | MD | 21703 | |
| COSGROVE, DOROTHY L | | ADDRESS ON FILE | | | | | | |
| COSGROVE, JACK C | | ADDRESS ON FILE | | | | | | |
| COSGROVE, JOSEPH WILLIAM | | ADDRESS ON FILE | | | | | | |
| COSGROVE, KAREN | | ADDRESS ON FILE | | | | | | |
| COSGROVE, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| COSHA INC | | 5935 HOPKINS RD | | | RICHMOND | VA | 23234 | |
| COSICO, KATRINA | | ADDRESS ON FILE | | | | | | |
| COSIO, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | |
| COSIO, DANIELA | | ADDRESS ON FILE | | | | | | |
| COSIO, JOSHUA RENE | | ADDRESS ON FILE | | | | | | |
| COSKREN, PETER ROBERT | | ADDRESS ON FILE | | | | | | |
| COSKUN, STEPHEN ANDREW | | ADDRESS ON FILE | | | | | | |
| COSLAN, JESSICA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| COSLAR, JOSEPH | | 703 ALAN COURT | | | STROUDSBURG | PA | 18360 | |
| COSLER, CHARLES DAVID | | ADDRESS ON FILE | | | | | | |
| COSLEY, ERIC LEONARD | | ADDRESS ON FILE | | | | | | |
| COSMANO, RICHARD | | ADDRESS ON FILE | | | | | | |
| COSMAS CREEK SPRING WATER | | 689 E OAK ST | | | LEBANON JUNCTION | KY | 401508409 | |
| COSMAS CREEK SPRING WATER | | 689 E OAK ST | ATTN STEPHEN SMITH | | LEBANON JUNCTION | KY | 40150-8409 | |
| COSME J BALCEIRO | BALCEIRO COSME J | 750 SE 6TH PL | | | HIALEAH | FL | 33010-5416 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COSME, DANIEL | | ADDRESS ON FILE | | | | | | |
| COSME, ELIZABETH MARIE | | ADDRESS ON FILE | | | | | | |
| COSME, HEATHER | | 409 LEXINGTON DR | | | EXTON | PA | 19460 | |
| COSME, HECTOR | | ADDRESS ON FILE | | | | | | |
| COSME, JACQUES | | ADDRESS ON FILE | | | | | | |
| COSME, JONATHAN PHILIP | | ADDRESS ON FILE | | | | | | |
| COSME, LLOYD JUAN | | ADDRESS ON FILE | | | | | | |
| COSME, ROBERTO WESLIN | | ADDRESS ON FILE | | | | | | |
| COSME, VANESSA Y | | ADDRESS ON FILE | | | | | | |
| COSMI CORPORATION | | 2487 JOHNSTON RD NE | | | DOVER | OH | 44622 | |
| COSMI CORPORATION | | 18600 CRENSHAW BLVD | | | TORRANCE | CA | 90504 | |
| COSMIC CONNECTION | | 110 E LIBERTY ST | | | WASHINGTON | GA | 30673 | |
| COSMIC CONNECTION | | PO BOX 70 | 110 E LIBERTY ST | | WASHINGTON | GA | 30673 | |
| COSMO COMMUNICATIONS | | ONE BRIDGE PLAZA STE 270 | | | FORT LEE | NJ | 07024 | |
| COSMO EASTGATE LTD | | 30201 AURORA RD | | | SOLON | OH | 44139 | |
| COSMO EASTGATE LTD | ATTN DAVID M NEUMANN | BENESCH FRIEDLANDER COPLAN & ARONOFF LLP | 200 PUBLIC SQ STE 2300 | | CLEVELAND | OH | 44114-2378 | |
| COSMO EASTGATE, LTD | | 30201 AURORA RD | ATTN ANDREW HOFFMAN | | MAYFIELD HEIGHTS | OH | 44139 | |
| COSMO EASTGATE, LTD | | 30201 AURORA RD | ATTN  ANDREW HOFFMAN | | SOLON | OH | 44139 | |
| COSMO TRUCK BODY INC | | 6915 ADAMO DR | | | TAMPA | FL | 33619 | |
| COSNER, BRYANNA MARIE | | ADDRESS ON FILE | | | | | | |
| COSNER, KAYLA | | ADDRESS ON FILE | | | | | | |
| COSOM, MOSES | | ADDRESS ON FILE | | | | | | |
| COSPER, ERIC JOE | | ADDRESS ON FILE | | | | | | |
| COSS, ANGELES POLETT | | ADDRESS ON FILE | | | | | | |
| COSSABOOM, STACEY MARIE | | ADDRESS ON FILE | | | | | | |
| COSSE, HAKEEM | | ADDRESS ON FILE | | | | | | |
| COSSEL, TYLER PRESTON | | ADDRESS ON FILE | | | | | | |
| COSSER, DEREK J | | ADDRESS ON FILE | | | | | | |
| COSSEY, DANNELLE LYNN | | ADDRESS ON FILE | | | | | | |
| COSSITT, HENRY DELA | | ADDRESS ON FILE | | | | | | |
| COSSU, PETER JAMES | | ADDRESS ON FILE | | | | | | |
| COST CUTTERS | | 621 DORIS PLACE | | | SOUTH DAYTONA | FL | 32119 | |
| COST MANAGEMENT & RECOVERY GROUP | | PO BOX 24437 | | | ST SIMONS ISLAND | GA | 31522 | |
| COST PLUS | | 36312 WARREN RD | | | WESTLAND | MI | 48185 | |
| COST PLUS INC | | 200 4TH ST | | | OAKLAND | CA | 94607 | |
| COST PLUS INC | | 201 CLAY ST | | | OAKLAND | CA | 94607 | |
| COST, FRANK A | | 112 SIKA DR | | | PLUM | PA | 15239-2558 | |
| COSTA FOR SENATE COMMITTEE | | 1400 N ST 9 | CO JULIE SANDINO | | SACRAMENTO | CA | 95814 | |
| COSTA FOR SENATE COMMITTEE | | CO JULIE SANDINO | | | SACRAMENTO | CA | 95814 | |
| COSTA II, CLAUDIO ANICETO | | ADDRESS ON FILE | | | | | | |
| COSTA JR, PAULO F | | ADDRESS ON FILE | | | | | | |
| COSTA MESA, CITY OF | | 77 FAIR DR 1ST FL | FINANCE DEPT | | COSTA MESA | CA | 92626 | |
| COSTA MESA, CITY OF | | PO BOX 1200 | | | COSTA MESA | CA | 926281200 | |
| COSTA MESA, CITY OF | | COSTA MESA CITY OF | P O BOX 1200 | TREASURY MANAGEMENT DIVISION | COSTA MESA | CA | 92628-1200 | |
| COSTA, ANTHONY ROCCO | | ADDRESS ON FILE | | | | | | |
| COSTA, BRIAN J | | ADDRESS ON FILE | | | | | | |
| COSTA, CHRISTOPHER MARSHALL | | ADDRESS ON FILE | | | | | | |
| COSTA, COURTNEY ANN | | ADDRESS ON FILE | | | | | | |
| COSTA, ERIC MATTHEW | | ADDRESS ON FILE | | | | | | |
| COSTA, FERNANDO SAMPAIO | | ADDRESS ON FILE | | | | | | |
| COSTA, FRANCIS ADAM | | ADDRESS ON FILE | | | | | | |
| COSTA, FRANK ANTHONY | | ADDRESS ON FILE | | | | | | |
| COSTA, JOHN | | ADDRESS ON FILE | | | | | | |
| COSTA, JOSEPH L | | ADDRESS ON FILE | | | | | | |
| COSTA, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| COSTA, KAITLIN AKEMI | | ADDRESS ON FILE | | | | | | |
| COSTA, KEVIN JOSEPH | | ADDRESS ON FILE | | | | | | |
| COSTA, KEVIN LEE | | ADDRESS ON FILE | | | | | | |
| COSTA, LEONARDO FILLIPE | | ADDRESS ON FILE | | | | | | |
| COSTA, LUIS B | | ADDRESS ON FILE | | | | | | |
| COSTA, MASON MUNRO | | ADDRESS ON FILE | | | | | | |
| COSTA, MELISSA ANN | | ADDRESS ON FILE | | | | | | |
| COSTA, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | |
| COSTA, MITCHELL WILLIAM | | ADDRESS ON FILE | | | | | | |
| COSTA, NICOLA | | 105 WAKEROBIN ND | | | WILLIAMSBURG | VA | 23185 | |
| COSTA, ROBIN | | 833 GAS LIGHT LN | | | VIRGINIA BEACH | VA | 23462-1233 | |
| COSTA, ROBIN A | | ADDRESS ON FILE | | | | | | |
| COSTA, RYAN | | 140 LUCY LANE | | | SOMERSET | MA | 02726 | |
| COSTA, SHARON | | 2001 BROADWAY | | | MT VERNON | IL | 62864 | |
| COSTA, THOMAS FRANCIS | | ADDRESS ON FILE | | | | | | |
| COSTABILE, CARL G | | ADDRESS ON FILE | | | | | | |
| COSTABLE, PETER C | | 8 HICKORY LN | | | OXFORD | CT | 06478-1441 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COSTALES, JERAMIE ROLAND | | ADDRESS ON FILE | | | | | | |
| COSTALES, KRISTEN | | ADDRESS ON FILE | | | | | | |
| COSTANTE, KENNETH | | ADDRESS ON FILE | | | | | | |
| COSTANTINO, ANDREW ANTHONY | | ADDRESS ON FILE | | | | | | |
| COSTANTINO, ANTHONY | | 6665 NORTH FRESNO ST | 225 | | FRESNO | CA | 93710-0000 | |
| COSTANTINO, ANTHONY WAYNE | | ADDRESS ON FILE | | | | | | |
| COSTANTINO, CHRIS P | | 518 WATERFORD CT | | | AVON LAKE | OH | 44012 | |
| COSTANTINO, CORY | | ADDRESS ON FILE | | | | | | |
| COSTANTINO, DAN | | ADDRESS ON FILE | | | | | | |
| COSTANTINO, DOMENIC G | | ADDRESS ON FILE | | | | | | |
| COSTANTINO, LISA | | 21 GREENWOOD LN | | | LINCOLN | RI | 02865-4726 | |
| COSTANZA, JAMIE LYNN | | ADDRESS ON FILE | | | | | | |
| COSTANZA, MATTHEW JOHN | | ADDRESS ON FILE | | | | | | |
| COSTANZA, TREVOR RYAN | | ADDRESS ON FILE | | | | | | |
| COSTANZO, ADAM JOSEPH | | ADDRESS ON FILE | | | | | | |
| COSTANZO, ADRIENNE ALICE | | ADDRESS ON FILE | | | | | | |
| COSTANZO, AMBROSE JOSEPH | | ADDRESS ON FILE | | | | | | |
| COSTANZO, CHRISTINE | | ADDRESS ON FILE | | | | | | |
| COSTANZO, DONNA | | 434 BROAD ST | | | SWEDESBORO | NJ | 08085-0000 | |
| COSTANZO, JOE | | ADDRESS ON FILE | | | | | | |
| COSTANZO, JOSEPH JOHN | | ADDRESS ON FILE | | | | | | |
| COSTANZO, JUSTIN RYAN | | ADDRESS ON FILE | | | | | | |
| COSTANZO, ROBERT WILLIAM | | ADDRESS ON FILE | | | | | | |
| COSTANZO, TONY D | | ADDRESS ON FILE | | | | | | |
| COSTAS, ANNA D | | 1702 N KEELER AVE NO 2 | | | CHICAGO | IL | 60639-4812 | |
| COSTAS, MARIA CARMEN | | ADDRESS ON FILE | | | | | | |
| COSTCO WHOLESALE | | PO BOX 34535 | | | SEATTLE | WA | 981241535 | |
| COSTE, PHILIP GREGORY | | ADDRESS ON FILE | | | | | | |
| COSTEA, JOSHUA A | | 1209 1/2 BLUE BELL RD | | | HOUSTON | TX | 77038 | |
| COSTEA, JOSHUA ALBERT | | ADDRESS ON FILE | | | | | | |
| COSTELLO CARR, TERESA | | 358 VIEWMONT ST | | | BENICIA | CA | 94510 | |
| COSTELLO PC, DEBORAH M | | PO BOX 27032 | HENRICO GENERAL DISTRICT COURT | | RICHMOND | VA | 23273 | |
| COSTELLO, ALISA M | | ADDRESS ON FILE | | | | | | |
| COSTELLO, ANTHONY | | 204 MARTINE AVE | | | WHITE PLAINS | NY | 10601 | |
| COSTELLO, BARBARA | | ADDRESS ON FILE | | | | | | |
| COSTELLO, BRIAN | | 4318 TULSA | | | HOUSTON | TX | 77092 | |
| COSTELLO, BRIAN R | | ADDRESS ON FILE | | | | | | |
| COSTELLO, BRITTNY ROSE | | ADDRESS ON FILE | | | | | | |
| COSTELLO, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| COSTELLO, CHRISTOPHER THOMAS | | ADDRESS ON FILE | | | | | | |
| COSTELLO, DAVID CHARLES | | ADDRESS ON FILE | | | | | | |
| COSTELLO, DENNIS SR | | 501 HARRIS AVE | | | CROYDON | PA | 19021-6888 | |
| COSTELLO, JANE | | 138 MT VERNON AVE | | | PITTSBURGH | PA | 15229 | |
| COSTELLO, JASON M | | ADDRESS ON FILE | | | | | | |
| COSTELLO, JOHN | | 5315 WAGON MASTER DR | | | COLORADO SPRINGS | CO | 80917 | |
| COSTELLO, JONPAUL | | 10 WILSON ST | | | MIDDLETOWN | NY | 10940 | |
| COSTELLO, JONPAUL A | | ADDRESS ON FILE | | | | | | |
| COSTELLO, JOSEPH EDWARD | | ADDRESS ON FILE | | | | | | |
| COSTELLO, JOSEPH THOMAS | | ADDRESS ON FILE | | | | | | |
| COSTELLO, KAITLIN BRIANNE | | ADDRESS ON FILE | | | | | | |
| COSTELLO, KRISTEN NICOL | | ADDRESS ON FILE | | | | | | |
| COSTELLO, KRISTEN NICOL | | ADDRESS ON FILE | | | | | | |
| COSTELLO, LAWRENCE GENE | | ADDRESS ON FILE | | | | | | |
| COSTELLO, MARY | | 3724 PARISH DR | | | FORT WAYNE | IN | 46815-4722 | |
| COSTELLO, MATHEW FRANCIS | | ADDRESS ON FILE | | | | | | |
| COSTELLO, MATTHEW | | 3606 PINEBROOK DR | | | RICHMOND | VA | 23225 | |
| COSTELLO, MICHELE | | ADDRESS ON FILE | | | | | | |
| COSTELLO, MIKE | | PO BOX 9364 | | | NORTH AUGUSTA | SC | 29861-0000 | |
| COSTELLO, PETER STEVEN | | ADDRESS ON FILE | | | | | | |
| COSTELLO, PHILIP MARK | | ADDRESS ON FILE | | | | | | |
| COSTELLO, RICHARD P | | ADDRESS ON FILE | | | | | | |
| COSTELLO, RICHARD P | | 107 TREE LINE DR | | | LANSDALE | PA | 19446 | |
| COSTELLO, SEAN M | | ADDRESS ON FILE | | | | | | |
| COSTELLO, SHANNON L | | 9 RIDGEVIEW DR | | | QUARRYVILLE | PA | 17566-9249 | |
| COSTELLO, SIOBHAN ILAOA | | ADDRESS ON FILE | | | | | | |
| COSTELLO, THOMAS CARL | | ADDRESS ON FILE | | | | | | |
| COSTELLO, TYLER STEVEN | | ADDRESS ON FILE | | | | | | |
| COSTELLO, WAYNE | | ADDRESS ON FILE | | | | | | |
| COSTELLO, WILLIAM K | | 2828 COCHRAN ST PMB NO 173 | | | SIMI VALLEY | CA | 93065 | |
| COSTELLO, WILLIAM ROBERT | | ADDRESS ON FILE | | | | | | |
| COSTEN FLOORS INC | | PO BOX 29468 | | | RICHMOND | VA | 232420468 | |
| COSTENOBLE, APRIL ERICHA | | ADDRESS ON FILE | | | | | | |
| COSTI SPICKLER, ZACHARY BRANDON | | ADDRESS ON FILE | | | | | | |
| COSTICH P E , CHARLES J | | 217 LAKE AVE | | | ROCHESTER | NY | 14608 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COSTIGAN APPRAISAL CO INC | | 718 N MONROE ST | | | RIDGEWOOD | NJ | 07450-1227 | |
| COSTIGAN, KATE FRANCIS | | ADDRESS ON FILE | | | | | | |
| COSTIGANS COFFEE SERVICE | | 183 WEST MARKET ST | | | ARKON | OH | 44303 | |
| COSTILLO, MICHAEL PAUL | | ADDRESS ON FILE | | | | | | |
| COSTILOW, SANDY F | | ADDRESS ON FILE | | | | | | |
| COSTINE, TYLER JAMES | | ADDRESS ON FILE | | | | | | |
| COSTLEY BUPP, ASA JEN | | ADDRESS ON FILE | | | | | | |
| COSTLEY BUPP, ASA JEN | ASHA CASTLEY BUPP | 5 HADLEY ST | | | BELLOWS FALLS | VT | 05101 | |
| COSTLEY, MELVIN | | 1909 CALLAWAY ST | | | TEMPLE HILLS | MD | 20748 | |
| COSTLOW, SCOTT MICHAEL | | ADDRESS ON FILE | | | | | | |
| COSTNER III, WALLACE | | 1301 BIG CREEK DR | | | WESLEY CHAPEL | FL | 33543 | |
| COSTNER, KASH JERREL | | ADDRESS ON FILE | | | | | | |
| COSTNER, TIFFANY KATHLEEN | | ADDRESS ON FILE | | | | | | |
| COSTO, TRAVIS CORTLAND | | ADDRESS ON FILE | | | | | | |
| COSTON JR, JOHN DAVID | | ADDRESS ON FILE | | | | | | |
| COSTON, BRANDON AYERS | | ADDRESS ON FILE | | | | | | |
| COSTON, CHERICE | | 3742 ASHFORD DUNWOODY RD NE | APT M | | ATLANTA | GA | 30319 | |
| COSTON, CHRISTOPHER ANDRE | | ADDRESS ON FILE | | | | | | |
| COSTON, DAVID C | | 332 E CHELTEN AVE | | | PHILADELPHIA | PA | 19144-5752 | |
| COSTON, DAVID FRANCIS | | ADDRESS ON FILE | | | | | | |
| COSTON, DIANA | | | | | | | | |
| COSTON, ERICH | | 7032 CRESHEIM RD | | | PHILADELPHIA | PA | 19119-0000 | |
| COSTON, JAMAL DERVON | | ADDRESS ON FILE | | | | | | |
| COSTON, LEVI DAMONSHAE | | ADDRESS ON FILE | | | | | | |
| COSTON, MARCUS | | ADDRESS ON FILE | | | | | | |
| COSTON, RAKEEM E | | ADDRESS ON FILE | | | | | | |
| COSTUME CASTLE INC | | 467 WARDS CORNER RD | | | LOVELAND | OH | 45140 | |
| COSTUME WORKS, THE | | PO BOX 15142 | | | RICHMOND | VA | 23227 | |
| COTA, ALFONSO RITCHIE | | ADDRESS ON FILE | | | | | | |
| COTA, GREGORY KEITH | | ADDRESS ON FILE | | | | | | |
| COTA, MICHAEL A | | 433 S PALO CEDRO DR | | | DIAMOND BAR | CA | 91765 | |
| COTA, MICHAEL ALFRED | | ADDRESS ON FILE | | | | | | |
| COTA, RENEE CLAIRE | | ADDRESS ON FILE | | | | | | |
| COTAN, ANDRE JACOB | | ADDRESS ON FILE | | | | | | |
| COTAPO, LILIA | | 1822 GREENE AVE | | | RIDGEWOOD | NY | 11385-1813 | |
| COTE, CELINA HELEN | | ADDRESS ON FILE | | | | | | |
| COTE, CHRISTIN | | 123 OSBORN RD | | | RYE | NY | 10580-0000 | |
| COTE, CHRISTOPHER | | 13 FARNUM ST | | | BLACKSTONE | MA | 01504-0000 | |
| COTE, CHRISTOPHER PAUL | | ADDRESS ON FILE | | | | | | |
| COTE, DERRICK | | PSC 1003 BOX 18 | | | FPO | AE | 09728-0318 | |
| COTE, IAN PATRICK | | ADDRESS ON FILE | | | | | | |
| COTE, JASON | | ADDRESS ON FILE | | | | | | |
| COTE, JASON | | 17 CAMELOT COURT | | | NOTTINGHAM | NH | 03290-0000 | |
| COTE, KAYLA NICOLE ANN | | ADDRESS ON FILE | | | | | | |
| COTE, LARRY | | N79W12781 FOND DU LAC AVE | | | MENOMONEE FALLS | WI | 53051 4407 | |
| COTE, MARC | | ADDRESS ON FILE | | | | | | |
| COTE, MARC | | 2 5TH AVE | | | AUGUSTA | ME | 04333-0000 | |
| COTE, RENE | | 403 POWHATAN HILL PLACE | | | RICHMOND | VA | 23103 | |
| COTE, STEPHANIE LEE | | ADDRESS ON FILE | | | | | | |
| COTE, STEVEN M | | ADDRESS ON FILE | | | | | | |
| COTE, THOMAS JAMES | | ADDRESS ON FILE | | | | | | |
| COTHARN, SARAH ANN | | ADDRESS ON FILE | | | | | | |
| COTHERN, JUSTIN MATTHEW | | ADDRESS ON FILE | | | | | | |
| COTHLAN, CARIN | | 201 CRESTINGTON RD | | | RICHMOND | VA | 23226 | |
| COTHRAN, ALAN | | 320 FILTER PATH RD | | | HONEA PATH | SC | 29654 | |
| COTHRAN, HEBER MICHAEL | | ADDRESS ON FILE | | | | | | |
| COTHRAN, WILLIAM | | 8232 PATTERSON RD | | | COLLEGE GROVE | TN | 37046-9115 | |
| COTHRON, CHRISTOPHER JOSEPH | | ADDRESS ON FILE | | | | | | |
| COTHRON, JENNIFER | | 8017 PREIDT PLACE | | | INDIANAPOLIS | IN | 46237 | |
| COTHRON, MIKE | | 5088 RAVENWOOD DR | | | MARIETTA | TN | 37075-0000 | |
| COTHRONS SAFE & LOCK | | 509 RIO GRANDE | | | AUSTIN | TX | 78701 | |
| COTHRONS SAFE & LOCK | | 807 E 4TH ST | | | AUSTIN | TX | 78702 | |
| COTINO, MARK | | ADDRESS ON FILE | | | | | | |
| COTINOLA, DANA | | 11201 LOMAS BLV | | | ALBUQUERQUE | NM | 87110 | |
| COTINOLA, DANA M | | ADDRESS ON FILE | | | | | | |
| COTLER, STEPHEN PHILLIP | | ADDRESS ON FILE | | | | | | |
| COTMAN, DELVON J | | ADDRESS ON FILE | | | | | | |
| COTMAN, JASMIN | | ADDRESS ON FILE | | | | | | |
| COTMAN, JEFFREY DUPREEE | | ADDRESS ON FILE | | | | | | |
| COTNER, GERALD F | | 554 W 14TH PL | | | CHICAGO HEIGHTS | IL | 60411-3121 | |
| COTNER, SAMUEL P | | ADDRESS ON FILE | | | | | | |
| COTNOIR, KEVIN | | ADDRESS ON FILE | | | | | | |
| COTO, ALAN | | ADDRESS ON FILE | | | | | | |
| COTO, JUSTIN ALAN | | ADDRESS ON FILE | | | | | | |
| COTO, LESLIE MARIA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COTO, VINCENT ANTHONY | | ADDRESS ON FILE | | | | | | |
| COTOIA, ZACHARY ADAM | | ADDRESS ON FILE | | | | | | |
| COTTA, DARREN | | ADDRESS ON FILE | | | | | | |
| COTTA, TREVOR | | 6723 CORTE SANTA MARIA | | | PLEASANTON | CA | 94566-0000 | |
| COTTA, TREVOR WILLIAM | | ADDRESS ON FILE | | | | | | |
| COTTAGE CORP | | 3131 SNELLING AVE S | | | MINNEAPOLIS | MN | 55406 | |
| COTTAGE FLOWER & GIFT SHOPPE | | 8015 OLD THIRD ST | | | LOUISVILLE | KY | 40214 | |
| COTTEN SRA, ALEX L | | 3585 LORNA RIDGE DR STE 102 | | | BIRMINGHAM | AL | 35216 | |
| COTTEN, CYLE ROSS | | ADDRESS ON FILE | | | | | | |
| COTTEN, MATTHEW BOWMAN | | ADDRESS ON FILE | | | | | | |
| COTTEN, TROY J M | | ADDRESS ON FILE | | | | | | |
| COTTER, BRIAN | | 1165 HACKBERRY DR | | | ORLANDO | FL | 32825-0000 | |
| COTTER, BRIAN ROBERT | | ADDRESS ON FILE | | | | | | |
| COTTER, BRIAN T | | ADDRESS ON FILE | | | | | | |
| COTTER, JAMES | | 2309 TREELINE DR | | | EASTON | PA | 18040-7527 | |
| COTTER, KEITH | | 8 THORNE AVE | | | MASSAPEQUA | NY | 11758 | |
| COTTER, KENNETH | | 560 EAST 3RD ST | | | ERIE | PA | 16507 | |
| COTTER, KEVIN RICHARD | | ADDRESS ON FILE | | | | | | |
| COTTER, RYAN EDWARDS | | ADDRESS ON FILE | | | | | | |
| COTTER, SHONNA | | ADDRESS ON FILE | | | | | | |
| COTTER, STEVEN | | 9727 FROST PLAIN | | | SAN ANTONIO | TX | 78245 | |
| COTTER, TOSHA J | | ADDRESS ON FILE | | | | | | |
| COTTER, WESLEY | | 29904 NE 52ND ST | | | CARNATION | WA | 98014-0000 | |
| COTTERMAN CO | | 130 SELTZER RD PO BOX 168 | | | CROSWELL | MI | 484220168 | |
| COTTERMAN CO | | PO BOX 168 | 130 SELTZER RD | | CROSWELL | MI | 48422-0168 | |
| COTTERMAN, JOSEPH | | 5232 W ORAIBI DR | | | GLENDALE | AZ | 85308-5054 | |
| COTTERMAN, THOMAS JOSEPH | | ADDRESS ON FILE | | | | | | |
| COTTIER, BRANDON JOHN | | ADDRESS ON FILE | | | | | | |
| COTTINGHAM, BRAD THOMAS | | ADDRESS ON FILE | | | | | | |
| COTTINGHAM, CAROL ANN | | ADDRESS ON FILE | | | | | | |
| COTTINGHAM, DAVID C | | PO DRAWER 020588 | STANDING CHAPTER 13 TRUSTEE | | TUSCALOOSA | AL | 35402 | |
| COTTINGHAM, KYONG | | 711 SKYVIEW DR | | | GOSHEN | IN | 46528-2544 | |
| COTTINGHAM, TERI LYNN | | ADDRESS ON FILE | | | | | | |
| COTTLE, ASHLEY M | | ADDRESS ON FILE | | | | | | |
| COTTLES, GREGORY MICHAEL | | ADDRESS ON FILE | | | | | | |
| COTTO, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| COTTO, DANIEL | | ADDRESS ON FILE | | | | | | |
| COTTO, HECTOR FELIX | | ADDRESS ON FILE | | | | | | |
| COTTO, IVAN ANTONIO | | ADDRESS ON FILE | | | | | | |
| COTTO, JOHANNE RAFAEL | | ADDRESS ON FILE | | | | | | |
| COTTO, ROBERTO | | ADDRESS ON FILE | | | | | | |
| COTTO, VICTOR | | ADDRESS ON FILE | | | | | | |
| COTTOMS, JUAN D | | 13584 REVA RD | | | BOSTON | VA | 22713 | |
| COTTON CONSTRUCTION LLC | | 14345 NORTHWEST FREEWAY | | | HOUSTON | TX | 77040 | |
| COTTON LOVETT, ALVIN ANTWAN | | ADDRESS ON FILE | | | | | | |
| COTTON, ANASTASIYA A | | ADDRESS ON FILE | | | | | | |
| COTTON, BENJAMIN ANDREW | | ADDRESS ON FILE | | | | | | |
| COTTON, COREY | | ADDRESS ON FILE | | | | | | |
| COTTON, CRAIG | | 11516 PLUM THICKET PL | | | OKLAHOMA CITY | OK | 73162-3239 | |
| COTTON, DENNIS L | | 12431 CEDAR BREAKS CT | | | HUMBLE | TX | 77346 | |
| COTTON, FLETCHER BRUCE | | ADDRESS ON FILE | | | | | | |
| COTTON, GARREN | | 3514 REPUBLIC AVE | | | RACINE | WI | 53403-0000 | |
| COTTON, GARREN JERMAINE | | ADDRESS ON FILE | | | | | | |
| COTTON, GERALD LAMAR | | ADDRESS ON FILE | | | | | | |
| COTTON, GILBERT J | | ADDRESS ON FILE | | | | | | |
| COTTON, GLEN | | ADDRESS ON FILE | | | | | | |
| COTTON, JAMES A II | | 3036 54TH DR E UNIT 201 | BLVD APT 916 | | BRADENTON | FL | 34203-8426 | |
| COTTON, JONULIOUS ISIAH | | ADDRESS ON FILE | | | | | | |
| COTTON, KELLY LAKESHIA | | ADDRESS ON FILE | | | | | | |
| COTTON, KENNETH ANDREW | | ADDRESS ON FILE | | | | | | |
| COTTON, LILLIE MAE | | 332 W 138TH ST | | | RIVERDALE | IL | 60827-1622 | |
| COTTON, LOUIE JAMAL | | ADDRESS ON FILE | | | | | | |
| COTTON, LUCIOUS LEE | | ADDRESS ON FILE | | | | | | |
| COTTON, LUTHER | | 1430 EAST 85TH ST | | | CLEVELAND | OH | 44106 | |
| COTTON, MARK | | 1236 BATSON DR | | | CHARLESTON AFB | SC | 29404-2186 | |
| COTTON, NAISHA KAMARIA | | ADDRESS ON FILE | | | | | | |
| COTTON, PHILLIP ETROUEL | | ADDRESS ON FILE | | | | | | |
| COTTON, SACHE UNIQUE | | ADDRESS ON FILE | | | | | | |
| COTTON, SHANTEL D | | 2209 GARRETT DR | | | KILLEEN | TX | 76543 | |
| COTTON, SHANTEL DENISE | | ADDRESS ON FILE | | | | | | |
| COTTON, SIFRONA L | | ADDRESS ON FILE | | | | | | |
| COTTON, TRULY J | | ADDRESS ON FILE | | | | | | |
| COTTONARO, CARI | | ADDRESS ON FILE | | | | | | |
| COTTONARO, MICHAEL L | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COTTONARO, PAMELA | | 4289 S WHITNALL AVE UNIT C | | | MILWAUKEE | WI | 53207-5166 | |
| COTTONE, JUSTIN PHILIP | | ADDRESS ON FILE | | | | | | |
| COTTONREADER, LAWRENCE | | 114 HARSH LN | | | CASTALIAN SPRING | TN | 37031-4533 | |
| COTTONS TV | | 16530 GREENTREE BLVD NO 7 | | | VICTORVILLE | CA | 92395 | |
| COTTONWOOD APPLIANCE REPAIR | | 512 E LAUREL DR | | | CASA GRANDE | AZ | 85222 | |
| COTTONWOOD CORNERS PHASE III | | C/O RSF LAND & CATTLE CO LLC | 4801 LANG AVE STE 210 | | ALBUQUERQUE | NM | 87109 | |
| COTTONWOOD CORNERS PHASE III | | 10200 CORRALES RD NW | | | ALBUQUERQUE | NM | 87114 | |
| COTTONWOOD CORNERS PHASE V LLC | COTTONWOOD CORNERS PHASE V LLC | ATTN LESLIE D MAXWELL ESQ | CO HATCH ALLEN & SHEPARD PA | POST OFFICE BOX 84750 | RICHMOND | VA | 23218 | |
| COTTONWOOD CORNERS PHASE V LLC | ATTN LESLIE D MAXWELL ESQ | CO HATCH ALLEN & SHEPARD PA | POST OFFICE BOX 84750 | | RICHMOND | VA | 23218 | |
| COTTONWOOD CORNERS PHASE V LLC | ATTN SHEILA DELA CRUZ ESQ | C O HIRSCHLER FLEISCHER PC | PO BOX 500 | | RICHMOND | VA | 23218-0500 | |
| COTTONWOOD CORNERS PHASE V LLC | ATTN MICHAEL P FALZONE & SHEILA DELA CRUZ | CO HIRSCHLER FLEISCHER PC | THE EDGEWORTH BLDG 2100 E CARY ST | POST OFFICE BOX 500 | RICHMOND | VA | 23218-0500 | |
| COTTONWOOD CORNERS PHASE V LLC | MICHAEL P FALZONE & SHEILA DELA CRUZ | HIRSCHLER FLEISCHER PC | PO BOX 500 | | RICHMOND | VA | 23218-0500 | |
| COTTONWOOD CORNERS PHASE V LLC | C O SHEILA DELA CRUZ ESQ | HIRSCHLER FLEISHER PC | PO BOX 500 | | RICHMOND | VA | 23218-0500 | |
| COTTONWOOD CREEK APPL REPAIR | | PO BOX 4121 400 N GUNNISON AVE | | | BUENA VISTA | CO | 8121 | |
| COTTONWOOD CREEK APPL REPAIR | | PO BOX 4121 | 400 N GUNNISON AVE | | BUENA VISTA | CO | 81211 | |
| COTTONWOOD HEIGHTS | | PO BOX 71024 | | | COTTONWOOD HEIGHTS | UT | 84171 | |
| COTTONWOOD IMPROVEMENT DIST | | 8620 S HIGHLAND DR | | | SANDY | UT | 84093 | |
| COTTONWOOD IMPROVEMENT DIST | | 8620 SOUTH HIGHLAND DR | | | SANDY | UT | 84093 | |
| COTTONWOOD PHASE V LLC | | 4801 LANG AVE NE STE 120 | CO COMMERCIAL RE MGMT LLC | | ALBUQUERQUE | NM | 87109 | |
| COTTONWOOD PHASE V LLC | | 4801 LANG AVE N E | STE 210 | | ALBUQUERQUE | NM | 87109 | |
| COTTREAU, SEAN BRIAN | | ADDRESS ON FILE | | | | | | |
| COTTRELL VI, DANIEL DAVID | | ADDRESS ON FILE | | | | | | |
| COTTRELL, DONALD | | 322 ARBOR DR | | | PALM HARBOUR | FL | 34683 | |
| COTTRELL, JOEL | | ADDRESS ON FILE | | | | | | |
| COTTRELL, JOHN | | ADDRESS ON FILE | | | | | | |
| COTTRELL, LARRY ALLEN | | ADDRESS ON FILE | | | | | | |
| COTTRELL, WESLEY JOHN | | ADDRESS ON FILE | | | | | | |
| COTTRILL, MATTHEW D | | ADDRESS ON FILE | | | | | | |
| COTTRILL, ROBERTA | | 139 VERMONT AVE | | | CLARKSBURG | WV | 26301-0000 | |
| COUCE, JOHN MANUEL | | ADDRESS ON FILE | | | | | | |
| COUCH, AARON | | 2997 E COUNTY LINE RD N | | | MUNCIE | IN | 47302-9307 | |
| COUCH, BARBARA | | 6316 S INGLESIDE AVE | | | CHICAGO | IL | 60637-3620 | |
| COUCH, BRANDON JAMES | | ADDRESS ON FILE | | | | | | |
| COUCH, CHANTEL NICOLE | | ADDRESS ON FILE | | | | | | |
| COUCH, DONALD ANTHONY | | ADDRESS ON FILE | | | | | | |
| COUCH, JAMES N | | ADDRESS ON FILE | | | | | | |
| COUCH, JERRY | | 1481 E SPRINGWOOD DR | | | SULLIVAN | IN | 47882 | |
| COUCH, JONATHAN M | | ADDRESS ON FILE | | | | | | |
| COUCH, JORDAN TAYLOR | | ADDRESS ON FILE | | | | | | |
| COUCH, JUSTIN T | | ADDRESS ON FILE | | | | | | |
| COUCH, MICHAEL E | | 17120 CENTRAL PIKE | | | LEBANON | TN | 37090-8019 | |
| COUCH, WESLEY ALAN | | ADDRESS ON FILE | | | | | | |
| COUCHENOUR, VAN WITHEN | | ADDRESS ON FILE | | | | | | |
| COUCHMAN, CLAY | | 240 TH ST | | | LAKEVILLE | MN | 55044-0000 | |
| COUCHMAN, CLAY DAVID | | ADDRESS ON FILE | | | | | | |
| COUCHON, RICHARD JAMES | | ADDRESS ON FILE | | | | | | |
| COUDRET, KEN A | | ADDRESS ON FILE | | | | | | |
| COUEY, JUSTIN TADEMA | | ADDRESS ON FILE | | | | | | |
| COUEY, JUSTINT | | 204 CREEK RIDGE LANE | | | ROUND ROCK | TX | 78664-0000 | |
| COUEY, KENNETH ALEN | | ADDRESS ON FILE | | | | | | |
| COUGHENOUR, BRENT | | ADDRESS ON FILE | | | | | | |
| COUGHLAN, PATRICK CONLEY | | ADDRESS ON FILE | | | | | | |
| COUGHLIN & GERHART LLP | | PO BOX 2039 | | | BINGHAMTON | NY | 139022039 | |
| COUGHLIN & GERHART LLP | | PO BOX 2039 | ONE MARINE MIDLAND PLAZA | | BINGHAMTON | NY | 13902-2039 | |
| COUGHLIN, ALEXANDRI KATHLEEN | | ADDRESS ON FILE | | | | | | |
| COUGHLIN, ALLISON M | | ADDRESS ON FILE | | | | | | |
| COUGHLIN, BRIAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| COUGHLIN, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| COUGHLIN, COLLIN | | 1115 SOUTH FOREST | | | ANN ARBOR | MI | 48104-0000 | |
| COUGHLIN, IAN | | ADDRESS ON FILE | | | | | | |
| COUGHLIN, JIM | | 81 E GLENWOOD ST | | | NASHUA | NH | 03060 | |
| COUGHLIN, JIM M | | ADDRESS ON FILE | | | | | | |
| COUGHLIN, KYLE MATTHEW | | ADDRESS ON FILE | | | | | | |
| COUGHLIN, THOMAS | | ADDRESS ON FILE | | | | | | |
| COUGHLIN, ZACHARY PHILIP | | ADDRESS ON FILE | | | | | | |
| COUGILL, ASHLEY MARIE | | ADDRESS ON FILE | | | | | | |
| COUGLE, AARON RICK | | ADDRESS ON FILE | | | | | | |
| COUGOT, JESSE WAYNE | | ADDRESS ON FILE | | | | | | |
| COULIBALY, ADAMA | | ADDRESS ON FILE | | | | | | |
| COULIBALY, OUATTA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COULOMBE, ANDREW THOMAS | | ADDRESS ON FILE | | | | | | |
| COULOMBE, JESSE DANIEL | | ADDRESS ON FILE | | | | | | |
| COULOMBE, JUSTIN ADAM | | ADDRESS ON FILE | | | | | | |
| COULON, BRANDON OBRIEN | | ADDRESS ON FILE | | | | | | |
| COULSEY, ROBERT DANIEL | | ADDRESS ON FILE | | | | | | |
| COULSON GRAPHICS | | 216 BLOOMING GROVE RD | | | HANOVER | PA | 17331-9569 | |
| COULSON, JOSEPH | | 6909 EAST COUNTY RD 500 SOUTH | | | MUNCIE | IN | 47302 | |
| COULSON, JOSEPH E | | ADDRESS ON FILE | | | | | | |
| COULSON, ROBERT | | 847 18 WEST NEWTON RD | | | ELIZABETH | PA | 15037 | |
| COULSON, ROBERT R | | 847 W NEWTON RD 18 | | | ELIZABETH | PA | 15037 | |
| COULSON, RYAN JORGE | | ADDRESS ON FILE | | | | | | |
| COULSON, SARA E | | ADDRESS ON FILE | | | | | | |
| COULTER, CHARLENE ANN | | 202 1/2 HAYES | | | HARVARD | IL | 60033 | |
| COULTER, CHARLENE ANN | | PO BOX 473 | | | HARVARD | IL | 60033 | |
| COULTER, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |
| COULTER, JASON SCOTT A | | 218 FAIRFAX AVE | | | LOUISVILLE | KY | 40207 | |
| COULTER, JASON SCOTT ALEX | | ADDRESS ON FILE | | | | | | |
| COULTER, JONATHAN DALE | | ADDRESS ON FILE | | | | | | |
| COULTER, JULIE | | ADDRESS ON FILE | | | | | | |
| COULTER, MATTHEW RAY | | ADDRESS ON FILE | | | | | | |
| COULTER, MICHAEL ROSS | | ADDRESS ON FILE | | | | | | |
| COULTER, RAYMOND D JR | | PO BOX 211866 | | | ROYAL PALM BEACH | FL | 33421-1866 | |
| COULTER, ROBERT | | ADDRESS ON FILE | | | | | | |
| COULTER, ROBERT BENJAMIN | | ADDRESS ON FILE | | | | | | |
| COULTER, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| COULTER, SADIE | | 414 11TH ST SW | APT NO  31A | | HICKORY | NC | 28602 | |
| COULTER, SARAH EVELYN | | ADDRESS ON FILE | | | | | | |
| COULTER, SONYA JANEA | | ADDRESS ON FILE | | | | | | |
| COULTERS, KATHRYN | | PO BOX 564 | | | ELIOT | ME | 03903-0564 | |
| COULTON, PATRICIA | | 43329 N HENDERSON AVE | | | PRAIRIEVILLE | LA | 70769 | |
| COULVER INDUSTRIES INC | | PO BOX 21463 | | | DETROIT | MI | 48221 | |
| COUMIDES, ALEXANDER MICHAEL | | ADDRESS ON FILE | | | | | | |
| COUN, QUALITY | | 1201 SYCAMORE CIRCLE | | | VILLA PARK | CA | 92861-0000 | |
| COUNASSE, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | |
| COUNCE, JAMES | | 7209 ANNA AVE | | | GIBSONTON | FL | 33534 | |
| COUNCE, JAMES | JAMES COUNCE | 7209 ANNA AVE | | | GIBSONTON | FL | 33534 | |
| COUNCE, JAMES LEONARD | | ADDRESS ON FILE | | | | | | |
| COUNCE, KAYLA LEA | | ADDRESS ON FILE | | | | | | |
| COUNCIL OF COMMUNICATION MGMT | | 65 ENTERPRISE | | | ALISI VIEJO | CA | 92656 | |
| COUNCIL OF STATE GOVERNMENTS | | PO BOX 396 | VA HOST COMM SENATE VA CLERK | | RICHMOND | VA | 23218 | |
| COUNCIL OF STATE GOVERNMENTS | | PO BOX 11910 | | | LEXINGTON | KY | 40578-1910 | |
| COUNCIL OF STATE RETAIL ASSOC | | 212 S TRYON ST STE 1150 | | | CHARLOTTE | NC | 28281 | |
| COUNCIL OF SUPPLY CHAIN MGMT | | MANAGEMENT PROFESSIONALS | 333 E BUTTERFIELD RD 140 | | LOMBARD | IL | 60148-2085 | |
| COUNCIL ON EDUCATION IN MGMT | | STE 100 | | | WALNUT CREEK | CA | 945982406 | |
| COUNCIL ON EDUCATION IN MGMT | | 350 NORTH WIGET LN | STE 100 | | WALNUT CREEK | CA | 94598-2406 | |
| COUNCIL ON EDUCATION MGMT | | PO BOX 340023 | | | BOSTON | MA | 02241-0423 | |
| COUNCIL, ANDRE DEMITRIUS | | ADDRESS ON FILE | | | | | | |
| COUNSEL FOR STEPHEN REED | CLINT BUTLER ESQ | MCKINNEY BRASWELL & BUTLER | PO BOX 19006 | | HUNTSVILLE | AL | 35804 | |
| COUNSEL PRESS LLC | | 520 8TH AVE 8TH FL | | | NEW YORK | NY | 10018 | |
| COUNSEL PRESS LLC | | PO BOX 1053 | | | NEW YORK | NY | 10018 | |
| COUNSELING TEAM, THE | | 1881 BUSINESS CENTER DR | STE 11 | | SAN BERNARDINO | CA | 92408 | |
| COUNSELING TEAM, THE | | STE 11 | | | SAN BERNARDINO | CA | 92408 | |
| COUNSIL JR, CHRISTOPHER DOUGLAS | | ADDRESS ON FILE | | | | | | |
| COUNTDOWNS AWARD SHOPPE | | 1363 CASSAT AVE | | | JACKSONVILLE | FL | 32205 | |
| COUNTER III, J NICHOLAS | | 15301 VENTURA BLVD BLDG E | | | SHERMAN OAKS | CA | 91403-5885 | |
| COUNTER III, J NICHOLAS | A PROFESSIONAL CORP | 15301 VENTURA BLVD BLDG E | | | SHERMAN OAKS | CA | 91403-5885 | |
| COUNTER, MARK | | ADDRESS ON FILE | | | | | | |
| COUNTERMAN, DREW G | | ADDRESS ON FILE | | | | | | |
| COUNTERMAN, JASON | | ADDRESS ON FILE | | | | | | |
| COUNTISS, LAQUESHA NICOLA | | ADDRESS ON FILE | | | | | | |
| COUNTRY AIRE RETENTION POA | | 1901 BUTTERFIELD RD STE 260 | | | DOWNERS GROVE | IL | 60515-1050 | |
| COUNTRY AIRE RETENTION POND OWNERS ASSOCIATION | KIMBERLY A REVES | 1901 BUTTERFIELD RD STE 260 | | | DOWNERS GROVE | IL | 60515 | |
| COUNTRY CLUB GARDENS | | 103 SCOTTDALE DR | | | PITTSBURG | PA | 15205 | |
| COUNTRY CLUB OF VIRGINIA, THE | | 6031 ST ANDREWS LANE | | | RICHMOND | VA | 23226 | |
| COUNTRY CLUB SHELL | | 2575 COUNTRY CLUB BLVD | | | STOCKTON | CA | 95204 | |
| COUNTRY COUSIN RESTAURANT | | 1054 HARRISON AVE | | | CENTRALIA | WA | 98531 | |
| COUNTRY CREATIONS FLORIST | | 319 W WASHINGTON ST | | | NASHVILLE | NC | 27856 | |
| COUNTRY DAY CARE | | PO BOX 27032 | HENRICO COUNTY GENERAL DIST | | RICHMOND | VA | 23273 | |
| COUNTRY EPICURE | | 42050 GRAND RIVER | | | NOVI | MI | 48375 | |
| COUNTRY FLOWERS & HERBS | | 425 S PROSPECT PO BOX 731 | | | HARTVILLE | OH | 44632 | |
| COUNTRY FLOWERS & HERBS | | PO BOX 731 | 425 S PROSPECT | | HARTVILLE | OH | 44632 | |
| COUNTRY GAS CO | | 4010 HWY 14 | | | CRYSTAL LAKE | IL | 60014 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COUNTRY GAS CO | | PO BOX 269 | | | WASCO | IL | 60183 | |
| COUNTRY HEARTH INN | | 217 S ELM ST PO BOX 27 | | | PROSPECT | OH | 43342 | |
| COUNTRY HEARTH INN | | PO BOX 27 | | | PROSPECT | OH | 43342 | |
| COUNTRY HERITAGE LANDSCAPING | | 2104 MISSION BLVD | | | FAYETTEVILLE | AR | 72703 | |
| COUNTRY HERITAGE LANDSCAPING | | 3365 N FINCHER LN | | | FAYETTEVILLE | AR | 72703 | |
| COUNTRY HOUSE INSTALLS LLC | | 605 ROUTE 295 AT TSP | | | OLD CHATHAM | NY | 12136 | |
| COUNTRY INN | | 2510 SE TONES DR | | | ANKENY | IA | 50021 | |
| COUNTRY INN & SUITES | | 1125 VILLAGE DR | | | MILLVILLE | NJ | 08332 | |
| COUNTRY INN & SUITES | | 960 WEST POINT CT | | | LITHIA SPRINGS | GA | 30122 | |
| COUNTRY INN & SUITES | | 1395 MALL OF GEORGIA BLVD | | | BUFORD | GA | 30519 | |
| COUNTRY INN & SUITES | | 3075 WILMA RUDOLPH BLVD | | | CLARKSVILLE | TN | 37040 | |
| COUNTRY INN & SUITES | | 541 WEST DUSSEL DR | | | MAUMEE | OH | 43537 | |
| COUNTRY INN & SUITES | | 3506 O NEILL DR | | | JACKSON | MI | 49202 | |
| COUNTRY INN & SUITES | | 2221 KILLEBREW DR | | | BLOOMINGTON | MN | 55425 | |
| COUNTRY INN & SUITES | | 2550 FREEWAY BLVD | | | BROOKLYN CENTER | MN | 55430 | |
| COUNTRY INN & SUITES | | 4231 N CORRINGTON AVE | | | KANSAS CITY | MO | 64117 | |
| COUNTRY INN & SUITES | | 11230 SW FREEWAY | | | HOUSTON | TX | 77031 | |
| COUNTRY INN & SUITES | | 20221 N 29TH AVE | | | PHOENIX | AZ | 85027 | |
| COUNTRY INN & SUITES BY CARLSON | | 6650 E SUPERSTITION SPNGS BLVD | | | MESA | AZ | 85206 | |
| COUNTRY INN CARLSON | | 6003 HUDSON RD | | | WOODBURY | MN | 55125 | |
| COUNTRY INN GRAND JUNCTION | | 718 HORIZON DR | | | GRAND JUNCTION | CO | 81506 | |
| COUNTRY INNS & SUITES | | 405 N PARK RD | | | WYOMISSING | PA | 19610 | |
| COUNTRY INNS & SUITES | | 3192 BARRETT LAKES BLVD | | | KENNESAW | GA | 30144 | |
| COUNTRY INNS & SUITES | | 1935 EMPORIUM DR | | | JACKSON | TN | 38305 | |
| COUNTRY INNS & SUITES | | 2297 EXECUTIVE DR | | | LEXINGTON | KY | 40505 | |
| COUNTRY INNS & SUITES | | 1401 N ROSELLE RD | | | SCHAUMBURG | IL | 60195 | |
| COUNTRY INNS & SUITES | | 1285 LAKEVIEW DR | | | ROMEOVILLE | IL | 60446 | |
| COUNTRY INNS & SUITES | | 1847 W DIEHL | | | NAPERVILLE | IL | 60563 | |
| COUNTRY MUSIC ASSOCIATION | | 1 MUSIC CIR S | | | NASHVILLE | TN | 37203 | |
| COUNTRY PICNIC, THE | | PO BOX 202 | 300 MAIN ST | | BEDMINSTER | NJ | 07921 | |
| COUNTRY PRINTING | | 14850 TELEGRAPH RD | | | FLAT ROCK | MI | 48134 | |
| COUNTRY SATELLITE | | 623 S COUNTRY CLUB DR | | | MESA | AZ | 85210 | |
| COUNTRY SIDE INN AND SUITES | | 325 BRISTOL ST | | | COSTA MESA | CA | 92626 | |
| COUNTRY SIDE SUITE | | 1945 E HOLT BLVD | | | ONTARIO | CA | 91764 | |
| COUNTRY SIDE SUITE | | 204 N VINEYARD | | | ONTARIO | CA | 91764 | |
| COUNTRY SIDE SUITE | | 204 N VINEYARD AVE | | | ONTARIO | CA | 91764 | |
| COUNTRY SIDE SUITES | | 204 NORTH VINEYARD AVE | | | ONTARIO | CA | 91764 | |
| COUNTRY SUITES | | 155 COON RAPIDS BLVD | | | COON RAPIDS | MN | 55433 | |
| COUNTRY SUITES | | 4100 W JOHN CARPENTER FWY | | | IRVING | TX | 75063 | |
| COUNTRY SUITES | | 1075 WET N WILD WAY | | | ARLINGTON | TX | 76011 | |
| COUNTRY SUITES BYCARLSON TEMPE | | 1660 W ELLIOT RD | | | TEMPE | AZ | 85283 | |
| COUNTRY SUITES BYCARLSON TEMPE | | 1660 W ELLIOT RD | | | TEMPE | AZ | 85284 | |
| COUNTRY VIDEO SERVICE | | 195 NORTH RD | | | DEERFIELD | NH | 03037 | |
| COUNTRYMAN, CALEB WAYNE | | ADDRESS ON FILE | | | | | | |
| COUNTRYMAN, CHRISTINA E | | ADDRESS ON FILE | | | | | | |
| COUNTRYMAN, DARLENE | | 961 MAYNARD ST | | | JACKSONVILLE | FL | 32208-4333 | |
| COUNTRYMAN, JANNA | | PO BOX 941166 | CHAPTER 13 TRUSTEE | | PLANO | TX | 75074 | |
| COUNTRYMAN, JANNA L | | 500 N CENTRAL EXPY STE 350 | CHAPTER 13 TRUSTEE | | PLANO | TX | 75074 | |
| COUNTRYMAN, LINDA I | | 2562 E JAVELINA AVE | | | MESA | AZ | 85204-7013 | |
| COUNTRYMAN, RUSSELL | | ADDRESS ON FILE | | | | | | |
| COUNTRYMAN, STEVE | | 801 W WORLEY ST | | | COLUMBIA | MO | 65201 | |
| COUNTRYSIDE APARTMENTS | | 800 E MARSHALL ST | | | RICHMOND | VA | 23224 | |
| COUNTRYSIDE HARDWARE | | 880 REFUGEE RD | | | PICKERINGTON | OH | 43147 | |
| COUNTRYSIDE PLUMBING | | PO BOX 849 | | | HARTVILLE | OH | 44632 | |
| COUNTRYSIDE, CITY OF | | 5550 EAST AVE | | | COUNTRYSIDE | IL | 60525 | |
| COUNTRYSIDE, CITY OF | | COUNTRYSIDE CITY OF | CITY CLERK SHIRLEY HERBERTS | 5550 EAST AVE | COUNTRYSIDE | IL | | |
| COUNTRYWIDE HOME LOANS INC | | PO BOX 261749 | | | PLANO | TX | 75075 | |
| COUNTRYWIDE HOME LOANS INC | | 4500 PARK GRANADA | | | CALABASAS | CA | 91302 | |
| COUNTRYWIDE MAJOR APPL REPAIR | | RT 1 BOX 127 | | | DUBLIN | VA | 24084 | |
| COUNTS IV, CLEMENT LEE | | ADDRESS ON FILE | | | | | | |
| COUNTS MARTIN & ASSOCIATES | | PO BOX 9112 | | | GREENVILLE | SC | 29604 | |
| COUNTS RONALD | | 64 CEDARBROOK | | | PACIFIC | MO | 63069 | |
| COUNTS, BRIAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| COUNTS, DEANDRAE | | ADDRESS ON FILE | | | | | | |
| COUNTS, DERRICA SHAVON | | ADDRESS ON FILE | | | | | | |
| COUNTS, KASIA OLYSSA | | ADDRESS ON FILE | | | | | | |
| COUNTS, RONALD L | | ADDRESS ON FILE | | | | | | |
| COUNTS, RYAN STEVEN | | ADDRESS ON FILE | | | | | | |
| COUNTS, SHAUN DOUGLAS | | ADDRESS ON FILE | | | | | | |
| COUNTWISE LLC | | 405 SW 148TH AVE STE 1 | | | DAVIE | FL | 33325 | |
| COUNTY APPLIANCE SERVICE | | 3117 WATSON BLVD | | | ENDWELL | NY | 13760 | |
| COUNTY APPLIANCE SERVICE | | 520 ESTY ST | | | ITHACA | NY | 14850 | |
| COUNTY APPLIANCE SERVICE | | 415 SO MAIN ST | | | PORTERVILLE | CA | 93257 | |
| COUNTY APPLIANCE SERVICE | | 1411 S MOONEY BLVD | | | VISALIA | CA | 93277 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COUNTY ASPHALT PAVING CO INC | | 200 ELAM | STE A | | PEERLESS PARK | MO | 63088 | |
| COUNTY ASPHALT PAVING CO INC | | STE A | | | PEERLESS PARK | MO | 63088 | |
| COUNTY BANK OF CHESTERFIELD | | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | |
| COUNTY BUILDING CENTER | | 821 WEST MAIN | | | ARDMORE | OK | 73401 | |
| COUNTY CLERK | | 124 W BEAUREGARD | ATTN TOM GREEN | | SAN ANGELO | TX | 76903 | |
| COUNTY FIRE EQUIPMENT | | PO BOX 7897 | | | ST PETERSBURG | FL | 337347897 | |
| COUNTY FIRE EQUIPMENT | | PO DRAWER 1067 | | | BRANDON | FL | 33509-1067 | |
| COUNTY FIRE EXTINGUISHER | | 1865 E MAIN ST | | | VENTURA | CA | 93001 | |
| COUNTY FIRE EXTINGUISHER | | 303 S DOS CAMINOS | | | VENTURA | CA | 93003 | |
| COUNTY FIRE PROTECTION SERVICE | | PO BOX 6002 | | | VENTURA | CA | 930066002 | |
| COUNTY LINE APPLIANCE | | 149 SHEARWATER DR | | | FORTSON | GA | 31808-5319 | |
| COUNTY LINE ELECTRONICS | | 11707 LEIDEN LN | | | MIDLOTHIAN | VA | 23112 | |
| COUNTY LINE PLAZA LTD | | 10720 PRESTON RD STE 1000 | C/O TRADEMARK | | DALLAS | TX | 75243 | |
| COUNTY LINE PLAZA LTD | | 301 COMMERCE ST STE 3060 | | | FORT WORTH | TX | 76102 | |
| COUNTY MUNICIPAL COURT | | 4544 LEMAY FERRY RD | KELLER PLAZA | | ST LOUIS | MO | 63129 | |
| COUNTY OF BRAZOS CITY OF COLLEGE STATION A MUNICIPAL CORPORATION COLLEGE STATION INDEPENDENT SCHOOL DISTRICT | MICHAEL REED | MCCREARY VESELKA BRAGG & ALLEN PC | 700 JEFFREY WAY STE 100 | PO BOX 1269 | ROUND ROCK | TX | 78680 | |
| COUNTY OF BRAZOS ET AL | | 700 JEFFREY WAY STE 100 | PO BOX 1269 | | ROUND ROCK | TX | 78680 | |
| COUNTY OF COMAL CITY OF NEW BRAUNFELS A MUNICIPAL CORPORATION COMAL INDEPENDENT SCHOOL DISTRICT FARM ROAD | MICHAEL REED | MCCREARY VESELKA BRAGG & ALLEN PC | 700 JEFFREY WAY STE 100 | PO BOX 1269 | ROUND ROCK | TX | 78680 | |
| COUNTY OF COMAL ET AL | | 700 JEFFREY WAY STE 100 | PO BOX 1269 | | ROUND ROCK | TX | 78680 | |
| COUNTY OF DENTON | MICHAEL REED | MCCREARY VESELKA BRAGG & ALLEN PC | 700 JEFFREY WAY STE 100 | PO BOX 1269 | ROUND ROCK | TX | 78680 | |
| COUNTY OF GRAYSON | | 100 W HOUSTON ST | | | SHERMAN | TX | 75090 | |
| COUNTY OF HENRICO, VA | | P O BOX 90775 | | | RICHMOND | VA | 23273-0775 | |
| COUNTY OF HENRICO, VA | | P O BOX 27032 | | | RICHMOND | VA | 23273-7032 | |
| COUNTY OF MONTEREY CA | C O MARTHA E ROMERO | MONTEREY COUNTY TREASURER TAX COLLECTOR | ROMERO LAW FIRM | 6516 BRIGHT AVE | WHITTIER | CA | 90601 | |
| COUNTY OF SAN BERNARDINO | OFFICE OF THE TAX COLLECTOR | 172 W 3RD ST | | | SAN BERNANDINO | CA | 92415 | |
| COUNTY OF SAN BERNARDINO | OFFICE OF THE TAX COLLECTOR | 172 W 3RD ST | | | SAN BERNARDINO | CA | 92415 | |
| COUNTY OF SAN DIEGO | | PO BOX 989067 | | | W SACRAMENTO | CA | 95798 | |
| COUNTY OF SAN MATEO DEPARTMENT OF AGRICULTURE | SEALER OF WEIGHTS & MEASURES | 728 HELLER ST | P O  BOX 999 | | REDWOOD CITY | CA | 94067-0999 | |
| COUNTY OF SANTA CLARA | TAX COLLECTOR | COUNTY GOVERNMENT CENTER 6TH FL EAST WING | 70 WEST HEDDING ST | | SAN JOSE | CA | 95110 | |
| COUNTY OF SANTA CRUZ | JESSICA C ESPINOZA COUNTY COUNSEL | 701 OCEAN ST RM 150 | | | SANTA CRUZ | CA | 95060 | |
| COUNTY OF SANTA CRUZ | COUNTY OF SANTA CRUZ | OFFICE OF THE TREASURER TAX COLLECTOR | PO BOX 801 | | SANTA CRUZ | CA | 95061 | |
| COUNTY OF SANTA CRUZ | OFFICE OF THE TREASURER TAX COLLECTOR | PO BOX 801 | | | SANTA CRUZ | CA | 95061 | |
| COUNTY OF SB TREASURER TAX COLLECTOR | BERNICE JAMES | PO BOX 579 | | | SANTA BARBARA | CA | 93102-0579 | |
| COUNTY OF TAYLOR CITY OF ABILENE A MUNICIPAL CORPORATION ABILENE INDEPENDENT SCHOOL DISTRICT | MICHAEL REED | MCCREARY VESELKA BRAGG & ALLEN PC | 700 JEFFREY WAY STE 100 | PO BOX 1269 | ROUND ROCK | TX | 78680 | |
| COUNTY OF TAYLOR ET AL | | 700 JEFFREY WAY STE 100 | PO BOX 1269 | | ROUND ROCK | TX | 78680 | |
| COUNTY OF VENTURA TAX COLLECTOR | LAWRENCE L  MATHENEY VENTURA COUNTY TREASURER TAX COLLECTOR | ATTN BANKRUPTCY | 800 S VICTORIA AVE | | VENTURA | CA | 93009-1290 | |
| COUNTY OF VOLUSIA FINANCE DEPARTMENT | | 123 W INDIANA AVE RM 103 | | | DELAND | FL | 32720-4602 | |
| COUNTY OF WILLIAMSON | MICHAEL REED | MCCREARY VESELKA BRAGG & ALLEN PC | 700 JEFFREY WAY STE 100 | PO BOX 1269 | ROUND ROCK | TX | 78680 | |
| COUNTY OF WILLIAMSON ET AL | | 700 JEFFREY WAY STE 100 | PO BOX 1269 | | ROUND ROCK | TX | 78680 | |
| COUNTY OF WILLIAMSON UPPER BRUSHY CREEK WATER CONTROL & IMPROVEMENT DISTRICT NO 1A | WILLIAMSON COUNTY RFM | MCCREARY VESELKA BRAGG & ALLEN PC | 700 JEFFREY WAY STE 100 | PO BOX 1269 | ROUND ROCK | TX | 78680 | |
| COUNTY PRESS | | PO BOX 279 | | | PARMA | MI | 49269 | |
| COUNTY REFRIGERATION SERVICE | | 620 B SOUTH RANGE LINE RD | | | CARMEL | IN | 46032 | |
| COUNTY SANITATION DISTRICTS | | 1955 WORKMAN MILL RD | | | WHITTIER | CA | 90607 | |
| COUNTY SECURITY AGENCY | | 4415 RUSSELL AVE | | | VISALIA | CA | 44134 | |
| COUNTY SERVICE CO | | 1411 S MOONEY BLVD | | | VISALIA | CA | 93277 | |
| COUNTY TELEGRAM TRIBUNE, THE | | PO BOX 112 | | | SAN LUIS OBISPO | CA | 934060112 | |
| COUNTY TELEGRAM TRIBUNE, THE | | 3825 S HIGUERA | PO BOX 112 | | SAN LUIS OBISPO | CA | 93406-0112 | |
| COUNTY WIDE APPLIANCE | | 95 MOUNT READ BLVD | | | ROCHESTER | NY | 14611 | |
| COUNTY WIDE APPLIANCE & TV | | 1001 N STATE ST | | | SYRACUSE | NY | 13208 | |
| COUNTY WIDE APPLIANCE REPAIR | | 25082 E DESERT HILLS RD | | | FLORENCE | AZ | 852329028 | |
| COUNTY WIDE APPLIANCE SERVICE | | 9692 HESS MILL RD NE | | | BOLIVAR | OH | 44612 | |
| COUNTY WIDE INC | | 1012 C MAIN ST | | | FRANKLIN | NC | 28734 | |
| COUNTY, CLERK OF THE | | 100 JEFFERSON COUNTY PKWY | | | GOLDEN | CO | 80419 | |
| COUNTY, CLERK OF THE | | AT JEFFERSON | 100 JEFFERSON COUNTY PKWY | | GOLDEN | CO | 80419 | |
| COUNTYLINE APPLIANCE REPAIR | | 226 N 204TH AVE | | | HESPERIA | MI | 49421 | |
| COUNTYSHERIFF, MERCER | | PO BOX 8068 | | | TRENTON | NJ | 08650-0068 | |
| COUNTYWIDE APPLIANCE | | PO BOX 359 | | | BURLINGTON | VT | 05402 | |
| COUNTYWIDE MOBILE LOCKSMITH SE | | 246 ELECTRIC AVE | | | ROCHESTER | NY | 146131002 | |
| COUP, RICHARD V | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COUPE, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| COUPLAND, LUKE JOHN | | ADDRESS ON FILE | | | | | | |
| COUPON CABIN INC | | 3 GOLF CENTER | STE 208 | | HOFFMAN ESTATES | IL | 60195 | |
| COUPONICA INC | | PO BOX 300 | | | WESTHAMPTON | NY | 11977 | |
| COURAGE TO SPEAK FOUNDATION | | 22 ALDEN AVE | | | NORWALK | CT | 06855 | |
| COURAGE, CHRISTOPHER D | | ADDRESS ON FILE | | | | | | |
| COURANT SPECIALTY PRODUCTS INC | | 285 BROAD ST | ATTN CASHIER | | HARTFORD | CT | 06115 | |
| COUREY PICKERING, SEAN | | ADDRESS ON FILE | | | | | | |
| COUREYPICKERING, SEAN | | 9836 MANZANITA DR | | | RANCHO CUCAMONGA | CA | 91737-0000 | |
| COURIER EXPRESS INC | | 30914 SAN ANTONIO ST | PO BOX 3940 | | HAYWARD | CA | 94540 | |
| COURIER EXPRESS INC | | 2220 NW PKY STE 105 | | | MARIETTA | GA | 300679314 | |
| COURIER EXPRESS INC | | 2051 FRANKLIN WAY | | | MARIETTA | GA | 30067-8712 | |
| COURIER JOURNAL | | 525 W BROADWAY | PO BOX 740031 | | LOUISVILLE | KY | 40201-7431 | |
| COURIER JOURNAL | | 525 WEST BROADWAY | PO BOX 740031 | | LOUISVILLE | KY | 40201-7431 | |
| COURIER JOURNAL | | DEPT 93004 | | | LOUISVILLE | KY | 40293-3004 | |
| COURIER JOURNAL | | PO BOX 630537 | | | CINCINNATI | OH | 45263-0537 | |
| COURIER JOURNAL | | PO BOX 740038 | | | CINCINNATI | OH | 45274-0038 | |
| COURIER NEWS, THE | | PO BOX 531 | | | ELGIN | IL | 601210531 | |
| COURIER ONE LLC | | 2 S 6TH ST | | | RICHMOND | VA | 23219 | |
| COURIER ONE LLC | | 3122 W MARSHALL ST | | | RICHMOND | VA | 23219 | |
| COURIER ONE LLC | | PO BOX 11694 | 523 W MAIN ST | | RICHMOND | VA | 23233 | |
| COURIER POST INC | | PO BOX 5705 | | | CHERRY HILL | NJ | 08034 | |
| COURIER POST INC | | PO BOX 5142 | | | BUFFALO | NY | 14240-5142 | |
| COURIER TIMES, THE | | 8400 ROUTE 13 | BUCKS COUNTY | | LEVITTOWN | PA | 19057-5117 | |
| COURINGTON, JEFFREY | | 11303 PINTAIL LANDING PLACE | | | CHESTER | VA | 23831 | |
| COURNEYA JR, THOMAS A | | ADDRESS ON FILE | | | | | | |
| COURNOYER, JAMES R | | ADDRESS ON FILE | | | | | | |
| COURNOYER, SUSAN | | ADDRESS ON FILE | | | | | | |
| COUROUPACIS, CHARLES JOHN | | ADDRESS ON FILE | | | | | | |
| COURREGES, LUCAS | | ADDRESS ON FILE | | | | | | |
| COURREJOLLES, JEANNETTE | | 3480 CUDAHY ST | C | | HUNTINGTON PARK | CA | 90255-0000 | |
| COURREJOLLES, JEANNETTE ASHLEY | | ADDRESS ON FILE | | | | | | |
| COURSEAULT, CLARENCE LARNELL | | ADDRESS ON FILE | | | | | | |
| COURSEWARE DEVELOPMENT GROUP | | PO BOX 42250 | | | HOUSTON | TX | 772422250 | |
| COURT ADMINISTRATOR ANOKA CNTY | | 325 E MAIN ST | | | ANOKA | MN | 55303-2489 | |
| COURT OF APPEALS CLERK | | 361 ROWE BLVD 4TH FL | R MURPHY CT OF APPEAL BLDG | | ANNAPOLIS | MD | 21401 | |
| COURT PROBATE DIV, CLERK OF | | 625 COURT ST | | | JACKSONVILLE | NC | 28540 | |
| COURT RECOVERY UNIT | | PO BOX 144 | | | ENGLEWOOD | CO | 80151-0144 | |
| COURT REPORTERS | | 40 E BUCHTEL AVE | AKRON CANTON CLEVELAND | | AKRON | OH | 44308 | |
| COURT REPORTERS | | 40 E BUCHTEL AVE | | | AKRON | OH | 44308 | |
| COURT REPORTERS ASSOCIATES INC | | 148 COLLEGE ST STE 303 | | | BURLINGTON | VT | 05401-8476 | |
| COURT REPORTERS CLEARINGHOUSE | | 4545 POST OAK PL | | | HOUSTON | TX | 77027 | |
| COURT SUPPORT CLERK | | ALLEN COUNTY COURTHOUSE | | | FORT WAYNE | IN | 46802 | |
| COURT SUPPORT DEPT, CLERK OF | | PO DRAWER 700 | ST LUCIE COUNTY COURTHOUSE | | FORT PIERCE | FL | 34954 | |
| COURT SUPPORT, CLERK OF THE | | PO BOX 413044 | | | NAPLES | FL | 341123044 | |
| COURT TRUSTEE | | SUPPORT DIV/ PO BOX 2897 | | | WICHITA | KS | 672012897 | |
| COURT TRUSTEE | | C/O CLERK OF THE DISTRICT CRT | SUPPORT DIV/ PO BOX 2897 | | WICHITA | KS | 67201-2897 | |
| COURTE, NICHOLAS JOSEPH | | ADDRESS ON FILE | | | | | | |
| COURTEAU, KEVIN ARTHUR | | ADDRESS ON FILE | | | | | | |
| COURTEMANCHE, KEVIN | | ADDRESS ON FILE | | | | | | |
| COURTENAY, KAYLA ANN | | ADDRESS ON FILE | | | | | | |
| COURTENAY, RYAN C | | ADDRESS ON FILE | | | | | | |
| COURTER, MICHAEL SHANE | | ADDRESS ON FILE | | | | | | |
| COURTESY CHEVROLET | | 1230 E PIERSON ST PO BOX 7709 | | | PHOENIX | AZ | 85011 | |
| COURTESY FORD | | 8252 S BROADWAY | | | LITTLETON | CO | 80122 | |
| COURTESY KEY & SAFE CO | | 1706 E DOUGLAS AVE | | | WICHITA | KS | 67214 | |
| COURTESY SANITARY SUPPLY | | 33533 MOUND RD | | | STERLING HEIGHTS | MI | 48310 | |
| COURTESY TEMPORARY SERVICES | | PO BOX 17329 | | | IRVINE | CA | 926237329 | |
| COURTESY TV SERVICE CENTER | | 7812 BROADWAY | | | LEMON GROVE | CA | 91945 | |
| COURTLAND COUNTY SURROGATE | | 46 GREENBUSH ST STE 301 | | | CORTLAND | NY | 13045 | |
| COURTLEY JACKSON CO | | 262 N WACO STE 100 | | | WICHITA | KS | 100 | |
| COURTLEY JACKSON CO | | 262 N WACO STE 100 | | | WICHITA | KS | 57202 | |
| COURTNAY, JERROD BRADFORD | | ADDRESS ON FILE | | | | | | |
| COURTNEY GEORGE A | GEORGE COURTNEY A | 1250 S FLOWER CIR APT B | | | LAKEWOOD | CO | 80232-5285 | |
| COURTNEY, ADRIAN D | | ADDRESS ON FILE | | | | | | |
| COURTNEY, ANDREW THOMAS | | ADDRESS ON FILE | | | | | | |
| COURTNEY, ANN | | 761 E 157TH ST | | | SOUTH HOLLAND | IL | 60473-1528 | |
| COURTNEY, CARPENTER | | 1236 CHANNEL PARK S | | | MARIEDDA | GA | 30064-0000 | |
| COURTNEY, CHAD MICHAEL | | ADDRESS ON FILE | | | | | | |
| COURTNEY, CHELSEY MARIE | | ADDRESS ON FILE | | | | | | |
| COURTNEY, CHRISTOPHER | | 23 KENT PARK | | | ROCHESTER | NY | 14610-3205 | |
| COURTNEY, CHRISTOPHER A | | ADDRESS ON FILE | | | | | | |
| COURTNEY, DEVON D | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COURTNEY, GEORGE | | ADDRESS ON FILE | | | | | | |
| COURTNEY, JAMES A | | ADDRESS ON FILE | | | | | | |
| COURTNEY, JOHN | | ADDRESS ON FILE | | | | | | |
| COURTNEY, JOSH STEVEN | | ADDRESS ON FILE | | | | | | |
| COURTNEY, JUSTIN DANIEL | | ADDRESS ON FILE | | | | | | |
| COURTNEY, KAREN | | PO BOX 725 | | | GOLD BAR | WA | 98251 | |
| COURTNEY, LATOYA DOMEQUE | | ADDRESS ON FILE | | | | | | |
| COURTNEY, LAWRENCE OWEN | | ADDRESS ON FILE | | | | | | |
| COURTNEY, LEE | | 1356 NORTHRIDGE DR | | | ROCKY MOUNT | NC | 27804-8324 | |
| COURTNEY, MATTHEW A | | ADDRESS ON FILE | | | | | | |
| COURTNEY, NATHAN LUCAS | | ADDRESS ON FILE | | | | | | |
| COURTNEY, PATRICK | | ADDRESS ON FILE | | | | | | |
| COURTNEY, PATRICK HAROLD | | ADDRESS ON FILE | | | | | | |
| COURTNEY, RICKY | | ADDRESS ON FILE | | | | | | |
| COURTNEY, RYAN DENNIS | | ADDRESS ON FILE | | | | | | |
| COURTNEY, TAYLOR | | 470 WEST SUNHILL RD | | | MANHEIM | PA | 17545-0000 | |
| COURTNEY, TAYLOR STEVEN | | ADDRESS ON FILE | | | | | | |
| COURTNEY, WELFORD MATTHEW | | ADDRESS ON FILE | | | | | | |
| COURTNEYVILLICANA | | 31927 CALLE ELENITA | | | TEMECULA | CA | 92591 | |
| COURTOIS, JEFFREY | | 4 POWDER HOUSE RD | | | MANCHESTER | MA | 01944 | |
| COURTRIGHT, DEBRA FLOYD | | ADDRESS ON FILE | | | | | | |
| COURTRIGHT, DEREK ALLEN | | ADDRESS ON FILE | | | | | | |
| COURTS, CHARLES RAY | | ADDRESS ON FILE | | | | | | |
| COURTS, SHAWN L | | PSC 76 BOX 6253 | | | APO | AP | 96319-0041 | |
| COURTWRIGHT, ROMAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| COURTYARD | | 30 INDUSTRIAL AVE EAST | | | LOWELL | MA | 01852 | |
| COURTYARD | | 136 MARSH HILL RD | | | ORANGE | CT | 06477 | |
| COURTYARD | | 136 MARSH RD | | | ORANGE | CT | 06477 | |
| COURTYARD | | RT 1 & 9 S | | | NEWARK | NJ | 07114 | |
| COURTYARD | | 3 E 40TH ST | | | NEW YORK | NY | 10016 | |
| COURTYARD | | 408 SOUTH RD | | | POUGHKEEPSIE | NY | 12601 | |
| COURTYARD | | 650 W GERMANTOWN PIKE | | | PLYMOUTH MEETING | PA | 19462 | |
| COURTYARD | | 1102 WEST ST | | | WILMINGTON | DE | 19801 | |
| COURTYARD | | 10701 BATTLEVIEW PKY | | | MANASSAS | VA | 20109 | |
| COURTYARD | | 2500 RESEARCH BLVD | | | ROCKVILLE | MD | 20850 | |
| COURTYARD | | 2559 RIVA RD | | | ANNAPOLIS | MD | 21401 | |
| COURTYARD | | 533 HERNDON PARKWAY | | | HERNDON | VA | 22070 | |
| COURTYARD | | 6400 W BROAD ST | | | RICHMOND | VA | 23230 | |
| COURTYARD | | 3950 WESTERRE PKY | | | RICHMOND | VA | 23233 | |
| COURTYARD | | 4640 MURRAY PL | | | LYNCHBURG | VA | 24502 | |
| COURTYARD | | 102 EDINBURGH DR S | | | CARY | NC | 27511 | |
| COURTYARD | | 11425 E INDEPENDENCE BLVD | | | MATTHEWS | NC | 28105 | |
| COURTYARD | | 11425 E INDEPENDENCE BLVD | | | MATTHEWS | NC | 28106 | |
| COURTYARD | | 4192 SYCAMORE DAIRY RD | | | FAYETTEVILLE | NC | 28303 | |
| COURTYARD | | 2415 MALL DR | | | N CHARLESTON | SC | 29406 | |
| COURTYARD | | 1351 21ST AVE N | | | MYRTLE BEACH | SC | 29577 | |
| COURTYARD | | 14668 DUVAL RD | | | JACKSONVILLE | FL | 32218 | |
| COURTYARD | | 7155 N FRONTAGE | | | ORLANDO | FL | 32812 | |
| COURTYARD | | 2101 WEST NEW HAVEN AVE | | | WEST MELBOURNE | FL | 32904 | |
| COURTYARD | | 1800 CENTRE PARK DR E | | | WEST PALM BEACH | FL | 33401 | |
| COURTYARD | | 4455 METRO PKWY | | | FORT MYERS | FL | 33916 | |
| COURTYARD | | 2700 HOPPE TRAIL | | | ROUND ROCK | TX | 34726 | |
| COURTYARD | | 10978 S OCEAN DR | | | JENSEN BEACH | FL | 34957 | |
| COURTYARD | | 9608 BLAIRWOOD RD | | | LOUISVILLE | KY | 40222 | |
| COURTYARD | | 775 NEWTOWN COURT | | | LEXINGTON | KY | 40511 | |
| COURTYARD | | 500 W 3RD ST | | | COVINGTON | KY | 41011 | |
| COURTYARD | | 5051 W CREEK RD | | | INDEPENDENCE | OH | 44131 | |
| COURTYARD | | 100 PRESTIGE PLACE | | | MIAMISBURG | OH | 45342 | |
| COURTYARD | | 5525 FORTUNE CIR E | | | INDIANAPOLIS | IN | 46241 | |
| COURTYARD | | 5525 FORTUNE CIRCLE EAST | | | INDIANAPOLIS | IN | 46241 | |
| COURTYARD | | 3205 BOARDWALK | | | ANN ARBOR | MI | 48108 | |
| COURTYARD | | 17200 N LAUREL PARK DR | | | LIVONIA | MI | 48152 | |
| COURTYARD | | 42700 11 MILE RD | | | NOVI | MI | 48375 | |
| COURTYARD | | 16865 W BLUEMOND RD | | | BROOKFIELD | WI | 53005 | |
| COURTYARD | | 3700 N WILKE | | | ARLINGTON HEIGHTS | IL | 60004 | |
| COURTYARD | | 100 W ALGONQUIN RD | | | ARLINGTON HEIGHTS | IL | 60005 | |
| COURTYARD | | 800 LAKE COOK RD | | | DEERFIELD | IL | 60015 | |
| COURTYARD | | 1505 LAKE COOK RD | | | HIGHLAND PARK | IL | 60035 | |
| COURTYARD | | 11888 WESTLINE INDUSTRIAL BLVD | | | ST LOUIS | MO | 63146 | |
| COURTYARD | | 500 E 105TH ST | | | KANSAS CITY | MO | 64131 | |
| COURTYARD | | 124 ST CHARLES AVE | | | NEW ORLEANS | LA | 70130 | |
| COURTYARD | | 101 NORTHPARK BLVD | | | COVINGTON | LA | 70433 | |
| COURTYARD | | 10900 FINANCIAL CENTRE PKWY | | | LITTLE ROCK | AR | 72211 | |
| COURTYARD | | 1515 NORTHWEST EXPWY | | | OKLAHOMA CITY | OK | 73118 | |
| COURTYARD | | 9190 GULF FREEWAY | | | HOUSTON | TX | 77017 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COURTYARD | | 2700 HOPPE TRAIL | | | ROUND ROCK | TX | 78681 | |
| COURTYARD | | 6565 S BOSTON ST | | | ENGLEWOOD | CO | 80111 | |
| COURTYARD | | 6901 TOWER RD | | | DENVER | CO | 80249 | |
| COURTYARD | | 1221 S WESTWOOD | | | MESA | AZ | 85210 | |
| COURTYARD | | 3002 SOUTH HARBOR BLVD | | | SANTA ANA | CA | 92704 | |
| COURTYARD | | 2701 MAIN ST | | | IRVINE | CA | 92714 | |
| COURTYARD | | 4301 HIGHLINE BLVD | | | OKLAHOMA CITY | OK | 73108-1853 | |
| COURTYARD AKRON | | 100 SPRINGSIDE DR | | | AKRON | OH | 44333 | |
| COURTYARD ATLANTA SIX FLAGS | | 950 BOB ARNOLD BLVD | | | LITHIA SPRINGS | GA | 30122 | |
| COURTYARD BY MARRIOT | | 63 R BOSTON ST | | | BOSTON | MA | 02125 | |
| COURTYARD BY MARRIOT | | 3131 W LOOP S | | | HOUSTON | TX | 77027 | |
| COURTYARD BY MARRIOT | | 37 PARAMOUNT DR | | | RAYNHAM | MA | 02767 | |
| COURTYARD BY MARRIOTT | | 177 HURRICANE LN | | | WILLISTON | VT | 05495 | |
| COURTYARD BY MARRIOTT | | 725 EISENHOWER BLVD | | | HARRISBURG | PA | 17111 | |
| COURTYARD BY MARRIOTT | | 5400 WILLIAMSBURG RD | | | SANDSTON | VA | 23150 | |
| COURTYARD BY MARRIOTT | | 250 GATEWAY BLVD | | | ROCKY MOUNT | NC | 27804 | |
| COURTYARD BY MARRIOTT | | 1856 REMOUNT RD | | | GASTONIA | NC | 28054 | |
| COURTYARD BY MARRIOTT | | 333 W WT HARRIS BLVD | | | CHARLOTTE | NC | 28262 | |
| COURTYARD BY MARRIOTT | | 1300 RIVER RUN CT | | | ROCK HILL | SC | 29732 | |
| COURTYARD BY MARRIOTT | | 3019 KENSINGTON CT | | | ALBANY | GA | 31707 | |
| COURTYARD BY MARRIOTT | | 1750 PEMBROOK DR | | | ORLANDO | FL | 32810 | |
| COURTYARD BY MARRIOTT | | 8600 AUSTRIAN CT | | | ORLANDO | FL | 32819 | |
| COURTYARD BY MARRIOTT | | 7780 SW 6TH ST | | | PLANTATION | FL | 33324 | |
| COURTYARD BY MARRIOTT | | 5175 POST RD | | | DUBLIN | OH | 43017 | |
| COURTYARD BY MARRIOTT | | 5051 WEST CREEK RD | | | INDEPENDENCE | OH | 44131 | |
| COURTYARD BY MARRIOTT | | 7799 CONFERENCE CTR DR | | | BRIGHTON | MI | 48114 | |
| COURTYARD BY MARRIOTT | | 9409 STONELAKE BLVD | | | AUSTIN | TX | 78759 | |
| COURTYARD BY MARRIOTT | | 4011 S LOOP 289 | | | LUBBOCK | TX | 79423 | |
| COURTYARD BY MARRIOTT | | 4350 RIDGEMONT DR | | | ABILENE | TX | 79606 | |
| COURTYARD BY MARRIOTT | | 74895 FRANK SINATRA DR | | | PALM DESERT | CA | 92211 | |
| COURTYARD BY MARRIOTT | | 1510 UNIVERSITY AVE | | | RIVERSIDE | CA | 92507 | |
| COURTYARD BY MARRIOTT | | 530 WEST AVE P | | | PALMDALE | CA | 93550 | |
| COURTYARD BY MARRIOTT | | 11550 NE AIRPORT WAY | | | PORTLAND | OR | 97220 | |
| COURTYARD BY MARRIOTT | | 3443 HUTTON ST | | | SPRINGFIELD | OR | 97477 | |
| COURTYARD BY MARRIOTT DAYTON MALL | | 100 PRESTIGE PL | | | MIAMISBURG | OH | 45342 | |
| COURTYARD BY MARRIOTT FT COLLINS | | 1200 OAKRIDGE DR | | | FORT COLLINS | CO | 80525 | |
| COURTYARD BY MARRIOTT LENOX | | 3076 KIRBY PKY | | | MEMPHIS | TN | 38115 | |
| COURTYARD BY MARRIOTT NORWALK | | 474 MAIN AVE | | | NORWALK | CT | 06851 | |
| COURTYARD HUNTSVILLE | | 4804 UNIVERSITY DR | | | HUNTSVILLE | AL | 35816 | |
| COURTYARD JACKSON | | 6280 RIDGEWOOD COURT DR | | | JACKSON | MS | 39211 | |
| COURTYARD MARRIOT | | 1000 CENTURY PKWY | | | MT LAUREL | NJ | 08054 | |
| COURTYARD MARRIOTT | | PO BOX 60602 | | | KING OF PRUSSIA | PA | 19406 | |
| COURTYARD MARRIOTT | | 1000 MARKET ST | | | PORTSMOUTH | NH | 03801 | |
| COURTYARD MARRIOTT | | 168 WOLF RD | | | ALBANY | NY | 12205 | |
| COURTYARD MARRIOTT | | 1455 WASHINGTON AVE | | | ALBANY | NY | 12206 | |
| COURTYARD MARRIOTT | | 4100 SHERIDAN DR | | | AMHERST | NY | 14221 | |
| COURTYARD MARRIOTT | | 5225 WESTVIEW DR | | | FREDERICK | MD | 21703 | |
| COURTYARD MARRIOTT | | 1946 13TH AVE DR SE | | | HICKORY | NC | 28602 | |
| COURTYARD MARRIOTT | | 3501 COURTYARD WY | | | COLUMBUS | GA | 31909 | |
| COURTYARD MARRIOTT | | 4115 COURTNEY DR | | | TUSCALOOSA | AL | 35405 | |
| COURTYARD MARRIOTT | | 3835 TECHNOLOGY DR | | | PADUCAH | KY | 42001 | |
| COURTYARD MARRIOTT | | 11301 METCALF AVE | | | OVERLAND PARK | KS | 66212 | |
| COURTYARD MARRIOTT | | 8320 S VALLEY HWY | | | ENGLEWOOD | CO | 80112 | |
| COURTYARD MARRIOTT | | 15686 SW SEQUOIA PKY | | | TIGARD | OR | 97224 | |
| COURTYARD MARRIOTT BLOOMINGTON | | 310 A GREENBRIAR DR | | | NORMAL | IL | 61761 | |
| COURTYARD MARRIOTT BLUE ASH | | 4625 LAKE FOREST DR | | | BLUE ASH | OH | 45242 | |
| COURTYARD MARRIOTT CHAMPAIGN | | 1811 MORELAND BLVD | | | CHAMPAIGN | IL | 61820 | |
| COURTYARD MARRIOTT MELBOURNE | | 2401 W NEW HAVEN AVE | | | WEST MELBOURNE | FL | 32904 | |
| COURTYARD MARRIOTT MISHAWAKA | | 4825 NORTH MAIN ST | | | MISHAWAKA | IN | 46545 | |
| COURTYARD MARRIOTT MONROVIA | | 700 W HUNTINGTON DR | | | MONROVIA | CA | 91016 | |
| COURTYARD MARRIOTT NAPLES | | 1000 MARKET ST | BLDG 1 STE 300 | | PORTSMOUTH | NH | 03801 | |
| COURTYARD MARRIOTT NAPLES | | 3250 US HWY 41 N | | | NAPLES | FL | 34103 | |
| COURTYARD MARRIOTT SPOKANE | | NORTH 401 RIVERPOINT BLVD | | | SPOKANE | WA | 98022 | |
| COURTYARD MARRIOTT SPOKANE | | NORTH 401 RIVERPOINT BLVD | | | SPOKANE | WA | 99202 | |
| COURTYARD MARRIOTT TROY | | 1525 EAST MAPLE | | | TROY | MI | 48083 | |
| COURTYARD MARRIOTT WARREN | | 30190 VAN DYKE AVE | | | WARREN | MI | 48093 | |
| COURTYARD NATICK | | 342 SPEEN ST | | | NATICK | MA | 01760 | |
| COURTYARD PHOENIX | | 9631 N BLACK CANYON | | | PHOENIX | AZ | 85021 | |
| COURTYARD RICHMOND | | 3150 GARRITY WAY | | | RICHMOND | CA | 94806 | |
| COURTYARD UTICA | | 46000 UTICA PARK BLVD | | | UTICA | MI | 48315 | |
| COUSAN, JEROME M | | 70450 G ST | | | COVINGTON | LA | 70433 | |
| COUSART, RYAN | | ADDRESS ON FILE | | | | | | | |
| COUSE, EMILINE M | | ADDRESS ON FILE | | | | | | | |
| COUSER, DEBORAH | | 110 SANDBURG PLACE | | | NEWARK | DE | 19702 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COUSER, FELICIA | LUTHER ONEAL SUTTER ESQ HARRILL & SUTTER PLLC | POST OFFICE BOX 2012 | | | BENTON | AK | 72015 | |
| COUSER, FELICIA RENEE | | ADDRESS ON FILE | | | | | | |
| COUSIN, CHARLES | | 3535 E 26TH AVE | | | DENVER | CO | 80205-5015 | |
| COUSIN, LETECIA | | ADDRESS ON FILE | | | | | | |
| COUSIN, RYAN MAURICE | | ADDRESS ON FILE | | | | | | |
| COUSINS OF PLEASANTVILLE | | 76 WASHINGTON AVE | | | PLEASANTVILLE | NY | 10570 | |
| COUSINS PROPERTIES INCORPORATED | THOMAS J LEANSE ESQ | C O KATTEN MUCHIN ROSENMAN LLP | 2029 CENTURY PARK E 16TH FL | | LOS ANGELES | CA | 90067 | |
| COUSINS PROPERTIES INCORPORATED | DUSTIN P BRANCH ESQ | KATTEN MUCHIN ROSENMAN LLP | 2029 CENTURY PARK E 26TH FL | | LOS ANGELES | CA | 90067 | |
| COUSINS PROPERTIES INCORPORATED LOS ALTOS STORE NO 3373 | THOMAS J LEANSE ESQ | C O KATTEN MUCHIN ROSENMAN LLP | 2029 CENTURY PARK E 26TH FL | | LOS ANGELES | CA | 90067 | |
| COUSINS PROPERTIES INCORPORATED NORTH POINT 204404 123 | ATTN DUSTIN P BRANCH ESQ | KATTEN MUCHIN ROSENMAN LLP | 2029 CENTURY PARK E 26TH FL | | LOS ANGELES | CA | 90067 | |
| COUSINS PROPERTIES INCORPORATED NORTH POINT STORE NO 3107 | THOMAS J LEANSE ESQ | C O KATTEN MUCHIN ROSENMAN LLP | 2029 CENTURY PK E 26TH FL | | LOS ANGELES | CA | 90067 | |
| COUSINS PROPERTY INC | | 2500 WINDY RIDGE PKWY | | | ATLANTA | GA | 30339 | |
| COUSINS PROPERTY INC | | PO BOX 198349 | | | ATLANTA | GA | 30384-8349 | |
| COUSINS SUBS | | 5120 OLD PLUM GROVE RD | | | PALATINE | IL | 60067 | |
| COUSINS SUBS | | 600 E GOLF RD | | | SCHAUMBURG | IL | 60173 | |
| COUSINS SUBS | | 2525 W SCHAUMBURG RD | | | SCHAUMBURG | IL | 60194 | |
| COUSINS SUBS | | 1239 E OGDEN AVE STE 127 | | | NAPERVILLE | IL | 60563 | |
| COUSINS, ALI | | ADDRESS ON FILE | | | | | | |
| COUSINS, ANTONIO JAMAL | | ADDRESS ON FILE | | | | | | |
| COUSINS, CHRISTINE D | | ADDRESS ON FILE | | | | | | |
| COUSINS, CHRISTOP A | | 2743 CROSSHAVEN DR | | | HEPHZIBAH | GA | 30815-7406 | |
| COUSINS, GEORGE ALBERT | | ADDRESS ON FILE | | | | | | |
| COUSINS, JAMES ANTHONY | | ADDRESS ON FILE | | | | | | |
| COUSINS, JASON DAVID | | ADDRESS ON FILE | | | | | | |
| COUSINS, SHIRELLE A | | ADDRESS ON FILE | | | | | | |
| COUSO, DERICK | | ADDRESS ON FILE | | | | | | |
| COUSTIC CORP | | 4260 CHARTER ST | | | VERNON | CA | 90058 | |
| COUTE, JOHN | | 3083 N PEPPER ST | | | HIGHLAND | CA | 92346 | |
| COUTH, BRIAN | | 2494 TROWER AVE | | | NAPA | CA | 94558 | |
| COUTO, ADAM ROSS | | ADDRESS ON FILE | | | | | | |
| COUTO, BRETT EDWARD | | ADDRESS ON FILE | | | | | | |
| COUTO, LAWRENCE JUBAR | | ADDRESS ON FILE | | | | | | |
| COUTO, NATHANIA DOMINIQUE | | ADDRESS ON FILE | | | | | | |
| COUTO, PHILLIP | | 3 BURBANK CIRCLE | | | FRAMINGHAM | MA | 01701-0000 | |
| COUTO, PHILLIP MELO | | ADDRESS ON FILE | | | | | | |
| COUTS, SAUNDRA J | | ADDRESS ON FILE | | | | | | |
| COUTTEE, TIFFANI SIMONE | | ADDRESS ON FILE | | | | | | |
| COUTTS, DAVID JAMES | | ADDRESS ON FILE | | | | | | |
| COUTTS, MICHAEL WILLIAM | | ADDRESS ON FILE | | | | | | |
| COUTU, CHRIS A | | ADDRESS ON FILE | | | | | | |
| COUTU, EDWARD | | ADDRESS ON FILE | | | | | | |
| COUTU, KELLI | | ADDRESS ON FILE | | | | | | |
| COUTURE, CHRISTINE | | 397 CENTER BRIDGE RD | | | LANCASTER | MA | 01523-2231 | |
| COUTURE, DAVID | | 3 LOUISBURG SQ APT 6 | | | NASHUA | NH | 03060 | |
| COUTURE, DAVID R | | ADDRESS ON FILE | | | | | | |
| COUTURE, SATBIR | | 2845 PORINE RD | | | EUGENE | OR | 97405-0000 | |
| COUTURIER, JUSTIN D | | 212 WYMBERLY RD | | | SSI | GA | 31522 | |
| COUTURIER, MICHAEL PAUL | | ADDRESS ON FILE | | | | | | |
| COUTURIER, RONALD JOSEPH | | ADDRESS ON FILE | | | | | | |
| COUTY, DAVID KYLE | | ADDRESS ON FILE | | | | | | |
| COUZANTINO, ANTHONY NICHOLAS | | ADDRESS ON FILE | | | | | | |
| COUZANTINO, AUBREY | | ADDRESS ON FILE | | | | | | |
| COVAD COMMUNICATIONS | | DEPT 33408 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139-0001 | |
| COVALIU, LOUIS JOSEPH | | ADDRESS ON FILE | | | | | | |
| COVAN, JAMES K | | 5332 SUNRISE BLVD | | | DELRAY BEACH | FL | 33484 | |
| COVARRUBIAS, BRYAN | | ADDRESS ON FILE | | | | | | |
| COVARRUBIAS, DENNIO P | | ADDRESS ON FILE | | | | | | |
| COVARRUBIAS, DESIREY RENDON | | ADDRESS ON FILE | | | | | | |
| COVARRUBIAS, ERIC | | ADDRESS ON FILE | | | | | | |
| COVARRUBIAS, FRANK | | 3336 SYLVIA NO C | | | LAS VEGAS | NV | 89121 | |
| COVARRUBIAS, FRANK | | SIERRA ENTERTAINMENT | 3336 SYLVIA NO C | | LAS VEGAS | NV | 89121 | |
| COVARRUBIAS, JESUS ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| COVARRUBIAS, JOEL | | 7532 BAIRD AVE | | | RESEDA | CA | 91335 | |
| COVARRUBIAS, JONATHAN | | ADDRESS ON FILE | | | | | | |
| COVARRUBIAS, KRISTYN | | ADDRESS ON FILE | | | | | | |
| COVARRUBIAS, LAURA | | ADDRESS ON FILE | | | | | | |
| COVARRUBIAS, PAUL | | ADDRESS ON FILE | | | | | | |
| COVARRUBIAS, RAFAEL | | ADDRESS ON FILE | | | | | | |
| COVARRUBIAS, RAFAEL | | 13344 RAMONA BLVD | | | BALDWIN PARK | CA | 91706 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COVARRUBIAS, RUDY | | ADDRESS ON FILE | | | | | | |
| COVARRUBIAS, SEBASTIAN MARTINEZ | | ADDRESS ON FILE | | | | | | |
| COVARRUBIAS, SHAUN DEAN | | ADDRESS ON FILE | | | | | | |
| COVARRUBIAS, STEPHEN B | | ADDRESS ON FILE | | | | | | |
| COVE ELECTRONICS | | 2407 HWY 231 | | | PANAMA CITY | FL | 32405 | |
| COVE SATELLITE TV | | PO BOX 247 | | | COPPERAS COVE | TX | 76522 | |
| COVE, TRAVIS | | ADDRESS ON FILE | | | | | | |
| COVEL, JAMES R | | ADDRESS ON FILE | | | | | | |
| COVELL ELECTRONICS SERVICE | | 11560 HYDETOWN RD | | | TITUSVILLE | PA | 163540000 | |
| COVELL, PATRICK SEAN | | ADDRESS ON FILE | | | | | | |
| COVELLO, ANGELA M | | ADDRESS ON FILE | | | | | | |
| COVELLO, MARK LOUIS | | ADDRESS ON FILE | | | | | | |
| COVEN, DORIAN MICH | | ADDRESS ON FILE | | | | | | |
| COVENANT BEHA VIORAL HE ALTH | | LP | PO BOX 1397 | | SAN ANTONIO | TX | 78295 | |
| COVENANT COMMUNICATIONS | | 4729 POPLAR AVE | | | MEMPHIS | TN | 38117 | |
| COVENANT REMODELING | | 1845 S 57TH CT | | | CICERO | IL | 60804 | |
| COVENANT TRANSPORT INC | | COVENANT TRANSPORT INC | ATTN DIRECTOR OF CONTRACT ADMINISTRATION | 400 BIRMINGHAM HIGHWAY | CHATTANOOGA | TN | 37419 | |
| COVENCO INC | | 3201 FULLING MILL RD | | | MIDDLETOWN | PA | 17057 | |
| COVENEY, KAYLA | | ADDRESS ON FILE | | | | | | |
| COVENEY, PHILLIP DANIEL | | ADDRESS ON FILE | | | | | | |
| COVENTE, JAY | | 499 N CANON DR NO 314 | C/O DOROTHY DAY OTIS AGENCY | | BEVERLY HILLS | CA | 90210 | |
| COVENTE, JAY | | C/O DOROTHY DAY OTIS AGENCY | | | BEVERLY HILLS | CA | 90210 | |
| COVENTRY II DDR BUENA PARK PLACE LP | | PO BOX 951887 | DEPT 101879 20008 1718 | | CLEVELAND | OH | 44193 | |
| COVENTRY II DDR BUENA PARK PLACE LP | | PO BOX 951887 | DEPT 128001 S17465 | | CLEVELAND | OH | 44193 | |
| COVENTRY II DDR BUENA PARK PLACE LP | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| COVENTRY II DDR BUENA PARK PLACE LP | ATTN JAMES S CARR ESQ | ATTN ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | NEW YORK | NY | 10178 | |
| COVENTRY II DDR BUENA PARK PLACE LP | ATTN JAMES S CARR ESQ AND ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| COVENTRY II DDR BUENA PARK PLACE LP | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| COVENTRY II DDR BUENA PARK PLACE LP | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| COVENTRY II DDR MERRIAM VILLAGE LLC | | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| COVENTRY II DDR MERRIAM VILLAGE LLC | ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| COVENTRY II DDR MERRIAM VILLAGE LLC | ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| COVENTRY II DDR MERRIAM VILLAGE LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| COVENTRY II DDR MERRIAM VILLAGE LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOC GEN COUNSEL | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| COVENTRY II DDR MERRIAM VILLAGE LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| COVENTRY MURRAY B | | 325 N HOUSER DR | | | COVINA | CA | 91722 | |
| COVENTRY, JOHN MICHAEL FRED | | ADDRESS ON FILE | | | | | | |
| COVENTRY, MURRAY | | 325 N HOUSER DR | | | COVINA | CA | 91722 | |
| COVER, KESSI | | 1352 VIRGINIA AVE | | | JOHNSTOWN | PA | 15906-2436 | |
| COVER, NETFA RAFEAL | | ADDRESS ON FILE | | | | | | |
| COVERALL | | 2250 HICKORY RD STE 125 | | | PLYMOUTH MEETING | PA | 19462 | |
| COVERALL | | 311 PLUS PARK BLVD STE 140 | | | NASHVILLE | TN | 37217 | |
| COVERALL | | 555 METRO PL N STE 450 | | | DUBLIN | OH | 43017 | |
| COVERALL | | 13233 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| COVERALL | | 14901 QUORUM RD STE 855 | | | DALLAS | TX | 75240 | |
| COVERALL | | 4600 NORTHGATE BLVD | STE 205 | | SACRAMENTO | CA | 95834 | |
| COVERALL | | PO BOX 1450 | NW 7843 14 | | MINNEAPOLIS | MN | 55485-7843 | |
| COVERALL OF COLUMBUS INC | | 555 METRO PL N STE 450 | | | DUBLIN | OH | 43017 | |
| COVERALL OF NORTH AMERICA INC | | 5201 CONGRESS AVE STE 275 | | | BOCA RATON | FL | 33487 | |
| COVERALL OF OREGON INC | | 9900 SW GREENBURG RD STE 260 | | | PORTLAND | OR | 97223 | |
| COVERALL OF THE CAROLINAS INC | | 2201 WATER RIDGE PKY STE 330 | | | CHARLOTTE | NC | 28217 | |
| COVERT, AMANDA B | | ADDRESS ON FILE | | | | | | |
| COVERT, AMANDA LAURIANNE | | ADDRESS ON FILE | | | | | | |
| COVERT, JASON LEE | | ADDRESS ON FILE | | | | | | |
| COVERT, JILLIAN | | ADDRESS ON FILE | | | | | | |
| COVERT, JOSHUA A | | ADDRESS ON FILE | | | | | | |
| COVERT, KEMAUN | | 226 CROLL DR | | | ANNAPOLIS | MD | 21401 | |
| COVERT, KEMAUN S | | ADDRESS ON FILE | | | | | | |
| COVERT, STEFAN RYAN | | ADDRESS ON FILE | | | | | | |
| COVERT, TIMOTHY DANIEL | | ADDRESS ON FILE | | | | | | |
| COVEY LEADERSHIP CENTER | | PO BOX 2149 | | | OREM | UT | 840592149 | |
| COVEY, AMBER LYNNE | | ADDRESS ON FILE | | | | | | |
| COVEY, JANET TRACY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COVEY, JIMMY R | | ADDRESS ON FILE | | | | | | |
| COVEY, JORDAN LEE | | ADDRESS ON FILE | | | | | | |
| COVEY, JUSTIN ANDREW | | ADDRESS ON FILE | | | | | | |
| COVEY, NATHAN PAUL | | ADDRESS ON FILE | | | | | | |
| COVEYOU, REBECCA MARIE | | ADDRESS ON FILE | | | | | | |
| COVEYS RADIO & TV SERVICE INC | | 440 WESTFIELD RD | PO BOX 6447 | | CHARLOTTESVILLE | VA | 22901 | |
| COVEYS RADIO & TV SERVICE INC | | PO BOX 6447 | | | CHARLOTTESVILLE | VA | 22901 | |
| COVIC JR, DAVID WAYNE | | ADDRESS ON FILE | | | | | | |
| COVIELLO, LEONARD JOSEPH | | ADDRESS ON FILE | | | | | | |
| COVIN, ANDREA N | | ADDRESS ON FILE | | | | | | |
| COVINA, CITY OF | | 125 E COLLEGE ST | | | COVINA | CA | 91723-2199 | |
| COVINGTON CIRCUIT COURT CLERK | | PO BOX 1008 | TIPTON COUNTY TN | | COVINGTON | TN | 38019 | |
| COVINGTON CIRCUIT COURT CLERK | | TIPTON COUNTY TN | | | COVINGTON | TN | 38019 | |
| COVINGTON LANSING ACQUISITION | | 120 S CENTRAL AVE STE 500 | C/O SANSONE GROUP | | ST LOUIS | MO | 63105 | |
| COVINGTON LANSING ACQUISITION | C/O SANSONE GROUP | 120 S CENTRAL AVE STE 500 | | | ST LOUIS | MO | 63105 | |
| COVINGTON LANSING ACQUISITION | JOSEPH J TRAD | 500 N BROADWAY STE 2000 | | | ST LOUIS | MO | 63102 | |
| COVINGTON LANSING ACQUISITION | JOSEPH J TRAD | ATTORNEY FOR COVINGTON LANSING ACQUISITION | LEWIS RICE & FINGERSH LC | 500 N BROADWAY STE 2000 | ST LOUIS | MO | 63108-1247 | |
| COVINGTON LANSING ACQUISITION LLC | | C/O COVINGTON REALTY PARTNERS LLC | 30 S  WACKER DR | STE 2750 | CHICAGO | IL | 60606 | |
| COVINGTON LANSING ACQUISITION LLC | C O COVINGTON REALTY PARTNERS LLC | 30 S WACKER DR STE 2750 | | | CHICAGO | IL | 60606 | |
| COVINGTON SALES, TED | | PO BOX 175 | | | OTTSVILLE | PA | 18942 | |
| COVINGTON, BENJAMIN CODY | | ADDRESS ON FILE | | | | | | |
| COVINGTON, BILL | | DAVID COUTNY CLERK | | | NASHVILLE | TN | | |
| COVINGTON, BRIAN G | | ADDRESS ON FILE | | | | | | |
| COVINGTON, BRYANT ANTHONY | | ADDRESS ON FILE | | | | | | |
| COVINGTON, CELLYNI SADE | | ADDRESS ON FILE | | | | | | |
| COVINGTON, CHARLES LOUIS | | ADDRESS ON FILE | | | | | | |
| COVINGTON, CHRIS | | 4696 SARON DR | | | LEXINGTON | KY | 40515 | |
| COVINGTON, CHRISTOPHER GARRETT | | ADDRESS ON FILE | | | | | | |
| COVINGTON, DANIELLE | | 440 GRANVILLE AVE | | | BELLWOOD | IL | 60104-1710 | |
| COVINGTON, DEBORAH LYNNETTE | | ADDRESS ON FILE | | | | | | |
| COVINGTON, EDWARD | | 1401 E MILLBROOK RD | | | RALEIGH | NC | 27609-0000 | |
| COVINGTON, HERBERT | | 23223 KIDDS FORK RD | | | MILFORD | VA | 22514 | |
| COVINGTON, JASMINE | | ADDRESS ON FILE | | | | | | |
| COVINGTON, JEANNA D | | ADDRESS ON FILE | | | | | | |
| COVINGTON, LETIA | | ADDRESS ON FILE | | | | | | |
| COVINGTON, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| COVINGTON, NORMA P | KENNETH M & NORMA P COVINGTON | 1202 SAM LIONS TR | | | MARTINSVILLE | VA | 24112 | |
| COVINGTON, PAMELA | | 7012 MOJAVE COURT | | | PLAINFIELD | IL | 60586 | |
| COVINGTON, RYNE | | ADDRESS ON FILE | | | | | | |
| COVINGTON, RYNE | | 175 N LOCUST HILL DR 2502 | | | LEXINGTON | KY | 40509-0000 | |
| COVINGTON, SHANTE NICOLE | | ADDRESS ON FILE | | | | | | |
| COVINGTON, TASHEEM | | ADDRESS ON FILE | | | | | | |
| COVINGTON, TERENCE M | | ADDRESS ON FILE | | | | | | |
| COVINGTON, TIMOTHY GARNETT | | ADDRESS ON FILE | | | | | | |
| COVINGTON, WILLIAM BRYANT | | ADDRESS ON FILE | | | | | | |
| COWAN SYSTEMS INC | | 1910 HALETHORPE FARMS RD | | | BALTIMORE | MD | 21227 | |
| COWAN WENDELL M | | 410 J SKYVIEW DR | | | BIRMINGHAM | AL | 35209 | |
| COWAN, AMOS | | 106 CASWELL PLACE | | | HUNTSVILLE | AL | 35811 | |
| COWAN, ANDREA JEAN | | ADDRESS ON FILE | | | | | | |
| COWAN, BRIAN DAVID | | ADDRESS ON FILE | | | | | | |
| COWAN, CLINTON J | | ADDRESS ON FILE | | | | | | |
| COWAN, CLINTON J | | 9964 JENNIFER DRNO 201 | | | SANTEE | CA | 92071 | |
| COWAN, COURTNEY | | ADDRESS ON FILE | | | | | | |
| COWAN, DESTINY LYNN | | ADDRESS ON FILE | | | | | | |
| COWAN, DWAYNE T | | 1002 EAGLE VIEW DR | | | BIRMINGHAM | AL | 35212 | |
| COWAN, GEOFFREY RYAN | | ADDRESS ON FILE | | | | | | |
| COWAN, GREGORY | | 1820 FLORENCE VISTA BLVD | | | ORLANDO | FL | 32818-8961 | |
| COWAN, JARRETT MICHAEL | | ADDRESS ON FILE | | | | | | |
| COWAN, JEREMY | | 2136 N 15TH ST | | | SPRINGFIELD | OR | 97477 | |
| COWAN, JEREMY T | | ADDRESS ON FILE | | | | | | |
| COWAN, JONATHAN SCOTT | | ADDRESS ON FILE | | | | | | |
| COWAN, JUSTIN ROSS | | ADDRESS ON FILE | | | | | | |
| COWAN, LIONEL | | 60 CARLTON AVE | 10B | | BROOKLYN | NY | 11205-0000 | |
| COWAN, LIONEL D | | ADDRESS ON FILE | | | | | | |
| COWAN, MARTELL E | | ADDRESS ON FILE | | | | | | |
| COWAN, MAURICE HENRY | | ADDRESS ON FILE | | | | | | |
| COWAN, MICHAEL VINCENT | | ADDRESS ON FILE | | | | | | |
| COWAN, MITCHELL ALLEN | | ADDRESS ON FILE | | | | | | |
| COWAN, NATHAN | | 1200 THADDEUS CT | | | CHESAPEAKE | VA | 23322-4710 | |
| COWAN, PIERRE D | | ADDRESS ON FILE | | | | | | |
| COWAN, ROSE MARIE | | ADDRESS ON FILE | | | | | | |
| COWAN, SHANNON | | ADDRESS ON FILE | | | | | | |
| COWAN, THOMAS | | PO BOX 92 | | | SMITHVILLE | WV | 26178 | |
| COWAN, TIMOTHY TREMAYNE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COWANL, JERRY | | 305 RIDGE TRAIL | | | WARRIOR | AL | 35180 | |
| COWANS APPLIANCE REPAIR | | PO BOX 177 | | | ELBERTA | AL | 36530 | |
| COWARD, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | |
| COWARD, CHRISTOPHER DUANE | | ADDRESS ON FILE | | | | | | |
| COWARD, DAVID R | | ADDRESS ON FILE | | | | | | |
| COWARDIN, EDWARD M | | 5906 LOWRY ST | | | RICHMOND | VA | 23226 | |
| COWART HENRY | | 7878 TEAL HARBOR AVE | | | LAS VEGAS | NV | 89117-2500 | |
| COWART, BRITTANEY MARIE | | ADDRESS ON FILE | | | | | | |
| COWART, HANNAH BRITTANY | | ADDRESS ON FILE | | | | | | |
| COWART, JENNIFER NICOLE | | ADDRESS ON FILE | | | | | | |
| COWART, JOSEPH C | | 732 MAGRUDER CT | | | EVANS | GA | 30809 | |
| COWART, JUSTIN | | 4440 WERNER DR | | | NEW ORLEANS | LA | 70126 | |
| COWART, MATTHEW AUSTIN | | ADDRESS ON FILE | | | | | | |
| COWART, TOM | | 14682 EMERYWOOD RD | | | TUSTIN | CA | 92780 | |
| COWARTS, TOWN OF | | PO BOX 69 | | | COWARTS | AL | 36321 | |
| COWBOY & INDIANS BARBQ | | PO BOX 406 | | | LONE GROVE | OK | 73443 | |
| COWBOY APPLIANCE SERVICE | | PO BOX 101 | | | HEREFORD | TX | 79045 | |
| COWBOY CAMPFIRES | | 22609 S LINDSAY RD | | | CHANDLER | AZ | 85249 | |
| COWBOY CHICKEN | | 17437 PRESTON RD | | | DALLAS | TX | 75252 | |
| COWBOY FIRE EQUIPMENT | | 1631 SAVOY AVE | | | DALLAS | TX | 75224 | |
| COWBOY MALONEYS SERVICE | | 5465 I55 NORTH | | | JACKSON | MS | 39206 | |
| COWBOY SALES CORP | | PO BOX 797841 | | | DALLAS | TX | 75379 | |
| COWBURN, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| COWDEN, JAMES | | ADDRESS ON FILE | | | | | | |
| COWDERY, JAMES | | 10 BALL RD | | | KINGSTON | NH | 03848-0000 | |
| COWDRIGHT, MARILYN | | 5 W MEADOW CT | | | WEST GROVE | PA | 19390-1342 | |
| COWDRIGHT, MIKE | | 2210 WEST JODY RD | | | FLORENCE | SC | 29501 | |
| COWDRY, DAVID MICHALE | | ADDRESS ON FILE | | | | | | |
| COWE, SHARON | | ADDRESS ON FILE | | | | | | |
| COWELL EXCAVATING CO INC | | 17154 N TELEGRAPH RD | | | DOSWELL | VA | 23047 | |
| COWELL, BRIAN S | | ADDRESS ON FILE | | | | | | |
| COWELL, MARY | | 318 SENECA FALLS DR | | | APOLLO BEACH | FL | 33572-3103 | |
| COWELS, ROBERT JOHN | | ADDRESS ON FILE | | | | | | |
| COWEN, CRAIG ANDREW | | ADDRESS ON FILE | | | | | | |
| COWEN, DUSTIN GARY | | ADDRESS ON FILE | | | | | | |
| COWENS ROBERT E | | 309 LISA LANE | | | GALLATIN | TN | 37066 | |
| COWESETTE TV & ELECTRONICS INC | | 250 COWESETTE AVE | | | W WARWICK | RI | 02893 | |
| COWETA COUNTY SHOPPER INC | | 9 LAGRANGE ST | | | NEWNAN | GA | 30263 | |
| COWETA COUNTY SUPERIOR COURT CLERK | COWETA COUNTY JUSTICE CENTER | 72 GREENVILLE ST | | | NEWNAN | GA | 30263 | |
| COWETA COUNTY TAX COMMISSIONER | TOMMY FERRELL | 22 E BROAD ST  COUNTY ADMIN BUILDING | PO BOX 195 | | NEWNAN | GA | 30264 | |
| COWETA COUNTY WATER & SEWER | | 230 E NEWNAN RD | | | NEWNAN | GA | 30263 | |
| COWETA COUNTYTAX COMMISSIONER | | 22 E BROAD ST | | | NEWNAN | GA | 30263 | |
| COWETA COUNTYTAX COMMISSIONER | | PO BOX 195 | ATTN COLLECTORS OFFICE | | NEWNAN | GA | 30264-0195 | |
| COWETA FAYETTE ELECTRIC MEMBER | | PO BOX 488 | | | NEWNAN | GA | 30264-0488 | |
| COWFER, ERIC L | | ADDRESS ON FILE | | | | | | |
| COWGILL, GARY EUGENE | | ADDRESS ON FILE | | | | | | |
| COWGILL, PHILIP | | ADDRESS ON FILE | | | | | | |
| COWHAM, ROBERT STEVEN | | ADDRESS ON FILE | | | | | | |
| COWHERD, FRED | | 1026 S LINCOLN PARK DR | | | EVANSVILLE | IN | 47714-3027 | |
| COWHERD, WILLIAM | | 296 YALE CT | | | ARNOLD | MD | 21012 | |
| COWHERD, WILLIAM D | | ADDRESS ON FILE | | | | | | |
| COWHEY GUDMUNDSON LEDER LTD | | 300 PARK BLVD | STE 350 | | ITASCA | IL | 60143 | |
| COWHEY GUDMUNDSON LEDER LTD | | STE 350 | | | ITASCA | IL | 60143 | |
| COWICK, ROBERT LAWRENCE | | ADDRESS ON FILE | | | | | | |
| COWIN, DANNY J SR | | 3096 LEROY AVE | | | KINGMAN | AZ | 86401-2008 | |
| COWLBECK, LYLE FARISS | | ADDRESS ON FILE | | | | | | |
| COWLES BUSINESS MEDIA | | PO BOX 4949 | | | STANFORD | CT | 069070232 | |
| COWLES BUSINESS MEDIA | | SIX RIVER BEND | PO BOX 4949 | | STANFORD | CT | 06907-0232 | |
| COWLES SIMBA INFORMATION | | 11 RIVER BEND DR SOUTH | | | STAMFORD | CT | 06907 | |
| COWLES SIMBA INFORMATION | | PO BOX 4234 | 11 RIVER BEND DR SOUTH | | STAMFORD | CT | 06907 | |
| COWLES, JENNETTE MARIE | | ADDRESS ON FILE | | | | | | |
| COWLES, JON | | ADDRESS ON FILE | | | | | | |
| COWLES, MATTHEW KENNETH | | ADDRESS ON FILE | | | | | | |
| COWLEY PUBLISHING | | 3985 S 805E NO A | | | SALT LAKE CITY | UT | 841072137 | |
| COWLEY, JOSH S | | ADDRESS ON FILE | | | | | | |
| COWLEY, ROBIN | | 2451 POTOMAC ST | | | OAKLAND | CA | 94602 | |
| COWLEY, SHALLON JOSEPHINE | | ADDRESS ON FILE | | | | | | |
| COWLEY, THOMAS JOSEPH | | ADDRESS ON FILE | | | | | | |
| COWLING, ELLIS | | 13 TUMELTRY RD | | | PEABODY | MA | 01960-0000 | |
| COWPERTHWAITE, WHEELER JOSEPH | | ADDRESS ON FILE | | | | | | |
| COWSER, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| COWSER, ROBIN A W | | ADDRESS ON FILE | | | | | | |
| COWSER, RODNEY D | | ADDRESS ON FILE | | | | | | |
| COX & COX ATTORNEYS AT LAW | | 108 NW MLK JR BLVD | | | EVANSVILLE | IN | 47708 | |
| COX APPRAISAL SERVICE | | PO BOX 81 | | | RIALTO | CA | 92377 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COX BUSINESS SERVICES | | PO BOX 22142 | | | TULSA | OK | 74121-2142 | |
| COX CABLE | | PO BOX 61993 | | | NEW ORLEANS | LA | 701611993 | |
| COX CABLE | | PO BOX 787 | | | GOLETA | CA | 931160787 | |
| COX CABLE PENSACOLA | | PO BOX 61889 | | | NEW ORLEANS | LA | 701611889 | |
| COX COMMUNICATIONS | | C/O ACCOUNTS PAYABLE | 1400 LAKE HEARN DR | | ATLANTA | GA | 30319 | |
| COX COMMUNICATIONS | | 2305 JUDICIAL BLVD/2ND FL | | | VIRGINIA BEACH | VA | 23456 | |
| COX COMMUNICATIONS | | VIRGINIA BEACH GEN DIST | 2305 JUDICIAL BLVD/2ND FL | | VIRGINIA BEACH | VA | 23456 | |
| COX COMMUNICATIONS | CARLOS AROSEMENA | 1400 LAKE HEARN DR | | | ATLANTA | GA | 30319 | |
| COX COMMUNICATIONS | | RETAIL PROCESSING CENTER | | | ATLANTA | GA | 303740367 | |
| COX COMMUNICATIONS | | PO BOX 60970 | | | NEW ORLEANS | LA | 701600970 | |
| COX COMMUNICATIONS | | PO BOX 7034 | | | ANAHEIM | CA | 928507034 | |
| COX COMMUNICATIONS | | PO BOX 7040 | | | ANAHEIM | CA | 928507040 | |
| COX COMMUNICATIONS | | PO BOX 39 | | | NEWARK | NJ | 07101-0039 | |
| COX COMMUNICATIONS | | PO BOX 740367 | RETAIL PROCESSING CENTER | | ATLANTA | GA | 30374-0367 | |
| COX COMMUNICATIONS | | PO BOX 9001078 | | | LOUISVILLE | KY | 40290-1078 | |
| COX COMMUNICATIONS | | PO BOX 9001087 | | | LOUISVILLE | KY | 40290-1087 | |
| COX COMMUNICATIONS | | PO BOX 9001078 | | | LOUISVILLE | KY | 40290-1908 | |
| COX COMMUNICATIONS | | PO BOX 183124 | | | COLUMBUS | OH | 43218-3124 | |
| COX COMMUNICATIONS | | PO BOX 78071 | | | PHOENIX | AZ | 85062-8071 | |
| COX COMMUNICATIONS | | PO BOX 78834 | | | PHOENIX | AZ | 85062-8834 | |
| COX COMMUNICATIONS | | PO BOX 78936 | | | PHOENIX | AZ | 85062-8936 | |
| COX COMMUNICATIONS | | PO BOX 79172 | | | PHOENIX | AZ | 85062-9172 | |
| COX COMMUNICATIONS | | PO BOX 53262 | | | PHOENIX | AZ | 85072-3262 | |
| COX COMMUNICATIONS | | 1400 LAKE HEARN DR | ATTN CARLOS AROSEMENA | | ATLANTA | GA | 30319 | |
| COX COMMUNICATIONS | | PO BOX 9001078 | | | LOUISVILLE | KY | 40290-1905 | |
| COX COMMUNICATIONS INC | | PO BOX 79008 | | | BALTIMORE | MD | 21279-0008 | |
| COX COMMUNICATIONS INC | | 1400 LAKE HEARN DR | ATTN CARLOS AROSEMENA | | ATLANTA | GA | 30319 | |
| COX COMMUNICATIONS INC | | 1400 LAKE HEARN DR | | | ATLANTA | GA | 30319 | |
| COX COMMUNICATIONS INC | | 5159 FEDERAL BLVD | | | SAN DIEGO | CA | 92105 | |
| COX COMMUNICATIONS INC | WENDY A HILLMAN | WARGO & FRENCH LLP | 1170 PEACHTREE ST NE STE 2020 | | ATLANTA | GA | 30309 | |
| COX CORP | | PO BOX 236 | | | MADISON | AL | 35758 | |
| COX CORP | | 2617 GRISSOM DR | | | NASHVILLE | TN | 37204 | |
| COX CORP, RD | | PO BOX 2229 | | | LAGRANGE | GA | 30241 | |
| COX ELECTRIC SERVICES INC | | 15 C INTERNATIONAL COURT | | | GREENVILLE | SC | 29607 | |
| COX ELECTRONICS | | 130 W BROAD ST | | | ELIZABETHTOWN | NC | 28337 | |
| COX FAMILY INDUSTRIES | | 110 A E MAIN ST | | | SALEM | WV | 26426 | |
| COX FAMILY INDUSTRIES | | 123 B EAST MAIN ST | | | SALEM | WV | 26426 | |
| COX FAMILY INDUSTRIES | | COX FAMILY INDUSTRIES | RR 2 BOX 123 | | WEST UNION | WV | 26456 | |
| COX FAMILY INDUSTRIES | | RR 2 BOX 123 | | | WEST UNION | WV | 26456 | |
| COX FAN CO | | 11011 SW 140 AVE | | | MIAMI | FL | 33186 | |
| COX FLORAL EXPRESSIONS INC | | 698 E ARLINGTON BLVD | | | GREENVILLE | NC | 27858 | |
| COX JR, JOHN | | 4794 KING MEADOW TRAIL | | | KENT | OH | 44240 | |
| COX JR, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| COX JR, RAYMOND | | ADDRESS ON FILE | | | | | | |
| COX KATHY | | 3000 S CHESTER AVE NO 87 | | | BAKERSFIELD | CA | 93304 | |
| COX LASSITER, DAPHNE | | 8941 TOWN CENTER CIR UNIT 303 | | | LARGO | MD | 20774 | |
| COX NONA Y | | 103 REDBIRD DR | | | CHESTER | VA | 23836 | |
| COX NORTH CAROLINA PUBLICATION | | 209 CONTANCHE ST | | | GREENVILLE | NC | 278351967 | |
| COX NORTH CAROLINA PUBLICATION | | PO BOX 1967 | | | GREENVILLE | NC | 27835-1967 | |
| COX OHIO PUBLISHING | | PO BOX 640153 | | | CINCINNATI | OH | 45264 | |
| COX OHIO PUBLISHING | | PO BOX 640153 | | | CINCINNATI | OH | 45264-0153 | |
| COX OHIO PUBLISHING | DAYTON NEWSPAPERS INC | DBA COX OHIO PUBLISHING | 1611 S MAIN ST | | DAYTON | OH | 45409 | |
| COX POWELL CORP | | 121 BULIFANTS BLVD NO A | ACCOUNTING DEPARTMENT | | WILLIAMSBURG | VA | 23188 | |
| COX POWELL CORP | | 121 BULIFANTS BLVD NO A | ACCOUNTING DEPT | | WILLIAMSBURG | VA | 23188 | |
| COX RADIO | | 444 WESTPORT AVE | | | NORWALK | CT | 06851 | |
| COX RADIO | | 2741 N 29TH AVE | WPYM FM | | HOLLYWOOD | FL | 33020 | |
| COX REGIONAL SERVICES | | 3800 S NATIONAL STE 540 | | | SPRINGFIELD | MO | 65807 | |
| COX ROAD ASSOCIATES | | 3919 DEEP ROCK RD | | | RICHMOND | VA | 23233 | |
| COX ROAD URGENT CARE | | PO BOX 601465 | | | CHARLOTTE | NC | 28260-146 | |
| COX ROAD URGENT CARE | | PO BOX 601465 | | | CHARLOTTE | NC | 28260-1465 | |
| COX TV & SATELLITE | | 75 BELLAM BLVD STE B | | | SAN RAFAEL | CA | 949015352 | |
| COX, AARON ANTHONY | | ADDRESS ON FILE | | | | | | |
| COX, ADAM | | ADDRESS ON FILE | | | | | | |
| COX, AFI ADONNA | | ADDRESS ON FILE | | | | | | |
| COX, ALAN SHANE | | ADDRESS ON FILE | | | | | | |
| COX, ALECE ROBYN | | ADDRESS ON FILE | | | | | | |
| COX, ALLEN AMAR | | ADDRESS ON FILE | | | | | | |
| COX, AMANDA | | ADDRESS ON FILE | | | | | | |
| COX, ANDREW J | | ADDRESS ON FILE | | | | | | |
| COX, ANDY JOSEPH | | ADDRESS ON FILE | | | | | | |
| COX, ANGELA | | 1160 ROSSER PITTMAN RD | | | BROADWAY | NC | 27505 | |
| COX, ANGELA | | 1374 N GLENN AVE | | | FRESNO | CA | 93728-2016 | |
| COX, ANGELA BREANNA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COX, ANGELO WONG | | ADDRESS ON FILE | | | | | | |
| COX, ANNA | | 13272 HIGHWAY 44 E | | | TAYLORSVILLE | KY | 40071 | |
| COX, ANNA | | 13272 HIGHWAY 44 E | | | TAYLORSVILLE | KY | 40071-6950 | |
| COX, ANTHONY E | | ADDRESS ON FILE | | | | | | |
| COX, BENJAMIN LEE | | ADDRESS ON FILE | | | | | | |
| COX, BILLY SEAN | | ADDRESS ON FILE | | | | | | |
| COX, BOB | | 2845 ANFIELD RD | | | RALEIGH | NC | 27606 | |
| COX, BRADLEY ALLAN | | ADDRESS ON FILE | | | | | | |
| COX, BREANA NICOLE | | ADDRESS ON FILE | | | | | | |
| COX, BRIAN | | ADDRESS ON FILE | | | | | | |
| COX, BRIAN D | | ADDRESS ON FILE | | | | | | |
| COX, BRIAN DAVID | | ADDRESS ON FILE | | | | | | |
| COX, BRIAN DAVID | | ADDRESS ON FILE | | | | | | |
| COX, BRIAN WADE | | ADDRESS ON FILE | | | | | | |
| COX, BRITTANY LYNN | | ADDRESS ON FILE | | | | | | |
| COX, BRYAN CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| COX, CARL | | 921 SW WASHINGTON | STE 816 | | PORTLAND | OR | 97205 | |
| COX, CARL | | STE 816 | | | PORTLAND | OR | 97205 | |
| COX, CARL KENNETH | | ADDRESS ON FILE | | | | | | |
| COX, CAROLINE A | | 1704 CARDINAL AVE | | | HOPEWELL TWP | PA | 15001 | |
| COX, CASEY | | 4412 APPLE GATE DR | | | MOORE | OK | 73160 | |
| COX, CASSANDRA | | ADDRESS ON FILE | | | | | | |
| COX, CEDRIC SANTELL | | ADDRESS ON FILE | | | | | | |
| COX, CHAD ALLEN | | ADDRESS ON FILE | | | | | | |
| COX, CHANELLE | | 2038 LA VIDA COURT | | | PORTERVILLE | CA | 93257 | |
| COX, CHARLENE M | | 4217 RIPA AVE | | | ST LOUIS | MO | 63125 | |
| COX, CHARLENE MALISSA | | ADDRESS ON FILE | | | | | | |
| COX, CHARLES RICHARD | | ADDRESS ON FILE | | | | | | |
| COX, CHERYL | | 2065 HUGHES RD | | | HENDERSON | TN | 38340-7313 | |
| COX, CHET G | | ADDRESS ON FILE | | | | | | |
| COX, CHRISTIAN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| COX, CHRISTOPER DANIEL | | ADDRESS ON FILE | | | | | | |
| COX, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| COX, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| COX, CODY MICHAEL | | ADDRESS ON FILE | | | | | | |
| COX, COLIN SCOTT | | ADDRESS ON FILE | | | | | | |
| COX, COURTNEY K | | ADDRESS ON FILE | | | | | | |
| COX, COURTNEY SHANTEL | | ADDRESS ON FILE | | | | | | |
| COX, CRAIG M | | ADDRESS ON FILE | | | | | | |
| COX, CRYSTAL DENISE | | ADDRESS ON FILE | | | | | | |
| COX, CYNTHIA | | 215 IRVING | | | LONGVIEW | TX | 75605 | |
| COX, DANIEL G | | ADDRESS ON FILE | | | | | | |
| COX, DANNY HERBERT | | ADDRESS ON FILE | | | | | | |
| COX, DARIUS D | | ADDRESS ON FILE | | | | | | |
| COX, DAVID | | 3011 ERIC ST | | | WILLOW SPRINGS | NC | 27592 | |
| COX, DAVID | | 13615 W VERMONT AVE | | | LITCHFIELD PARK | AZ | 85340 | |
| COX, DAVID ALLAN | | ADDRESS ON FILE | | | | | | |
| COX, DAVID ANTHONY | | ADDRESS ON FILE | | | | | | |
| COX, DAVID OMAR | | ADDRESS ON FILE | | | | | | |
| COX, DENNIS LUNA | | ADDRESS ON FILE | | | | | | |
| COX, DIMITRIO | | ADDRESS ON FILE | | | | | | |
| COX, DION O | | 15943 OLD HWY 50 | | | CLERMONT | FL | 34711 | |
| COX, DONALD R | | 445 TRAILS END DR | | | MERRITT ISLAND | FL | 32953-6069 | |
| COX, DOUGLAS | | PO BOX 12344 | | | GRAND FORKS | ND | 582082344 | |
| COX, DUSTIN SEAN | | ADDRESS ON FILE | | | | | | |
| COX, EARL | | 1027 CHARLELA LN | | | ELK GROVE VLG | IL | 60007-0000 | |
| COX, ELIZABETH ASHLEY | | ADDRESS ON FILE | | | | | | |
| COX, ELIZABETH IRENE | | ADDRESS ON FILE | | | | | | |
| COX, ELZIE | | 685 BURCALE RD | H 7 | | MYRTLE BEACH | SC | 29579-0000 | |
| COX, ELZIE GABRIEL | | ADDRESS ON FILE | | | | | | |
| COX, EMILY ANNE | | ADDRESS ON FILE | | | | | | |
| COX, ERIC DANIEL | | ADDRESS ON FILE | | | | | | |
| COX, ETHAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| COX, FERDENAL | | 811 CROWN ST | | | BROOKLYN | NY | 11213 | |
| COX, FRIENDS OF KIRK | | 4914 FITZHUGH AVE | STE 200 | | RICHMOND | VA | 23230 | |
| COX, FRIENDS OF KIRK | | STE 200 | | | RICHMOND | VA | 23230 | |
| COX, GARRETT DEAN | | ADDRESS ON FILE | | | | | | |
| COX, GARY | | ADDRESS ON FILE | | | | | | |
| COX, GARY DUANE | | ADDRESS ON FILE | | | | | | |
| COX, GEORGE | | 1500 LOCHWOOD DR | | | RICHMOND | VA | 23233 | |
| COX, GEORGE E | | 1500 LOCHWOOD DR | | | RICHMOND | VA | 23233 | |
| COX, GINA M | | ADDRESS ON FILE | | | | | | |
| COX, GINA M | | 4142 KENTMORE SQ | | | FAIRFAX | VA | 22030 | |
| COX, GREGORY K | | ADDRESS ON FILE | | | | | | |
| COX, JAMAAL OMAR | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COX, JAMES DOUGLAS | | ADDRESS ON FILE | | | | | | |
| COX, JAMES MONROE | | ADDRESS ON FILE | | | | | | |
| COX, JARRED ALEXANDER | | ADDRESS ON FILE | | | | | | |
| COX, JASON M | | ADDRESS ON FILE | | | | | | |
| COX, JASON W | | ADDRESS ON FILE | | | | | | |
| COX, JEANNE | | 3952 W PARK VIEW LN | | | GLENDALE | AZ | 85310-3245 | |
| COX, JENNA RAE | | ADDRESS ON FILE | | | | | | |
| COX, JENNIFER POSHER | | ADDRESS ON FILE | | | | | | |
| COX, JEREMY KEKOA | | ADDRESS ON FILE | | | | | | |
| COX, JEROME EDWARD | | ADDRESS ON FILE | | | | | | |
| COX, JERRY | | 1937 TELFORD | | | ST LOUIS | MO | 63125 | |
| COX, JERRY | | 16731 S HOBART | | | ORLAND HILLS | IL | 60477-0000 | |
| COX, JESSE LEE | | ADDRESS ON FILE | | | | | | |
| COX, JESSICA MARIE | | ADDRESS ON FILE | | | | | | |
| COX, JESSICA SHANTEL | | ADDRESS ON FILE | | | | | | |
| COX, JIMMY C AND JUSTIN L COX | | 434 LEE RD | | | MAGAZINE | AR | 72943 | |
| COX, JOE | | 312 CASCADE DR | | | HIGH POINT | NC | 27265 | |
| COX, JOEL G | | 1348 KRAFT ST | | | ST LOUIS | MO | 63139 | |
| COX, JOEL GREGORY | | ADDRESS ON FILE | | | | | | |
| COX, JOHN | | 2200 S AVE B APT C110 | | | YUMA | AZ | 85364-8808 | |
| COX, JOHN DAVID | | ADDRESS ON FILE | | | | | | |
| COX, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | |
| COX, JOHN R | | 1817 BROWNSBORO RD | | | LOUISVILLE | KY | 40206 | |
| COX, JONATHAN ADRIAN | | ADDRESS ON FILE | | | | | | |
| COX, JORDAN KENDALL | | ADDRESS ON FILE | | | | | | |
| COX, JORDAN KUTTLER | | ADDRESS ON FILE | | | | | | |
| COX, JOSEPH BRINTANE | | ADDRESS ON FILE | | | | | | |
| COX, JOSEPH RICHARD | | ADDRESS ON FILE | | | | | | |
| COX, JOSHUA ROOSEVELT | | ADDRESS ON FILE | | | | | | |
| COX, JUSTIN E | | 31 HICKORY DR | | | LITTLE HOCKING | OH | 45742 | |
| COX, JUSTIN EUGENE | | ADDRESS ON FILE | | | | | | |
| COX, KATHERINE | | 3000 S CHESTER AVE SP87 | | | BAKERSFIELD | CA | 93304 | |
| COX, KATHERINE I | | ADDRESS ON FILE | | | | | | |
| COX, KAVEN | | 842 ALLENDALE ST | | | BALTIMORE | MD | 21229-2010 | |
| COX, KENNETH | | ADDRESS ON FILE | | | | | | |
| COX, KENNETH | | ADDRESS ON FILE | | | | | | |
| COX, KEVIN | | ADDRESS ON FILE | | | | | | |
| COX, KEVIN R | | ADDRESS ON FILE | | | | | | |
| COX, KIRVIN | | ADDRESS ON FILE | | | | | | |
| COX, KRISTIN CLIFFORD | | ADDRESS ON FILE | | | | | | |
| COX, KYLE HOLMAN | | ADDRESS ON FILE | | | | | | |
| COX, LARMAR DONNELL | | ADDRESS ON FILE | | | | | | |
| COX, MALESSA JEAN | | ADDRESS ON FILE | | | | | | |
| COX, MARK | | 1433 HOLY OAK | | | KINGSPORT | TN | 37664 | |
| COX, MARK | | 26825 NORTHEASTERN | | | MADISON HEIGHTS | MI | 48071-0000 | |
| COX, MARK CHARLES | | ADDRESS ON FILE | | | | | | |
| COX, MARK D | | PO BOX 273 | | | WARSAW | VA | 22572-0273 | |
| COX, MARY | | ADDRESS ON FILE | | | | | | |
| COX, MARY HUGHES | | 6714 PATTERSON AVE | | | RICHMOND | VA | 23226 | |
| COX, MARY J | | ADDRESS ON FILE | | | | | | |
| COX, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | |
| COX, MCALLISTER G | | ADDRESS ON FILE | | | | | | |
| COX, MEGAN | | ADDRESS ON FILE | | | | | | |
| COX, MEGAN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| COX, MICAH PATRICK | | ADDRESS ON FILE | | | | | | |
| COX, MICHAEL DEVIN | | ADDRESS ON FILE | | | | | | |
| COX, MICHAEL WAYNE | | ADDRESS ON FILE | | | | | | |
| COX, MICHELLE | | ADDRESS ON FILE | | | | | | |
| COX, MITCHEL WILLIAM | | ADDRESS ON FILE | | | | | | |
| COX, NATASHA L | | ADDRESS ON FILE | | | | | | |
| COX, NATHAN ALDEN | | ADDRESS ON FILE | | | | | | |
| COX, NATHAN DEAN | | ADDRESS ON FILE | | | | | | |
| COX, NICHOLAS KENDALL | | ADDRESS ON FILE | | | | | | |
| COX, NICHOLAS NATHANAEL | | ADDRESS ON FILE | | | | | | |
| COX, NINA | | 41 ANDROS AVE | | | STATEN ISLAND | NY | 10303 | |
| COX, NINA P | | ADDRESS ON FILE | | | | | | |
| COX, OLIVER JR | | 3400 NW 87TH ST | | | KANSAS CITY | MO | 64154-3902 | |
| COX, ORIN | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| COX, PATRICIA R | | ADDRESS ON FILE | | | | | | |
| COX, PATRICK TYLER | | ADDRESS ON FILE | | | | | | |
| COX, PATRICK W | | ADDRESS ON FILE | | | | | | |
| COX, PAUL JOSEPH | | ADDRESS ON FILE | | | | | | |
| COX, RACHEL M | | ADDRESS ON FILE | | | | | | |
| COX, RACHEL MICHELLE | | ADDRESS ON FILE | | | | | | |
| COX, RACHEL RENAE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COX, RALPH THOMAS | | ADDRESS ON FILE | | | | | | |
| COX, RAMSEY C | | ADDRESS ON FILE | | | | | | |
| COX, RASHARD L | | ADDRESS ON FILE | | | | | | |
| COX, RASHIDA E | | ADDRESS ON FILE | | | | | | |
| COX, RICHARD E | | ADDRESS ON FILE | | | | | | |
| COX, RIO | | 73 BARRETT ST | APT  NO 6202 | | NORTHAMPTON | MA | 01060 | |
| COX, ROBERT | | ADDRESS ON FILE | | | | | | |
| COX, ROBERT | | 2909 JARRETT COURT | | | MATTHEWS | NC | 28105 | |
| COX, ROBERT ANDREW | | ADDRESS ON FILE | | | | | | |
| COX, ROBERT TYLER | | ADDRESS ON FILE | | | | | | |
| COX, RONNIE MESSIER | | ADDRESS ON FILE | | | | | | |
| COX, RUSHTON | | 275 BROAD MEADOW COVE | | | ROSWELL | GA | 30075-2950 | |
| COX, RYAN W | | ADDRESS ON FILE | | | | | | |
| COX, SADE CHANEL | | ADDRESS ON FILE | | | | | | |
| COX, SAMANTHA LYNN | | ADDRESS ON FILE | | | | | | |
| COX, SCEON ANTHONY | | ADDRESS ON FILE | | | | | | |
| COX, SHAWN RUSSELL | | ADDRESS ON FILE | | | | | | |
| COX, SHIRLEY MARGARET | | ADDRESS ON FILE | | | | | | |
| COX, SHIRLEY MARGARET | | ADDRESS ON FILE | | | | | | |
| COX, STACY | | ADDRESS ON FILE | | | | | | |
| COX, STEPHENIE PAIGE | | ADDRESS ON FILE | | | | | | |
| COX, STEVE A | | ADDRESS ON FILE | | | | | | |
| COX, STEVEN CHARLES | | ADDRESS ON FILE | | | | | | |
| COX, STEVEN M | | ADDRESS ON FILE | | | | | | |
| COX, SUE H | | ADDRESS ON FILE | | | | | | |
| COX, TAMIKA L | | ADDRESS ON FILE | | | | | | |
| COX, TAXPAYERS FOR DAVE | | 4010 RIVA RIDGE DR | | | FAIR OAKS | CA | 95628 | |
| COX, TERRANCE DEVAUGHN | | ADDRESS ON FILE | | | | | | |
| COX, TERRY M | | 105 ANDERSON DR | | | ROEBUCK | SC | 29376-4000 | |
| COX, THOMAS | | ADDRESS ON FILE | | | | | | |
| COX, THOMAS PAUL | | ADDRESS ON FILE | | | | | | |
| COX, TIMOTHY L | | 1992 ISLAND RD | | | BLOUNTVILLE | TN | 37617 | |
| COX, TIMOTHY LEE | | ADDRESS ON FILE | | | | | | |
| COX, TOMEKA | | 2304 A 12TH ST | | | NEWPORT NEWS | VA | 23604 | |
| COX, TORRIE | | 1305 N ELLIOTT ST | | | EVANSVILLE | IN | 47711-4639 | |
| COX, TOSHIA TELISHA | | ADDRESS ON FILE | | | | | | |
| COX, TRENTON LEE | | ADDRESS ON FILE | | | | | | |
| COX, TREVOR STEPHEN | | ADDRESS ON FILE | | | | | | |
| COX, TRISTAN RYAN | | ADDRESS ON FILE | | | | | | |
| COX, TROY DAVID | | ADDRESS ON FILE | | | | | | |
| COX, VELDA | | 1750 SCUFFLING HILL RD APT A | | | ROCKY MOUNT | VA | 24151 | |
| COX, W | | 1008 S NORFOLK ST | | | INDIANAPOLIS | IN | 46241-2121 | |
| COX, WANDA D | | 1005 SIKES BLVD | | | LAKELAND | FL | 33815-4499 | |
| COX, WHITNEY LASHA | | ADDRESS ON FILE | | | | | | |
| COX, WILLIAM | | 1550 N PARKWAY | | | MEMPHIS | TN | 38112-4968 | |
| COX, WILLIAM KEVIN | | ADDRESS ON FILE | | | | | | |
| COX, WILLIAM L | | ADDRESS ON FILE | | | | | | |
| COX, WILLIAM W | | 1578 DIANE CIR | | | MEMPHIS | TN | 38114 | |
| COXE, STEVEN | | 51 BEXLEY LN | | | DOUGLASVILLE | GA | 30134 | |
| COXEN, MARK JOSEPH | | ADDRESS ON FILE | | | | | | |
| COXKELLY, ANJELEKE ALEXANDRIA | | ADDRESS ON FILE | | | | | | |
| COXNET | | PO BOX 101783 | | | ATLANTA | GA | 30392 | |
| COXON, WAYNE | | 25204 SHINNING STAR DR | | | LAND O LAKES | FL | 34639 | |
| COXSON, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| COXSON, MARK DANIEL | | ADDRESS ON FILE | | | | | | |
| COXSON, STERLING | | ADDRESS ON FILE | | | | | | |
| COY CANNON, LAMONT | | ADDRESS ON FILE | | | | | | |
| COY, ANDREA D | | ADDRESS ON FILE | | | | | | |
| COY, DAVID A | | ADDRESS ON FILE | | | | | | |
| COY, DERRICK RYAN | | ADDRESS ON FILE | | | | | | |
| COY, JENNA RACHEL | | ADDRESS ON FILE | | | | | | |
| COY, JOSHUA DANIEL | | ADDRESS ON FILE | | | | | | |
| COY, LISA RENEE | | ADDRESS ON FILE | | | | | | |
| COY, ROBERT D | | 303 V  F  W  RD | | | ELDON | MO | 65026 | |
| COY, TAWNYA ASHLEY | | ADDRESS ON FILE | | | | | | |
| COY, TERRENCE D | | ADDRESS ON FILE | | | | | | |
| COYAZO CUEVAS, OMAR | | ADDRESS ON FILE | | | | | | |
| COYAZOCUEVAS, OMAR | | 1931 E MEATS AVE | | | ORANGE | CA | 92685-0000 | |
| COYHIS, DANA B | | ADDRESS ON FILE | | | | | | |
| COYKENDALL, ZACHARY AUSTIN | | ADDRESS ON FILE | | | | | | |
| COYLE APPRAISAL COMPANIES | | 393 MAIN ST | | | PAWTUCKET | RI | 028621323 | |
| COYLE JR , RICHARD JOSEPH | | ADDRESS ON FILE | | | | | | |
| COYLE, ALBERT EDWARD | | ADDRESS ON FILE | | | | | | |
| COYLE, COLLEEN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| COYLE, DANIEL | | 12886 ESSEX WAY | | | APPLE VALLEY | MN | 55124-0000 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COYLE, DANIEL PATRICK | | ADDRESS ON FILE | | | | | | |
| COYLE, ED | | 538 EDENS LANE | | | NORTHFIELD | IL | 60093-0000 | |
| COYLE, ED BERNARD | | ADDRESS ON FILE | | | | | | |
| COYLE, JEFFERSON | | ADDRESS ON FILE | | | | | | |
| COYLE, JEREMY B | | ADDRESS ON FILE | | | | | | |
| COYLE, JEREMY PATRICK | | ADDRESS ON FILE | | | | | | |
| COYLE, JOHN | | ADDRESS ON FILE | | | | | | |
| COYLE, JONATHAN STEVEN | | ADDRESS ON FILE | | | | | | |
| COYLE, JORDAN ANDREW | | ADDRESS ON FILE | | | | | | |
| COYLE, KALINA ANN | | ADDRESS ON FILE | | | | | | |
| COYLE, MARK ALLEN | | ADDRESS ON FILE | | | | | | |
| COYMEN, ALEXANDER SCOTT | | ADDRESS ON FILE | | | | | | |
| COYNE TEXTILE SERVICES INC | | PO BOX 4854 | | | SYRACUSE | NY | 13221 | |
| COYNE, BRIAN FRANK | | ADDRESS ON FILE | | | | | | |
| COYNE, BRODY AUSTIN | | ADDRESS ON FILE | | | | | | |
| COYNE, DANIEL | | 5421 CASTLESTONE DR | | | BALTIMORE | MD | 21237 | |
| COYNE, DANIEL MICHAEL | | ADDRESS ON FILE | | | | | | |
| COYNE, JEFFREY MICHAEL | | ADDRESS ON FILE | | | | | | |
| COYNE, JESSE DEAN | | ADDRESS ON FILE | | | | | | |
| COYNE, JOANNE | | 28 4TH ST | | | PEQUANNOCK | NJ | 07440 | |
| COYNE, JOANNE | LAW OFFICES OF STEVEN ROBERT LEHR PC | 33 CLINTON RD STE 100 | | | WEST CALDWELL | NJ | 07006 | |
| COYNE, MICHAEL | | ADDRESS ON FILE | | | | | | |
| COYNE, MICHAEL | | ADDRESS ON FILE | | | | | | |
| COYNER, MEGAN BRITTANY | | ADDRESS ON FILE | | | | | | |
| COYS TV AND VCR REPAIR | | 328 E MAIN ST | | | CAMPBELLSVILLE | KY | 42718 | |
| COZADD, DAMON E | | 1609 S WHITTIER AVE | | | SPRINGFIELD | IL | 62704-3748 | |
| COZART, DALILA MARIE | | ADDRESS ON FILE | | | | | | |
| COZART, JEFF | | 701 COURAIN ST | | | MCKEESPORT | PA | 15132 | |
| COZART, JUDITH | | 8908 B DR | | | MASCOT | TN | 37806-1922 | |
| COZART, SAMANTHA DENISE | | ADDRESS ON FILE | | | | | | |
| COZENE, ORION B | | ADDRESS ON FILE | | | | | | |
| COZENS, JONATHAN ROBERT | | ADDRESS ON FILE | | | | | | |
| COZENS, MICHAEL PATRICK | | ADDRESS ON FILE | | | | | | |
| COZINE, DANIEL | | 2724 NAVAJO AVE | | | FORT PIERCE | FL | 34946 | |
| COZYLAKE SATELLITE | | RR1 BOX 1619 | | | HOPBOTTOM | PA | 18824 | |
| COZZA, BOB JEFFERY | | ADDRESS ON FILE | | | | | | |
| CP ELECTRONICS | | 19001 S SAM HOUSTON | | | HUNTSVILLE | TX | 77340 | |
| CP ELECTRONICS | | 220 INTERSTATE 45 S | | | HUNTSVILLE | TX | 77340-4958 | |
| CP ENTERPRISE | | 2910 PRIMROSE LN | | | TALLAHASSEE | FL | 32301 | |
| CP NORD DU LAC JV LLC | C O HEATHER A LEE | BURR & FORMAN LLP | 420 N 20TH ST STE 3400 | | BIRMINGHAM | AL | 35203 | |
| CP PEMBROKE PINES | | PO BOX 55966 DEPT 2905 | C/O COLONIAL PROPERTIES | | BIRMINGHAM | AL | 35255-5966 | |
| CP PEMBROKE PINES | | PO BOX 55966 DEPT 2905 | | | BIRMINGHAM | AL | 35255-5966 | |
| CP VENTURE SIX LLC | | 191 PEACHTREE ST NE | STE 3600 | | ATLANTA | GA | 30303 | |
| CP VENTURE SIX LLC | | PO BOX 277890 | | | ATLANTA | GA | 30384-7890 | |
| CP VENTURE TWO LLC | | 2500 WINDY RIDGE PKY STE 1600 | | | ATLANTA | GA | 30339S683 | |
| CP VENTURE TWO LLC | | PO BOX 281587 | | | ATLANTA | GA | 30384-1587 | |
| CP VENTURE TWO LLC | | C O COUSINS PROPERTIES INC | 191 PEACHTREE ST NE | STE 3600 | ATLANTA | GA | 30303-1740 | |
| CP VENTURE TWO LLC | PAMELA F ROPER ASSOCIATE GENERAL COUNSEL | C O COUSINS PROPERTIES INC | 191 PEACHTREE ST NE | STE 3600 | ALPHARETTA | GA | 30303-1740 | |
| CP VENTURE TWO LLC | PAMELA F  ROPER | C/O COUSINS PROPERTIES INC | 191 PEACHTREE ST NE | STE 3600 | ATLANTA | GA | 30303-1740 | |
| CPA | | 21 STARLINE WAY | | | CRANSTON | RI | 02921 | |
| CPA2BIZ | | PO BOX 26369 | | | NEW YORK | NY | 10087-6369 | |
| CPC ASSOCIATES INC | | 2550 CRESCENT DR | STE 150 | | LAFAYETTE | CO | 80026-2907 | |
| CPCU JOURNAL | | 720 PROVIDENCE RD | | | MALVERN | PA | 193550709 | |
| CPCU JOURNAL | | PO BOX 3009 | 720 PROVIDENCE RD | | MALVERN | PA | 19355-0709 | |
| CPD INDUSTRIES | | 4665 STATE ST | | | MONTCLAIR | CA | 91763 | |
| CPG SERVICES | | 15311 HARMONY HILL CT | | | CENTERVILLE | VA | 20120 | |
| CPG SERVICES | | 12210 FAIRFAX TOWNE CTR PMB 430 | | | FAIRFAX | VA | 22033 | |
| CPG SERVICES | | PO BOX 1086 | | | CENTREVILLE | VA | 20122-1086 | |
| CPH ACCOUNT SERVICES | | PO BOX 2270 | | | EVANSVILLE | IN | 47728 | |
| CPI AMMON LLC | | 1101 W RIVER ST STE 100 | C/O CANTLON PROPERTIES INC | | BOISE | ID | 83702 | |
| CPI AMMON LLC | | 1101 W RIVER ST STE 100 | | | BOISE | ID | 83702 | |
| CPI BOUNTIFUL LTD | | 1101 W RIVER ST STE 100 | | | BOISE | ID | 83702 | |
| CPI PHOTO FINISH FOX PHOTO | | PO BOX 66997 | | | ST LOUIS | MO | 631669811 | |
| CPI SATCOM DIVISION | | PO BOX 86 SDS 12 1750 | | | MINNEAPOLIS | MN | 55486-1750 | |
| CPI SATCOM DIVISION | | DEPT 891023 | | | DALLAS | TX | 75389-1023 | |
| CPL RETAIL ENERGY | | PO BOX 21930 | | | TULSA | OK | 741211930 | |
| CPL RETAIL ENERGY | | PO BOX 22136 | | | TULSA | OK | 74121-2136 | |
| CPR CENTER | | 335 MILL ST | | | EUGENE | OR | 97401 | |
| CPR COMPUTER REPAIR INC | | 16115 VALERIO ST | | | VAN NUYS | CA | 91406 | |
| CPR SERVICES | | 150 E COLORADO 101 | | | OLDTOWN PASADENA | CA | 91105 | |
| CPR TRAINING CENTER | | PO BOX 55806 | | | SEATTLE | WA | 98155 | |
| CPS ENERGY | | P O  BOX 2678 | | | SAN ANTONIO | TX | 78289-0001 | |
| CPS ENERGY | BANKRUPTCY SECTION | 145 NAVARRO MAIL DROP 101013 | | | SAN ANTONIO | TX | 78205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CPS SOUTHWEST | | 1940 B PETRA LANE | | | PLACENTIA | CA | 92870 | |
| CPU COMPUTER REPAIR | | 18023 SKYPARK CIRCLE STE A | | | IRVINE | CA | 92714 | |
| CPU OPTIONS INC | | 9401 73RD AVE N | | | BROOKLYN PARK | MN | 55428 | |
| CQC TESTING & ENGINEERING | | 6802 COMMERCE UNIT A | | | EL PASO | TX | 79915 | |
| CR APPRAISAL SERVICE | | PO BOX 652 | | | CONCORD | NC | 28026 | |
| CR FIRELINE INC | | 108 CENTER AVE | | | PACHECO | CA | 94553 | |
| CR SERVICE INC | | PO BOX 2676 | | | NAPERVILLE | IL | 605672676 | |
| CRA GOOD GOVERNMENT COUNCIL | | 980 NINTH ST STE 2100 | C/O CALIFORNIA RETAILERS ASSOC | | SACRAMENTO | CA | 95814-2741 | |
| CRA INTERNATIONAL INC | | PO BOX 845960 | | | BOSTON | MA | 02284-5960 | |
| CRA SECURITY SERVICES INC | | 1911 RICHMOND AVE | | | STATEN ISLAND | NY | 10314 | |
| CRAB LOUIES SEAFOOD TAVERN | | PO BOX 4021 | | | MIDLOTHIAN | VA | 23113 | |
| CRABAR BUSINESS SYSTEMS CORP | | PO BOX 960770 | | | CINCINNATI | OH | 452960770 | |
| CRABB, AMANDA BETH | | ADDRESS ON FILE | | | | | | |
| CRABB, LARRY | | ADDRESS ON FILE | | | | | | |
| CRABB, MEAGHON MARIE | | ADDRESS ON FILE | | | | | | |
| CRABB, TIMOTHY E | | ADDRESS ON FILE | | | | | | |
| CRABBE, JOSHUA BARRETT | | ADDRESS ON FILE | | | | | | |
| CRABILL, MARK J | | ADDRESS ON FILE | | | | | | |
| CRABILL, MATT JAMES | | ADDRESS ON FILE | | | | | | |
| CRABLE, DEVIN ANTOINE | | ADDRESS ON FILE | | | | | | |
| CRABTREE COMMUNICATIONS INC | | PO BOX 172 | | | ALBERS | IL | 62215 | |
| CRABTREE SUMMIT HOTEL | | 3908 ARROW DR | | | RALEIGH | NC | 27612 | |
| CRABTREE, AARON | | 7801 E 51ST ST | | | KANSAS CITY | MO | 64129-0000 | |
| CRABTREE, AARON STEPHON | | ADDRESS ON FILE | | | | | | |
| CRABTREE, CHRIS WESLEY | | ADDRESS ON FILE | | | | | | |
| CRABTREE, CURTIS DUDLEY | | ADDRESS ON FILE | | | | | | |
| CRABTREE, DANIEL LEPERA | | ADDRESS ON FILE | | | | | | |
| CRABTREE, DANNY L | | 981 PIEDMONT OAKS DR | | | APOPKA | FL | 32703-3418 | |
| CRABTREE, GRANT | | 1801 CHAPLAN DR | APT  NO 408 | | LITTLE ROCK | AR | 72223 | |
| CRABTREE, JACK CHRIS | | ADDRESS ON FILE | | | | | | |
| CRABTREE, JACOB G | | ADDRESS ON FILE | | | | | | |
| CRABTREE, JAMES WHIT | | ADDRESS ON FILE | | | | | | |
| CRABTREE, JONATHAN KYLE | | ADDRESS ON FILE | | | | | | |
| CRABTREE, LESA | | 19527 DIAMOND WAY | | | NOBLESVILLE | IN | 46060 6766 | |
| CRABTREE, STEVEN THOMAS | | ADDRESS ON FILE | | | | | | |
| CRABTREE, TINA MARIE | | ADDRESS ON FILE | | | | | | |
| CRABTREE, WESLEY | | 2628 WESTERN RD | | | SEMMES | AL | 36575 | |
| CRABTREY, ZACHARY DANIEL | | ADDRESS ON FILE | | | | | | |
| CRACCHIOLO, JOEY | | 31 JACKSON PLACE | | | MASSAPEQUA | NY | 11758 | |
| CRACE, RACHEL DEANNE | | ADDRESS ON FILE | | | | | | |
| CRACKEL, MELISSA MARIE | | ADDRESS ON FILE | | | | | | |
| CRACKER BARREL OLD COUNTRY STORE | | 1520 E HWY 50 | | | CLERMONT | FL | 34711 | |
| CRACRAFT, DENNIS M | | ADDRESS ON FILE | | | | | | |
| CRADDOCK JR , TEDDY EARL | | ADDRESS ON FILE | | | | | | |
| CRADDOCK, DARRELL | | 103 RUSSELL ST | | | GULFPORT | MS | 39503 | |
| CRADDOCK, KANIYA KARENA | | ADDRESS ON FILE | | | | | | |
| CRADDOCK, KENNETH | | 3217 DOUGLASDALE RD | | | RICHMOND | VA | 23221 | |
| CRADDOCK, PAGE | | 411 FOX ST | | | RANDLEMAN | NC | 27317 | |
| CRADDOCK, PAGE N | | ADDRESS ON FILE | | | | | | |
| CRADDOCK, TERRANCE LAMAR | | ADDRESS ON FILE | | | | | | |
| CRADDOCK, TORI S | | ADDRESS ON FILE | | | | | | |
| CRADENAS, RICHARD VINICIO | | ADDRESS ON FILE | | | | | | |
| CRAFFORD, TYLER | | ADDRESS ON FILE | | | | | | |
| CRAFT EQUIPMENT CO | | 6801 ADAMO DR | | | TAMPA | FL | 33619 | |
| CRAFT, ALPER | | 250 PERSIMMON CIRCLE | | | GOOSE CREEK | SC | 29445 | |
| CRAFT, ALPER J | | ADDRESS ON FILE | | | | | | |
| CRAFT, BOB | | 43525 WEST OAKS DR | | | NOVI | MI | 48377 | |
| CRAFT, BOBBY G | | ADDRESS ON FILE | | | | | | |
| CRAFT, CASSIE REBECCA | | ADDRESS ON FILE | | | | | | |
| CRAFT, CHERYL | | 3723 SHADY LANE | | | PLAINFIELD | IN | 46168 | |
| CRAFT, CHRISTOPHER A | | ADDRESS ON FILE | | | | | | |
| CRAFT, COLLIN CARTER | | ADDRESS ON FILE | | | | | | |
| CRAFT, CORY DYSHUN | | ADDRESS ON FILE | | | | | | |
| CRAFT, DAMIEN D | | ADDRESS ON FILE | | | | | | |
| CRAFT, ELI ZACHARI | | ADDRESS ON FILE | | | | | | |
| CRAFT, JASON | | ADDRESS ON FILE | | | | | | |
| CRAFT, JAYCE | | 14 ALAMOSA | | | TROPHY CLUB | TX | 76262-0000 | |
| CRAFT, JAYCE MICAH | | ADDRESS ON FILE | | | | | | |
| CRAFT, JEREMY DOUGLAS | | ADDRESS ON FILE | | | | | | |
| CRAFT, KYLE REECE | | ADDRESS ON FILE | | | | | | |
| CRAFT, LETICIA LEAVERN | | ADDRESS ON FILE | | | | | | |
| CRAFT, SARA BETH | | ADDRESS ON FILE | | | | | | |
| CRAFT, SCOTT | | ADDRESS ON FILE | | | | | | |
| CRAFT, SEAN T | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRAFT, TAYLOR | | 821 ROBERSTON RD | | | ANNISTON | AL | 36207-0000 | |
| CRAFT, TAYLOR ONEAL | | ADDRESS ON FILE | | | | | | |
| CRAFT, TRAMIKA | | ADDRESS ON FILE | | | | | | |
| CRAFTON, BEN ROSSER | | ADDRESS ON FILE | | | | | | |
| CRAFTON, DENHAM BOHART | | ADDRESS ON FILE | | | | | | |
| CRAFTON, SEAN P | | ADDRESS ON FILE | | | | | | |
| CRAFTON, TAMELA MICHELE | | ADDRESS ON FILE | | | | | | |
| CRAFTS APPRAISAL ASSOC LTD | | 4 BELL HILL RD | | | BEDFORD | NH | 03110 | |
| CRAFTS, HUNTER JOSEPH | | ADDRESS ON FILE | | | | | | |
| CRAFTS, NANCY C | | 402 ROUTE 9 N | | | CAPE MAY COURTHO | NJ | 8210 | |
| CRAFTSMAN BOOK COMPANY | | 6058 CORTE DEL CEDRO | PO BOX 6500 | | CARLSBAD | CA | 92018 | |
| CRAFTSMAN BOOK COMPANY | | PO BOX 6500 | | | CARLSBAD | CA | 92018 | |
| CRAFTSMAN ELECTRIC INC | | 3855 ALTA AVE | | | CINCINNATI | OH | 45236 | |
| CRAGER, JONATHAN ALLAN | | ADDRESS ON FILE | | | | | | |
| CRAGUE JAMES EDWARD | | 441 BLUFF DR | | | CLARKSVILLE | TN | 37043 | |
| CRAGUE, JAMES EDWARD | | ADDRESS ON FILE | | | | | | |
| CRAGUE, JAMES EDWARD | CRAGUE JAMES EDWARD | 441 BLUFF DR | | | CLARKSVILLE | TN | 37043 | |
| CRAIG & ASSOCIATES | | 3262 HOLDEN BEACH RD SW | | | HOLDEN BEACH | NC | 28462 | |
| CRAIG A MC CALL | MCCALL CRAIG A | 6666 W WASHINGTON AVE APT 5 | | | LAS VEGAS | NV | 89107-1349 | |
| CRAIG APPRAISAL SERVICE INC | | 354 COUNTY RD 332 | | | CAPE GIRARDEAU | MO | 63701 | |
| CRAIG C BEHAN | BEHAN CRAIG C | 145 PICKFORD DR | | | KANATA | ON | K2L 2C4 | CANADA |
| CRAIG CLARKSVILLE TENNESSEE LLC | JAMES CRAIG | JAMES S CRAIG AGENT | CRAIG REALTY CO LLC | 5890 KALAMAZOO AVE SE | GRAND RAPIDS | MI | 49508-6416 | |
| CRAIG CLARKSVILLE TENNESSEE LLC | MICHAEL ONEAL | WARNER NORCROSS & JUDD LLP | 900 FIFTH THIRD CENTER | 111 LYON ST NW | GRAND RAPIDS | MI | 49503 | |
| CRAIG CLARKSVILLE TENNESSEE LLC | JAMES S CRAIG | CRAIG REALTY COMPANY LLC | 5890 KALAMAZOO AVE SE | | GRAND RAPIDS | MI | 49508 | |
| CRAIG CLARKSVILLE TENNESSEE LLC | CRAIG CLARKSVILLE TENNESSEE LLC | JAMES S CRAIG | CRAIG REALTY COMPANY LLC | 5890 KALAMAZOO AVE SE | GRAND RAPIDS | MI | 49508 | |
| CRAIG CONSUMER ELECTRONICS | | PO BOX 13334 | | | NEWARK | NJ | 07101 | |
| CRAIG CORDOVA | CORDOVA CRAIG | 1500 SPARKMAN DR NW APT 14E | | | HUNTSVILLE | AL | 35816-2671 | |
| CRAIG D SCOTT | SCOTT CRAIG D | 1161 E 40TH PL | | | LOS ANGELES | CA | 90011-2757 | |
| CRAIG DODGE RESTORATION | | 1326 W LARK | | | FENTON | MO | 63026 | |
| CRAIG E WILLIAMSON APPRAISAL | | 1415 TIMBERLANE RD | STE 107 | | TALLAHASSEE | FL | 32312 | |
| CRAIG E WILLIAMSON APPRAISAL | | STE 107 | | | TALLAHASSEE | FL | 32312 | |
| CRAIG FURNITURE REPAIR&REFIN | | 605 BREA CANYON RD | | | WALNUT | CA | 91789 | |
| CRAIG JONES, DARYL | | ADDRESS ON FILE | | | | | | |
| CRAIG JR, MICHAEL EUGENE | | ADDRESS ON FILE | | | | | | |
| CRAIG JR, STAUNTON WASHINGTON | | ADDRESS ON FILE | | | | | | |
| CRAIG LEWIS VERNIEL | VERNIEL CRAIG LEWIS | 15352 NEW TOWN HAVEN LN | | | CARROLLTON | VA | 23314-2901 | |
| CRAIG TESTING LABORATORIES INC | | PO BOX 427 | | | MAYS LANDING | NJ | 08330 | |
| CRAIG, ALAN E | | 6408 RIDGEWAY DR | | | YAKIMA | WA | 98901 | |
| CRAIG, ALAYNA D | | ADDRESS ON FILE | | | | | | |
| CRAIG, ALISHA FAY | | ADDRESS ON FILE | | | | | | |
| CRAIG, ALONZO D | | ADDRESS ON FILE | | | | | | |
| CRAIG, AMANDA MICHELLE | | ADDRESS ON FILE | | | | | | |
| CRAIG, AMBER SUE | | ADDRESS ON FILE | | | | | | |
| CRAIG, ANNA | | ADDRESS ON FILE | | | | | | |
| CRAIG, ASHLEY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| CRAIG, BENNETT | | 900 LONG BLVD | | | LANSING | MI | 48911-0000 | |
| CRAIG, BERRY | | 800 E ASH LANE 2414 | | | EULESS | TX | 76039-0000 | |
| CRAIG, BRANDON RAYMOND | | ADDRESS ON FILE | | | | | | |
| CRAIG, BRIAN E | | ADDRESS ON FILE | | | | | | |
| CRAIG, CARL | | 2374 FAIR OAKS RD | | | DECATUR | GA | 30033 | |
| CRAIG, CARROLL | | 9959 SOUTH PINEHURST DR | | | SALT LAKE CITY | UT | 84112-0000 | |
| CRAIG, CASSANDRA | | ADDRESS ON FILE | | | | | | |
| CRAIG, CEDRIC | | 101 CRAWFORD ST | 202 | | TERRE HAUTE | IN | 47807 | |
| CRAIG, CEDRIC AUSTIN | | ADDRESS ON FILE | | | | | | |
| CRAIG, CHRIS | | 408 PEBBLE WAY | | | ARLINGTON | TX | 76006-0000 | |
| CRAIG, CHRISTINE MARIE | | ADDRESS ON FILE | | | | | | |
| CRAIG, CHRISTOPHER SCOTT | | ADDRESS ON FILE | | | | | | |
| CRAIG, DEAN S | | ADDRESS ON FILE | | | | | | |
| CRAIG, DESSTINNEY CRYSTAL | | ADDRESS ON FILE | | | | | | |
| CRAIG, DICKERSON | | 3102 S COUNTRY CLUB RD | | | GARLAND | TX | 75043-1310 | |
| CRAIG, DOTTI | | 14980 LAKE OLIVE DR | | | FT MYERS | FL | 33919 | |
| CRAIG, ELLIS C | | ADDRESS ON FILE | | | | | | |
| CRAIG, FRIENDS OF CHRIS | | 4277 B1 S 35TH ST | | | ARLINGTON | VA | 22201 | |
| CRAIG, GLEN | | PO BOX 805 | | | SACRAMENTO | CA | 958120805 | |
| CRAIG, GLEN | | 520 9TH ST RM 202 | | | SACRAMENTO | CA | 95812-0805 | |
| CRAIG, GODDARD | | 2252 N 44TH ST | | | PHOENIX | AZ | 85016-0000 | |
| CRAIG, HAPPEL | | PO BOX 20645 | | | STATEN ISLAND | NY | 10302-0645 | |
| CRAIG, HAROLD JASON | | ADDRESS ON FILE | | | | | | |
| CRAIG, HELEN | | 6872 SUGAR RUM RIDGE | | | ROANOKE | VA | 24018 | |
| CRAIG, JEFFREY | | 2 CHESTNUT CT | | | HIGH BRIDGE | NJ | 08829-2421 | |
| CRAIG, JEREMY | | 4823 HAZELNUT DR | | | KNOXVILLE | TN | 37931 | |
| CRAIG, JEREMY ROSS | | ADDRESS ON FILE | | | | | | |
| CRAIG, JESSICA ANNA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRAIG, JOHN F | | ADDRESS ON FILE | | | | | | |
| CRAIG, JOHN HUGH | | ADDRESS ON FILE | | | | | | |
| CRAIG, JOSEPH | | ADDRESS ON FILE | | | | | | |
| CRAIG, JOSEPH | | 1208 3RD AVE | | | BRUNSWICK | GA | 31520-0000 | |
| CRAIG, KAREN L | | ADDRESS ON FILE | | | | | | |
| CRAIG, KESHIA CHANEL | | ADDRESS ON FILE | | | | | | |
| CRAIG, KESHIA CHANEL | | ADDRESS ON FILE | | | | | | |
| CRAIG, KEVIN JAMES | | ADDRESS ON FILE | | | | | | |
| CRAIG, KRISHNA KEON | | ADDRESS ON FILE | | | | | | |
| CRAIG, KRISTIN LEE | | ADDRESS ON FILE | | | | | | |
| CRAIG, KYLE R | | ADDRESS ON FILE | | | | | | |
| CRAIG, LINDSEY ELLA | | ADDRESS ON FILE | | | | | | |
| CRAIG, LYNDSI NICOLE | | ADDRESS ON FILE | | | | | | |
| CRAIG, MAMSEN | | 704 CAMBRIDGE DR | | | SCHAUMBURG | IL | 60193-2665 | |
| CRAIG, MARIAN | | 418 W WALNUT ST | | | LOCK HAVEN | PA | 17745-0000 | |
| CRAIG, MCLEAN | | 5501 KENNEDY TERR K102 | | | GARY | IN | 46403-0000 | |
| CRAIG, MELANIE ANN | | ADDRESS ON FILE | | | | | | |
| CRAIG, MICHAEL SCOTT | | ADDRESS ON FILE | | | | | | |
| CRAIG, NEIL | | ADDRESS ON FILE | | | | | | |
| CRAIG, NICHOLE JOY | | ADDRESS ON FILE | | | | | | |
| CRAIG, NICK | | ADDRESS ON FILE | | | | | | |
| CRAIG, OKEEFE | | 9916 S SANTA MONICA BLVD 2ND FL | | | BEVERLY HILLS | CA | 90212-0000 | |
| CRAIG, P | | 2312 FAIRWIND RD | | | HOUSTON | TX | 77062-6227 | |
| CRAIG, PANAMA J | | ADDRESS ON FILE | | | | | | |
| CRAIG, RICK JAY | | ADDRESS ON FILE | | | | | | |
| CRAIG, ROBBIE ALAN | | ADDRESS ON FILE | | | | | | |
| CRAIG, ROBERT | | 32 CARROL LN | | | CARY | IL | 60013-0000 | |
| CRAIG, ROBERT SEAN | | ADDRESS ON FILE | | | | | | |
| CRAIG, RUSSELL ELIAS | | ADDRESS ON FILE | | | | | | |
| CRAIG, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| CRAIG, SEAN | | 715 COBBLE CREEK CURV | | | NEWARK | DE | 19702-2434 | |
| CRAIG, SEBRINA DIANNE | | ADDRESS ON FILE | | | | | | |
| CRAIG, SHAWN HAROLD | | ADDRESS ON FILE | | | | | | |
| CRAIG, STEPHEN | | 131 SUNSET CIRCLE 64 | | | BENICIA | CA | 94510 | |
| CRAIG, STEVEN | | ADDRESS ON FILE | | | | | | |
| CRAIG, THOMAS JOSHUA | | ADDRESS ON FILE | | | | | | |
| CRAIG, TIMOTHY | | 1557 C BLACK LION CT C | | | SAN DIEGO | CA | 92126-0000 | |
| CRAIG, TIMOTHY LAMAONT | | ADDRESS ON FILE | | | | | | |
| CRAIG, WHITNEY | | ADDRESS ON FILE | | | | | | |
| CRAIG, ZACHARY STUART | | ADDRESS ON FILE | | | | | | |
| CRAIGG, CHRISTOPHER T J | | ADDRESS ON FILE | | | | | | |
| CRAIGG, LESA | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| CRAIGHEAD COUNTY | | TAX COLLECTOR CAROL WARD | PO BOX 9276 | | JONESBORO | AR | 72403 | |
| CRAIGHEAD, FRANCOIS E | | ADDRESS ON FILE | | | | | | |
| CRAIGS AUTO CENTERS INC | | 703 E HIGHWAY 67 | | | DUNCANVILLE | TX | 75137 | |
| CRAIGS COLLISION | | 703 EAST HIGHWAY 67 | | | DUNCANVILLE | TX | 75137 | |
| CRAIGS COMMUNICATIONS | | PO BOX 1154 | | | RICHLANDS | NC | 28574 | |
| CRAIGS SATELLITE SALES | | 3234 35TH AVE | | | GREELEY | CO | 80634 | |
| CRAIGS TV & VCR | | 448 S WASHINGTON ST | | | SONORA | CA | 95370 | |
| CRAIN & SONS INC, KD | | 13751 PROSPERITY RD | | | JOHNSON CITY | IL | 62951 | |
| CRAIN APPRAISAL SVC, DENNIS | | 500 N HANCOCK ST | | | MCLEANSBORO | IL | 62859 | |
| CRAIN COMMUNICATIONS | | 220 EAST 42ND ST | | | NEW YORK | NY | 10017 | |
| CRAIN COMMUNICATIONS | | PO BOX 64572 | | | DETROIT | MI | 482670572 | |
| CRAIN COMMUNICATIONS | | 1155 GRATIOT AVE | | | DETROIT | MI | 48207-2912 | |
| CRAIN COMMUNICATIONS | | PO BOX 64000 | DEPT 64572 | | DETROIT | MI | 48264-0572 | |
| CRAIN COMMUNICATIONS | | DEPT 77940 | SUBSCRIBER SERVICES | | DETROIT | MI | 48277-0940 | |
| CRAIN CONSTRUCTION, GL | | 8105 172ND ST NE | | | ARLINGTON | WA | 98223 | |
| CRAIN INDUSTRIES | | 2040 TOLEDO RD | ACCOUNTS REC | | ELKHART | IN | 46516 | |
| CRAIN INDUSTRIES | | ACCOUNTS REC | | | ELKHART | IN | 46516 | |
| CRAIN, FELICIA KAY | | ADDRESS ON FILE | | | | | | |
| CRAIN, JOSEPH SCOTT | | ADDRESS ON FILE | | | | | | |
| CRAIN, JOSHUA DALE | | ADDRESS ON FILE | | | | | | |
| CRAIN, JUDIE | | 10173 FREMONT | | | MONTCLAIR | CA | 91763 | |
| CRAIN, JUDIE A | | 10173 FREMONT AVE | | | MONTCLAIR | CA | 91763-3821 | |
| CRAIN, LELA | | 13199 SULFUR SPRINGS | | | CREAL SPRINGS | IL | 62922 | |
| CRAIN, LELA M | | ADDRESS ON FILE | | | | | | |
| CRAIN, MARK C | | ADDRESS ON FILE | | | | | | |
| CRAIN, SARA MARIE | | ADDRESS ON FILE | | | | | | |
| CRAIN, SARAH CHARNITA | | ADDRESS ON FILE | | | | | | |
| CRAIN, SCOTT MICHAEL | | ADDRESS ON FILE | | | | | | |
| CRAINE, JOSEPH | | 3879 BLACKSTONE CAMP RD | | | AUGUSTA | GA | 30907-9562 | |
| CRAINS DETROIT BUSINESS | | DEPT 77940 | | | DETROIT | MI | 48277-0940 | |
| CRAITE, AMY LYNN | | ADDRESS ON FILE | | | | | | |
| CRAKER, EDWARD MOYER | | ADDRESS ON FILE | | | | | | |
| CRAKER, STEPHANIE AMBER | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRALEY, MELISSA A | | ADDRESS ON FILE | | | | | | |
| CRAM, BRIAN | | 104 N LAKESIDE DR | | | MICHIGAN CENTER | MI | 49254-1249 | |
| CRAM, JORDAN TAYLOR | | ADDRESS ON FILE | | | | | | |
| CRAM, TIFFANY | | 1333 TYLER BRIDGE RD | | | BRISTOL | VT | 05443-0000 | |
| CRAM, TIFFANY LYNN | | ADDRESS ON FILE | | | | | | |
| CRAM, ZACHARY CHARLES | | ADDRESS ON FILE | | | | | | |
| CRAMBLETT, GINA N | | ADDRESS ON FILE | | | | | | |
| CRAMBLETT, GINAN | | 6729 WORTHINGTON LN | | | KNOXVILLE | TN | 37918-0000 | |
| CRAME, RANDALL D | | ADDRESS ON FILE | | | | | | |
| CRAMER, ALISSI & FONTAINE | | 750 MAIN ST  STE 1600 | | | HARTFORD | CT | 06103 | |
| CRAMER, BLAKE | | 24782 BELGREEN PL | | | LAKE FOREST | CA | 92630-0000 | |
| CRAMER, BLAKE ANDREW | | ADDRESS ON FILE | | | | | | |
| CRAMER, CHAD | | 12350 MARSHALL AVE NO 216 | | | CHINO | CA | 91710 | |
| CRAMER, CHAD Q | | ADDRESS ON FILE | | | | | | |
| CRAMER, CHESTER LEE | | ADDRESS ON FILE | | | | | | |
| CRAMER, CHRISTOPHER R | | ADDRESS ON FILE | | | | | | |
| CRAMER, DARRELL | | 20197 STATE ROUTE 245 | | | MARYSVILLE | OH | 43040-9114 | |
| CRAMER, DAVID FREDERICK | | ADDRESS ON FILE | | | | | | |
| CRAMER, JAMES | | 11911 99TH PLACE NORTH | | | MAPLEGROVE | MN | 55369 | |
| CRAMER, JAMIE MARIE | | ADDRESS ON FILE | | | | | | |
| CRAMER, JOHN PHILIP | | ADDRESS ON FILE | | | | | | |
| CRAMER, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | |
| CRAMER, JUSTIN | | ADDRESS ON FILE | | | | | | |
| CRAMER, JUSTINE JENNIFER ROSE | | ADDRESS ON FILE | | | | | | |
| CRAMER, KEVIN EUGENE | | ADDRESS ON FILE | | | | | | |
| CRAMER, MARY LOU D | | ADDRESS ON FILE | | | | | | |
| CRAMER, OHNNY | | 96 210 WAIAWA RD APT 115 | | | PEARL CITY | HI | 96782-3390 | |
| CRAMER, RYAN MATHEW | | ADDRESS ON FILE | | | | | | |
| CRAMER, SCOTT | | 3300 E 185TH PL | | | BELTON | MO | 64012-9780 | |
| CRAMER, STEPHAN DOUGLAS | | ADDRESS ON FILE | | | | | | |
| CRAMER, TIMOTHY ALLEN | | ADDRESS ON FILE | | | | | | |
| CRAMLET, BRAD E | | 51 BRAXTON DR | | | PARKERSBURG | WV | 26101 | |
| CRAMLET, BRAD EDWARD | | ADDRESS ON FILE | | | | | | |
| CRAMP, ANDREW BRADLEY | | ADDRESS ON FILE | | | | | | |
| CRAMPTON, BOB | | 7360 BAYES RD | | | JERRY CITY | OH | 43437 | |
| CRAMPTON, ROBERT G | | 36363 N GRANDWOOD DR | | | GURNEE | IL | 60031 | |
| CRAMUTOLA, WARREN | | 702 UNISON CT | | | CARY | NC | 27519 | |
| CRAMUTOLA, WARREN D | | ADDRESS ON FILE | | | | | | |
| CRANDALL EQUIPMENT TRANSPORT | | 6499 PINE BARK CT | | | MORROW | GA | 30260 | |
| CRANDALL WORTHINGTON INC | | 21208 WOODWARD AVE | | | FERNDALE | MI | 48220 | |
| CRANDALL WORTHINGTON INC | | 21208 WOODWARD AVE | | | FERNDALE | MI | 48220-2540 | |
| CRANDALL, CHELSEA MARIE | | ADDRESS ON FILE | | | | | | |
| CRANDALL, DAVID | | 110 STARLING AVE | | | MARTINSVILLE | VA | 24112 | |
| CRANDALL, JARRETT LEE | | ADDRESS ON FILE | | | | | | |
| CRANDALL, KYLE FREDERICK | | ADDRESS ON FILE | | | | | | |
| CRANDALL, MICHAEL | | 21321 N LIMOUSINE DR | | | SUN CITY WEST | AZ | 853756589 | |
| CRANDALL, MICHAEL D | | ADDRESS ON FILE | | | | | | |
| CRANDALL, STEPHEN PHILLIP | | ADDRESS ON FILE | | | | | | |
| CRANDALLS CARRYOUT & CATERING | | 6401 UNIVERSITY AVE | | | MIDDLETON | WI | 53562 | |
| CRANDELL, JUSTIN | | ADDRESS ON FILE | | | | | | |
| CRANDLE, DAVID | | ADDRESS ON FILE | | | | | | |
| CRANDLEMIRE, TRISHELLE REBECCA | | ADDRESS ON FILE | | | | | | |
| CRANE & SON PLUMBING & HEATING | | 2995 DUTTON AVE | | | SANTA ROSA | CA | 95407 | |
| CRANE JR , RUSSELL LLOYD | | ADDRESS ON FILE | | | | | | |
| CRANE JR, WILLIAM | | 174 CEDAR RIDGE RD | | | LOCUST GROVE | GA | 30248 | |
| CRANE PRODUCTIONS INC | | 2121 WATTERSON TRAIL | | | LOUISVILLE | KY | 40299 | |
| CRANE PUMP & MOTOR REPAIR | | 406 WEST KNOWLTON RD | | | MEDIA | PA | 19063 | |
| CRANE REALTY SERVICES | | STE 850 | | | IRVINE | CA | 926121515 | |
| CRANE REALTY SERVICES | | 2201 DUPONT DR STE 750 | | | IRVINE | CA | 92612-1515 | |
| CRANE SNEAD & ASSOCIATES INC | | 4914 FITZHUGH AVE STE 203 | | | RICHMOND | VA | 23230 | |
| CRANE TAX REC, CATHERINE | | 1 OVEROCKER RD | | | POUGHKEEPSIE | NY | 12603 | |
| CRANE, ADAM LINDLSLEY | | ADDRESS ON FILE | | | | | | |
| CRANE, ANTHONY RYAN | | ADDRESS ON FILE | | | | | | |
| CRANE, BRENDA | | 1707 CLASSEN ST | | | BAKERSFIELD | CA | 93312 | |
| CRANE, CASSIE | | ADDRESS ON FILE | | | | | | |
| CRANE, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| CRANE, CLIFF | | 18260 MASON SMITH RD | | | BROOKSVILLE | FL | 34601 | |
| CRANE, CRYSTAL | | 865 S OAKLAND RD | | | SPRINGFIELD | IL | 62707 6555 | |
| CRANE, DAVID JOSEPH | | ADDRESS ON FILE | | | | | | |
| CRANE, DON | | 14 E BROOKBERRY CT | | | THE WOODLANDS | TX | 77381-0000 | |
| CRANE, ERIC | | ADDRESS ON FILE | | | | | | |
| CRANE, ERIC CARSON | | ADDRESS ON FILE | | | | | | |
| CRANE, FELICIA JENAE | | ADDRESS ON FILE | | | | | | |
| CRANE, HARRY N | | 9521 SE 76TH AVE | | | MILWAUKIE | OR | 97222 | |
| CRANE, IAN | | ADDRESS ON FILE | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRANE, JASON ANDREW | | ADDRESS ON FILE | | | | | | |
| CRANE, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |
| CRANE, JAY | | ADDRESS ON FILE | | | | | | |
| CRANE, JOHN | | 5632 COPPEDGE AVE | | | JACKSONVILLE | FL | 32220-0000 | |
| CRANE, KEVIN D | | ADDRESS ON FILE | | | | | | |
| CRANE, LEVI RANDALL | | ADDRESS ON FILE | | | | | | |
| CRANE, MARK T | | ADDRESS ON FILE | | | | | | |
| CRANE, MICHAEL T | | 11 HILLSIDE DR | | | GEORGETOWN | MA | 01833-0000 | |
| CRANE, MICHAEL | | 226 TUTHILL RD | | | WAYMART | PA | 18472-0000 | |
| CRANE, MICHAEL DENNIS | | ADDRESS ON FILE | | | | | | |
| CRANE, MICHAEL S | | ADDRESS ON FILE | | | | | | |
| CRANE, MICHAEL TERRENCE | | ADDRESS ON FILE | | | | | | |
| CRANE, RICHARD WILLIAM | | ADDRESS ON FILE | | | | | | |
| CRANE, SARAH | | 2266 SANDMAN DR | | | COLUMBUS | OH | 43235 | |
| CRANE, SHARON ANN | | ADDRESS ON FILE | | | | | | |
| CRANE, THOMAS | | 3046 W BLACK CREEK VALLEY RD | | | CRAWFORDSVILLE | IN | 47933-8730 | |
| CRANE, VIKTOREIA ELLEN | | ADDRESS ON FILE | | | | | | |
| CRANE, ZACHARY WILLIAM | | ADDRESS ON FILE | | | | | | |
| CRANEL INC | | 7564 RELIABLE PKY | | | CHICAGO | IL | 60686 | |
| CRANER, LISA | | 1021 SONIA DR | | | OXNARD | CA | 93030 | |
| CRANER, SCOTT MERLIN | | ADDRESS ON FILE | | | | | | |
| CRANEY, TIMOTHY D | | 945 PINEY Z PLANTATION RD | | | TALLAHASSEE | FL | 32311-1250 | |
| CRANFIELD, GRAHAM JOHN | | ADDRESS ON FILE | | | | | | |
| CRANFILL, CALVIN D | | PO BOX 1022 | | | LEXINGTON | KY | 405881022 | |
| CRANFILL, CHRISTOPHER ADAM | | ADDRESS ON FILE | | | | | | |
| CRANFILL, DARYL H | | ADDRESS ON FILE | | | | | | |
| CRANFILL, DARYL H | | ADDRESS ON FILE | | | | | | |
| CRANFILL, SANDENA ANNETTE | | ADDRESS ON FILE | | | | | | |
| CRANFORD PLUMBING, RL | | 6404 OLD SOLOMONS ISLAND RD | | | TRACYS LANDING | MD | 20779 | |
| CRANFORD, FELICIA ANN | | ADDRESS ON FILE | | | | | | |
| CRANFORD, JOSH | | ADDRESS ON FILE | | | | | | |
| CRANFORD, KIMBERLY LOREN | | ADDRESS ON FILE | | | | | | |
| CRANFORD, MARK | | 5786 SKAGIT PLACE | | | BLAINE | WA | 98230 | |
| CRANFORD, MARK A | | ADDRESS ON FILE | | | | | | |
| CRANFORD, ROBERT BRADLEY | | ADDRESS ON FILE | | | | | | |
| CRANFORD, STEVEN V | | 2855 EPP BIVINGS DR | | | TITUSVILLE | FL | 32796 | |
| CRANFORD, STEVEN VINCENT | | ADDRESS ON FILE | | | | | | |
| CRANHAM, JEFFREY | | 11 BANGOR ST | | | WARWICK | RI | 02886 | |
| CRANHAM, JEFFREY S | | ADDRESS ON FILE | | | | | | |
| CRANICK, BRANDON JUSTIN | | ADDRESS ON FILE | | | | | | |
| CRANK, NANETTE | | ADDRESS ON FILE | | | | | | |
| CRANK, WAYNE | | 2331 GARDNERS RD | | | MINERAL | VA | 23117 | |
| CRANKE, BECKY | | ADDRESS ON FILE | | | | | | |
| CRANKFIELD, ANTHONY C | | ADDRESS ON FILE | | | | | | |
| CRANKSON, PAYNE | | 22482 ALMA ALDEA | APT 277 | | RANCHO SANTA MARGARITA | CA | 926000922 | |
| CRANKSON, PAYNE K | | ADDRESS ON FILE | | | | | | |
| CRANMER, DALLAS | | 224 APPLE LN | | | PRESTON | MD | 21655 | |
| CRANMER, NICHOLAS DALTON | | ADDRESS ON FILE | | | | | | |
| CRANMER, RICHARD | | 12432 SOMERSET DR | | | LOUISVILLE | KY | 40229 | |
| CRANMER, RICHARD B | | 12432 SOMERSET DR | | | LOUISVILLE | KY | 40229-3529 | |
| CRANMER, SHANNON MAY | | ADDRESS ON FILE | | | | | | |
| CRANMORE, JACOB WILSON | | ADDRESS ON FILE | | | | | | |
| CRANMORE, JEREMY | | ADDRESS ON FILE | | | | | | |
| CRANNE COMMUNICATIONS LLC | | 1419 BONEBURY LN | | | ALCOA | TN | 37701 | |
| CRANNE COMMUNICATIONS LLC | | PO BOX 335 | | | ALCOA | TN | 37701 | |
| CRANNELL, GRAHAM TOLLY | | ADDRESS ON FILE | | | | | | |
| CRANNEY, ANDREW WILLIAM | | ADDRESS ON FILE | | | | | | |
| CRANNEY, JOSEPH | | 162 WOODLYN AVE | | | LITTLE RIVER | SC | 29566 | |
| CRANNEY, JOSEPH L | | ADDRESS ON FILE | | | | | | |
| CRANNEY, KATRINA | | 8302 SHANE EDMONDS LN | | | MECHANICSVILLE | VA | 23111 | |
| CRANNICK, SAMANTHA ROSE | | ADDRESS ON FILE | | | | | | |
| CRANOR, JUSTIN SCOTT | | ADDRESS ON FILE | | | | | | |
| CRANSON, SPENCER CODY | | ADDRESS ON FILE | | | | | | |
| CRANSTON MEDICAL INC | | ONE THURBER BLVD | C/O PRIORITY MGMT GROUP | | SMITHFIELD | RI | 02917 | |
| CRANSTON MEDICAL INC | | 495 ATWOOD AVE | | | CRANSTON | RI | 02920 | |
| CRANSTON MEDICAL INC | | PO BOX 6300 | | | PROVIDENCE | RI | 02940-6300 | |
| CRANSTON MUNICIPAL COURT | | 5 GARFIELD AVE | | | CRANSTON | RI | 02920-7805 | |
| CRANSTON POLICE DEPT | | 5 GARFIELD AVE | | | CRANSTON | RI | 02920 | |
| CRANSTON, CITY OF | | TAX COLLECTOR | PO BOX 1177 | | PROVIDENCE | RI | 02901 | |
| CRANSTON, CITY OF | | CITY HALL | | | CRANSTON | RI | 02910 | |
| CRANSTON, CITY OF | | DEPT OF RECORDS | 869 PARK AVE | | CRANSTON | RI | 02910 | |
| CRANSTON, CITY OF | | CRANSTON CITY OF | DEPT OF RECORDS | 869 PARK AVE | CRANSTON | RI | | |
| CRANSTON, STEPHEN JAMES | | ADDRESS ON FILE | | | | | | |
| CRANTON COMPANY | | 13 SEQUOIA LANE | | | PLAISTOW | NH | 03865 | |

Circuit
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRAPANZANO, CHARLES | | ADDRESS ON FILE | | | | | | |
| CRAPPS, ALTARIQ | | ADDRESS ON FILE | | | | | | |
| CRAPPS, STEFANI MARIE | | ADDRESS ON FILE | | | | | | |
| CRARY, GARRETT ALLEN | | ADDRESS ON FILE | | | | | | |
| CRARY, KODY D | | ADDRESS ON FILE | | | | | | |
| CRARY, STEPHEN DAVID | | ADDRESS ON FILE | | | | | | |
| CRASE, AMANDA | | ADDRESS ON FILE | | | | | | |
| CRASE, MIKE | | 3235 W 53RD ST | | | TULSA | OK | 74107-9018 | |
| CRASE, WILLIAM | | ADDRESS ON FILE | | | | | | |
| CRATE & BARREL | | 725 LANDWEHR RD | | | NORTHBROOK | IL | 600622393 | |
| CRATE & BARREL | | PO BOX 3210 | | | NAPERVILLE | IL | 60566-7210 | |
| CRATER, STANLEY | | 6901 FORREST MANOR DR | | | DENVER | NC | 28037 | |
| CRATIC, JOSHUA | | P O BOX 22216 | | | BEAUMONT | TX | 77720-0000 | |
| CRATIC, JOSHUA DEVON | | ADDRESS ON FILE | | | | | | |
| CRAUL, JENNIFER | | ADDRESS ON FILE | | | | | | |
| CRAUN, SAMANTHA DELL | | ADDRESS ON FILE | | | | | | |
| CRAVATT GLASS CO | | 10906 LONG BRANCH DR | | | AUSTIN | TX | 78736 | |
| CRAVATZO, CARLO | | ADDRESS ON FILE | | | | | | |
| CRAVE ENTERTAINMENT | | PO BOX 515370 | | | LOS ANGELES | CA | 90051-6670 | |
| CRAVE, KYLE J | | ADDRESS ON FILE | | | | | | |
| CRAVEN COUNTY SUPERIOR COURT | | COURT CLERK CRIMINAL RECORDS | | | NEW BERN | NC | 28560 | |
| CRAVEN COUNTY SUPERIOR COURT | | PO BOX 1187 | COURT CLERK CRIMINAL RECORDS | | NEW BERN | NC | 28560 | |
| CRAVEN JR, ROBERT B | | ADDRESS ON FILE | | | | | | |
| CRAVEN, ADAM MICHAEL | | ADDRESS ON FILE | | | | | | |
| CRAVEN, CHRISTOPHER MATTHEW | | ADDRESS ON FILE | | | | | | |
| CRAVEN, DAVID | | 11420 CARUTHERS WAY | | | GLEN ALLEN | VA | 23059 | |
| CRAVEN, JACOB | | 9028 FROCK CT | | | AUSTIN | TX | 78748 | |
| CRAVEN, JACOB JONATHAN | | ADDRESS ON FILE | | | | | | |
| CRAVEN, JEFFREY ROBERT | | ADDRESS ON FILE | | | | | | |
| CRAVEN, JOHN CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| CRAVEN, JOSHUA SAMUEL | | ADDRESS ON FILE | | | | | | |
| CRAVEN, MICHAEL | | 25261 BUNTING CIR | | | LAND O LAKES | FL | 34639-5535 | |
| CRAVEN, MIKE G | | 2075 BLACK GUM DR NW | | | KENNESAW | GA | 30152-3351 | |
| CRAVEN, NATHANIEL C | | ADDRESS ON FILE | | | | | | |
| CRAVEN, SEAN P | | 300 WEST PRESTON ST | 5TH FL | | BALTIMORE | MD | 21201 | |
| CRAVEN, SEAN P | | 5TH FL | | | BALTIMORE | MD | 21201 | |
| CRAVEN, TYLER ANDREW | | ADDRESS ON FILE | | | | | | |
| CRAVEN, VALERIE QUINN | | ADDRESS ON FILE | | | | | | |
| CRAVENS, DAVID E | | ADDRESS ON FILE | | | | | | |
| CRAVENS, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| CRAVENS, RONALD ARTHUR | | ADDRESS ON FILE | | | | | | |
| CRAVER, JOAN | | 4136 MT OLNEY LN | | | OLNEY | MD | 20832 | |
| CRAVER, JOAN M | | 4136 MT OLNEY LN | | | OLNEY | MD | 20832 | |
| CRAVER, SHARON D | | ADDRESS ON FILE | | | | | | |
| CRAVEY REAL ESTATE SVCS INC | | 5541 BEAR LN STE 111 | | | CORPUS CHRISTI | TX | 78405 | |
| CRAVEY, CHRISTINE G | | ADDRESS ON FILE | | | | | | |
| CRAVEY, LARRY D | | 1615 REAMS RD | | | POWHATAN | VA | 23139 | |
| CRAVEY, TIFFANY MARIE | | ADDRESS ON FILE | | | | | | |
| CRAWFORD & ASSOCIATES INC | | CENTURY PLAZA BUILDING | | | NASHVILLE | TN | 372152885 | |
| CRAWFORD & ASSOCIATES INC | | 2000 RICHARD JONES RD STE 154 | CENTURY PLAZA BUILDING | | NASHVILLE | TN | 37215-2885 | |
| CRAWFORD & BRINKMAN BROS DOOR | | 7715 N CRESTLINE DR | | | PEORIA | IL | 61615 | |
| CRAWFORD & LEWIS APLC | | PO BOX 3656 | | | BATON ROUGE | LA | 70821 | |
| CRAWFORD BUNTE BRAMMEIER | | 1830 CRAIG PARK CT STE 209 | | | ST LOUIS | MO | 63146 | |
| CRAWFORD CO, RE | | 1046 PITTSBURGH ST | | | SPRINGDALE | PA | 15144 | |
| CRAWFORD COMMUNICATIONS INC | | 925 WOODSIDE DR | | | DELAND | FL | 32720 | |
| CRAWFORD COUNTY CLERK OF COURT | | COMMON PLEAS COURT | PO BOX 470 | | BUCRUS | OH | 44820 | |
| CRAWFORD COUNTY CLERK OF COURT | | PO BOX 470 | | | BUCRUS | OH | 44820 | |
| CRAWFORD COUNTY ORPHANS COURT | | 903 DIAMOND PARK | | | MEADVILLE | PA | 16335 | |
| CRAWFORD CSEA | | PO BOX 431 | 225 E MARY ST | | BUCYRUS | OH | 44820 | |
| CRAWFORD DOOR SALES CO | | 1701 N HEIDELBACH AVE | | | EVANSVILLE | IN | 47711 | |
| CRAWFORD DOOR SALES INC | | 18095 SHERWOOD AVE | | | DETROIT | MI | 48234 | |
| CRAWFORD JR , JACK FLOYD | | ADDRESS ON FILE | | | | | | |
| CRAWFORD JR, DARRELL MARK | | ADDRESS ON FILE | | | | | | |
| CRAWFORD JR, DENNIS JOHN | | ADDRESS ON FILE | | | | | | |
| CRAWFORD JR, TOM H | | ADDRESS ON FILE | | | | | | |
| CRAWFORD MECHANICAL INC | | 3600 HEWATT CT | | | SNELLVILLE | GA | 30039 | |
| CRAWFORD MECHANICAL INC | | STE A | | | SNELLVILLE | GA | 30078 | |
| CRAWFORD MECHANICAL SERVICES | | 3445 MORSE RD | | | COLUMBUS | OH | 43231 | |
| CRAWFORD ROLL LITE DOOR SALES | | 10340 SW SPOKANE CT | | | TUALATIN | OR | 97062 | |
| CRAWFORD SPRINKLER COMPANY | | PO BOX 1430 | | | HICKORY | NC | 286031430 | |
| CRAWFORD SVC INC | | PO BOX 12005 | | | FLORENCE | SC | 29504 | |
| CRAWFORD, AARON M | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, ADAM | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, ADAM | | 726 EL CAPITAN | | | BOLIVAR | TN | 38008 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRAWFORD, ADRIAN ANTHONY | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, ALEX KEITH | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, ALEX WAYNE | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, AMANDA GAIL | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, AMANDA GAIL | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, AMBER M | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, ANDREW CHARLES | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, ANNETTE CLAYTON | | PO BOX 64868 | | | BATON ROUGE | LA | 70896 | |
| CRAWFORD, ANTHONY GERARD | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, ATREYU D | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, AVON CALVIN | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, BECKIE | | PO BOX 672 | | | CENTER HILL | FL | 33514-0672 | |
| CRAWFORD, BECKIE J | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, BOB | | 353 ABBE RD | | | ENFIELD | CT | 06082 | |
| CRAWFORD, BRANDON | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, BRIAN LAMAR | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, BRYANT J | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, CALEB CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, CATHERINE ANN | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, CELESTE | | 280 PLAZA CARMELINA CT | | | HENDERSON | NV | 89074-1473 | |
| CRAWFORD, CHASE ELWOOD | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, CHELSEY A | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, CHRISTOPHER T | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, CHRISTY J | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, CIERA | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, COLLIN MICHEAL | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, CORNELIUS | | 179 GAYLE POND TRACE | | | COLUMBIA | SC | 29209 | |
| CRAWFORD, CRISTINA C | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, CURTIS ISIAH | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, DALTON BRUCE | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, DANIEL P | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, DAVID BERNARD | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, DEBBIE R | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, DEBRA ANN | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, DEMARCUS LAMON | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, DENNIS | | 4829 TEXAS AVE | | | NORFOLK | VA | 23513 | |
| CRAWFORD, DEVONTE MARQUIS | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, DOMINIC DANELL | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, DOROTHY | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, DWAYNE JASPER | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, EDWARD BRIAN | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, ERICA | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, GASTON MICHAEL | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, GREGORY ALAN | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, HANNAH KATELYN | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, HAYWARD GUERARD | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, HEATHER | | 1107 SANTA ROSA RD | | | RICHMOND | VA | 23229 | |
| CRAWFORD, HERMAN | | 1117 47TH ST | | | COLUMBUS | GA | 31904-0000 | |
| CRAWFORD, JABARI DAMU | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, JADAL ALEXANDER | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, JADON SCOTT | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, JAMES | | 1633 CARRIAGE HOUSE WAY C | | | SILVER SPRING | MD | 20904 | |
| CRAWFORD, JAMES | | 4830 PARRISH ST | | | PHILA | PA | 19139-1844 | |
| CRAWFORD, JAMES | | 2035 CASTLEBERRY RDG | | | NEW BRAUNFELS | TX | 78130 | |
| CRAWFORD, JAMES DIXON | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, JASON | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, JEFF MICHAEL | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, JEREMIAH LOUIS | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, JEREMY | | 20241 SHIPLEY TERRACE | 202 | | GERMANTOWN | MD | 20874-0000 | |
| CRAWFORD, JEREMY FULTON | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, JEREMY TYRONE | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, JESSICA M | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, JESSICA MARIE | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, JOEL MICHAEL | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, JOHN | | 705 S INGLEWOOD AVE | | | INGLEWOOD | CA | 90301-3203 | |
| CRAWFORD, JOHN FITZGERALD | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, JONATHAN LESLIE | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, KATRINA D | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, KENDRA BETH | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, KENNETH RANDALL | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, KENNISHA LATOYA | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, KIRK ANDREW | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, KODY WAYNE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRAWFORD, LATREECE MICHELLE | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, LAUREN A | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, LAUREN CHRISTINE | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, LESTAESHA HYACINTH | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, LEVI LAFAYETTE | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, LEVILA | | 1125 POINT SYLVAN COURT | C | | ORLANDO | FL | 32817-0000 | |
| CRAWFORD, LEVON | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, LINDA JEAN | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, LINDSEY DENISE | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, MALLORIE ALISE | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, MARCESE | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, MARK ANTHONY | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, MATTHEW HAROLD | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, MELANIE K | | 5524 CARTERS VALLEY RD | APT A | | MT CARMEL | TN | 37645-6310 | |
| CRAWFORD, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, MICHAEL SCOTT | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, MIKE | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, MITCHELL BRYCE | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, MITSUKO | | 761 BAYSHORE ST | | | MARTINEZ | CA | 94553-0000 | |
| CRAWFORD, MYRON E | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, PATRICK JEREMY | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, PATRICK S | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, REGINALD RANDOLPH | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, ROBERT | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, RODERICK T | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, RUSSELL W | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, RYAN JAMES | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, RYAN LEE | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, SAMUEL | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, SCOTT | | 1211 GRANDEVIEW BLVD APT 2624 | | | HUNTSVILLE | AL | 35824-2422 | |
| CRAWFORD, SCOTT M | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, SCOTT TYLER | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, SEMETRIUS DEMOND | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, SHANE | | 1215 FOULK RD | | | WILMINGTON | DE | 19803-0000 | |
| CRAWFORD, SHANE BRADLEY | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, SHAUNA | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, SHELLEY ANN | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, SPENCER | | 130 HARTMAN DR | | | JONESBOROUGH | TN | 37659-0000 | |
| CRAWFORD, SPENCER THOMAS | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, SPENCER THOMAS | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, STEPHEN MARCUS | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, TANISHA | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, THERESA | | 36300 WARREN RD | PETTY CASH LOC 1054 | | WESTLAND | MI | 48185 | |
| CRAWFORD, THERESA ANN | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, THOMAS R | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, THOMAS R | THOMAS R CRAWFORD | 159 SEYMOUR ST | | | AUBURN | NY | 13021 | |
| CRAWFORD, TROY ROLANDO | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, TYLER FRANKLIN | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, TYLER GLENN | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, TYRENN | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, VICKIE JONES | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, VICTOR JOSEPH | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, WESLEY BROCK | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, WILLIAM | | 1000 PINEGATE DR | | | SPARTANBURG | SC | 29303 | |
| CRAWFORD, WILLIAM RALEIGH | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, WILLIAM TOD | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, ZACHARY ALAN | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, ZACHARY LEE | | ADDRESS ON FILE | | | | | | |
| CRAWLEY, CAROL | | 2904 SILVERTAIL CT | | | RICHMOND | VA | 23231 | |
| CRAWLEY, DANIELLE NICOLE | | ADDRESS ON FILE | | | | | | |
| CRAWLEY, DEVIN ROBERT | | ADDRESS ON FILE | | | | | | |
| CRAWLEY, GARY | | 1954 JENNYDALE COURT SE | | | GRAND RAPIDS | MI | 49546 | |
| CRAWLEY, JESSIE DELILAH | | ADDRESS ON FILE | | | | | | |
| CRAWLEY, JOHN | | 3352 EASTSIDE DR | | | LOUISVILLE | KY | 40220 | |
| CRAWLEY, LINDA B | | ADDRESS ON FILE | | | | | | |
| CRAWLEY, MATTHEW BENNETT | | ADDRESS ON FILE | | | | | | |
| CRAWLEY, SHARDAE MONIQUE | | ADDRESS ON FILE | | | | | | |
| CRAWLEY, TIFFANY MARIE | | ADDRESS ON FILE | | | | | | |
| CRAWLEY, VAUGHAN G | | ADDRESS ON FILE | | | | | | |
| CRAWN, DEAN JAY | | ADDRESS ON FILE | | | | | | |
| CRAWS TV | | 1090 E MAPLE RD | | | FLINT | MI | 48407 | |
| CRAY, AMANDA L | | ADDRESS ON FILE | | | | | | |
| CRAYCRAFT, ASHLEY RENEE | | ADDRESS ON FILE | | | | | | |
| CRAYCRAFT, FREDERIC E | | PO BOX 772872 | | | OCALA | FL | 34477-2872 | |
| CRAYNE, JOHN JOSEPH | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRAYTON LANDSCAPE INC | | 15904 MCCRACKEN RD | | | MAPLE HTS | OH | 44128 | |
| CRAYTON LANDSCAPE INC | | PO BOX 37274 | | | MAPLE HGTS | OH | 44137-0274 | |
| CRAYTON, DARRICK ERNEST | | ADDRESS ON FILE | | | | | | |
| CRAYTON, MASON | | ADDRESS ON FILE | | | | | | |
| CRAYTON, PIERRE | | ADDRESS ON FILE | | | | | | |
| CRAYTON, RILEY | | PO BOX 6191 | | | BROADVIEW | IL | 60155-6191 | |
| CRB APPRAISAL SERVICES | | PO BOX 5177 | | | CLINTON | NJ | 08809 | |
| CRC COMPONENTS INC | | 186 UNIVERSITY PARKWAY | | | POMONA | CA | 91768 | |
| CRC CONSULTING GROUP INC | | 1400 EASTON DR | STE 138 | | BAKERSFIELD | CA | 93309 | |
| CRC CONSULTING GROUP INC | | STE 138 | | | BAKERSFIELD | CA | 93309 | |
| CRC DATA SYSTEMS | | 435 HUDSON ST | | | NEW YORK | NY | 10014 | |
| CREA, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | |
| CREACH, AISHA | | ADDRESS ON FILE | | | | | | |
| CREAGER, BRET M | | 1579 PINEHURST DR | | | MAYS LANDING | NJ | 08330-2358 | |
| CREAGER, BRET MICHAEL | | ADDRESS ON FILE | | | | | | |
| CREAGER, WESLEY FREDERICK | | ADDRESS ON FILE | | | | | | |
| CREAGH, MICHAEL ANDREW | | ADDRESS ON FILE | | | | | | |
| CREAKBAUM, MATTHEW C | | ADDRESS ON FILE | | | | | | |
| CREAL SPRINGS SCHOOL | | PO BOX 408 | 400 S LINE ST | | CREAL SPRINGS | IL | 62922-0408 | |
| CREAL, SAM | | PO BOX 65 | | | GRAND BAY | AL | 36541-0000 | |
| CREAMER, ISAIAH | | 3001 N WEST ST | | | WILM | DE | 19802 | |
| CREAMER, ISAIAH HOWARD | | ADDRESS ON FILE | | | | | | |
| CREAMER, JOHNATHAN J | | ADDRESS ON FILE | | | | | | |
| CREAMER, JOSEPH DANIEL | | ADDRESS ON FILE | | | | | | |
| CREAN, PATRICK JAMES | | ADDRESS ON FILE | | | | | | |
| CREAR, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| CREAR, SARAH R | | ADDRESS ON FILE | | | | | | |
| CREAR, YVONNE | | ADDRESS ON FILE | | | | | | |
| CREARER, JAMES | | PO BOX 821638 | | | SOUTH FLORIDA | FL | 33082-1638 | |
| CREARY, VELANA M | | ADDRESS ON FILE | | | | | | |
| CREASEY, JENNIFER L | | ADDRESS ON FILE | | | | | | |
| CREASMAN, ERIC | | 10105 NEWBYS BRIDGE RD | | | CHESTERFIELD | VA | 23832 | |
| CREASMAN, ERIC G | | ADDRESS ON FILE | | | | | | |
| CREASMAN, RYAN DAVID | | ADDRESS ON FILE | | | | | | |
| CREASY JR , DAVID CARRINGTON | | ADDRESS ON FILE | | | | | | |
| CREASY, DAVID | | 126 BRIGHT RD | LOT 5 | | CHURCH HILL | TN | 37642 | |
| CREASY, JAMES ALEX | | ADDRESS ON FILE | | | | | | |
| CREASY, VICTORIA A | | ADDRESS ON FILE | | | | | | |
| CREATAS | | PO BOX 1901 | | | PEORIA | IL | 616561901 | |
| CREATAS | | 6000 N FOREST PARK DR | PO BOX 1901 | | PEORIA | IL | 61656-1901 | |
| CREATAS | | PO BOX 3604 | | | SPRINGFIELD | IL | 62708-3604 | |
| CREATASCAPES UNLIMITED INC | | PO BOX 381 | | | HOPKINTON | MA | 01748 | |
| CREATE MAGAZINE | | PO BOX 5010 | ACCOUNTS RECEIVABLE DEPT | | IOLA | WI | 54945-5010 | |
| CREATIONS IN CATERING | | PO BOX 17805 | | | HONOLOLU | HI | 968170805 | |
| CREATIVE ADVERTISING GROUP, THE | | 9956 W REMINGTON PL NO A STE 316 | | | LITTLETON | CO | 80128 | |
| CREATIVE APPAREL INC | | 5783 MINING TERR 2 | | | JACKSONVILLE | FL | 32257 | |
| CREATIVE AUDIO | | 1391 WILLOW POINT COURT | | | MARIETTA | GA | 30068 | |
| CREATIVE CATERERS INC | | 14 PHELPS PLACE | | | EAST HARTFORD | CT | 061080853 | |
| CREATIVE CATERERS INC | | PO BOX 8583 | 14 PHELPS PLACE | | EAST HARTFORD | CT | 06108-0853 | |
| CREATIVE CATERING BY CONNOR | | 5205 S LABURNUM AVE | | | RICHMOND | VA | 23231 | |
| CREATIVE CATERING BY SHIRLEE | | 1001 STUART ST | | | HOMEWOOD | AL | 35209 | |
| CREATIVE CHANNEL SERVICES, LLC | | 6080 CENTER DR FL 5 | | | LOS ANGELES | CA | 90045-9205 | |
| CREATIVE CONCEPT SOUND | | 72 ARGONAUT STE 120 | | | ALISO VIEJO | CA | 92656 | |
| CREATIVE CONNECTION SERVICES | | 12280 WESTHEIMER NO 5 | | | HOUSTON | TX | 77077 | |
| CREATIVE CORPORATE STAFFING | | PO BOX 198389 | | | ATLANTA | GA | 30384-8389 | |
| CREATIVE DESIGN | | 11608 CEDAR LANE | | | BELTSVILLE | MD | 20705 | |
| CREATIVE DESIGN MARKETING LLC | | 588 SLIPPERY ROCK RD | | | WESTON | FL | 33327 | |
| CREATIVE ELECTRONICS | | 1417 N SELFRIDGE | | | CLAWSON | MI | 48017 | |
| CREATIVE FINANCIAL STAFFING | | PO BOX 50191 | | | WOBURN | MA | 018150191 | |
| CREATIVE GOOD INC | | 307 W 38TH ST 17TH FL W | | | NEW YORK | NY | 10018 | |
| CREATIVE IMAGES | | 122 WEST CHATHAM ST | | | CARY | NC | 27511 | |
| CREATIVE IMAGES | | 8423 READING RD | | | CINCINNATI | OH | 45215 | |
| CREATIVE IMPRESSIONS | | 1327 WABASH AVE | | | TERRE HAUTE | IN | 47807 | |
| CREATIVE IMPRESSIONS OF VA INC | | 2350 AZALEA GARDEN RD | | | NORFOLK | VA | 23513 | |
| CREATIVE INSTALLATIONS | | 8939 N CHESTNUT AVE NO 313 | | | FRESNO | CA | 93720 | |
| CREATIVE INSTALLATIONS | | 4100 W ELDORADO PKY | STE 100 247 | | MCKINNEY | TX | 75070 | |
| CREATIVE INSTALLATIONS | | 8153 N CEDAR AVE APT 108 | | | FRESNO | CA | 93720 | |
| CREATIVE LABS | | 1901 MCCARTHY BLVD | | | MILPITAS | CA | 95035 | |
| CREATIVE LABS INC | | 1901 MCCARTHY BLVD | | | MILPITAS | CA | 95035 | |
| CREATIVE LANDSCAPE DESIGN | | RR 2 BOX 191C | | | MERCEDES | TX | 78570 | |
| CREATIVE LANDSCAPING | | RR 2 BOX 230A | | | BRANCHLAND | WV | 25506 | |
| CREATIVE LEARNING ADVANTAGE INC | | 9804 KINGSBRIDGE RD | | | RICHMOND | VA | 23238 | |
| CREATIVE LOAFING | | 750 WILLOUGHBY WAY N E | | | ATLANTA | GA | 30312 | |
| CREATIVE MANAGEMENT GROUP | | 5775 PEACHTREE DUNWOODY RD | STE 590 C | | ATLANTA | GA | 30342 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CREATIVE MANAGEMENT GROUP | | STE 590 C | | | ATLANTA | GA | 30342 | |
| CREATIVE MANAGEMENT SERVICES | | 1418 RAYBERRY LN | | | SEABROOK | TX | 77586 | |
| CREATIVE MEDIA DEVELOPMENT | | 1732 NW QUIMBY ST | | | PORTLAND | OR | 97209 | |
| CREATIVE OFFICE ENVIRONMENTS | | 1101 E LABURNUM AVE | | | RICHMOND | VA | 23222 | |
| CREATIVE OFFICE ENVIRONMENTS | | 3003 IMPALA PL | | | RICHMOND | VA | 23228 | |
| CREATIVE OFFICE ENVIRONMENTS | | PO BOX 791040 | | | BALTIMORE | MD | 21279-1040 | |
| CREATIVE OPTIONS USA INC | | PO BOX 5600 STA MAIN | UNIT 80592 | | BURLINGTON | ON | L7R 4X3 | CANADA |
| CREATIVE PAINT & WALLPAPER INC | | 3610 MECHANICSVILLE PIKE | | | RICHMOND | VA | 23223 | |
| CREATIVE PLUMBING INC | | 1388 DICKENSON FERRY RD | | | MERCED | CA | 95340 | |
| CREATIVE PRODUCTS SCREEN PRINT | | 3001 W GRANADA ST | | | TAMPA | FL | 33629 | |
| CREATIVE PRODUCTS SCREEN PRINT | | PO BOX 14356 | | | TAMPA | FL | 33690 | |
| CREATIVE PROJECT MANAGERS INC | | 23679 CALABASAS RD 186 | | | CALABASAS | CA | 91302 | |
| CREATIVE REALTY GROUP LLC | | 29225 CHAGRIN BLVD STE 250 | | | BEACHWOOD | OH | 44122-4633 | |
| CREATIVE RESEARCH SYSTEMS | | 411 B ST STE 2 | | | PETALUMA | CA | 94952 | |
| CREATIVE RESEARCH SYSTEMS | | 140 VISTA VIEW STE 100 | | | PETALUMA | CA | 94952-4728 | |
| CREATIVE SALES TOOLS INC | | PO BOX 36171 | | | RICHMOND | VA | 23235 | |
| CREATIVE SIGN SERVICES | | 950 HILTON RD | | | FERNDALE | MI | 48220 | |
| CREATIVE SIGNS & LIGHTING INC | | 8075 N POINT BLVD STE J | | | WINSTON SALEM | NC | 27106 | |
| CREATIVE SOLUTIONS GROUP INC | | 7811 AIRPORT RD | | | QUINTON | VA | 23141 | |
| CREATIVE SOLUTIONS GROUP INC | | PO BOX 65736 | | | CHARLOTTE | NC | 28265-0736 | |
| CREATIVE STORE SERVICES INC | | 230 RIVER DR | | | CARTERSVILLE | GA | 30120 | |
| CREATIVE STORE SERVICES INC | | PO BOX 1223 | | | KENNESAW | GA | 30144 | |
| CREATIVE SYSTEM GROUP | | 3042 ADRIATIC CT | CREATIVE KIOSK | | NORCROSS | GA | 30071 | |
| CREATIVE TRAVEL & TOURS INC | | 4290 BELLS FERRY RD STE 106 | BOSWELLS MOTOR COACH PMB 574 | | KENNESAW | GA | 30144 | |
| CREATIVE TROPHY & AWARD CO | | 12330 W 58TH AVE | STE 2 | | ARVADA | CO | 80002 | |
| CREATIVE TROPHY & AWARD CO | | STE 2 | | | ARVADA | CO | 80002 | |
| CREATIVE WELDING SERVICES | | 2910 SELWYN AVE 265 | | | CHARLOTTE | NC | 28209 | |
| CREATIVITY | | DEPT 77940 | | | DETROIT | MI | 482770940 | |
| CREATURO, CHRISSY LEE | | ADDRESS ON FILE | | | | | | |
| CREAVY JR , RICHARD JAMES | | ADDRESS ON FILE | | | | | | |
| CREAZZO, JOSEPH ANTHONY | | ADDRESS ON FILE | | | | | | |
| CREDENCIA | | 14520 SNAPDRAGON CIR | | | NORTH POTOMAC | MD | 20878 | |
| CREDICURE | | 12850 MIDDLEBROOK RD STE 410 | | | GERMANTOWN | MD | 20874 | |
| CREDILLE, AARON DAVID | | ADDRESS ON FILE | | | | | | |
| CREDIT & RISK MANAGEMENT ASSOC | | 8010 CORPORATE DR STE G | | | BALTIMORE | MD | 21236 | |
| CREDIT ACCEPTANCE CORP | | 9311 LEE AVE | PRINCE WILLIAM GEN DIST CT | | MANASSAS | VA | 22110 | |
| CREDIT ACCEPTANCE CORP | | 9311 LEE AVE | | | MANASSAS | VA | 22110 | |
| CREDIT ACCEPTANCE CORP | | 615 PRINCESS ANNE ST | FREDERICKSBURG GEN DIST CT | | FREDERICKSBURG | VA | 22404 | |
| CREDIT ACCEPTANCE CORP | | FREDERICKSBURG GEN DIST CT | | | FREDERICKSBURG | VA | 22404 | |
| CREDIT ACCEPTANCE CORP | | PO BOX 176 HANOVER GEN DIST CT | 7515 LIBRARY DR | | HANOVER | VA | 23069 | |
| CREDIT ACCEPTANCE CORP | | 400 N 9TH ST RM 203 2ND FLR | | | RICHMOND | VA | 23219 | |
| CREDIT ACCEPTANCE CORP | | RICH GENERAL DISTRICT COURT | 400 N 9TH ST RM 203 2ND FLR | | RICHMOND | VA | 23219 | |
| CREDIT ACCEPTANCE CORP | | 9500 COURTHOUSE RD | CHESTERFIELD GEN DIST COURT | | CHESTERFIELD | VA | 23832 | |
| CREDIT ACCEPTANCE CORP | | 3250 W BIG BEAVER RD STE 124 | C/O WEBER & OLCESE PLC | | TROY | MI | 48084 | |
| CREDIT ACCEPTANCE CORP | | 25505 W 12 MILE STE 3000 | | | SOUTHFIELD | MI | 48034 | |
| CREDIT ADVISORS | | 220 S ROBERT ST | STE 106 | | ST PAUL | MN | 55107 | |
| CREDIT ADVISORS | | 1818 SOUTH 72ND ST | | | OMAHA | NE | 68124 | |
| CREDIT ADVOCATE COUNSELING | | 149 FIFTH AVE 8TH FL | | | NEW YORK | NY | 10012 | |
| CREDIT BUREAU ASSOCIATES | | PO BOX 150 | | | FAIRFIELD | CA | 94533 | |
| CREDIT BUREAU OF JAMESTOWN | | PO BOX 1132 | | | JAMESTOWN | NY | 14702 | |
| CREDIT BUREAU OF JOSEPHINE CTY | | 910 NE D ST STE 102 | | | GRANTS PASS | OR | 97526 | |
| CREDIT BUREAU OF READING | | 1940 NORTH 13TH ST STE 200 | P O BOX 14114 | | READING | PA | 19612 | |
| CREDIT BUREAU OF READING | | P O BOX 14114 | | | READING | PA | 19612 | |
| CREDIT BUREAU SERVICES ASSOC | | PO BOX 1929 | | | STILLWATER | OK | 74076 | |
| CREDIT BUREAU SERVICES ASSOC | | PO BOX 1236 | CARTER COUNTY COURT CLERK | | ARDMORE | OK | 73401-1236 | |
| CREDIT CARD BANK COMPLIANCE | | 9111 DUKE BLVD | | | MASON | OH | 45040 | |
| CREDIT CARD BK COMPLIANCE ASSO | | 3701 WAYZATA BLVD MS 4A 0 | | | MINNEAPOLIS | MN | 55416 | |
| CREDIT CARD MANAGEMENT | | 300 S WACKER DR | | | CHICAGO | IL | 60606 | |
| CREDIT CARD MANAGEMENT SERVICE | | 2100 45TH ST | STE B6 | | W PALM BEACH | FL | 33407 | |
| CREDIT CARD MANAGEMENT SERVICE | | STE B6 | | | W PALM BEACH | FL | 33407 | |
| CREDIT CARE DIVISION FL | | 209 S DALE MABRY HWY | | | TAMPA | FL | 33609 | |
| CREDIT CARE DIVISION FL | | STE 303 | | | TAMPA | FL | 33609 | |
| CREDIT CARS INC | | CITY OF RICHMOND CIVIL | | | RICHMOND | VA | 232191997 | |
| CREDIT CARS INC | | 800E MARSHALL | CITY OF RICHMOND CIVIL | | RICHMOND | VA | 23219-1997 | |
| CREDIT COLLECTION SERVICES | | 900 UNIVERSITY BLVD STE 608 | | | JACKSONVILLE | FL | 32211 | |
| CREDIT CONSOLIDATION ASSISTANT | | 421 GRAND AVE STE A | | | S SAN FRANCISCO | CA | 94080 | |
| CREDIT CONSOLIDATION SERVICES | | 1440 SW 65 WAY | | | BOCA RATON | FL | 33428 | |
| CREDIT CONSULTANTS | | PO BOX 19159 | | | PHILADELPHIA | PA | 19124 | |
| CREDIT CONSULTING SERVICES INC | | PO BOX 5879 | | | SALINAS | CA | 93915-5879 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CREDIT COUNCLING OF HUDSON VALLEY | | 455 CENTRAL PARK AVE STE 216 | | | SCARSDALE | NY | 10583 | |
| CREDIT COUNS CTRS/AMERICA INC | | P O BOX 3201 | | | POMPANO BEACH | FL | 33072 | |
| CREDIT COUNSELING | | 4808 SW 28TYH TERRACE | | | FT LAUDERDALE | FL | 33312 | |
| CREDIT COUNSELING | | 4816 SW 28TH TERR | | | FT LAUDERDALE | FL | 33312 | |
| CREDIT COUNSELING & DEBT MGMT | | 5250 N PARK PL NE STE109 | | | CEDAR RAPIDS | IA | 52402 | |
| CREDIT COUNSELING SOLUTIONS | | PO BOX 1207 | | | ORANGE | CT | 06477 | |
| CREDIT COUNSELING SOLUTIONS | | 147 MAIN ST | | | NEW HAVEN | CT | 06512 | |
| CREDIT COUNSELORS CINCINNATI | | 644 LINN ST STE 230 | | | CINCINNATI | OH | 45203 | |
| CREDIT COUNSELORS OF AMERICA | | PO BOX 1227 | | | BOZEMAN | MT | 59771 | |
| CREDIT COUNSELORS OF AMERICA | | PO BOX 83330 | | | PHOENIX | AZ | 85071-3330 | |
| CREDIT DATA SOUTHWEST INC | | PHOENIX AVE 29320 | | | PHOENIX | AZ | 85038 | |
| CREDIT DEBT CONSOLIDATORS | | 1435 51ST ST | | | NORTH BERGEN | NJ | 07047-3113 | |
| CREDIT INTERNATIONAL CORP | | PO BOX 1268 | | | BOTHELL | WA | 98041 | |
| CREDIT LYONNAIS | | 303 PEACHTREE ST NE | STE 4400 | | ATLANTA | GA | 30308 | |
| CREDIT LYONNAIS | | STE 4400 | | | ATLANTA | GA | 30308 | |
| CREDIT MANAGEMENT | | PO BOX 480 | | | SICKLERVILLE | NJ | 08081 | |
| CREDIT MANAGEMENT INC | | 1612 K ST NW STE 1204 | | | WASHINGTON | DC | 20006 | |
| CREDIT MANAGEMENT INC | | 1612 K ST NW STE 1204 | | | WASHINGTON | DC | 20006-2802 | |
| CREDIT MANAGEMENT OF IOWA | | UNIT 3 | | | DAVENPORT | IA | 52807 | |
| CREDIT MANAGEMENT OF IOWA | | 1910 E KIMBERLY RD STE 110 | | | DAVENPORT | IA | 52807-2033 | |
| CREDIT MANAGEMENT SERIVCES | | 8383 WILSHIRE BLVD | STE 310 | | BEVERLY HILLS | CA | 90211 | |
| CREDIT MANAGEMENT SERVICES | | STE 310 | | | BEVERLY HILLS | CA | 90211 | |
| CREDIT MANAGEMENT SERVICES | | 4560 S BLVD STE 100 | | | VIRGINIA BEACH | VA | 23452 | |
| CREDIT NETWORK INC, THE | | 12850 MIDDLEBROOK RD STE 475 | | | GERMANTOWN | MD | 20874 | |
| CREDIT PERFORMANCE SERVICES | | 3395 NE EXPRESSWAY STE 200 | | | ATLANTA | GA | 30341 | |
| CREDIT PERFORMANCE SERVICES | | CHRIS SHULER | 3395 NE EXPRESSWAY STE 200 | | ATLANTA | GA | 30341 | |
| CREDIT PLUS COLLECTION SERVICE | | PO BOX 67533 | ATTN TAX DEPT | | HARRISBURG | PA | 17106 | |
| CREDIT SERVICE | | 812 NEWTOWN RD | | | VIRGINIA BEACH | VA | 23462 | |
| CREDIT SERVICE CO | | PO BOX 3591 | | | FORT SMITH | AR | 72913 | |
| CREDIT SERVICE CO INC | | PO BOX 1120 | | | COLORADO SPRINGS | CO | 80901 | |
| CREDIT SERVICES OF OREGON INC | | 1229 31 SE STEPHENS | PO BOX 1666 | | ROSEBURG | OR | 97470 | |
| CREDIT SERVICES OF OREGON INC | | PO BOX 1666 | | | ROSEBURG | OR | 97470 | |
| CREDIT SOLUTIONS | | 2025 BOLT AVE | | | COLORADO SPRINGS | CO | 80904 | |
| CREDIT SOLUTIONS | | 617 NORTH 17TH ST | | | COLORADO SPRINGS | CO | 80904 | |
| CREDIT STORE, THE | | 3401 NORTH LOUISE AVE | | | SIOUX FALLS | SD | 57107 | |
| CREDIT STORE, THE | | PO BOX 5217 | | | SIOUX FALLS | SD | 57117 | |
| CREDIT STORE, THE | | 445 MARINE VIEW AVE STE 320 | | | DEL MAR | CA | 92014 | |
| CREDIT SUISSE INTERNATIONAL | | ONE CABOT SQ | | | LONDON | | E14 4QJ | UK |
| CREDIT SUISSE INTERNATIONAL | | ONE CABOT SQ | | | LONDON | | E14 4QJ | UNITED KINGDOM |
| CREDIT SUISSE INTERNATIONAL | | 11 MADISON AVE 5TH FL | | | NEW YORK | NY | 10010 | |
| CREDIT SUISSE INTERNATIONAL | GIL GOLAN | 11 MADISON AVE 5TH FL | | | NEW YORK | NY | 10010 | |
| CREDIT SUISSE LOAN FUNDING LLC | GIL GOLAN | 11 MADISON AVE 5TH FL | | | NEW YORK | NY | 10010 | |
| CREDIT SUISSE LOAN FUNDING LLC | | C O ESBIN & ALTER LLP | 497 S MAIN ST | | NEW YORK | NY | 10956 | |
| CREDIT SYSTEMS INC | ADAM FEINMESSER ESQ | 9635 SOUTHERN PINE BLVD | P O BOX 240767 | | CHARLOTTE | NC | 28224 | |
| CREDIT SYSTEMS INC | | P O BOX 240767 | | | CHARLOTTE | NC | 28224 | |
| CREDIT SYSTEMS INC | | 3617 J BETTY DR | | | COLORADO SPRINGS | CO | 80917 | |
| CREDIT UNION ONE | | 24525 HARPER AVE STE TWO | | | ST CLAIR SHORES | MI | 48080 | |
| CREDIT VISION | | 1803 TARRANT LN 220 | | | COLLEYVILLE | TX | 76034 | |
| CREDITECH INC | | 50 N SEVENTH ST | | | BANGOR | PA | 18013 | |
| CREDITGUARD OF AMERICA | | 5301 N FEDERAL HWY STE 203 | | | BOCA RATON | FL | 33487 | |
| CREDITGUARD OF AMERICA | | PROCESSING DEPT | | | BOCA RATON | FL | 33487 | |
| CREDITORS SERVICE BUREAU | | PO BOX 8127 | | | SPRINGFIELD | IL | 62791 | |
| CREDITORS SERVICE BUREAU | | PO BOX 7059 | | | LOVELAND | CO | 80537 | |
| CREDITRUST CORP | | 8028 RITCHIE HWY S300 | C/O STEPHEN G PEROUTKA 1114 | | PASADENA | MD | 21122 | |
| CREDITTRUST | | 1705 WHITEHEAD RD | | | BALTIMORE | MD | 21207 | |
| CREDITTRUST | | 7000 SECURITY BLVD | | | BALTIMORE | MD | 21244 | |
| CREDLE JR , WAYNE EMMANUEL | | ADDRESS ON FILE | | | | | | |
| CREDLE, CARLOS | | ADDRESS ON FILE | | | | | | |
| CREECH APPLIANCE COMPANY INC | | 3512 WORTHAM ST | | | DURHAM | NC | 27705 | |
| CREECH PLUMBING INC | | PO BOX 1429 | | | BURGAU | NC | 28425 | |
| CREECH, ADAM | | ADDRESS ON FILE | | | | | | |
| CREECH, ANDREA LYNN | | ADDRESS ON FILE | | | | | | |
| CREECH, CLEMON COREY | | ADDRESS ON FILE | | | | | | |
| CREECH, KEVIN | | ADDRESS ON FILE | | | | | | |
| CREECH, MATTHEW GLENN | | ADDRESS ON FILE | | | | | | |
| CREECH, PATRICK EARL | | ADDRESS ON FILE | | | | | | |
| CREECH, STEPHANIE MARIE | | ADDRESS ON FILE | | | | | | |
| CREED COMPANY, R GALE | | 4765 PERKINS RD | | | BATON ROUGE | LA | 70808 | |
| CREED, AARON | | ADDRESS ON FILE | | | | | | |
| CREED, ALICE | | 3073 TROTTERS FIELD DR | | | MARIETTA | GA | 30064 | |
| CREED, MATTHEW MONTGOMERY | | ADDRESS ON FILE | | | | | | |
| CREEDON, RYAN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CREEF, BERNARD BRANT | | ADDRESS ON FILE | | | | | | |
| CREEGAN, NICHOLE CHRISTINE | | ADDRESS ON FILE | | | | | | |
| CREEGAN, SHAWN MICHAEL | | ADDRESS ON FILE | | | | | | |
| CREEK, ANDY | | 1003 LADSON COURT | | | DECATUR | GA | 30033 | |
| CREEK, LACEY DENISE | | ADDRESS ON FILE | | | | | | |
| CREEKMORE, BRETT A | | 2227 HARTON LN | | | CHESAPEAKE | VA | 23323 | |
| CREEKMORE, BRUCE ALLEN | | ADDRESS ON FILE | | | | | | |
| CREEKPAUM, DOUG RUEBEN | | ADDRESS ON FILE | | | | | | |
| CREEKSIDE PROPERTIES | | 150 S ROBLES AVE STE 970 | | | PASADENA | CA | 91101 | |
| CREEKSIDE SHOPPING CENTER | | 200 E CARRILLO ST STE 200 | C/O INVESTEC MANAGEMENT CORP | | SANTA BARBARA | CA | 93101 | |
| CREEKSIDE SHOPPING CENTER | | 200 E CARRILLO ST STE 200 | | | SANTA BARBARA | CA | 93101 | |
| CREEL, CINNAMON NICOLE | | ADDRESS ON FILE | | | | | | |
| CREEL, DAVID | | ADDRESS ON FILE | | | | | | |
| CREEL, JEFF HOLDEN | | ADDRESS ON FILE | | | | | | |
| CREEL, L E | | 20487 MARIMAC RD | | | TRINIDAD | TX | 75163 | |
| CREEL, MICHAEL PATRICK | | ADDRESS ON FILE | | | | | | |
| CREEL, MICHAEL THOMAS | | ADDRESS ON FILE | | | | | | |
| CREELEY, RON | | 8 CLEVELAND TERR | | | NORWALK | CT | 06854-0000 | |
| CREELY, JONATHAN NATHANIEL | | ADDRESS ON FILE | | | | | | |
| CREER, SHAWN WAYNE | | ADDRESS ON FILE | | | | | | |
| CREERY, MARK A | | ADDRESS ON FILE | | | | | | |
| CREGAN, JUSTIN SCOTT | | ADDRESS ON FILE | | | | | | |
| CREGAR, KYLE | | ADDRESS ON FILE | | | | | | |
| CREGG, JUSTIN HEATH | | ADDRESS ON FILE | | | | | | |
| CREIGHTON BROTHERS AWNING CO | | 5900 N FLORIDA AVE | | | TAMPA | FL | 33604 | |
| CREIGHTON JR , MICHAEL CLAIR | | ADDRESS ON FILE | | | | | | |
| CREIGHTON LAIRCEY COMPANY INC | | 1528 CRESCENT COURT | | | AUGUSTA | GA | 30909 | |
| CREIGHTON, AMY DIANN | | ADDRESS ON FILE | | | | | | |
| CREIGHTON, CALVIN HERVINGTON | | ADDRESS ON FILE | | | | | | |
| CREIGHTON, CASSIE | | ADDRESS ON FILE | | | | | | |
| CREIGHTON, DANIELLE NICOLE | | ADDRESS ON FILE | | | | | | |
| CREIGHTON, DEBRA ANN | | ADDRESS ON FILE | | | | | | |
| CREIGHTON, DEREK RAYMOND | | ADDRESS ON FILE | | | | | | |
| CREIGHTON, GEORGE | | 9513 DURNESS LANE | | | LAUREL | MD | 20723 | |
| CREIGHTON, GEORGE E | | ADDRESS ON FILE | | | | | | |
| CREIGHTON, JASON | | ADDRESS ON FILE | | | | | | |
| CREIGHTON, JOSHUA ALEXANDER | | ADDRESS ON FILE | | | | | | |
| CREININ, BEN J | | ADDRESS ON FILE | | | | | | |
| CRELLIN HANDLING EQUIPMENT INC | | PO BOX 14308 | | | E PROVIDENCE | RI | 02914 | |
| CRELLIN, CHRISTIAAN E | | ADDRESS ON FILE | | | | | | |
| CREMAX USA CORP | | 900 VIA RODEO | | | PLACENTIA | CA | 92870 | |
| CREMEANS, BRANDON LEE | | ADDRESS ON FILE | | | | | | |
| CREMEANS, ERIN RENEE | | ADDRESS ON FILE | | | | | | |
| CREMEANS, MATTHEW ALLEN | | ADDRESS ON FILE | | | | | | |
| CREMEANS, MIQUEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| CREMEANS, SHANE ALAN | | ADDRESS ON FILE | | | | | | |
| CREMEEN, MELISSA | | ADDRESS ON FILE | | | | | | |
| CREMENTE, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| CREMER, CHRIS | | 2520 LOWMAN DR | | | BLOOMINGTON | IL | 61704 | |
| CREMER, DOUG N | | ADDRESS ON FILE | | | | | | |
| CREMERS, ADAM LEE | | ADDRESS ON FILE | | | | | | |
| CREN, JOHN | | 1406 41 ST WEST | | | BIRMINGHAM | AL | 35208 | |
| CRENSHAW CORPORATION | | 1700 COMMERCE RD | P O BOX 24217 | | RICHMOND | VA | 23224 | |
| CRENSHAW CORPORATION | | P O BOX 24217 | | | RICHMOND | VA | 23224 | |
| CRENSHAW JACKIE C | | 1240 GRAND BLVD | | | BIRMINGHAM | AL | 35214 | |
| CRENSHAW, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| CRENSHAW, ANTHONY STEFON | | ADDRESS ON FILE | | | | | | |
| CRENSHAW, BLAKE RUSSELL | | ADDRESS ON FILE | | | | | | |
| CRENSHAW, CHRISTI | | 3115 D STONY POINT RD | | | RICHMOND | VA | 23235 | |
| CRENSHAW, DANDRE | | 4900 DONOVAN PLACE | | | HYATTSVILLE | MD | 20781 | |
| CRENSHAW, DMARI TISHAUNA | | ADDRESS ON FILE | | | | | | |
| CRENSHAW, GLENNEDR | | PO BOX 1131 | | | JEFFERSONVILLE | IN | 47131 | |
| CRENSHAW, JESSIE NEAL | | ADDRESS ON FILE | | | | | | |
| CRENSHAW, JOE | | 709 W UNION ST PO BOX 425 | | | MUNFORDVILLE | KY | 42765 | |
| CRENSHAW, JOE T | | ADDRESS ON FILE | | | | | | |
| CRENSHAW, RONNIE | | ADDRESS ON FILE | | | | | | |
| CRENSHAW, VICKIE D | | PO BOX 652 | | | WINSTON | GA | 30187 | |
| CRENSHAW, WILLIAM I | | ADDRESS ON FILE | | | | | | |
| CRENSHAW, YVONNE MONIKE | | ADDRESS ON FILE | | | | | | |
| CRENSHAWFIELDS, PRISCILLA DEMETRIUS | | ADDRESS ON FILE | | | | | | |
| CRENWELGE, SHELDON ROBERT | | ADDRESS ON FILE | | | | | | |
| CREOSCITEX | | 8 OAK PARK DR | | | BEDFORD | MA | 01730 | |
| CREPPON JR , DAVID W | | ADDRESS ON FILE | | | | | | |
| CREPS, JAMES | | 3010 VENTER RD | | | AYLETT | VA | 23009 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CREQUE LUTHER W | | 3771 HOLMES CREEK PLACE | UNIT 102 | | WINSTON SALEM | NC | 27127 | |
| CRESCENT COMPUTERS INC | | 2979 PACIFIC DR STE B | | | NORCROSS | GA | 30071 | |
| CRESCENT ELECTRIC SUPPLY CO | | PO BOX 500 | | | E DUBUQUE | IL | 610254420 | |
| CRESCENT MULTIMEDIA SYSTEMS | | 304 DUNDEE | | | VICTORIA | TX | 77904 | |
| CRESCENT PARTS & EQUIPMENT CO | | PO BOX 790379 | | | ST LOUIS | MO | 63179 | |
| CRESCENT TRUCK LINES | | PO BOX 44696 | | | SAN FRANCISCO | CA | 94144 | |
| CRESCI APPRAISAL SVCS | | 2001 CLAREMONT COMMONS | | | NORMAL | IL | 61761 | |
| CRESCIONI, ALBERT WILLIAM | | ADDRESS ON FILE | | | | | | |
| CRESCITELLI, CHRISTOPHER LAWRENCE | | ADDRESS ON FILE | | | | | | |
| CRESCITELLI, JOEY | | ADDRESS ON FILE | | | | | | |
| CRESCITELLI, JUSTIN | | ADDRESS ON FILE | | | | | | |
| CRESCITELLI, MATTHEW DANIEL | | ADDRESS ON FILE | | | | | | |
| CRESCO EQUIPMENT RENTALS | | 318 STEALTH CT | | | LIVERMORE | CA | 94551-1616 | |
| CRESCO LP | | 4500 ROCKSIDE RD STE 440 | | | INDEPENDENCE | OH | 44131 | |
| CRESER, OLIVIA | | 1477 RIDGE RD | | | NORTH HAVEN | CT | 06473-0000 | |
| CRESER, OLIVIA TAFT | | ADDRESS ON FILE | | | | | | |
| CRESPI, CHARLES BERNARD | | ADDRESS ON FILE | | | | | | |
| CRESPIN, KYLE PAUL | | ADDRESS ON FILE | | | | | | |
| CRESPO III, JORGE | | ADDRESS ON FILE | | | | | | |
| CRESPO, ALBERTO | | ADDRESS ON FILE | | | | | | |
| CRESPO, CRISCHAILIE | | ADDRESS ON FILE | | | | | | |
| CRESPO, DESIREE MARIE | | ADDRESS ON FILE | | | | | | |
| CRESPO, DIANA | | ADDRESS ON FILE | | | | | | |
| CRESPO, EVELYN G | | ADDRESS ON FILE | | | | | | |
| CRESPO, HECTOR M | | 3834 RIVER FALLS | | | SAN ANTONIO | TX | 78259 | |
| CRESPO, HECTOR MANUEL | | ADDRESS ON FILE | | | | | | |
| CRESPO, JEAN PIERRE | | ADDRESS ON FILE | | | | | | |
| CRESPO, JOCSAN ABEL | | ADDRESS ON FILE | | | | | | |
| CRESPO, KEVIN C | | ADDRESS ON FILE | | | | | | |
| CRESPO, LESLIE GLORIA | | ADDRESS ON FILE | | | | | | |
| CRESPO, LETICIA | | ADDRESS ON FILE | | | | | | |
| CRESPO, MARIA | | 1828 W 41ST ST | | | LOS ANGELES | CA | 90062 | |
| CRESPO, MARTIN | | ADDRESS ON FILE | | | | | | |
| CRESPO, MATTHEW | | ADDRESS ON FILE | | | | | | |
| CRESPO, MAYRA ALEJANDRA | | ADDRESS ON FILE | | | | | | |
| CRESPO, MELISSA | | ADDRESS ON FILE | | | | | | |
| CRESPO, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| CRESPO, NELSON | | ADDRESS ON FILE | | | | | | |
| CRESPO, NELSON | | 13028 FENCELINE DR | | | CHARLOTTE | NC | 28273-0000 | |
| CRESPO, REDEYS | | 517 E 20 ST | | | HIALEAH | FL | 33013-0000 | |
| CRESPO, ROBERT | | ADDRESS ON FILE | | | | | | |
| CRESPO, SELINA | | ADDRESS ON FILE | | | | | | |
| CRESPO, STACEY | | 4422 MAHOGANY RIDGE DR | | | WESTON | FL | 33331-3830 | |
| CRESPOS | | 4381 N PECK RD | | | EL MONTE | CA | 91732 | |
| CRESS, BENJAMIN RYAN | | ADDRESS ON FILE | | | | | | |
| CRESS, DANIEL ALEXANDER | | ADDRESS ON FILE | | | | | | |
| CRESS, MELANIE ARIEL | | ADDRESS ON FILE | | | | | | |
| CRESS, ZACK RILEY | | ADDRESS ON FILE | | | | | | |
| CRESSET CORP | | PO BOX 2183 | | | ASHLAND | VA | 23005-5183 | |
| CRESSIONIE, MATTHEW LOUIS | | ADDRESS ON FILE | | | | | | |
| CRESSWELL, ROBERT TIMOTHY | | ADDRESS ON FILE | | | | | | |
| CREST MANAGEMENT, INC | MR  C C  FICHTNER  LICENSING DIRECTOR | P O  BOX 25653 | | | DALLAS | TX | 75225 | |
| CREST TALMADGE SALES INC | | 1590 ROLLINS RD | | | BURLINGAME | CA | 94010 | |
| CREST VIDEO & APPLIANCE CENTER | | 28 MAIN ST | | | HUDSON | MA | 01749 | |
| CRESTAR BANK | | PO BOX 189 | CREDIT DEPT | | RICHMOND | VA | 23202 | |
| CRESTAR BANK | | 400 N 9TH ST RM 203 2ND FL | CITY OF RICHMOND CIVIL DIV | | RICHMOND | VA | 23219 | |
| CRESTAR BANK | ACCOUNTS RECEIVABLE | | | | RICHMOND | VA | 23261 | |
| CRESTAR BANK | | GENERAL DIST CT 2ND FL | | | RICHMOND | VA | 232191997 | |
| CRESTAR BANK | | PO BOX 79370 | | | BALTIMORE | MD | 21279-0370 | |
| CRESTAR BANK | | 800 E MARSHALL ST | GENERAL DIST CT 2ND FL | | RICHMOND | VA | 23219-1997 | |
| CRESTAR BANK | | PO BOX 26665 | | | RICHMOND | VA | 23261-6665 | |
| CRESTAR BANK | | PO BOX 85041 | | | RICHMOND | VA | 23285-5041 | |
| CRESTAR SECURITIES CORP | | 11 S 10TH ST | | | RICHMOND | VA | 23219 | |
| CRESTEK CLEANING CENTER INC | | 1115 YOUNG ST | | | HONOLULU | HI | 96814 | |
| CRESTMARK BANK | | PO BOX 79001 | | | DETROIT | MI | 482791078 | |
| CRESTMARK BANK | | LAGARDA SECURITY INC | PO BOX 79001 | | DETROIT | MI | 48279-1078 | |
| CRESTVIEW, CLERK OF COURT | | COURTHOUSE | | | CRESTVIEW | FL | 32536 | |
| CRESTVIEW, CLERK OF COURT | | OKALOOSA CO FL | COURTHOUSE | | CRESTVIEW | FL | 32536 | |
| CRESTWOOD CITY CLERKS OFFICE | | 1 DETJEN DR | | | CRESTWOOD | MO | 63126 | |
| CRESTWOOD CITY CLERKS OFFICE | | CRESTWOOD CITY CLERKS OFFICE | CITY CLERKS OFFICE | NO 1 DETJEN DR | CRESTWOOD | MO | 63126 | |
| CRESTWOOD TECHNOLOGY GROUP | | 125 MARBLEDALE RD | | | TUCKAHOE | NY | 10707 | |
| CRESWELL, DAN P | | 2515 ALICE DR | | | ORANGE CITY | FL | 32763-9106 | |
| CRESWELL, TANISHA DIANE | | ADDRESS ON FILE | | | | | | |
| CRESWELL, TANISHA DIANE | | ADDRESS ON FILE | | | | | | |
| CRETARO, MARK PAUL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRETARO, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| CRETIAS FLOUR & FLOWERS | | 215 WEST CAMP WISDOM STE 3 | | | DUNCANVILLE | TX | 75116 | |
| CRETINI, CHENTEL MARIE | | ADDRESS ON FILE | | | | | | |
| CRETSINGER, GARY MATTHEW | | ADDRESS ON FILE | | | | | | |
| CREVATAS, FRANCIS THOMAS | | ADDRESS ON FILE | | | | | | |
| CREVELING, DAVID S | | 6801 TENNYSON DR | APT 158 | | WACO | TX | 76710 | |
| CREVELING, DAVID SCOTT | | ADDRESS ON FILE | | | | | | |
| CREVISTON, DAN | | ADDRESS ON FILE | | | | | | |
| CREW | | 1417 BLACK CAT RD | | | JOPLIN | MO | 64801 | |
| CREW CONNECTION INC | | PO BOX 2101 | | | EVERGREEN | CO | 80437-2101 | |
| CREW NETWORK | | 3115 W 6TH ST STE C 122 | | | LAWRENCE | KS | 66049 | |
| CREW NETWORK | | 1201 WAKARUSA DR STE C3 | | | LAWRENCE | KS | 66049-3883 | |
| CREW RICHMOND INC | | PO BOX 1994 | | | RICHMOND | VA | 23216 | |
| CREW, CAROLE H | | STE 100 | 4807 196TH ST SW | | LYNNWOOD | WA | 98036 | |
| CREWDSON, JAMES CODY | | ADDRESS ON FILE | | | | | | |
| CREWE, CHERISA T | | ADDRESS ON FILE | | | | | | |
| CREWELL, ALEX BRIAN | | ADDRESS ON FILE | | | | | | |
| CREWS, BRENT PATRICK | | ADDRESS ON FILE | | | | | | |
| CREWS, CHRIS | | ADDRESS ON FILE | | | | | | |
| CREWS, COURTNEY LYNN | | ADDRESS ON FILE | | | | | | |
| CREWS, DUSTIN LAMAR | | ADDRESS ON FILE | | | | | | |
| CREWS, ERIC O | | 198 ARORA BLVD | 806 | | ORANGE PARK | FL | 32073 | |
| CREWS, ERIC OLIVER | | ADDRESS ON FILE | | | | | | |
| CREWS, JEREMY ALVIN | | ADDRESS ON FILE | | | | | | |
| CREWS, JUSTIN TYLER | | ADDRESS ON FILE | | | | | | |
| CREWS, KILEY MEGAN | | ADDRESS ON FILE | | | | | | |
| CREWS, KYLE | | 400 ORLANDO AVE APT 12C | | | OCOEE | FL | 34761-2945 | |
| CREWS, LARRY DARNELL | | ADDRESS ON FILE | | | | | | |
| CREWS, MARQUES LEON | | ADDRESS ON FILE | | | | | | |
| CREWS, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| CREWS, MICKEY PAUL | | ADDRESS ON FILE | | | | | | |
| CREWS, PATRICIA | | PO BOX 1183 | | | LAND O LAKES | FL | 34639-1183 | |
| CREWS, STEPHEN GENE | | ADDRESS ON FILE | | | | | | |
| CREWS, TIM W | | ADDRESS ON FILE | | | | | | |
| CREWSE, JOSH PAUL | | ADDRESS ON FILE | | | | | | |
| CRF GATEWAY LP | | 1427 CLARKVIEW RD STE 500 | C/O CONTINENTAL REALTY CORP | | BALTIMORE | MD | 21209-2100 | |
| CRF GATEWAY LP | | 1427 CLARKVIEW RD STE 500 | | | BALTIMORE | MD | 21209-2100 | |
| CRG TOTAL EVENT SOLUTIONS | | 2200 ALASKAN WAY STE 100 | | | SEATTLE | WA | 98121 | |
| CRH CATERING CO INC | | 142 RENO ST | | | NEW CUMBERLAND | PA | 17070 | |
| CRH CATERING CO INC | | 203 OAK ST | | | CUMBERLAND | MD | 21502 | |
| CRH CATERING CO INC | | 8419 OAKVIEW AVE | | | RICHMOND | VA | 23228 | |
| CRIAG, CROSSLEY | | 1517 WARRINGTON WAY | | | FORNEY | TX | 75126-0000 | |
| CRIBB, ROBBIE | | 4003 S WESTHAVEN BLVD | | | TAMPA | FL | 33611-0000 | |
| CRIBBET, JASON K | | ADDRESS ON FILE | | | | | | |
| CRIBBS, JOHN | | ADDRESS ON FILE | | | | | | |
| CRIBBS, ZAZANNE | | ADDRESS ON FILE | | | | | | |
| CRIBS, SHANTA | | ADDRESS ON FILE | | | | | | |
| CRICHIGNO, GERARDO A | | 214 BUSH RIVER DR | | | FARMVILLE | VA | 23901 | |
| CRICKENBERGER, MATTHEW SHAWN | | ADDRESS ON FILE | | | | | | |
| CRICKET | | PO BOX 660021 | | | DALLAS | TX | 75266-0021 | |
| CRICKMORE, KENNETH NOEL | | ADDRESS ON FILE | | | | | | |
| CRICKS, MICHAEL | | 31 BELMONT AVE | | | NILES | OH | 44446 | |
| CRICKS, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| CRIDER & ASSOCIATES INC | | 2 RIDGEWAY AVE | | | GREENVILLE | SC | 29607 | |
| CRIDER, ANDRE CHARLES | | ADDRESS ON FILE | | | | | | |
| CRIDER, AUTUMN | | ADDRESS ON FILE | | | | | | |
| CRIDER, BRENT MICHAEL | | ADDRESS ON FILE | | | | | | |
| CRIDER, BRIAN KEITH | | ADDRESS ON FILE | | | | | | |
| CRIDER, BRYAN P | | ADDRESS ON FILE | | | | | | |
| CRIDER, PHILIP FURST | | ADDRESS ON FILE | | | | | | |
| CRIDER, PRESTON | | ADDRESS ON FILE | | | | | | |
| CRIDER, REBECCA NONETTE | | ADDRESS ON FILE | | | | | | |
| CRIDER, TIMOTHY M | | 1411 GRANDVIEW AVE APT 211 | | | PITTSBURGH | PA | 15211-1158 | |
| CRIDGE, STEPHANIE NICOLE | | ADDRESS ON FILE | | | | | | |
| CRIEAR, EDWINA A | | ADDRESS ON FILE | | | | | | |
| CRIGGER, REBECCA N | | ADDRESS ON FILE | | | | | | |
| CRIGHTON, THORA | | 9746 NW 51ST TERR | | | DORAL | FL | 33178-0000 | |
| CRIGLER ENTERPRISES INC | | 748 TENTH ST N W | P O BOX 93747 | | ATLANTA | GA | 30318 | |
| CRIGLER ENTERPRISES INC | | P O BOX 93747 | | | ATLANTA | GA | 30318 | |
| CRIHFIELD, AMBER DAWN | | ADDRESS ON FILE | | | | | | |
| CRILLEY, STEPHANIE J | | ADDRESS ON FILE | | | | | | |
| CRILLY, MARK | | 1012 MOREVIEW DR | | | LYNCHBURG | VA | 24502 | |
| CRIM, ADAM BRYDON | | ADDRESS ON FILE | | | | | | |
| CRIM, BRANDI N | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRIM, CAMERON J | | ADDRESS ON FILE | | | | | | |
| CRIM, COLE EMORY | | ADDRESS ON FILE | | | | | | |
| CRIM, JASON E | | ADDRESS ON FILE | | | | | | |
| CRIM, TUCKER EUGENE | | ADDRESS ON FILE | | | | | | |
| CRIM, TYLER SHANE | | ADDRESS ON FILE | | | | | | |
| CRIME PREVENTION PATROL INC | | PO BOX 351 | | | MERIDIAN | ID | 83680 | |
| CRIME SCENE CLEANERS, INC | | 23 ALTARINDA RD STE103 | | | ORINDA | CA | 94563 | |
| CRIMIAN, JACK KELLY | | ADDRESS ON FILE | | | | | | |
| CRIMINAL HISTORY SEARCH | | 25 BEAVER ST 8TH FL | | | NEW YORK | NY | 10004 | |
| CRIMINAL HISTORY SEARCH | | NYS OFFICE OF COURT ADMIN | 25 BEAVER ST 8TH FL | | NEW YORK | NY | 10004 | |
| CRIMMIN, SHAWN P | | ADDRESS ON FILE | | | | | | |
| CRIMMINS, ROBERT R | | 201 OSCAWANA LAKE RD | | | PUTNAM VALLEY | NY | 10579 | |
| CRIMMINS, ROBERT R | | 201 OSCAWANA LAKE RD | RETAIL REALESTATE CONS | | PUTNAM VALLEY | NY | 10579 | |
| CRIMMINS, SEAN | | 1940 MIXION MARINA RD | | | HIXSON | TN | 37343 | |
| CRIMSON & CLOVER INC | | 93 GOODING AVE | | | BRISTOL | RI | 02809 | |
| CRIMSON RIDGE FLORIST | | 735 N PERRYVILLE RD | | | ROCKFORD | IL | 61107 | |
| CRIMSON WHITE, THE | | PO BOX 2389 | | | TUSCALOOSA | AL | 354032389 | |
| CRINER, DOUGLAS ADRIAN | | ADDRESS ON FILE | | | | | | |
| CRINER, LATHISHE DANIELLE | | ADDRESS ON FILE | | | | | | |
| CRIPE, JASON PAUL | | ADDRESS ON FILE | | | | | | |
| CRIPE, JASON PAUL | | ADDRESS ON FILE | | | | | | |
| CRIPE, LEE | | ADDRESS ON FILE | | | | | | |
| CRIPPS, ALAN STEPHEN | | ADDRESS ON FILE | | | | | | |
| CRIPPS, LISA | | 291 BARRETT ST | | | MANCHESTER | NH | 03104 | |
| CRIPPS, TRAVIS | | 735 HOOSIER DR | | | COLORADO SPRINGS | CO | 80916-2012 | |
| CRIPPS, WILLIAM JOSEPH | | ADDRESS ON FILE | | | | | | |
| CRISAFI, ALEX LAWRENCE | | ADDRESS ON FILE | | | | | | |
| CRISAFI, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | |
| CRISAFI, ENRICO | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| CRISAFULLI BROTHERS PLUMBING | | 520 LIVINGSTON AVE | | | ALBANY | NY | 12206 | |
| CRISAFULLI, CRAIG J | | ADDRESS ON FILE | | | | | | |
| CRISALLI, MATTHEW | | 2109 PINEY BRANCH CIR | | | HANOVER | MD | 21076 | |
| CRISAN, CLAUDIU | | ADDRESS ON FILE | | | | | | |
| CRISAN, LIGIA | | ADDRESS ON FILE | | | | | | |
| CRISANTI, AL | | 8440 SPRUCE MEADOW LN | | | GRANITE BAY | CA | 95746 | |
| CRISCIONE, FRANK | | 2416 CREEKSIDE CV | | | DURHAM | NC | 27712-2427 | |
| CRISCIONE, NICHOLAS JOSEPH | | ADDRESS ON FILE | | | | | | |
| CRISCUOLO, VIRGINIA HELEN | | ADDRESS ON FILE | | | | | | |
| CRISIS MANAGEMENT INTERNTL | | 8 PIEDMONT CTR STE 420 | | | ATLANTA | GA | 30305 | |
| CRISMAN EVELYN | | 23091 CAROLWOOD LANE | | | MILFORD | VA | 22514 | |
| CRISOLOGO III, ALEJANDRO VITO | | ADDRESS ON FILE | | | | | | |
| CRISOSTOMO, JESSICA SUZANNE | | ADDRESS ON FILE | | | | | | |
| CRISP APPRAISALS | | 154 PRIVATE RD 2114 | | | SOUTH POINT | OH | 45680 | |
| CRISP CLEANING SERVICES | | 702 BARBER ST | | | REIDSVILLE | NC | 27320 | |
| CRISP PUBLICATIONS INC | | 1200 HAMILTON COURT | | | MENLO PARK | CA | 94025 | |
| CRISP, BEVERLY | | 130 PARKWOOD DR | | | AYLETT | VA | 23009 | |
| CRISP, BEVERLY W | | ADDRESS ON FILE | | | | | | |
| CRISP, BRANDON JAMES | | ADDRESS ON FILE | | | | | | |
| CRISP, BRIAN K | | ADDRESS ON FILE | | | | | | |
| CRISP, DANIEL HARRISON | | ADDRESS ON FILE | | | | | | |
| CRISP, GEORGETTA M | | ADDRESS ON FILE | | | | | | |
| CRISP, JON | | 4612 SCHNEIDMAN RD | | | PADUCAH | KY | 42003 | |
| CRISP, MELANIE ANNE | | ADDRESS ON FILE | | | | | | |
| CRISP, MICHAEL MYRON | | ADDRESS ON FILE | | | | | | |
| CRISP, NICOLE J | | ADDRESS ON FILE | | | | | | |
| CRISPELL, JASON | | ADDRESS ON FILE | | | | | | |
| CRISPIN, BRIAN EDWARD MICHAEL | | ADDRESS ON FILE | | | | | | |
| CRISPIN, CHERYL E | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| CRISPIN, MATTHEW | | ADDRESS ON FILE | | | | | | |
| CRISPIN, TARA NICOLE | | ADDRESS ON FILE | | | | | | |
| CRISPINO, AARON | | ADDRESS ON FILE | | | | | | |
| CRISPO, JAKE NOEL | | ADDRESS ON FILE | | | | | | |
| CRISS, AARON N | | ADDRESS ON FILE | | | | | | |
| CRISS, CARLOS R | | ADDRESS ON FILE | | | | | | |
| CRISS, RYAN | | RR 1 BOX 247A | | | WEST UNION | WV | 26456-9733 | |
| CRISS, RYAN STEVEN | | ADDRESS ON FILE | | | | | | |
| CRISS, TARYCE | | 10021 SW 218TH ST | | | MIAMI | FL | 33190 | |
| CRISSEY, KYLE F | | ADDRESS ON FILE | | | | | | |
| CRISSINGER, KENNETH | | 116 KINGSTON AVE | | | PORT JERVIS | NY | 12771 | |
| CRIST ASSOCIATES | | 21 W SECOND ST | THIRD FL | | HINSDALE | IL | 60521 | |
| CRIST, CHAD DOUGLAS | | ADDRESS ON FILE | | | | | | |
| CRIST, JAMES PATRICK | | ADDRESS ON FILE | | | | | | |
| CRIST, JEREMY DAVID | | ADDRESS ON FILE | | | | | | |
| CRIST, JOHN ROBERT | | ADDRESS ON FILE | | | | | | |
| CRIST, KENNETH P | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRIST, MICHAEL D | | ADDRESS ON FILE | | | | | | |
| CRIST, ROBERT EUGENE | | ADDRESS ON FILE | | | | | | |
| CRIST, STEVEN | | ADDRESS ON FILE | | | | | | |
| CRISTALES, CLAUDIA MARIA | | ADDRESS ON FILE | | | | | | |
| CRISTAR GARAGE DOOR & CONTROLS | | 22611 MARKEY COURT UNIT 112 | | | STERLING | VA | 201666903 | |
| CRISTEA, BOGDAN | | 12 CRAVEN ST | | | WARMINSTER | PA | 18974 | |
| CRISTERNA, JESSE | | ADDRESS ON FILE | | | | | | |
| CRISTIAN, DESA | | 740 FARM RD | | | FRAMINGHAM | MA | 02453-0000 | |
| CRISTIAN, FILIPOV | | ADDRESS ON FILE | | | | | | |
| CRISTICK, TYLER JACOB | | ADDRESS ON FILE | | | | | | |
| CRISTINE SMOLAREK | | | | | | | | |
| CRISTINO, GEORGE | | 3 BO COURT | | | LAKE RONKONKOMA | NY | 11779-0000 | |
| CRISTINO, GEORGE EDWARD | | ADDRESS ON FILE | | | | | | |
| CRISTINO, MATTHEW | | 4715 LA CASA DR | | | OAKLEY | CA | 94561 | |
| CRISTOBAL, DEMETRIA | | 98 549 KAAMILO ST | | | AIEA | HI | 96701-4402 | |
| CRISTOBAL, HUMBERTO | | ADDRESS ON FILE | | | | | | |
| CRISTOBAL, KATHERINE | | ADDRESS ON FILE | | | | | | |
| CRISTODORU, ANDI | | ADDRESS ON FILE | | | | | | |
| CRISTODORU, ANDY | | ADDRESS ON FILE | | | | | | |
| CRISTOFERI, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| CRISTOFOL, KRIS JAMES | | ADDRESS ON FILE | | | | | | |
| CRISTOFORO, MARK | | 39 BIRCH ST | | | ABINGTON | MA | 02351-1739 | |
| CRISTOS, DUSTIN | | 41345 MYRTLE | | | PALMDALE | CA | 93551-0000 | |
| CRISTOS, DUSTIN E | | ADDRESS ON FILE | | | | | | |
| CRISWELL, CALEB DANIEL | | ADDRESS ON FILE | | | | | | |
| CRISWELL, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| CRISWELL, CHRISTOPHER RICHARD | | ADDRESS ON FILE | | | | | | |
| CRISWELL, DAVID | | 240 WILDWOOD DR APT 1 | | | YOUNGSTOWN | OH | 44512 | |
| CRISWELL, JESSE DEAN | | ADDRESS ON FILE | | | | | | |
| CRISWELL, P | | 529 ARGO AVE | | | SAN ANTONIO | TX | 78209-4403 | |
| CRISWELL, RICHARD W | | ADDRESS ON FILE | | | | | | |
| CRISWELL, STEPHANIE | | 2905 S SUMMIT ST | | | LITTLE ROCK | AR | 72206 | |
| CRISWELL, STEPHANIE | | 2905 S SUMMIT ST | | | LITTLE ROCK | AR | 72206 | |
| CRISWELL, STEPHANIE F | | ADDRESS ON FILE | | | | | | |
| CRITCHFIELD, ADAM BRADLEY | | ADDRESS ON FILE | | | | | | |
| CRITCHFIELD, EMILY LOUISE | | ADDRESS ON FILE | | | | | | |
| CRITCHLEY, CORY | | AIRBORNE INN DEL MOUNT 230 | | | FORT BRAGG | NC | 28310 | |
| CRITCHLEY, CORY | | AIRBORNE INN DEL MOUNT 230 | | | FORT BRAGG | NC | 28310-0001 | |
| CRITCHLEY, WILLIAM | | 8176 NATURES WAY | | | BRADENTON | FL | 34202 | |
| CRITCHLEY, WILLIAM J | | ADDRESS ON FILE | | | | | | |
| CRITCHLOW JR , DANIEL | | ADDRESS ON FILE | | | | | | |
| CRITCHLOW, KATHY JENNIFER | | ADDRESS ON FILE | | | | | | |
| CRITCHLOW, KEVIN JAMES | | ADDRESS ON FILE | | | | | | |
| CRITE, EDNA G | | ADDRESS ON FILE | | | | | | |
| CRITERION INC | | PO BOX 890140 | | | DALLAS | TX | 753890140 | |
| CRITES DELIVERY, BILL | | 130 REX AVE | | | WINTERSVILLE | OH | 439539699 | |
| CRITES, COREY BRITAN | | ADDRESS ON FILE | | | | | | |
| CRITES, DOUGLAS | | 14677 FOXFIELD LN | | | FONTANA | CA | 92336 | |
| CRITES, DOUGLAS A | | ADDRESS ON FILE | | | | | | |
| CRITES, MATTHEW ROBERT | | ADDRESS ON FILE | | | | | | |
| CRITES, SHELLY L | | 330 FROSTVIEW DR | | | WINTERSVILLE | OH | 43953 | |
| CRITES, STEPHEN SCOTT | | ADDRESS ON FILE | | | | | | |
| CRITICAL MASS SYSTEMS | | 1400 N PARK BLVD 1103 | | | GRAPEVINE | TX | 760513066 | |
| CRITICAL PATH INC | | 3420 OCEAN PARK BLVD STE 2010 | | | SANTA MONICA | CA | 90405 | |
| CRITICAL PATH INC | | PO BOX 200148 DEPT 014802 | | | DALLAS | TX | 75320-0148 | |
| CRITIQUE | | 120 HAWTHORNE AVE STE 102 | | | PALO ALTO | CA | 94301 | |
| CRITTENDEN COUNTY PROBATE | | 100 COURT ST | | | MARION | AR | 72364 | |
| CRITTENDEN PUBLISHING INC | | PO BOX 1150 | | | NOVATO | CA | 94948 | |
| CRITTENDEN, ALAN | | 286 DESOTO DR | | | AIKEN | SC | 29803 | |
| CRITTENDEN, CITY OF | | PO BOX 207 | | | CRITTENDEN | KY | 41030 | |
| CRITTENDEN, DANIELLE IYONA | | ADDRESS ON FILE | | | | | | |
| CRITTENDEN, DANIELLE IYONA | | ADDRESS ON FILE | | | | | | |
| CRITTENDEN, EBONY DAWN | | ADDRESS ON FILE | | | | | | |
| CRITTENDEN, RILEY PATRICK | | ADDRESS ON FILE | | | | | | |
| CRITTENDEN, ROBERT | | 3856 OLD FAIRBURN RD | | | ATLANTA | GA | 30331 | |
| CRITTENDEN, SHAUN EUGENE | | ADDRESS ON FILE | | | | | | |
| CRITTENDON, MICHELLE DIONNE | | ADDRESS ON FILE | | | | | | |
| CRITTER CATCHER INC | | 30 LOOP RD | | | LITITZ | PA | 17543-7987 | |
| CRITTER CONTROL | | 140 APPLEGATE CIR | | | PELHAM | AL | 35124 | |
| CRITTER CONTROL | | 409 WOOD RD | | | LOUISVILLE | KY | 40222 | |
| CRITTER CONTROL | | 12740 DEVONSON ST | | | ALLIANCE | OH | 44601 | |
| CRITTER CONTROL CLEVELAND EAST | | 9615 MURRAY RD | | | VALLEY VIEW | OH | 44125 | |
| CRITTLE, JORDAN CHARLES | | ADDRESS ON FILE | | | | | | |
| CRIVELLO, CHRISTIA L | | 2744 BRADY WAY | | | LAYTON | UT | 84041-3423 | |
| CRIVELLO, CHRISTIA LAUREL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRIVELLO, CHRISTIA LAUREL | | ADDRESS ON FILE | | | | | | |
| CRIVERA, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| CRLENCIC, JOHN | | ADDRESS ON FILE | | | | | | |
| CRM LEARNING | | 2215 FARADAY AVE | | | CARLSBAD | CA | 920087295 | |
| CROAK, DANIEL WILLIAM | | ADDRESS ON FILE | | | | | | |
| CROATAN BOTTLED WATER | | PO BOX 1097 | | | SWANSBORO | NC | 28584 | |
| CROCE, DANIEL JOSHUA | | ADDRESS ON FILE | | | | | | |
| CROCE, PRIMO ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| CROCHERON, RAFIE LEE | | ADDRESS ON FILE | | | | | | |
| CROCHET, RYAN PAUL | | ADDRESS ON FILE | | | | | | |
| CROCIATA, STEFANO S | | ADDRESS ON FILE | | | | | | |
| CROCK, JONATHAN | | 1694 MALONE ST | | | LOUISVILLE | OH | 446418734 | |
| CROCKER JR, GEORGE | | ADDRESS ON FILE | | | | | | |
| CROCKER REALTY TRUST LP | | 433 PLAZA REAL STE 335 | | | BOCA RATON | FL | 33432 | |
| CROCKER, AMANDA E | | ADDRESS ON FILE | | | | | | |
| CROCKER, ANDREW | | 160 CEDAR AVE | | | ARLINGTON | MA | 02476 | |
| CROCKER, ANDREW FLETCHER | | ADDRESS ON FILE | | | | | | |
| CROCKER, CAROLINE DANIELLE | | ADDRESS ON FILE | | | | | | |
| CROCKER, CODY DALE | | ADDRESS ON FILE | | | | | | |
| CROCKER, COLIN JAMES | | ADDRESS ON FILE | | | | | | |
| CROCKER, GRIFFIN | | 2235 RIVER PAR CR APT 527 | | | ORLANDO | FL | 32817 | |
| CROCKER, GRIFFIN EMMONS | | ADDRESS ON FILE | | | | | | |
| CROCKER, JASMINE CIARA | | ADDRESS ON FILE | | | | | | |
| CROCKER, NICOLE | | 39120 ARGONAUT WAY | | | FREMONT | CA | 94538 | |
| CROCKER, SAMANTHA MARIE | | ADDRESS ON FILE | | | | | | |
| CROCKER, SHAUN | | ADDRESS ON FILE | | | | | | |
| CROCKER, TOMMY PETER | | ADDRESS ON FILE | | | | | | |
| CROCKETT COUNTY CIRCUIT CLERK | | 1 S BELL ST STE 6 COURTHOUSE | CIRCUIT & GENERAL COURT | | ALAMO | TN | 38001 | |
| CROCKETT III, THOMAS | | ADDRESS ON FILE | | | | | | |
| CROCKETT JR CONSTABLE, RC | | PO BOX 3197 | | | TRENTON | NJ | 08619 | |
| CROCKETT, ALLEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| CROCKETT, AMANDA JEAN | | ADDRESS ON FILE | | | | | | |
| CROCKETT, CHRIS | | 9602 GLENPOINTE DR | | | RIVERVIEW | FL | 33569-5639 | |
| CROCKETT, CHRIS P | | ADDRESS ON FILE | | | | | | |
| CROCKETT, DAREN | | ADDRESS ON FILE | | | | | | |
| CROCKETT, DAVY | | ADDRESS ON FILE | | | | | | |
| CROCKETT, DEBI E | | ADDRESS ON FILE | | | | | | |
| CROCKETT, DEREK | | ADDRESS ON FILE | | | | | | |
| CROCKETT, DORASCIAL TEREIGINAL | | ADDRESS ON FILE | | | | | | |
| CROCKETT, JEFFREY DANNY | | ADDRESS ON FILE | | | | | | |
| CROCKETT, JENNIFER AMBER | | ADDRESS ON FILE | | | | | | |
| CROCKETT, KEITH BRIAN | | ADDRESS ON FILE | | | | | | |
| CROCKETT, MELODY ZURI | | ADDRESS ON FILE | | | | | | |
| CROCKETT, RAYMOND BERNARD | | ADDRESS ON FILE | | | | | | |
| CROCKETT, TAMARA JADE | | ADDRESS ON FILE | | | | | | |
| CROCKETT, TERRI J | | ADDRESS ON FILE | | | | | | |
| CROENI, ANDREW JAMES | | ADDRESS ON FILE | | | | | | |
| CROES, DOUGLAS J | | 2338 HWY 64 | | | NEW RICHMOND | WI | 54017 | |
| CROES, KRISTINA AMBER | | ADDRESS ON FILE | | | | | | |
| CROFOOT, DWIGHT MILES | | ADDRESS ON FILE | | | | | | |
| CROFT, CARLY | | ADDRESS ON FILE | | | | | | |
| CROFT, COLE | | ADDRESS ON FILE | | | | | | |
| CROFT, JACK | | 201 WESTMINSTER BLVD | | | OLDSMAR | FL | 34677 | |
| CROFT, MALAINA NYREE | | ADDRESS ON FILE | | | | | | |
| CROFT, MALAINA | | 3433 64TH AVE PLC | APTA | | OAKLAND | CA | 94605-0000 | |
| CROFT, MEGAN | | 110 NW KING AVE APT 8 | | | PORTLAND | OR | 97210 | |
| CROFT, NICOLE | | 1934 N TERRY ST | | | PORTLAND | OR | 97217-0000 | |
| CROFT, STETSON LEE | | ADDRESS ON FILE | | | | | | |
| CROFTS, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| CROFTS, LEE MICHAEL | | ADDRESS ON FILE | | | | | | |
| CROGAN PLUMBING & HEATING | | PO BOX 5385 | | | YOUNGSTOWN | OH | 44514 | |
| CROHARE, CARLOS A | | ADDRESS ON FILE | | | | | | |
| CROISDALE, LYNN | | 629 ORANGE GROVE AVE | | | SAN FERNANDO | CA | 91340 | |
| CROKE CAROLYN | | 111 WELLSPRING DR | NO 13 | | CRANSTON | RI | 02920 | |
| CROKER, DORIS | | 5057 1ST ST NW | | | WASHINGTON | DC | 20011-3321 | |
| CROKER, HILLARY MARIE | | ADDRESS ON FILE | | | | | | |
| CROLL, CHRISTOPHER DAVID | | ADDRESS ON FILE | | | | | | |
| CROMAR, GERRI LOUISE | | ADDRESS ON FILE | | | | | | |
| CROMARTIE, HARMONY LELAND | | ADDRESS ON FILE | | | | | | |
| CROMARTIE, NATALIE J | | ADDRESS ON FILE | | | | | | |
| CROMARTIE, REGINALD DEMOUND | | ADDRESS ON FILE | | | | | | |
| CROMARTIE, SIJADE ROMAINE | | ADDRESS ON FILE | | | | | | |
| CROMBET, ARLIN DEL CARMEN | | ADDRESS ON FILE | | | | | | |
| CROMBIE, SHANE ROY | | ADDRESS ON FILE | | | | | | |
| CROMER EQUIPMENT CO | | PO BOX 14338 | | | OAKLAND | CA | 94614-2388 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CROMER, AJ JULIAN | | ADDRESS ON FILE | | | | | | |
| CROMER, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| CROMER, CHRISTOPHER THOMAS | | ADDRESS ON FILE | | | | | | |
| CROMER, DAVID | | 1025 CROSSKEYS RD | UNIT  NO 14 | | LEXINGTON | KY | 40504 | |
| CROMER, JAZMINE | | 2929W 78TH ST | | | INGLEWOOD | CA | 90305-0000 | |
| CROMER, JAZMINE APRIL | | ADDRESS ON FILE | | | | | | |
| CROMLEY, ROBERT LARS | | ADDRESS ON FILE | | | | | | |
| CROMPTON, GARY RICHARD | | ADDRESS ON FILE | | | | | | |
| CROMPTON, STEPHEN GORDON | | ADDRESS ON FILE | | | | | | |
| CROMWELL, BRETT | | 172 MIDDLESTREET | APT  311 | | LOWELL | MA | 01852 | |
| CROMWELL, DUSTIN AARON | | ADDRESS ON FILE | | | | | | |
| CROMWELL, GRACE | | 1460 SHADWELL CIR | | | LAKE MARY | FL | 32746-4344 | |
| CROMWELL, GREGORY WAYNE | | ADDRESS ON FILE | | | | | | |
| CROMWELL, JONATHAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| CROMWELL, LASHAWNDA RENEE | | ADDRESS ON FILE | | | | | | |
| CROMWELL, R PATRICK D | | ADDRESS ON FILE | | | | | | |
| CRON, GEORGE PRESTON | | ADDRESS ON FILE | | | | | | |
| CRON, ROBERT MICHAEL | | ADDRESS ON FILE | | | | | | |
| CRONE & ASSOCIATES INC, JAMES | | 101 N BROADWAY | | | ESCONDIDO | CA | 92025 | |
| CRONE & ASSOCIATES INC, JAMES AS AGENT FOR PLAZA LAS PALMAS LLC | CRONE & ASSOCIATES INC JAMES | 101 N BROADWAY | | | ESCONDIDO | CA | 92025 | |
| CRONE & ASSOCIATES INC, JAMES AS AGENT FOR PLAZA LAS PALMAS LLC | PLAZA LAS PALMAS LLC | MICHAEL L RUBIN | CHIEF OPERATING OFFICER | 990 HIGHLAND DR NO 200 | SOLANA BCH | CA | 92075 | |
| CRONE, BRANDON DOUGLAS | | ADDRESS ON FILE | | | | | | |
| CRONE, GLENN P | | 118 ARLINGTON SQ | | | ASHLAND | VA | 23005 | |
| CRONEN, LUKE NATHANIEL | | ADDRESS ON FILE | | | | | | |
| CRONEY, GLENN | | 17435 N 7TH ST | 2010 | | PHOENIX | AZ | 85022 | |
| CRONEY, GLENN | | 17435 N 7TH ST | | | PHOENIX | AZ | 85022-1911 | |
| CRONIER, MARK SCOTT | | ADDRESS ON FILE | | | | | | |
| CRONIN JOANNE A | | 14404 DEER MEADOW DR | | | MIDLOTHIAN | VA | 23112 | |
| CRONIN, AMMON L | | ADDRESS ON FILE | | | | | | |
| CRONIN, AYRIO | | 355 RIVERBEND PKWY APT 64 | | | ATHENS | GA | 30605 | |
| CRONIN, CATHERINE | | 30C WEST ST | | | ANNAPOLIS | MD | 21401 | |
| CRONIN, CHARLES | | 645 PIERCE ST | | | CLEARWATER | FL | 33756 | |
| CRONIN, CHARLES | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | CLEARWATER | FL | 33756 | |
| CRONIN, GERRIANNE ROSE | | ADDRESS ON FILE | | | | | | |
| CRONIN, JENNIFER ANN | | ADDRESS ON FILE | | | | | | |
| CRONIN, JOHN C | | 3433 GARDEN AVE APT 9 | | | MIAMI BEACH | FL | 33140-3857 | |
| CRONIN, JULIE | | ADDRESS ON FILE | | | | | | |
| CRONIN, KATIE | | ADDRESS ON FILE | | | | | | |
| CRONIN, RYAN K | | 4365 FOREST RD | | | WEST PALM BEACH | FL | 33406-4841 | |
| CRONIN, SEAN PATRICK | | ADDRESS ON FILE | | | | | | |
| CRONIN, STEVEN | | UNIT 5129 | | | APO | AA | 34038-5129 | |
| CRONIN, TERENCE | | ADDRESS ON FILE | | | | | | |
| CRONIN, TIMOTHY PATRICK | | ADDRESS ON FILE | | | | | | |
| CRONIN, ZACHARY ALEXANDER | | ADDRESS ON FILE | | | | | | |
| CRONISTER, GARY L | | 3540 SANDWOOD DR | | | CASSELBERRY | FL | 32707 | |
| CRONK JR, TERRY L | | ADDRESS ON FILE | | | | | | |
| CRONKHITE, CONNOR | | 718 COLBY CT | | | GURNEE | IL | 60031 | |
| CRONKHITE, CONNOR VERN | | ADDRESS ON FILE | | | | | | |
| CRONKS ELECTRONICS INC | | 311 N MAIN ST | | | LIBERTY | NY | 12754 | |
| CROOK, B BLAZE | | ADDRESS ON FILE | | | | | | |
| CROOK, BUTCH CHARLES | | ADDRESS ON FILE | | | | | | |
| CROOK, DAVID | | 136 N PINE LANE | | | GLENWOOD | IL | 60425 | |
| CROOK, DIANE | | 9050 MARBLE FALLS CT | | | BRISTOW | VA | 20135-6146 | |
| CROOK, KATHRYN SARAH | | ADDRESS ON FILE | | | | | | |
| CROOK, RAYMON | | 3833 PEACE PIPE DR | | | ORLANDO | FL | 32829 | |
| CROOK, RAYMON L | | ADDRESS ON FILE | | | | | | |
| CROOK, RON | | 1631 FRENCHS AVE | | | ESSEX | MD | 21221 | |
| CROOK, TRAVIS JOSHUA | | ADDRESS ON FILE | | | | | | |
| CROOK, TYRON WADE | | ADDRESS ON FILE | | | | | | |
| CROOKALL, ANDREW BYRON | | ADDRESS ON FILE | | | | | | |
| CROOKER, JOSHUA E | | ADDRESS ON FILE | | | | | | |
| CROOKER, MICHAEL ALAN   NO  03631 158 | | FEDERAL CORRECTIONAL INSTITUTION  P O BOX 1000 | | | LORETTO | PA | 15940 | |
| CROOKS BECERRA, ERIK KYLE | | ADDRESS ON FILE | | | | | | |
| CROOKS II, WILLIAM TRAVIS | | ADDRESS ON FILE | | | | | | |
| CROOKS, BRENT DAVIS | | ADDRESS ON FILE | | | | | | |
| CROOKS, CAMERON ROBERT | | ADDRESS ON FILE | | | | | | |
| CROOKS, CAMERON ROBERT | | 13580 NW 4TH ST NO 105 | | | PEMBROKE PINES | FL | 33028 | |
| CROOKS, CHRIS G | | ADDRESS ON FILE | | | | | | |
| CROOKS, DAHEMA | | 96 NATHALIE AVE | | | AMITYVILLE | NY | 11701 | |
| CROOKS, DAVID DOUGLAS | | ADDRESS ON FILE | | | | | | |
| CROOKS, JAMES | | 3796 UNIVERSITY ST | | | PACE | FL | 32571 | |
| CROOKS, JERRY STEVEN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CROOKS, QUIANA M | | ADDRESS ON FILE | | | | | | |
| CROOKS, RALPH | | 6567 ELLENWOOD DR | | | LA PLATA | MD | 20646 | |
| CROOKS, RALPH | | 6567 ELLENWOOD DR | | | LA PLATA | MD | 20646-3522 | |
| CROOKS, TOM | | 2133 NEW BERNE RD | | | RICHMOND | VA | 23228 | |
| CROOKSHANK, SHIRLEY | | 1253 W 5TH ST | 109 | | CHICO | CA | 95928-0000 | |
| CROOKSHANK, SHIRLEY D | | ADDRESS ON FILE | | | | | | |
| CROOKSII, WILLIAM | | 808 LAUREL COVE | | | BUDA | TX | 78610 | |
| CROOKSTON, CASEY JOHN | | ADDRESS ON FILE | | | | | | |
| CROOM, DUSTIN L | | ADDRESS ON FILE | | | | | | |
| CROOMES, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| CROOMS, DARRYL D | | ADDRESS ON FILE | | | | | | |
| CROOMS, MICHAEL | | ADDRESS ON FILE | | | | | | |
| CROPF, JASON WILLIAM | | ADDRESS ON FILE | | | | | | |
| CROPLEY, DANIEL J | | ADDRESS ON FILE | | | | | | |
| CROPLEY, ERIK MICHAEL | | ADDRESS ON FILE | | | | | | |
| CROPP, ADAM SMITH | | ADDRESS ON FILE | | | | | | |
| CROPP, DEAN | | ADDRESS ON FILE | | | | | | |
| CROPP, SIMON | | ADDRESS ON FILE | | | | | | |
| CROPPER JR , CALVIN | | ADDRESS ON FILE | | | | | | |
| CROPPER JR , CALVIN | | ADDRESS ON FILE | | | | | | |
| CROPPER, CARLY ANN MARGUERITE | | ADDRESS ON FILE | | | | | | |
| CROPPER, DARLENE A | | 1361 BRANCH CREEK RD | | | GALLATIN | TN | 37066-6159 | |
| CROPPER, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| CROSBIE, DEVON | | 3159 WAVERING LANE | | | MIDDLEBURG | FL | 32068 | |
| CROSBIE, DEVON E | | ADDRESS ON FILE | | | | | | |
| CROSBY & ROBINSON PA | | 1205 YORK RD | | | LUTHERVILLE | MD | 21093 | |
| CROSBY CARLSEN, ROBYN MICHELLE | | ADDRESS ON FILE | | | | | | |
| CROSBY CORPORATION | | PO BOX 4722 | | | NORFOLK | VA | 23523 | |
| CROSBY LANDSCAPING INC | | 4625 NW 6TH ST | | | GAINSVILLE | FL | 32609 | |
| CROSBY TV SALES & SERVICE | | 511 W CANAL ST | | | PICAYUNE | MS | 39466 | |
| CROSBY, ALVIN KEITH | | ADDRESS ON FILE | | | | | | |
| CROSBY, ASHURA | | 5475 BERESFORD ST | | | CANAL WINCHESTER | OH | 43110-8120 | |
| CROSBY, BRADLEY JOEL | | ADDRESS ON FILE | | | | | | |
| CROSBY, CEDRICK EUGENE | | ADDRESS ON FILE | | | | | | |
| CROSBY, CHRISTOPHER ALLEN | | ADDRESS ON FILE | | | | | | |
| CROSBY, CYNTHIA | | 908 OLD WAGON RD | | | SPARTANBURG | SC | 29316-9337 | |
| CROSBY, DARREN E | | ADDRESS ON FILE | | | | | | |
| CROSBY, DARREN E | | ADDRESS ON FILE | | | | | | |
| CROSBY, DENNIS | | 4122 RICHMERE RD | | | TAMPA | FL | 33617 | |
| CROSBY, DENNIS | | C/O RADON CROSSAIR MITIGATION | 4122 RICHMERE RD | | TAMPA | FL | 33617 | |
| CROSBY, ERIKA TAYLAR | | ADDRESS ON FILE | | | | | | |
| CROSBY, JASON Y | | ADDRESS ON FILE | | | | | | |
| CROSBY, LAW OFFICE OF MICHAEL H | | DF GARRETTSON HOUSE | 2366 FRONT ST | | SAN DIEGO | CA | 92101 | |
| CROSBY, LEE K | | ADDRESS ON FILE | | | | | | |
| CROSBY, MAURICE ANTON | | ADDRESS ON FILE | | | | | | |
| CROSBY, PATRICK RONNIE | | ADDRESS ON FILE | | | | | | |
| CROSBY, PHILIP H | | ADDRESS ON FILE | | | | | | |
| CROSBY, RAPHAEL DAMIAN | | ADDRESS ON FILE | | | | | | |
| CROSBY, RYAN SCOTT | | ADDRESS ON FILE | | | | | | |
| CROSBY, SAMUEL | | ADDRESS ON FILE | | | | | | |
| CROSBY, SHELETHIA | | ADDRESS ON FILE | | | | | | |
| CROSBY, TAVARIS LEVERNE | | ADDRESS ON FILE | | | | | | |
| CROSBY, TRAVIS TURNER | | ADDRESS ON FILE | | | | | | |
| CROSBY, TROY | | 924 NORWYK LN | | | WILLIAMSBURG | VA | 23188-1599 | |
| CROSBY, WESTLY NORMAN | | ADDRESS ON FILE | | | | | | |
| CROSBY, WILLIAM LAWRENCE | | ADDRESS ON FILE | | | | | | |
| CROSE, YVETTE M | | 118 MEADOW VIEW DR | | | NEWTOWN | PA | 18940-2718 | |
| CROSLAND GROUP INC, THE | | 125 SCALEBARK RD | | | CHARLOTTE | NC | 28209 | |
| CROSLAND, JENNIFER O | | ADDRESS ON FILE | | | | | | |
| CROSLAND, JOHNATHAN O | | ADDRESS ON FILE | | | | | | |
| CROSLAND, JONATHANE NATHALIE | | ADDRESS ON FILE | | | | | | |
| CROSLAND, RAKIA TENICE | | ADDRESS ON FILE | | | | | | |
| CROSLAND, THROOP HINSON | | ADDRESS ON FILE | | | | | | |
| CROSLEY, DYLAN | | 10650 SW 121ST AVE | APT 29 | | TIGARD | OR | 97223-3339 | |
| CROSLEY, DYLAN JESSE | | ADDRESS ON FILE | | | | | | |
| CROSS BORDER INC | | 65 BROADWAY STE 605 | | | NEW YORK | NY | 10006 | |
| CROSS COUNTRY CLEANING CORP | | 340 HENDRICKSON AVE | | | LYNBROOK | NY | 11563 | |
| CROSS COUNTRY CLEANING INC | | 220 MAPLE AVE | | | ROCKVILLE CENTRE | NY | 11570 | |
| CROSS COUNTRY CORPORATION | | 15904 STRATHERN ST STE 5 | | | VAN NUYS | CA | 914061314 | |
| CROSS COUNTRY CREDIT COUNS | | 1205 4TH AVE S | | | FARGO | ND | 58103 | |
| CROSS COUNTRY DEVELOPERS | | 850 ARMY NAVY DR | | | ARLINGTON | VA | 22202 | |
| CROSS COUNTRY DEVELOPERS | | C/O KINNEY SYSTEM INC | 850 ARMY NAVY DR | | ARLINGTON | VA | 22202 | |
| CROSS COUNTRY DEVELOPERS INC | | 850 ARMY NAVY DR | C/O DENISON PARKING | | ARLINGTON | VA | 22202 | |
| CROSS COUNTRY DEVELOPERS INC | | 850 ARMY NAVY DR | | | ARLINGTON | VA | 22202 | |
| CROSS COUNTRY DISTRIBUTING | | 405A N ENGLISH STA RD | | | LOUISVILLE | KY | 40223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CROSS COUNTRY HOME SVCS | | PO BOX 550247 | | | FT LAUDERDALE | FL | 33355-0247 | |
| CROSS COUNTRY MOTOR CLUB | | 1 CABOT RD STE 4 | | | MEDFORD | MA | 02155-5130 | |
| CROSS CULTURAL COMMUNICATIONS | | 4585 48TH ST | | | SAN DIEGO | CA | 92115 | |
| CROSS DEF/MORAN FAMILY TRUST | | 6550 EL PASEO GRANDE | | | LA JOLLA | CA | 92037 | |
| CROSS FIRE AND SECURITY CO INC | | 1756 86TH ST | | | BROOKLYN | NY | 11214 | |
| CROSS FLOWER SHOP | | 203 EAST WASHINGTON ST | | | ROGERSVILLE | TN | 37857 | |
| CROSS OFFICE SUPPLIES INC | | 1628 NILES RD | | | WARREN | OH | 444845198 | |
| CROSS PACIFIC ELECTRONICS | | 710 MAIN ST | | | BRADLEY BEACH | NJ | 07720 | |
| CROSS POINT APARTMENTS | | 4521 BROWNFIELD HWY | | | LUBBOCK | TX | 79407 | |
| CROSS POINTE DEVELOPERS LLC AS ASSIGNEE OF CUMBERLAND COUNTY TAX COLLECTOR | C O ILAN MARKUS ESQ | LECLAIRRYAN A PROFESSIONAL CORPORATION | 555 LONG WHARF DR 8TH FL | | NEW HAVEN | CT | 06511 | |
| CROSS ROOFING CO INC | | 371 S HWY 59 | PO BOX 2348 | | MERCED | CA | 95344 | |
| CROSS ROOFING CO INC | | PO BOX 2348 | | | MERCED | CA | 95344 | |
| CROSS, ANDRON FRANCIOS | | ADDRESS ON FILE | | | | | | |
| CROSS, BOBBY JAMAL | | ADDRESS ON FILE | | | | | | |
| CROSS, BRANDY CHEYENNE | | ADDRESS ON FILE | | | | | | |
| CROSS, BRIAN NICKALUS | | ADDRESS ON FILE | | | | | | |
| CROSS, CAMERON L | | ADDRESS ON FILE | | | | | | |
| CROSS, CATRINA ANN | | ADDRESS ON FILE | | | | | | |
| CROSS, CHRISTINA RUTH | | ADDRESS ON FILE | | | | | | |
| CROSS, CRISS C MD | | P O BOX 5450 | | | FAIRLAWN | OH | 44334 | |
| CROSS, DAVID SCOTT | | ADDRESS ON FILE | | | | | | |
| CROSS, DEREK | | 239 WYNGATE RD | | | MOON TOWNSHIP | PA | 15108-0000 | |
| CROSS, DEREK ADAM | | ADDRESS ON FILE | | | | | | |
| CROSS, DIANE | | ADDRESS ON FILE | | | | | | |
| CROSS, DION DIMITRIC | | ADDRESS ON FILE | | | | | | |
| CROSS, DORSE JOE | | ADDRESS ON FILE | | | | | | |
| CROSS, GREGORY | | ADDRESS ON FILE | | | | | | |
| CROSS, HAILEY NICOLE | | ADDRESS ON FILE | | | | | | |
| CROSS, JAMES ALEXANDER | | ADDRESS ON FILE | | | | | | |
| CROSS, JAMES D | | ADDRESS ON FILE | | | | | | |
| CROSS, JAMES LEE | | ADDRESS ON FILE | | | | | | |
| CROSS, JARED PAUL | | ADDRESS ON FILE | | | | | | |
| CROSS, JEANINE A | | ADDRESS ON FILE | | | | | | |
| CROSS, JEANNE | | 3264 SE 24 TERR | | | GRESHAM | OR | 97080 | |
| CROSS, JESSICA MARIA | | ADDRESS ON FILE | | | | | | |
| CROSS, JOHN | | 133 BARCLAY ST | | | NEWARK | NJ | 07107 | |
| CROSS, JOHN ALEN | | ADDRESS ON FILE | | | | | | |
| CROSS, JOSH MICHAEL | | ADDRESS ON FILE | | | | | | |
| CROSS, JOSHUA EDWARD | | ADDRESS ON FILE | | | | | | |
| CROSS, JOSHUA L | | ADDRESS ON FILE | | | | | | |
| CROSS, KAREEM JAHON | | ADDRESS ON FILE | | | | | | |
| CROSS, KRISTEN PAIGE | | ADDRESS ON FILE | | | | | | |
| CROSS, MAKAL KAREEM | | ADDRESS ON FILE | | | | | | |
| CROSS, MARJORIE | | 700 S FLY AVE | | | GOREVILLE | IL | 62939 | |
| CROSS, MARJORIE | | 700 SOUTH FLY AVE | | | GOREVILLE | IL | 62939 | |
| CROSS, MARJORIE M | | ADDRESS ON FILE | | | | | | |
| CROSS, MARQUES LAMONT | | ADDRESS ON FILE | | | | | | |
| CROSS, MARTHA J | | ADDRESS ON FILE | | | | | | |
| CROSS, MARY | | 3230 S OCEAN BLVD APT 605 | | | PALM BEACH | FL | 33480 | |
| CROSS, MATTHEW | | ADDRESS ON FILE | | | | | | |
| CROSS, MELINDA LEE | | ADDRESS ON FILE | | | | | | |
| CROSS, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| CROSS, MONROE | | 439 COLVIN AVE | | | BUFFALO | NY | 14216 | |
| CROSS, OMAUN R | | ADDRESS ON FILE | | | | | | |
| CROSS, ROBERT CHARLES | | ADDRESS ON FILE | | | | | | |
| CROSS, RONELL M | | ADDRESS ON FILE | | | | | | |
| CROSS, RUSSELL F | | ADDRESS ON FILE | | | | | | |
| CROSS, RYAN NEALE | | ADDRESS ON FILE | | | | | | |
| CROSS, SCOTT JOSEPH | | ADDRESS ON FILE | | | | | | |
| CROSS, STEPHEHN | | 3264 SE 24TH TERR | | | GRESHAM | OR | 97080 | |
| CROSS, STEPHEN | | 98 CYNROSE PL | | | MERIDEN | CT | 06451 | |
| CROSS, THOMAS | | ADDRESS ON FILE | | | | | | |
| CROSS, THOMAS J | | ADDRESS ON FILE | | | | | | |
| CROSS, THOMAS JAMES | | ADDRESS ON FILE | | | | | | |
| CROSS, TONY ORLANDUS | | ADDRESS ON FILE | | | | | | |
| CROSS, WALTER | | 1126 N CHAMBERLAIN AVE | | | CHATTANOOGA | TN | 37406 | |
| CROSSCUT, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | |
| CROSSE, DESTINEE JOHNAE | | ADDRESS ON FILE | | | | | | |
| CROSSE, JAMIE | | ADDRESS ON FILE | | | | | | |
| CROSSGATES COMMONS NEWCO LLC | | PO BOX 8000 DEPT 330 | C/O MANUFACTURERES AND TRADERS TRUST | | BUFFALO | NY | 14267 | |
| CROSSGATES COMMONS NEWCO LLC | | 4 CLINTON SQUARE | | | SYRACUSE | NY | 13202-1078 | |
| CROSSGATES COMMONS NEWCO LLC | ATTN KEVIN M NEWMAN ESQ | MENTER RUDIN & TRIVELPIECE PC | 308 MALTBIE ST STE 200 | | SYRACUSE | NY | 13204-1498 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CROSSGATETS COMMONS NEWCO LLC | ATTN KEVIN M NEWMAN ESQ | MENTER RUDIN & TRIVELPIECE PC | 308 MALTBIE ST STE 200 | | SYRACUSE | NY | 13204-1498 | |
| CROSSING RESTAURANT, THE | | 2690 S 4TH AVE | | | YUMA | AZ | 85364 | |
| CROSSINGS GOLF CLUB, THE | | 800 VIRGINIA CTR PKY | | | GLEN ALLEN | VA | 23059 | |
| CROSSKEYS TV | | RT 764 CROSSKEYS PLAZA | | | DUNCANSVILLE | PA | 16635 | |
| CROSSLAND ECONOMY STUDIOS | | 14800 E 42ND ST | | | INDEPENDENCE | MO | 64055 | |
| CROSSLAND ECONOMY STUDIOS | | 2544 HWY 67 | | | MESQUITE | TX | 75150 | |
| CROSSLAND PACKAGING CO | | PO BOX 71412 | | | EUGENE | OR | 97401 | |
| CROSSLAND, JEFFERY G | | ADDRESS ON FILE | | | | | | |
| CROSSLAND, JUSTIN | | 314 19TH ST | | | BEAVER FALLS | PA | 15010-0000 | |
| CROSSLAND, LINDA GAYLE | | 2828 S FM 271 | | | BONHAM | TX | 75418 | |
| CROSSLAND, PAMELA SUANNE | | ADDRESS ON FILE | | | | | | |
| CROSSLAND, VICTORIA LEIGH | | ADDRESS ON FILE | | | | | | |
| CROSSLEY, JUSTIN | | ADDRESS ON FILE | | | | | | |
| CROSSLEY, LAKEIA TRACIE | | ADDRESS ON FILE | | | | | | |
| CROSSLEY, LUKE THOMAS | | ADDRESS ON FILE | | | | | | |
| CROSSLEY, WILLIAM | | ADDRESS ON FILE | | | | | | |
| CROSSLIN, GEORGE DAVID | | 260 TURKEY RUN | | | DADEVILLE | AL | 36853 | |
| CROSSMAN, RYAN C | | ADDRESS ON FILE | | | | | | |
| CROSSMAN, TODD | | 35 IANS WAY | | | ROCHESTER | NH | 03867-1427 | |
| CROSSNO, ROBERT | | 1500 PARK DR | | | RALEIGH | NC | 27605 | |
| CROSSON, BETTY | | 645 W 1ST ST | | | LOVELAND | CO | 80537-5301 | |
| CROSSON, BRIAN KEITH | | ADDRESS ON FILE | | | | | | |
| CROSSPOINTE 08 A LLC | LESLIE IVINSON ACCT/FINANCIAL | C/O GDA REAL ESTATE SERVICES LLC | 8301 E PRENTICE AVE STE 210 | | GREENWOOD VILLAGE | CO | 80111 | |
| CROSSPOINTE 08 A LLC | | CO GDA REAL ESTATE SERVICES LLC | 8301 E PRENTICE AVE STE 210 | | GREENWOOD VILLAGE | CO | 80111 | |
| CROSSPOINTE 08 A LLC | LESLIE IVINSON | C/O GDA REAL ESTATE SERVICES LLC | 8301 E PRENTICE AVE STE 210 | | GREENWOOD VILLAGE | CO | 80111 | |
| CROSSPOINTE PLAZA 08 A LLC | C O TOM STOLTING AND ASSOCIATES LLC | 8301 E PRENTICE AVE STE 210 | | | GREENWOOD VILLAGE | CO | 80111 | |
| CROSSPOINTE PLAZA LTD PRTNRSHP | | PO BOX 25909 | CO CAROLINA HOLDINGS INC | | GREENSVILLE | SC | 29616 | |
| CROSSPOINTE PLAZA LTD PRTNRSHP | | PO BOX 25909 | | | GREENSVILLE | SC | 29616 | |
| CROSSROADS & CHESAPEAKE SQUARE | | PO BOX 863910 | C/O ADVANTIS CR250111801 | | ORLANDO | FL | 32886-3912 | |
| CROSSROADS & CHESAPEAKE SQUARE | | PO BOX 863912 | | | ORLANDO | FL | 32886-3912 | |
| CROSSROADS ASSOCIATES | | PO BOX 41847 | | | ST PETERSBURG | FL | 33743 | |
| CROSSROADS ASSOCIATES LTD | CHRISTIAN & BARTON LLP | AUGUSTUS C EPPS JR MICHAEL D MUELLER ESQ AND JENNIFER M MCLEMORE ESQ | 909 E MAIN ST STE 1200 | | RICHMOND | VA | 23219 | |
| CROSSROADS ASSOCIATES LTD | C O HEATHER D DAWSON ESQ | KITCHENS KELLEY GAYNES PC | 3495 PIEDMONT RD NE | BLDG 11 STE 900 | ATLANTA | GA | 30305 | |
| CROSSROADS CAR RENTAL | | 1910 W COOLIDGE AVE | | | MARION | IL | 62959 | |
| CROSSROADS CONSUMER MALL | | 300 MARKET ST | C/O GDZ MGT CO | | JOHNSTOWN | PA | 15901 | |
| CROSSROADS CONSUMER MALL | | 300 MARKET ST | | | JOHNSTOWN | PA | 15901 | |
| CROSSROADS FILMS | | 136 WEST 21ST ST | | | NEW YORK | NY | 10011 | |
| CROSSROADS LIMITED PARTNERSHIP | | 4733 BETHESDA AVE STE 500 | C/O FINMARC MANAGEMENT INC | | BETHESDA | MD | 20814 | |
| CROSSROADS LIMITED PARTNERSHIP | | 4733 BETHESDA AVE STE 500 | | | BETHESDA | MD | 20814 | |
| CROSSROADS MAP COMPANY | | 2717 EAST LOUISIANA AVE | | | DENVER | CO | 80210 | |
| CROSSROADS PREMIERE HEALTH | | 1010 35TH ST | | | KENOSHA | WI | 53140 | |
| CROSSTOWN APPLIANCE & TV REPAI | | 619 FIRST ST SOUTH EAST | | | ST CLOUD | MN | 56302 | |
| CROSSTOWN APPLIANCE & TV REPAI | | BOX 1824 | 619 FIRST ST SOUTH EAST | | ST CLOUD | MN | 56302 | |
| CROSSTY, EBONI NICOLE | | ADDRESS ON FILE | | | | | | |
| CROSSWAYS FINANCIAL ASSOCIATES LLC | | PO BOX 2680 | C/O HARBOR GROUP MGMT CO | | NORFOLK | VA | 23501 | |
| CROSSWAYS FINANCIAL ASSOCIATES LLC | | 999 WATERSIDE DR STE 2300 | | | NORFOLK | VA | 23510 | |
| CROSSWAYS FINANCIAL ASSOCIATES LLC | C O ANN K CRENSHAW ESQ AND PAUL K CAMPSEN ESQ | KAUFMAN & CANOLES | 2101 PARKS AVE STE 700 | | VIRGINIA BEACH | VA | 23451 | |
| CROSSWAYS FINANCIAL ASSOCIATES LLC | PAUL K CAMPSEN ESQ | KAUFMAN & CANOLES | 150 W MAIN ST STE 2100 | | NORFOLK | VA | 23510 | |
| CROSSWAYS FINANCIAL ASSOCIATES, LLC | KYMBERLY WIDICK | C/O HARBOR GROUP MANAGEMENT COMPANY | 999 WATERSIDE DR STE 2300 | | NORFOLK | VA | 23501 | |
| CROSSWAYS FINANCIAL ASSOCIATES, LLC | KYMBERLY WIDICK  MAINTENANCE ISSUES | C/O HARBOR GROUP MANAGEMENT COMPANY | 999 WATERSIDE DR  STE 2300 | | NORFOLK | VA | 23501 | |
| CROSTA, JASON | | 7924 MAGNOLIA GLEN AVE | | | LAS VEGAS | NV | 89128-0000 | |
| CROSTA, JASON ANTHONY | | ADDRESS ON FILE | | | | | | |
| CROSTHWAITE, STEPHANIE | | ADDRESS ON FILE | | | | | | |
| CROSTON, LYNN MARIE | | ADDRESS ON FILE | | | | | | |
| CROTEAU, DANIEL | | 902 E HENDERSON | | | OVERTON | TX | 75684 | |
| CROTEAU, DANIEL PAUL | | ADDRESS ON FILE | | | | | | |
| CROTEAU, DARRELL ARTHUR | | ADDRESS ON FILE | | | | | | |
| CROTEAU, MELINDA SUE | | ADDRESS ON FILE | | | | | | |
| CROTEAU, TYLER | | ADDRESS ON FILE | | | | | | |
| CROTHERS, CORY MCCLAIN | | ADDRESS ON FILE | | | | | | |
| CROTHERS, CORY MCCLAIN | | ADDRESS ON FILE | | | | | | |
| CROTHERS, GABRIEL RAY | | ADDRESS ON FILE | | | | | | |
| CROTHERS, SETH | | 316 CASEY LANE | | | ROCKVILLE | MD | 20850 | |
| CROTHERS, SETH H | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CROTHERS, SETH H | | 316 CASEY LN | | | ROCKVILLE | MD | 20850 | |
| CROTSLEY, MICAEL | | RR  1 BOX 76 A | | | SHIRLEYSBURG | PA | 17260 | |
| CROTTS, TODD P | | 421 KING GEORGE AVE SW APT 3 | | | ROANOKE | VA | 24016-4843 | |
| CROTTY SEPTIC SERVICES | | 2273 RAYBURN RD | | | ORLANDO | FL | 32824 | |
| CROTTY, ADAM R | | ADDRESS ON FILE | | | | | | |
| CROTTY, JOHN L | | 100 PASCO DE SAN ANTONIO | STE 120 | | SAN JOSE | CA | 95113 | |
| CROTTY, PAT ROBERT | | ADDRESS ON FILE | | | | | | |
| CROUCH FLORIST & GIFTS INC | | 7200 KINGSTON PIKE | | | KNOXVILLE | TN | 37919 | |
| CROUCH, DEBBIE | | 9960 MAYLAND DR APPL SCREENING | | | RICHMOND | VA | 23233 | |
| CROUCH, DEBBIE | | LOC NO 8027 PETTY CASH | 9960 MAYLAND DR APPL SCREENING | | RICHMOND | VA | 23233 | |
| CROUCH, FRANCINE DOLORES | | ADDRESS ON FILE | | | | | | |
| CROUCH, GREGORY B | | ADDRESS ON FILE | | | | | | |
| CROUCH, HALEIGH LYNN | | ADDRESS ON FILE | | | | | | |
| CROUCH, ISAAC D | | ADDRESS ON FILE | | | | | | |
| CROUCH, JACE ALEXANDER | | ADDRESS ON FILE | | | | | | |
| CROUCH, JONATHAN | | ADDRESS ON FILE | | | | | | |
| CROUCH, KRYSTAL M | | ADDRESS ON FILE | | | | | | |
| CROUCH, LEONARD | | 5709 HAVANA DR | | | N RICHLND HLS | TX | 76180-6121 | |
| CROUCH, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | |
| CROUCH, NATHANIEL | | ADDRESS ON FILE | | | | | | |
| CROUCH, NICK I | | ADDRESS ON FILE | | | | | | |
| CROUCH, R L | | 589 THIRD AVE | | | WEST HAVEN | CT | 06516 | |
| CROUCH, WILLIAM MATTHEW | | ADDRESS ON FILE | | | | | | |
| CROUSE, AMANDA LEIGH | | ADDRESS ON FILE | | | | | | |
| CROUSE, AMY | | ADDRESS ON FILE | | | | | | |
| CROUSE, ANGELA | | 14960 LEBANON RD | | | SPRING GROVE | VA | 23881 | |
| CROUSE, ANGELA C | | ADDRESS ON FILE | | | | | | |
| CROUSE, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| CROUSE, JEFFREY | | 85 LAKESHORE DR | | | YOUNGSTOWN | OH | 44511 | |
| CROUSE, JEFFREY P | | ADDRESS ON FILE | | | | | | |
| CROUSE, LINDA | | 4432 TREGO RD | | | KEEDYSVILLE | MD | 21756 | |
| CROUSE, MASON | | 11528 RILEY ST | | | OVERLAND PARK | KS | 66210-0000 | |
| CROUSE, MASON DAVID | | ADDRESS ON FILE | | | | | | |
| CROUSE, RACHEL RENEE | | ADDRESS ON FILE | | | | | | |
| CROUSE, REBECCA A | | ADDRESS ON FILE | | | | | | |
| CROUSER, MONICA GARCIA | | ADDRESS ON FILE | | | | | | |
| CROUSSET, RAPHAEL DEJESUS | | ADDRESS ON FILE | | | | | | |
| CROUTHAMEL, NORMAN | | 2814 BISHOP RD | | | JEFFERSONNVILLE | IN | 47130 | |
| CROVETTI, PHILLIP JOSEPH | | ADDRESS ON FILE | | | | | | |
| CROW, ALAN HAMILTON | | ADDRESS ON FILE | | | | | | |
| CROW, CASEY | | 1009 DAYTON | | | WACO | TX | 76706 | |
| CROW, COLBY MORGAN | | ADDRESS ON FILE | | | | | | |
| CROW, DARRAH | | ADDRESS ON FILE | | | | | | |
| CROW, ELLEN | | PO BOX 10954 | | | SAINT LOUIS | MO | 63135-0954 | |
| CROW, JOSHUA MILAD | | ADDRESS ON FILE | | | | | | |
| CROW, JUSTIN D | | 23 WOOD LN | | | LAWRENCE | MA | 01843 | |
| CROW, MARCUS C | | ADDRESS ON FILE | | | | | | |
| CROW, MICHAEL | | 36 DIANTHUS | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| CROW, ROBERT JOSEPH | | ADDRESS ON FILE | | | | | | |
| CROW, SAMANTHA | | ADDRESS ON FILE | | | | | | |
| CROWD CONTROL COMPANY INC | | PO BOX 193047 | | | SAN JUAN | PR | 00919-3047 | PUERTO RICO |
| CROWD CONTROL INC | | PO BOX 193047 | | | SAN JUAN | PR | 00919-3047 | |
| CROWD SYSTEMS INC | | 4050 PENNSYLVANIA AVE STE 111 | | | KANSAS CITY | MO | 64111 | |
| CROWDER DISC JOCKEYS, TED | | 3561 ASHLEY STA DR | | | MARIETTA | GA | 30008 | |
| CROWDER III, ROBERT | | 56 JASON LANE | | | STAFFORD | VA | 22554 | |
| CROWDER III, ROBERT K | | ADDRESS ON FILE | | | | | | |
| CROWDER JR CO | | PO BOX 6008 | | | SOUTHEASTERN | PA | 19398-6008 | |
| CROWDER SHARRON L | | 6138 TIMBER HOLLOW LN | | | HIGH RIDGE | MO | 63049 | |
| CROWDER, ALBERT | | ADDRESS ON FILE | | | | | | |
| CROWDER, BOB | | 9409 WISHART RD | | | RICHMOND | VA | 23229 | |
| CROWDER, DANNY R | | ADDRESS ON FILE | | | | | | |
| CROWDER, GARY DAVID | | ADDRESS ON FILE | | | | | | |
| CROWDER, JAMES | | ADDRESS ON FILE | | | | | | |
| CROWDER, JIMMIE | | 3318 MEADOW CRIKS BLVD | | | RICHMOND | VA | 23234 | |
| CROWDER, JIMMIE E | | ADDRESS ON FILE | | | | | | |
| CROWDER, JONATHAN ROBERT | | ADDRESS ON FILE | | | | | | |
| CROWDER, JUSTIN DAMON | | ADDRESS ON FILE | | | | | | |
| CROWDER, KRISTOPHER EDWARD | | ADDRESS ON FILE | | | | | | |
| CROWDER, RICHARD C | | HENRICO POLICE | | | RICHMOND | VA | 23273 | |
| CROWDER, RICHARD C | | PO BOX 27032 | HENRICO POLICE | | RICHMOND | VA | 23273 | |
| CROWDER, ROBERT COLE | | ADDRESS ON FILE | | | | | | |
| CROWDER, TREI FITZGERALD | | ADDRESS ON FILE | | | | | | |
| CROWE & DUNLEVY | | 20 N BROADWAY STE 1800 | | | OKLAHOMA CITY | OK | 73102 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CROWE & DUNLEVY | | 500 KENNEDY BLDG | 321 S BOSTON | | TULSA | OK | 74103-3313 | |
| CROWE CHIZEK AND COMPANY LLC | | 3815 RIVER CROSSING PKWY | STE 300 | | INDIANAPOLIS | IN | 46240-0977 | |
| CROWE CHIZEK AND COMPANY LLC | | 320 E JEFFERSON BLVD | PO BOX 7 | | SOUTH BEND | IN | 46624-0007 | |
| CROWE JR , TIMOTHY SCOTT | | ADDRESS ON FILE | | | | | | |
| CROWE LINDA M | | 7418 COLTS NECK RD | | | MECHANICSVILLE | VA | 23111 | |
| CROWE SR , TIMOTHY SCOTT | | ADDRESS ON FILE | | | | | | |
| CROWE, ANDREW EDWARD | | ADDRESS ON FILE | | | | | | |
| CROWE, ANTHONY MICHAEL | | ADDRESS ON FILE | | | | | | |
| CROWE, BRIAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| CROWE, CHARLES DAVID | | ADDRESS ON FILE | | | | | | |
| CROWE, CHRISTOPHER N | | ADDRESS ON FILE | | | | | | |
| CROWE, DOUGLAS WILLIAM | | ADDRESS ON FILE | | | | | | |
| CROWE, EBONY LEANN | | ADDRESS ON FILE | | | | | | |
| CROWE, GARY | | 6854 APPALOOSA DR | | | LAKELAND | FL | 33811 | |
| CROWE, HAYLEY NICOLE | | ADDRESS ON FILE | | | | | | |
| CROWE, JESSICA LINN | | ADDRESS ON FILE | | | | | | |
| CROWE, JESSICA LINN | | ADDRESS ON FILE | | | | | | |
| CROWE, JOHN | | 732 HOLT RD | | | LEBANON | TN | 37087 | |
| CROWE, KIMBERLY | | ADDRESS ON FILE | | | | | | |
| CROWE, LARRY | | ADDRESS ON FILE | | | | | | |
| CROWE, MATTHEW JEREMIAH | | ADDRESS ON FILE | | | | | | |
| CROWE, MCKENZIE | | 1448 N 1600 EAST RD | | | TAYLORVILLE | IL | 62568 | |
| CROWE, MCKENZIE R | | ADDRESS ON FILE | | | | | | |
| CROWE, MICHAEL | | ADDRESS ON FILE | | | | | | |
| CROWE, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| CROWE, NATALIE LANETTE | | ADDRESS ON FILE | | | | | | |
| CROWE, SASHA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| CROWE, SHERRY LEE | | ADDRESS ON FILE | | | | | | |
| CROWELL III, GEORGE | | 4916 GROVE AVE | | | RICHMOND | VA | 23226 | |
| CROWELL III, GEORGE T | | ADDRESS ON FILE | | | | | | |
| CROWELL, CHRIS D | | 3629 KELTON JACKSON RD | | | SPRINGFIELD | TN | 37172-5021 | |
| CROWELL, JASON P | | ADDRESS ON FILE | | | | | | |
| CROWELL, JOHN J | | 229 FOREST PARK DR | | | PACIFICA | CA | 94044 | |
| CROWELL, JOHN JAMES | | ADDRESS ON FILE | | | | | | |
| CROWELL, JONATHAN | | ADDRESS ON FILE | | | | | | |
| CROWELL, JONATHAN | | 199 SANTA YNEZ | | | PASO ROBLES | CA | 93446 | |
| CROWELL, JONATHAN MICHEAL | | ADDRESS ON FILE | | | | | | |
| CROWELL, KEVIN | | 25 BOW ST | | | SAUGUS | MA | 01906-0000 | |
| CROWELL, KEVIN KENNETH | | ADDRESS ON FILE | | | | | | |
| CROWELL, LA SHANNA MYESHIA | | ADDRESS ON FILE | | | | | | |
| CROWELL, OCTAVIUS LAMAR | | ADDRESS ON FILE | | | | | | |
| CROWELL, SHINDA | | 1246 N HARDING AVE | | | CHICAGO | IL | 60651-2023 | |
| CROWELL, VIVIANA | | ADDRESS ON FILE | | | | | | |
| CROWELL, WEYMOTH ALEX | | ADDRESS ON FILE | | | | | | |
| CROWFOOT, MICHAEL | | ADDRESS ON FILE | | | | | | |
| CROWHORN, KEVIN ANTHONY | | ADDRESS ON FILE | | | | | | |
| CROWIE, BRENDEN THOMAS | | ADDRESS ON FILE | | | | | | |
| CROWL, MATTHEW A | | 2800 APPLEWOOD LN APT 53 | | | EUGENE | OR | 97408 | |
| CROWL, MATTHEW ALLEN | | ADDRESS ON FILE | | | | | | |
| CROWL, RYAN M | | ADDRESS ON FILE | | | | | | |
| CROWLEY, ALBERT J | | 24 PONDEROSA DR | | | TOWNSEND | MA | 01469 | |
| CROWLEY, BRANDON CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| CROWLEY, BRITTANY LOUISE | | ADDRESS ON FILE | | | | | | |
| CROWLEY, BRUCE | | NP | NP | | BRYAN | TX | 77803 | |
| CROWLEY, COLBY ASHER | | ADDRESS ON FILE | | | | | | |
| CROWLEY, DENNIS PATRICK | | ADDRESS ON FILE | | | | | | |
| CROWLEY, GEORGE FRANCIS | | ADDRESS ON FILE | | | | | | |
| CROWLEY, GEORGE R | | 2100 CEDAR KNOLL CIR | | | ROSWELL | GA | 30076-2877 | |
| CROWLEY, JAMES MATTHEW | | ADDRESS ON FILE | | | | | | |
| CROWLEY, JOHN | | ADDRESS ON FILE | | | | | | |
| CROWLEY, JOHN C | | ADDRESS ON FILE | | | | | | |
| CROWLEY, JOHNNY AARON | | ADDRESS ON FILE | | | | | | |
| CROWLEY, JUSTIN EDWARD | | ADDRESS ON FILE | | | | | | |
| CROWLEY, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| CROWLEY, KEVIN LAMAR | | ADDRESS ON FILE | | | | | | |
| CROWLEY, PETER | | ADDRESS ON FILE | | | | | | |
| CROWLEY, ROBERT A | | ADDRESS ON FILE | | | | | | |
| CROWLEY, RORY | | ADDRESS ON FILE | | | | | | |
| CROWLEY, RYAN | | 23 RANSOM ST | | | CARVER | MA | 02330-0000 | |
| CROWLEY, RYAN THOMAS | | ADDRESS ON FILE | | | | | | |
| CROWLEY, TIM | | 1251 PARKWOOD CHASE NW | | | ACWORTH | GA | 30102-3401 | |
| CROWLEY, VERMA | | 512 S LYNCH AVE | | | FLINT | MI | 48503 2240 | |
| CROWN ALL STAR DOOR | | 5701 BINGLE RD A1 | | | HOUSTON | TX | 77092 | |
| CROWN AMERICAN | | PO BOX 951740 | | | CLEVELAND | OH | 44193 | |
| CROWN AMERICAN | | PASQUERVILLA PLAZA | | | JOHNSTOWN | PA | 159011999 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CROWN AMERICAN | | PO BOX 642283 | | | PITTSBURGH | PA | 15264-2283 | |
| CROWN AMERICAN | | PO BOX 1487 | HOTEL ACCOUNTS RECEIVABLE | | JOHNSTOWN | PA | 15907-1487 | |
| CROWN APPLIANCE | | PO BOX 1570 RT 25B | | | CENTER HARBOR | NH | 032261570 | |
| CROWN CC 1 LLC | | 18201 VON KARMAN AVE STE 950 | | | IRVINE | CA | 92612 | |
| CROWN CC 1 LLC | PHIL CARTER PROPERTY MANAGER | 18201 VON KARMAN AVE STE 950 | ATTN ROBERT A FLAXMAN | | IRVINE | CA | 92612 | |
| CROWN CC 1 LLC | PHIL CARTER | 18201 VON KARMAN AVE  STE 950 | ATTN  ROBERT A  FLAXMAN | | IRVINE | CA | 92612 | |
| CROWN CCI LLC | WILLIAMS MULLEN PAUL S BLILEY JR ESQ | TWO JAMES CTR | 1021 E CARY ST | PO BOX 1320 | RICHMOND | VA | 23218-1320 | |
| CROWN CCI LLC | PAUL S BLILEY JR ESQ | WILLIAMS MULLEN | PO BOX 1320 | PO BOX 1320 | RICHMOND | VA | 23218-1320 | |
| CROWN COLONY PROPERTIES | | 399 IMPERIAL WAY 1 | | | DALY CITY | CA | 94015 | |
| CROWN COUNTER TOPS | | 1322 EL MONTE AVE | | | SACRAMENTO | CA | 95815 | |
| CROWN DOOR COMPANY INC | | 2727 PHILMONT AVE | PO BOX 334 | | HUNTINGDON VALLE | PA | 19006 | |
| CROWN DOOR COMPANY INC | | PO BOX 334 | | | HUNTINGDON VALLE | PA | 19006 | |
| CROWN DOOR COMPANY INC | | PO BOX 329 | 426 EASTON RD | | HORSHAM | PA | 19044 | |
| CROWN ELECTRIC INC | | 2430 PLEASANTDALE RD NW | | | DORAVILLE | GA | 30340 | |
| CROWN ELECTRONICS | | 4025 GIBSON DR | | | TIPP CITY | OH | 45371 | |
| CROWN ELECTRONICS & VIDEO INC | | 638 YORKTOWN AVE | | | CROWN POINT | IN | 46307-4524 | |
| CROWN EQUIPMENT CORP | | 4260 COMMUNICATIONS DR | | | NORCROSS | GA | 30093 | |
| CROWN EQUIPMENT CORP | | 2055 HAMMOND DR | CROWN LIFT TRUCKS | | SCHAUMBURG | IL | 60173 | |
| CROWN EQUIPMENT CORP | | 1650 E NORTH BELT | | | HOUSTON | TX | 77032 | |
| CROWN EQUIPMENT CORP | | 1360 DARIUS CT | | | CITY OF INDUSTRY | CA | 91744 | |
| CROWN EQUIPMENT CORP | | 1400 CROCKER AVE | | | HAYWARD | CA | 94544 | |
| CROWN EQUIPMENT CORP | | 8401 WESTMORELAND RD | | | CONCORD | NC | 28027-7596 | |
| CROWN EQUIPMENT CORP | | PO BOX 641173 | | | CINCINNATI | OH | 45264-1173 | |
| CROWN EQUIPMENT CORP | | 4061 VIA ORO AVE | | | LONG BEACH | CA | 90810-1458 | |
| CROWN METAL MFG CO | | PO BOX 97780 | | | CHICAGO | IL | 606787780 | |
| CROWN PACKAGING | CROWN PACKAGING CORP | 17854 CHESTERFIELD AIRPORT RD | | | CHESTERFIELD | MO | 63005 | |
| CROWN PACKAGING CORP | | 8514 EAGER RD | | | ST LOUIS | MO | 63195 | |
| CROWN PACKAGING CORP | | PO BOX 17806M | | | ST LOUIS | MO | 63195 | |
| CROWN PLAZA SAN ANTONIO AIRPORT | | 1111 NE LOOP 410 | | | SAN ANTONIO | TX | 78209 | |
| CROWN PLUMBING SPECIALTIES INC | | 617 E 10TH ST | | | DALLAS | TX | 75203 | |
| CROWN SANITARY SUPPLY INC | | 5553 ANGLERS AVE STE 105 108 | | | FT LAUDERDALE | FL | 33312 | |
| CROWN SANITARY SUPPLY INC | | STE 105 108 | | | FT LAUDERDALE | FL | 33312 | |
| CROWN SERVICES INC | | 2812 10TH AVE NORTH | | | BIRMINGHAM | AL | 35203 | |
| CROWN STERLING SUITES BIRMINGH | | 2300 WOODCREST PLACE | | | BIRMINGHAM | AL | 35209 | |
| CROWN TENT & AWNING | | 963 3RD AVE N | | | NASHVILLE | TN | 37201 | |
| CROWN TROPHY | | 8111 STAPLES MILL RD | | | RICHMOND | VA | 23228 | |
| CROWN TROPHY OF WALDORF | | 2260 CRAIN HWY | | | WALDORF | MD | 20602 | |
| CROWN TV & APPLIANCE | | 3350 OAKDALE RD | | | MODESTO | CA | 95355 | |
| CROWN TV & ELECTRONICS | | 4601 MENAUL NE | | | ALBUQUERQUE | NM | 87110 | |
| CROWN TV & ELECTRONICS | | 9430 SAN MATEO BLVD NE STE B | | | ALBUQUERQUE | NM | 87113 | |
| CROWN UNIFORM & LINEN SERVICE | | 39 DAMRELL ST | | | BOSTON | MA | 02127 | |
| CROWN WEST APPLIANCE REPAIR | | PO BOX 294 | | | SILVER CITY | NM | 88061 | |
| CROWN, ANDREW EDWARD | | ADDRESS ON FILE | | | | | | |
| CROWN, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| CROWN, RONALD | | 3927 PARKSIDE COURT | | | ROSAMOND | CA | 93560 | |
| CROWNAVER, JONATHAN | | 173 TEAL COURT | | | WEST PALM BEACH | FL | 33411 | |
| CROWNE PLAZA | | 10 LINCOLN SQUARE | | | WORCESTER | MA | 01608 | |
| CROWNE PLAZA | | 104 04 DITMARS BLVD | | | EAST ELMHURST | NY | 11369 | |
| CROWNE PLAZA | | 555 E CANAL ST | | | RICHMOND | VA | 23219 | |
| CROWNE PLAZA | | 1325 VIRGINIA AVE | | | ATLANTA | GA | 30344 | |
| CROWNE PLAZA | | 4402 EAST WASHINGTON AVE | | | MADISON | WI | 53704 | |
| CROWNE PLAZA | | 7800 ALPHA RD | | | DALLAS | TX | 75240 | |
| CROWNE PLAZA | | 5985 CENTURY BLVD | | | LOS ANGELES | CA | 90045 | |
| CROWNE PLAZA | | 14811 KRUSE OAKS BLVD | | | LAKE OSWEGO | OR | 97035 | |
| CROWNE PLAZA | | PO BOX 2186 | | | INDIANAPOLIS | IN | 462062186 | |
| CROWNE PLAZA | | 11950 DUBLIN CANYON RD | | | PLEASANTON | CA | 94588-2818 | |
| CROWNE PLAZA CINCINNATI | | DEPT L326 | | | CINCINNATI | OH | 45270 | |
| CROWNE PLAZA DAYTONA | | FIFTH & JEFFERSON STS | | | DAYTON | OH | 45402 | |
| CROWNE PLAZA GRAND RAPIDS | | 5700 28TH ST SE | | | GRAND RAPIDS | MI | 49546 | |
| CROWNE PLAZA MEADOWLANDS | | 2 HARMON PLAZA | | | SECAUCUS | NJ | 07094 | |
| CROWNE PLAZA MEADOWLANDS | | TWO HARMON PLAZA | | | SECAUCUS | NJ | 07094 | |
| CROWNE PLAZA NASHUA | | 2 SOMERSET PARKWAY | | | NASHUA | NH | 030631036 | |
| CROWNE PLAZA RAVINIA | | 4355 ASHFORD DUNNWOODY RD | | | ATLANTA | GA | 303461521 | |
| CROWNE PLAZA RESORT | | 130 SHIPYARD DR | | | HILTON HEAD ISLA | SC | 29928 | |
| CROWNE PLAZA RICHMOND WEST | | 6531 W BROAD ST | | | RICHMOND | VA | 23230 | |
| CROWNE PLAZA UNITED NATIONS | | 304 E 42ND ST | | | NEW YORK | NY | 10017 | |
| CROWNER, BRITTANY ELLEN | | ADDRESS ON FILE | | | | | | |
| CROWNINSHIEL, C | | 7 ROLLING GREEN DR K | | | FALL RIVER | MA | 2720 | |
| CROWNINSHIEL, C | | 7 ROLLING GREEN DR K | | | FALL RIVER | MA | 02720-7814 | |
| CROWS NEST ENTERTAINMENT | | 8727 148TH AVE NE | | | REDMOND | WA | 98052 | |
| CROWS NEST ENTERTAINMENT | | DEPT CH 17114 | | | PALATINE | IL | 60055-7114 | |
| CROWSON, ALEXANDRIA LYNOR | | ADDRESS ON FILE | | | | | | |
| CROWSON, MATTHEW BENJAMIN | | ADDRESS ON FILE | | | | | | |
| CROWSON, MICHAEL TODD | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CROWTHER, COURTNEY JAMES | | ADDRESS ON FILE | | | | | | |
| CROXTON, CAROLYN R | | 1820 MILL RD | | | RICHMOND | VA | 23231 | |
| CROXTON, HORACE T | | 1820 MILL RD | | | RICHMOND | VA | 23231 | |
| CROXTON, TINA ANNETTE | | ADDRESS ON FILE | | | | | | |
| CROXTON, WILLIAM | | RR 1 | | | RICHLAND | GA | 31825-0000 | |
| CROY CONTRACTING INC | | PO BOX 5176 | | | ROANOKE | VA | 24012 | |
| CROY, BRANDON M | | ADDRESS ON FILE | | | | | | |
| CROY, TONIA | | 2050 HIGHWAY 178 | | | SWANSEA | SC | 29160 | |
| CROZIER, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | |
| CROZIER, JASON | | 6239  HARLEM GROVE TOWN RD | | | HARLEM | GA | 30814 | |
| CRS | | 3700 W COUNTY RD 140 | | | MIDLAND | TX | 79706 | |
| CRS | | 3700 WEST COUNTY RD 140 | | | MIDLAND | TX | 79706 | |
| CRS CONSULTING ENGINEERS INC | | 265 EAST 100 SOUTH | STE 240 | | SALT LAKE CITY | UT | 84111 | |
| CRS CONSULTING ENGINEERS INC | | STE 240 | | | SALT LAKE CITY | UT | 84111 | |
| CRS ELECTRONICS INC | | 818 BROWNSVILLE RD | | | PITTSBURGH | PA | 15210 | |
| CRS FINANCIAL SERVICES | | 2183 POWERLINE RD STE T | | | POMPANO BEACH | FL | 33069 | |
| CRS INC | | 3810 MONROE ANSONVILLE RD | | | MONROE | NC | 28111 | |
| CRS INC | | PO BOX 2046 | 3810 MONROE ANSONVILLE RD | | MONROE | NC | 28111 | |
| CRST VAN EXPEDITED INC | | PO BOX 68 | | | CEDAR RAPIDS | IA | 52406-0068 | |
| CRT CORP | | PO BOX 4038 | | | WEST HILLS | CA | 91308 | |
| CRT CORP | | 6431 INDEPENDENCE AVE | | | WOODLAND HILLS | CA | 91367 | |
| CRT PROCESSING LLC | | 125 AVIATION AVE | | | PORTSMOUTH | NH | 03801 | |
| CRTS | | 3301 INTEGRITY DR | | | GARNER | NC | 27529 | |
| CRTS | | 3116 CAPITAL BLVD | | | RALEIGH | NC | 27604 | |
| CRUCE, JONATHAN BRENT | | ADDRESS ON FILE | | | | | | |
| CRUCERU, ALIN S | | 226 FRONT ST | | | FEASTERVILLE | PA | 19053 | |
| CRUCERU, ALIN SORIN | | ADDRESS ON FILE | | | | | | |
| CRUCETTS, JOSE JOEL | | ADDRESS ON FILE | | | | | | |
| CRUDDAS, MICHAEL | | 170 ALVARADO ST | | | HOLLISTER | CA | 95023 | |
| CRUDEN, DONNY OWEN | | ADDRESS ON FILE | | | | | | |
| CRUDEN, SARAH | | 7223 CANDLESTONE DR | | | REYNOLDSBURG | OH | 43068 | |
| CRUDEN, SARAH B | | ADDRESS ON FILE | | | | | | |
| CRUDGINGTON, ISAAC | | ADDRESS ON FILE | | | | | | |
| CRUDO, MONICA | | 12478 LIME PLACE | | | CHINO | CA | 91710 | |
| CRUDO, MONICA R | | ADDRESS ON FILE | | | | | | |
| CRUDUP II, MARK ANTHONY | | ADDRESS ON FILE | | | | | | |
| CRUDUP JR , BERNARD | | ADDRESS ON FILE | | | | | | |
| CRUDUP TORRES, STEPHANIE | | ADDRESS ON FILE | | | | | | |
| CRUDUP, ANTOINE | | ADDRESS ON FILE | | | | | | |
| CRUDUP, RICHARD | | 111 ALMOND CV | | | SHERWOOD | AR | 72120 | |
| CRUEL, SERGIO | | 5617 N UBER ST | | | PHILADELPHIA | PA | 19141-0000 | |
| CRUEL, SERGIO CRUEL | | ADDRESS ON FILE | | | | | | |
| CRUELL, ANTONIO | | ADDRESS ON FILE | | | | | | |
| CRUELL, ANTONIO | | 8753 CONTEE RD | | | LAUREL | MD | 20708-0000 | |
| CRUELL, ZACHARY JOHN | | ADDRESS ON FILE | | | | | | |
| CRUEY, BENJAMIN CHARLES | | ADDRESS ON FILE | | | | | | |
| CRUEY, SARAH JANE | | ADDRESS ON FILE | | | | | | |
| CRUICKSHANK, CINDY MARIE | | ADDRESS ON FILE | | | | | | |
| CRUISE COM OMEGA TRAVEL | | 1000 PARK CTR BLVD STE 138 | | | MIAMI | FL | 33169 | |
| CRUISE ODYSEA, A | | 875 AUBENEAU CRESCENT | KRISTY BRINKLEY | | WEST VANCOUVER | BC | V7T-1T4 | CANADA |
| CRUISE ODYSEA, A | | 125 NIBLICK DR | | | SALEM | VA | 24153 | |
| CRUISE, MELISSA | | 5115 WAYMYRTLE DR | | | ROANOKE | VA | 24019-0000 | |
| CRUISE, PAIGE | | 6066 LAS COLINAS CIR | | | LAKE WORTH | FL | 33463-6560 | |
| CRUM APPRAISIAL CONSULT, CLYDE | | 4540 N CENTRAL EXPRESSWAY | | | DALLAS | TX | 75206 | |
| CRUM ELECTRIC CO INC | | 5748 INDUSTRY LN | | | FREDERICK | MD | 21704 | |
| CRUM, BARRY | | 112 STONEWOOD DR | | | HUNTINGTON | WV | 25705 | |
| CRUM, BROOKE CANDACE | | ADDRESS ON FILE | | | | | | |
| CRUM, BRYAN ROBERT | | ADDRESS ON FILE | | | | | | |
| CRUM, CARY C | | ADDRESS ON FILE | | | | | | |
| CRUM, CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| CRUM, ED | | ADDRESS ON FILE | | | | | | |
| CRUM, JAMES O | | ADDRESS ON FILE | | | | | | |
| CRUM, JERRY THOMAS | | ADDRESS ON FILE | | | | | | |
| CRUM, JOHN PAUL | | ADDRESS ON FILE | | | | | | |
| CRUM, MICHAEL HUGHES | | ADDRESS ON FILE | | | | | | |
| CRUM, NICHOLAS | | 22451 CURTIN RD | | | SKY VALLEY | CA | 92241-0000 | |
| CRUM, NICHOLAS KEITH | | ADDRESS ON FILE | | | | | | |
| CRUM, OLIVER | | ROUTE BOX 322 | | | PAINTSVILLE | KY | 41240 | |
| CRUMB, JEREMY | | ADDRESS ON FILE | | | | | | |
| CRUMB, SARAH JANELLE | | ADDRESS ON FILE | | | | | | |
| CRUMBLE, CHAY ANNA DANIELLE | | ADDRESS ON FILE | | | | | | |
| CRUMBLE, DONALD | | ADDRESS ON FILE | | | | | | |
| CRUMBLE, GRAYSON G | | ADDRESS ON FILE | | | | | | |
| CRUMBLE, JENNIFER A | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRUMBLEY III, JESSE | | ADDRESS ON FILE | | | | | | |
| CRUMBLEY, DAVID L | | ADDRESS ON FILE | | | | | | |
| CRUMBLEY, JEREMY HEATH | | ADDRESS ON FILE | | | | | | |
| CRUMBLEY, SANDRA DANIELLE | | ADDRESS ON FILE | | | | | | |
| CRUMBLEY, VALARIE | | 5532 BLOYD ST | | | PHILA | PA | 19138-2302 | |
| CRUMBLISS, RENA J | | ADDRESS ON FILE | | | | | | |
| CRUMBO, DERIK DEAN | | ADDRESS ON FILE | | | | | | |
| CRUME, DUSTIN ALLEN | | ADDRESS ON FILE | | | | | | |
| CRUME, JONATHAN DAVID | | ADDRESS ON FILE | | | | | | |
| CRUME, SPENCER DAVID | | ADDRESS ON FILE | | | | | | |
| CRUMELL, FRANCESCA F | | ADDRESS ON FILE | | | | | | |
| CRUMLEY, LIZZII MCMURRAY | | ADDRESS ON FILE | | | | | | |
| CRUMLEY, MATT A | | ADDRESS ON FILE | | | | | | |
| CRUMP, BRANDON LAMAR | | ADDRESS ON FILE | | | | | | |
| CRUMP, CASEY J | | ADDRESS ON FILE | | | | | | |
| CRUMP, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |
| CRUMP, JUSTIN EARL | | ADDRESS ON FILE | | | | | | |
| CRUMP, KHALIL RASHEED | | ADDRESS ON FILE | | | | | | |
| CRUMP, LARRISSA KRYSTAL | | ADDRESS ON FILE | | | | | | |
| CRUMP, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| CRUMP, NATHANIEL T | | ADDRESS ON FILE | | | | | | |
| CRUMP, RICHARD ANTHONY | | ADDRESS ON FILE | | | | | | |
| CRUMP, SANDRA M | | ADDRESS ON FILE | | | | | | |
| CRUMP, SHERI LESHAE | | ADDRESS ON FILE | | | | | | |
| CRUMP, STEPHEN | | ADDRESS ON FILE | | | | | | |
| CRUMP, WILLIAM JOSEPH | | ADDRESS ON FILE | | | | | | |
| CRUMPLER | | 29 WYTHE AVE | | | BROOKLYN | NY | 11211 | |
| CRUMPLER NEW YORK LTD | | 29 WYTHE AVE | | | BROOKLYN | NY | 11211 | |
| CRUMPLER, ALEXANDRA MICHELLE | | ADDRESS ON FILE | | | | | | |
| CRUMPLER, JENNIFER BETH | | ADDRESS ON FILE | | | | | | |
| CRUMPLER, LARRY SCOTT | | ADDRESS ON FILE | | | | | | |
| CRUMPLER, LAURA MAE | | ADDRESS ON FILE | | | | | | |
| CRUMPLER, ROBERT N | | ADDRESS ON FILE | | | | | | |
| CRUMPLEY, JERRI | | 1518 WAGONWHEEL | | | GARLAND | TX | 75044 | |
| CRUMPLEY, JERRI L | | ADDRESS ON FILE | | | | | | |
| CRUMPLEY, WILMA | | ADDRESS ON FILE | | | | | | |
| CRUMPLEY, WILMA B | | ADDRESS ON FILE | | | | | | |
| CRUMPTON, AMY | | ADDRESS ON FILE | | | | | | |
| CRUMPTON, BRYAN | | 506 QUINTANA PL | | | WASH | DC | 20011- | |
| CRUMPTON, KATE MARIE | | ADDRESS ON FILE | | | | | | |
| CRUMPTON, KYLE DOUGLAS | | ADDRESS ON FILE | | | | | | |
| CRUMPTON, KYLE DOUGLAS | | ADDRESS ON FILE | | | | | | |
| CRUMPTON, MARK I | | ADDRESS ON FILE | | | | | | |
| CRUMPTON, MICHAEL L | | ADDRESS ON FILE | | | | | | |
| CRUMRINE, DACIA ANNE | | ADDRESS ON FILE | | | | | | |
| CRUMRINE, SHANE | | 4167 UDALL ST | | | SAN DIEGO | CA | 92107-0000 | |
| CRUMRINE, SHANE MICHAEL | | ADDRESS ON FILE | | | | | | |
| CRUNK, DAVID JAMES | | ADDRESS ON FILE | | | | | | |
| CRUPI JR , CARL ANTHONY | | ADDRESS ON FILE | | | | | | |
| CRUPI, VINCENT | | 196 GREENLEAF AVE | | | STATEN ISLAND | NY | 10310-2659 | |
| CRUPPER, JUSTIN C | | CMR 429 BOX 115 | | | APO | AE | 09054-0115 | |
| CRUSAN, BRETT MICHAEL | | ADDRESS ON FILE | | | | | | |
| CRUSCIEL, MEGAN ALICIA | | ADDRESS ON FILE | | | | | | |
| CRUSE, CAMERON LEIGH | | ADDRESS ON FILE | | | | | | |
| CRUSE, JENA LESLIE | | ADDRESS ON FILE | | | | | | |
| CRUSE, RONALD JASON | | ADDRESS ON FILE | | | | | | |
| CRUSE, TAMMY S | | ADDRESS ON FILE | | | | | | |
| CRUSENBERRY, LEAH ANN | | ADDRESS ON FILE | | | | | | |
| CRUSH CO INC, MARK E | | 1001 LEXINGTON RD | | | LOUISVILLE | KY | 40204 | |
| CRUSH CO, ALBERT B | | 1600 MARKET ST | | | LOUISVILLE | KY | 40203 | |
| CRUSH CO, ALBERT B | | 1600 W MARKET ST | | | LOUISVILLE | KY | 40203 | |
| CRUSHONG, CORINNE | | ADDRESS ON FILE | | | | | | |
| CRUTCH APPLIANCE & AIR COND | | PO OX 154743 | | | IRVING | TX | 750154743 | |
| CRUTCHER, JONATHAN CORNELIUS | | ADDRESS ON FILE | | | | | | |
| CRUTCHER, VINCENT J | | ADDRESS ON FILE | | | | | | |
| CRUTCHFIELD CORPORATION | | 1 CRUTCHFIELD PARK | | | CHARLOTTESVILLE | VA | 22911 | |
| CRUTCHFIELD, ANDRE SEBASTIAN | | ADDRESS ON FILE | | | | | | |
| CRUTCHFIELD, BREE A | | ADDRESS ON FILE | | | | | | |
| CRUTCHFIELD, BRENDA J | | ADDRESS ON FILE | | | | | | |
| CRUTCHFIELD, JESSE RANDOLPH | | ADDRESS ON FILE | | | | | | |
| CRUTCHFIELD, LATARZJA LINNESE | | ADDRESS ON FILE | | | | | | |
| CRUTCHFIELD, MICHAEL RAY | | ADDRESS ON FILE | | | | | | |
| CRUTCHLEY, DASH KENNETH | | ADDRESS ON FILE | | | | | | |
| CRUTCHLEY, DEVON | | 301104 CARTE CARRAO | | | TEMECULA | CA | 92591-0000 | |
| CRUTCHLEY, PATRICK JAMES | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRUTE, RANDI LEE | | ADDRESS ON FILE | | | | | | |
| CRUTE, WILLIAM | | 903 WALNUT GROVE RD | | | ESSEX | MD | 21221 | |
| CRUTHCER, DEBORAH | | PO BOX 158 | | | ZEPHYRHILLS | FL | 33539-0158 | |
| CRUZ ARIAS, CRISTOBAL | | ADDRESS ON FILE | | | | | | |
| CRUZ DE, JESU | | 3145 SYCAMORE DR | | | COLUMBUS | IN | 47205-0000 | |
| CRUZ FLOOR COVERING INC | | PO BOX 5098 | | | NEWARK | NJ | 07105-0098 | |
| CRUZ GARCIA, ANA L | | ADDRESS ON FILE | | | | | | |
| CRUZ GONZALEZ, ANDRES F | | ADDRESS ON FILE | | | | | | |
| CRUZ JR , DAVID QUIONES | | ADDRESS ON FILE | | | | | | |
| CRUZ JR , SERGIO | | ADDRESS ON FILE | | | | | | |
| CRUZ JR, ANDREW | | 8568 WARREN PKY 517 | | | FRISCO | TX | 75034 | |
| CRUZ JR, ANDREW | | 8750 MCKINNEY 500 | ATTN SRGNT RON LARUE | | FRISCO | TX | 75034 | |
| CRUZ JR, GEORGE | | 2528 KELLOGG PARK DR | | | POMONA | CA | 91768 | |
| CRUZ JR, JORGE | | 12644 3RD ST | | | FORT MYERS | FL | 33905 | |
| CRUZ JR, ROBERT | | ADDRESS ON FILE | | | | | | |
| CRUZ PECH, PEDRO G | | 91 1215 KANEANA ST NO 131 | | | EWA BEACH | HI | 96706-4737 | |
| CRUZ PORTILLO, JESSICA LISETH | | ADDRESS ON FILE | | | | | | |
| CRUZ SOTO, KEILA | | ADDRESS ON FILE | | | | | | |
| CRUZ SOTO, STEPHANIE | | ADDRESS ON FILE | | | | | | |
| CRUZ TANGUAY, IRIS LISETTE | | ADDRESS ON FILE | | | | | | |
| CRUZ, ABRAHAM | | ADDRESS ON FILE | | | | | | |
| CRUZ, ABRAHAM ISACC | | ADDRESS ON FILE | | | | | | |
| CRUZ, ADAM | | 23935 VIA DANZA | | | VALENCIA | CA | 91355-0000 | |
| CRUZ, ADAM JEFFREY | | ADDRESS ON FILE | | | | | | |
| CRUZ, ADRIANNA | | ADDRESS ON FILE | | | | | | |
| CRUZ, ADRIANNA | | 18236 EAST NEWBURG ST | | | AZUSA | CA | 91702 | |
| CRUZ, ALBERTO | | ADDRESS ON FILE | | | | | | |
| CRUZ, ALEJANDRO JESUS | | ADDRESS ON FILE | | | | | | |
| CRUZ, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| CRUZ, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| CRUZ, ALEXSANDRA | | ADDRESS ON FILE | | | | | | |
| CRUZ, ALLEN | | 2543 N NEWLAND AVE | | | CHICAGO | IL | 60707-2133 | |
| CRUZ, AMANDA J | | ADDRESS ON FILE | | | | | | |
| CRUZ, ANA | | ADDRESS ON FILE | | | | | | |
| CRUZ, ANA | | 73A GROVE ST | | | BROOKLYN | NY | 11221-0000 | |
| CRUZ, ANA R | | 6104 NW 68TH AVE | | | FORT LAUDERDALE | FL | 33321-5646 | |
| CRUZ, ANDREW | | ADDRESS ON FILE | | | | | | |
| CRUZ, ANELL | | PO BOX 1292 | | | WINNIE | TX | 77665-1292 | |
| CRUZ, ANNETTE MARIE | | ADDRESS ON FILE | | | | | | |
| CRUZ, ANTHONY | | ADDRESS ON FILE | | | | | | |
| CRUZ, ANTHONY | | ADDRESS ON FILE | | | | | | |
| CRUZ, ANTHONY ISRAEL | | ADDRESS ON FILE | | | | | | |
| CRUZ, ANTHONY JESUS | | ADDRESS ON FILE | | | | | | |
| CRUZ, ANTHONY M | | ADDRESS ON FILE | | | | | | |
| CRUZ, ANTONIO | | ADDRESS ON FILE | | | | | | |
| CRUZ, ARIELIZ | | ADDRESS ON FILE | | | | | | |
| CRUZ, ARLIS NOEL | | ADDRESS ON FILE | | | | | | |
| CRUZ, ARMANDO ALONSO | | ADDRESS ON FILE | | | | | | |
| CRUZ, ASHLEY CHANTEL | | ADDRESS ON FILE | | | | | | |
| CRUZ, AURORA | | ADDRESS ON FILE | | | | | | |
| CRUZ, BENJAMIN | | 15902 PASADENO DR | | | HOUSTON | TX | 77083 | |
| CRUZ, BETHSY | | 1903 NE 159 ST | | | MIAMI | FL | 33162 | |
| CRUZ, BETHSY R | | ADDRESS ON FILE | | | | | | |
| CRUZ, BRANDON RAMIREZ | | ADDRESS ON FILE | | | | | | |
| CRUZ, BRIAN | | ADDRESS ON FILE | | | | | | |
| CRUZ, BRUCE STEVE | | ADDRESS ON FILE | | | | | | |
| CRUZ, BRYAN P | | ADDRESS ON FILE | | | | | | |
| CRUZ, BRYAN P | | ADDRESS ON FILE | | | | | | |
| CRUZ, BRYAN P | | 55 BOIZ CT | | | MT LAUREL | NJ | 08054 | |
| CRUZ, CANDELAR | | 7759 LONG CREEK CT | | | MANASSAS | VA | 20111-0000 | |
| CRUZ, CANDIDO | | 1312 FOURTH ST | | | NEWBERRY | SC | 29108-1852 | |
| CRUZ, CARLOS | | ADDRESS ON FILE | | | | | | |
| CRUZ, CARLOS | | 2828 176TH SE | | | BOTHELL | WA | 98012 | |
| CRUZ, CARLOS | | 100 RHONDA CR | | | SUMMERVILLE | SC | 29483-7850 | |
| CRUZ, CARLOS | | 39 W 16TH ST APT 5 | | | HIALEAH | FL | 33010-3052 | |
| CRUZ, CARLOS | | 7453 TUCSON LANE | | | FONTANA | CA | 92336-0000 | |
| CRUZ, CARLOS BENEDICT | | ADDRESS ON FILE | | | | | | |
| CRUZ, CARLOS JOSE | | ADDRESS ON FILE | | | | | | |
| CRUZ, CESAR | | ADDRESS ON FILE | | | | | | |
| CRUZ, CESAR | | 2917 GLENDALE AVE | | | KANNAPOLIS | NC | 28081-2517 | |
| CRUZ, CHARLES DOMINIC | | ADDRESS ON FILE | | | | | | |
| CRUZ, CHRISTIANA | | ADDRESS ON FILE | | | | | | |
| CRUZ, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| CRUZ, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| CRUZ, CHRISTOPHER | | 9730 MOSS ROSE WAY | | | ORLANDO | FL | 32832-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | |
| CRUZ, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| CRUZ, CHRISTOPHER WILLIAM | | ADDRESS ON FILE | | | | | | |
| CRUZ, CLAUDIO CARLOS | | ADDRESS ON FILE | | | | | | |
| CRUZ, CRYSTAL DIANA | | ADDRESS ON FILE | | | | | | |
| CRUZ, DANIEL | | ADDRESS ON FILE | | | | | | |
| CRUZ, DANIEL | | 9820 CAMULOS AVE | | | MONTCLAIR | CA | 91763 | |
| CRUZ, DANIEL CESAR | | ADDRESS ON FILE | | | | | | |
| CRUZ, DANIELLLE TOSHIKO | | ADDRESS ON FILE | | | | | | |
| CRUZ, DANNY CRUZ | | ADDRESS ON FILE | | | | | | |
| CRUZ, DARWIN MANUEL | | ADDRESS ON FILE | | | | | | |
| CRUZ, DASHIELL SAMUEL | | ADDRESS ON FILE | | | | | | |
| CRUZ, DAVE | | 1585 PINGREE AVE | | | LINCOLN PARK | MI | 48146-2144 | |
| CRUZ, DAVID | | ADDRESS ON FILE | | | | | | |
| CRUZ, DAVID | | ADDRESS ON FILE | | | | | | |
| CRUZ, DAVID | | ADDRESS ON FILE | | | | | | |
| CRUZ, DELA | | 60 EAST 40TH | | | SAN ANGELO | TX | 76903-0000 | |
| CRUZ, DERBY | | 23 MCDERMOTT ST | | | DANBURY | CT | 06810-6710 | |
| CRUZ, EARL | | ADDRESS ON FILE | | | | | | |
| CRUZ, EDGAR | | ADDRESS ON FILE | | | | | | |
| CRUZ, EDGAR R | | ADDRESS ON FILE | | | | | | |
| CRUZ, EDUARDO JAVIER | | ADDRESS ON FILE | | | | | | |
| CRUZ, EDWIN | | ADDRESS ON FILE | | | | | | |
| CRUZ, EDWIN | | ADDRESS ON FILE | | | | | | |
| CRUZ, EDZON ABEL | | ADDRESS ON FILE | | | | | | |
| CRUZ, EFRAIN | | ADDRESS ON FILE | | | | | | |
| CRUZ, EFRAIN MARIO | | ADDRESS ON FILE | | | | | | |
| CRUZ, ELI A | | ADDRESS ON FILE | | | | | | |
| CRUZ, ELIJAH BLUE | | ADDRESS ON FILE | | | | | | |
| CRUZ, ELIZABETH | | ADDRESS ON FILE | | | | | | |
| CRUZ, ELIZABETH | | 210 NE 151ST ST | | | NORTH MIAMI BEACH | FL | 33162 | |
| CRUZ, ELVIN A | | ADDRESS ON FILE | | | | | | |
| CRUZ, EMMA | | 46 ORANGE | | | GOLETA | CA | 93117-0000 | |
| CRUZ, ERIC | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| CRUZ, ERIC ALONZO | | ADDRESS ON FILE | | | | | | |
| CRUZ, ERICA ERMELINDA | | ADDRESS ON FILE | | | | | | |
| CRUZ, ERIK AUGUSTO | | ADDRESS ON FILE | | | | | | |
| CRUZ, EVA DALILA | | ADDRESS ON FILE | | | | | | |
| CRUZ, FELIX | | ADDRESS ON FILE | | | | | | |
| CRUZ, FELIX | | ADDRESS ON FILE | | | | | | |
| CRUZ, FELIX OMAR | | ADDRESS ON FILE | | | | | | |
| CRUZ, FLOYD A | | ADDRESS ON FILE | | | | | | |
| CRUZ, FRANCISCO JAVIER | | ADDRESS ON FILE | | | | | | |
| CRUZ, FRANK | | ADDRESS ON FILE | | | | | | |
| CRUZ, FRANK | | 152 PEPPERTREE WAY | | | SAN JACINTO | CA | 92583-2841 | |
| CRUZ, FRANK JOSEPH | | ADDRESS ON FILE | | | | | | |
| CRUZ, FRANK T | | ADDRESS ON FILE | | | | | | |
| CRUZ, GABRIEL A | | ADDRESS ON FILE | | | | | | |
| CRUZ, GENARO | | ADDRESS ON FILE | | | | | | |
| CRUZ, GEORGE | | 1721 WILLIS ST | | | ALVIN | TX | 77511 | |
| CRUZ, GEORGE | | 2800 SOUTHERN AVE | | | SOUTH GATE | CA | 90280-2848 | |
| CRUZ, GERARDO ANTONIO | | ADDRESS ON FILE | | | | | | |
| CRUZ, GISELL ALEXANDRA | | ADDRESS ON FILE | | | | | | |
| CRUZ, GLORIA | | ADDRESS ON FILE | | | | | | |
| CRUZ, GUADALUPE | | ADDRESS ON FILE | | | | | | |
| CRUZ, GUADALUPE J | | ADDRESS ON FILE | | | | | | |
| CRUZ, GUILLERMO E | | ADDRESS ON FILE | | | | | | |
| CRUZ, HAEYDEN | | ADDRESS ON FILE | | | | | | |
| CRUZ, HECTOR | | ADDRESS ON FILE | | | | | | |
| CRUZ, HECTOR | | 1569 PRIMROSE AVE | | | LEWISCENTER | OH | 43035 | |
| CRUZ, HECTOR A | | ADDRESS ON FILE | | | | | | |
| CRUZ, HECTOR MANUEL | | ADDRESS ON FILE | | | | | | |
| CRUZ, IGNACIO | | ADDRESS ON FILE | | | | | | |
| CRUZ, JASON | | ADDRESS ON FILE | | | | | | |
| CRUZ, JASON BAUTISTA | | ADDRESS ON FILE | | | | | | |
| CRUZ, JASON MARTIN | | ADDRESS ON FILE | | | | | | |
| CRUZ, JAVIER | | 6909 RENWICK APT NO 57 | | | HOUSTON | TX | 77081 | |
| CRUZ, JEFF | | ADDRESS ON FILE | | | | | | |
| CRUZ, JEFF | | ADDRESS ON FILE | | | | | | |
| CRUZ, JEFRY | | ADDRESS ON FILE | | | | | | |
| CRUZ, JESSICA | | 20 CIVIC CENTER DR | 7 | | EAST BRUNSWICK | NJ | 08816-0000 | |
| CRUZ, JESSICA MARY | | ADDRESS ON FILE | | | | | | |
| CRUZ, JESUS | | ADDRESS ON FILE | | | | | | |
| CRUZ, JESUS | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ, JILLIANNA | | ADDRESS ON FILE | | | | | | |
| CRUZ, JOEL | | ADDRESS ON FILE | | | | | | |
| CRUZ, JOHN | | 6333 ASPEN WOOD DR | | | CORPUS CHRISTI | TX | 78412 | |
| CRUZ, JOHNNY THOMAS | | ADDRESS ON FILE | | | | | | |
| CRUZ, JONATHAN | | ADDRESS ON FILE | | | | | | |
| CRUZ, JONATHAN | | ADDRESS ON FILE | | | | | | |
| CRUZ, JONATHAN LUIS | | ADDRESS ON FILE | | | | | | |
| CRUZ, JONATHAN RUBEN | | ADDRESS ON FILE | | | | | | |
| CRUZ, JONATHAN SIMON | | ADDRESS ON FILE | | | | | | |
| CRUZ, JONATHAN TUPFER | | ADDRESS ON FILE | | | | | | |
| CRUZ, JONATHON RAY | | ADDRESS ON FILE | | | | | | |
| CRUZ, JORGE ALBERT | | ADDRESS ON FILE | | | | | | |
| CRUZ, JORGE SUYAT | | ADDRESS ON FILE | | | | | | |
| CRUZ, JOSE | | ADDRESS ON FILE | | | | | | |
| CRUZ, JOSE | | 7729 HARBOUR BLVD | | | MIRAMAR | FL | 33023 | |
| CRUZ, JOSE | | 1001 W FLAGLER ST APT M1308 | | | MIAMI | FL | 33174 | |
| CRUZ, JOSE ALBERTO | | ADDRESS ON FILE | | | | | | |
| CRUZ, JOSE CARLOS | | ADDRESS ON FILE | | | | | | |
| CRUZ, JOSE RICARDO | | ADDRESS ON FILE | | | | | | |
| CRUZ, JOSEPH | | ADDRESS ON FILE | | | | | | |
| CRUZ, JOSEPH | | ADDRESS ON FILE | | | | | | |
| CRUZ, JOSEPH CALVIN | | ADDRESS ON FILE | | | | | | |
| CRUZ, JOSEPH MARK | | ADDRESS ON FILE | | | | | | |
| CRUZ, JOSHUA | | 2707 LONG FARM LANE | | | LANCASTER | PA | 17601-0000 | |
| CRUZ, JOSHUA LUIS | | ADDRESS ON FILE | | | | | | |
| CRUZ, JOSUE | | ADDRESS ON FILE | | | | | | |
| CRUZ, JOSUE | | ADDRESS ON FILE | | | | | | |
| CRUZ, JOSUE | | 2191 HARROW RD | | | PITTSBURGH | PA | 15238-0000 | |
| CRUZ, JUAN | | ADDRESS ON FILE | | | | | | |
| CRUZ, JUAN | | 4014 W LILLIAN ST | | | MCHENRY | IL | 60050-5326 | |
| CRUZ, JUAN CARLOS | | ADDRESS ON FILE | | | | | | |
| CRUZ, JUAN JAVIER | | ADDRESS ON FILE | | | | | | |
| CRUZ, JUAN MIGUEL | | ADDRESS ON FILE | | | | | | |
| CRUZ, KAROLYN MARIA | | ADDRESS ON FILE | | | | | | |
| CRUZ, KATRINA CRYSTAL | | ADDRESS ON FILE | | | | | | |
| CRUZ, KEITH STEPHEN | | ADDRESS ON FILE | | | | | | |
| CRUZ, KIERRA NICOLE | | ADDRESS ON FILE | | | | | | |
| CRUZ, KORYM | | ADDRESS ON FILE | | | | | | |
| CRUZ, KRIZIA D | | ADDRESS ON FILE | | | | | | |
| CRUZ, LANDRY | | ADDRESS ON FILE | | | | | | |
| CRUZ, LEONOR | | 2815 ELM ST | | | GLASSELL PARK | CA | 90065-1911 | |
| CRUZ, LIANE | | 1300 MINNEWAWA APT 257 | | | CLOVIS | CA | 93612 | |
| CRUZ, LIONEL JOHN ENRIQUEZ | | ADDRESS ON FILE | | | | | | |
| CRUZ, LOREN CYNTHIA | | ADDRESS ON FILE | | | | | | |
| CRUZ, LOUIE | | ADDRESS ON FILE | | | | | | |
| CRUZ, LUIS | | 9237 SW 146 CT | | | MIAMI | FL | 33186 | |
| CRUZ, LUIS ANGEL | | ADDRESS ON FILE | | | | | | |
| CRUZ, LUIS C | | ADDRESS ON FILE | | | | | | |
| CRUZ, LUIS CARLOS | | ADDRESS ON FILE | | | | | | |
| CRUZ, LUIS OMAR | | ADDRESS ON FILE | | | | | | |
| CRUZ, LUIS VALENTINO | | ADDRESS ON FILE | | | | | | |
| CRUZ, LYGIA | | 901 PARKVIEW DR | | | KING OF PRUSSIA | PA | 19406 | |
| CRUZ, MANACES | | ADDRESS ON FILE | | | | | | |
| CRUZ, MARICELA | | ADDRESS ON FILE | | | | | | |
| CRUZ, MARIE | | ADDRESS ON FILE | | | | | | |
| CRUZ, MARISOL | | ADDRESS ON FILE | | | | | | |
| CRUZ, MARITZA | | ADDRESS ON FILE | | | | | | |
| CRUZ, MATTHEW DAZER | | ADDRESS ON FILE | | | | | | |
| CRUZ, MAURICIO | | 2883 BROOKDALE AVE | A | | OAKLAND | CA | 94602-0000 | |
| CRUZ, MAURICIO ANTONY | | ADDRESS ON FILE | | | | | | |
| CRUZ, MICHAEL | | ADDRESS ON FILE | | | | | | |
| CRUZ, MICHAEL | | 7708 LIZ LN | | | WATAUGA | TX | 76148-0000 | |
| CRUZ, MICHAEL ANGELO | | ADDRESS ON FILE | | | | | | |
| CRUZ, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| CRUZ, MICHAEL ISHMEL | | ADDRESS ON FILE | | | | | | |
| CRUZ, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| CRUZ, MIGUEL | | 200 FLUSHING QUAIL DR | | | ARLINGTON | TX | 76002-3356 | |
| CRUZ, MIGUEL | | 8735 WOODCREST DR | | | PORT RICHEY | FL | 34668-0000 | |
| CRUZ, MIGUEL A | | ADDRESS ON FILE | | | | | | |
| CRUZ, NADJA IRENE | | ADDRESS ON FILE | | | | | | |
| CRUZ, NANCY | | ADDRESS ON FILE | | | | | | |
| CRUZ, NATHAN THOMAS | | ADDRESS ON FILE | | | | | | |
| CRUZ, NELSON ARMANDO | | ADDRESS ON FILE | | | | | | |
| CRUZ, NICHOLAS ANDREW | | ADDRESS ON FILE | | | | | | |
| CRUZ, NOEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ, NOEMI | | 11910 EVERIDGE PL | | | CHARLOTTE | NC | 28227-0000 | |
| CRUZ, OSMAN | | 2302 GLENMONT CIRCLE | APT T2 | | SILVER SPRING | MD | 20902 | |
| CRUZ, PABLO I | | ADDRESS ON FILE | | | | | | |
| CRUZ, PAUL | | 12 17 152ND ST | | | WHITESTONE | NY | 11357 | |
| CRUZ, PAUL L | | ADDRESS ON FILE | | | | | | |
| CRUZ, PEDRO | | ADDRESS ON FILE | | | | | | |
| CRUZ, PEDRO JOSE | | ADDRESS ON FILE | | | | | | |
| CRUZ, PHILIP EDWARD | | ADDRESS ON FILE | | | | | | |
| CRUZ, PRISCILLA NICOLE | | ADDRESS ON FILE | | | | | | |
| CRUZ, RAFAEL | | ADDRESS ON FILE | | | | | | |
| CRUZ, RAFAELI | | ADDRESS ON FILE | | | | | | |
| CRUZ, RAMIRO | | 7453 GREENHAVEN DR APT 11 | | | SACRAMENTO | CA | 95831-3985 | |
| CRUZ, RANDY RAE | | ADDRESS ON FILE | | | | | | |
| CRUZ, RAQUEL DEL CARMEN | | ADDRESS ON FILE | | | | | | |
| CRUZ, RARILLYN R | | ADDRESS ON FILE | | | | | | |
| CRUZ, REBECCA | | ADDRESS ON FILE | | | | | | |
| CRUZ, REINA L | | 10911 EAST BAY RD | | | GIBSONTON | FL | 33534 | |
| CRUZ, REYNALDO | | ADDRESS ON FILE | | | | | | |
| CRUZ, RICHARD | | ADDRESS ON FILE | | | | | | |
| CRUZ, RICHARD | | ADDRESS ON FILE | | | | | | |
| CRUZ, RICHARD | | ADDRESS ON FILE | | | | | | |
| CRUZ, ROBERT ANDERS | | ADDRESS ON FILE | | | | | | |
| CRUZ, ROBERT CHRIS | | ADDRESS ON FILE | | | | | | |
| CRUZ, ROBERTO | | 2300 OLD SPANISH TRL | | | HOUSTON | TX | 77054-0000 | |
| CRUZ, RODRIGO ALONZO | | ADDRESS ON FILE | | | | | | |
| CRUZ, ROGER | | ADDRESS ON FILE | | | | | | |
| CRUZ, ROMIVEL | | ADDRESS ON FILE | | | | | | |
| CRUZ, RONALD | | ADDRESS ON FILE | | | | | | |
| CRUZ, ROSALITO | | 786 LOCKS WAY | | | MARTINEZ | GA | 30907 | |
| CRUZ, ROSARIO | | 1816 MCARTHUR AVE | | | LEHIGH ACRES | FL | 33972 | |
| CRUZ, ROSARIO A | | ADDRESS ON FILE | | | | | | |
| CRUZ, RUBEN R | | ADDRESS ON FILE | | | | | | |
| CRUZ, RUBEN SALOMON | | ADDRESS ON FILE | | | | | | |
| CRUZ, RUEBEN JORDAN | | ADDRESS ON FILE | | | | | | |
| CRUZ, RYAN | | ADDRESS ON FILE | | | | | | |
| CRUZ, SANDRA JANET | | ADDRESS ON FILE | | | | | | |
| CRUZ, SEAN JOEL | | ADDRESS ON FILE | | | | | | |
| CRUZ, SELLIAN | | 1452 W MANGOST | | | LANTANA | FL | 33462-0000 | |
| CRUZ, SILVIA | | ADDRESS ON FILE | | | | | | |
| CRUZ, SILVIA | | ADDRESS ON FILE | | | | | | |
| CRUZ, SOCORRO CHANTOL | | ADDRESS ON FILE | | | | | | |
| CRUZ, STEPHANIE | | ADDRESS ON FILE | | | | | | |
| CRUZ, STEPHEN JOEL | | ADDRESS ON FILE | | | | | | |
| CRUZ, TERESA | | ADDRESS ON FILE | | | | | | |
| CRUZ, THOMAS MOURA | | ADDRESS ON FILE | | | | | | |
| CRUZ, TIERRA MONIQUE | | ADDRESS ON FILE | | | | | | |
| CRUZ, TINO | | ADDRESS ON FILE | | | | | | |
| CRUZ, TOMAS M | | ADDRESS ON FILE | | | | | | |
| CRUZ, TRAVIS LOUIS | | ADDRESS ON FILE | | | | | | |
| CRUZ, TWYLA IVETTE | | ADDRESS ON FILE | | | | | | |
| CRUZ, VICTOR | | ADDRESS ON FILE | | | | | | |
| CRUZ, VICTOR ANTHONY | | ADDRESS ON FILE | | | | | | |
| CRUZ, VICTOR MANUEL | | ADDRESS ON FILE | | | | | | |
| CRUZ, VICTORIA MARIA | | ADDRESS ON FILE | | | | | | |
| CRUZ, WENCIMAR REYES | | ADDRESS ON FILE | | | | | | |
| CRUZ, WILLIAM | | ADDRESS ON FILE | | | | | | |
| CRUZ, WILLIAM | | 47 JAQUES ST | | | SOMERVILLE | MA | 02145-1930 | |
| CRUZ, YADARIS DENISE | | ADDRESS ON FILE | | | | | | |
| CRUZ, ZAIN DEDIOS | | ADDRESS ON FILE | | | | | | |
| CRUZ, ZAYDEE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| CRUZADO SERRANO, LESLIE | | ADDRESS ON FILE | | | | | | |
| CRUZAN, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| CRUZAN, TYPHANIE KAY | | ADDRESS ON FILE | | | | | | |
| CRUZAN, TYPHANIE KAY | | ADDRESS ON FILE | | | | | | |
| CRUZHERNANDEZ, JORGE L | | HC 2 BOX 6051 | | | LUQUILLO | PR | 00773-9731 | |
| CRW FINANCIAL | | PO BOX 470262 | | | TULSA | OK | 74147 | |
| CRW FINANCIAL | | WAGE WITHHOLDING UNIT | WAGE WITHHOLDING UNIT | | TULSA | OK | 74147 | |
| CRYAN, JOE | | 7922 WOODPARK DR | | | HIGH POINT | NC | 27265 | |
| CRYANS PLUMBING & HEATING INC | | 235 WEST RD UNIT NO 8 | | | PORTSMOUTH | NH | 03801 | |
| CRYE LEIKE REALTORS INC | | 1510 GUNBARREL RD | | | CHATTANOOGA | TN | 37421 | |
| CRYE LEIKE RELOCATION | | 5111 MARYLAND WAY | | | BRENTWOOD | TN | 37027 | |
| CRYE LEIKE RELOCATION | | 5111 MARYLAND WAY 206 | | | BRENTWOOD | TN | 37027 | |
| CRYE LEIKE RELOCATION | | 6525 QUAIL HOLLOW | | | MEMPHIS | TN | 38120 | |
| CRYER APPRAISAL, THOMAS | | 7175 S LOCUST CIR | | | ENGLEWOOD | CO | 80112 | |
| CRYERS PAINTING, GREG | | 21 HILLCREST ST | | | ARDMORE | OK | 73401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRYMES, LEOLA | | 1126 AVE C | | | HAINES CITY | FL | 33844-3443 | |
| CRYPTO 96 | | 444 HOES LANE | | | PISCATAWAY | NJ | 08854 | |
| CRYSTAL BOTTLING CO | | 575 DISPLAY WAY | | | SACRAMENTO | CA | 95838 | |
| CRYSTAL BOTTLING CO | | PO BOX 13728 | | | SACRAMENTO | CA | 95853-3728 | |
| CRYSTAL CLEAN | | PO BOX 85 | | | MANGO | FL | 33550 | |
| CRYSTAL CLEANING INC | | 1905 MEADOWBROOK RD | | | FEASTERVILLE | PA | 19053 | |
| CRYSTAL CLEAR CLEANING | | PO BOX 9576 | | | KNOXVILLE | TN | 37940 | |
| CRYSTAL CLEAR CONCEPTS | | 1900 FAIRVIEW BLVD | | | WINSTON SALEM | NC | 27127 | |
| CRYSTAL CLEAR CONCEPTS | | PO BOX 719 | ATTN DOMINIC LANDUCCI | | KURE BEACH | NC | 28449 | |
| CRYSTAL CLEAR CONCEPTS | | PO BOX 719 | | | KURE BEACH | NC | 28449 | |
| CRYSTAL CLEAR GLASS CLEANERS | | 2070 BONE RD STE 201 | | | HOLLY | MI | 48442 | |
| CRYSTAL CLEAR INSTALLATIONS | | 8 MT PYRAMID AVE | | | FARMINGVILLE | NY | 11738 | |
| CRYSTAL CLEAR PRESSURE WASHING | | 11045 PINE ST | | | LEESBURG | FL | 34788 | |
| CRYSTAL CLEAR VIDEO & AUDIO | | 7632 HWY 238 | | | JACKSONVILLE | OR | 97530 | |
| CRYSTAL COAST SCREENPRINTING | | PO BOX 1086 | | | GREENVILLE | NC | 27858 | |
| CRYSTAL DECISIONS INC | | 840 CAMBIE ST | | | VANCOUVER | BC | V6B 4J2 | CANADA |
| CRYSTAL DECISIONS INC | | 7573 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| CRYSTAL DYNAMICS INC | | 64 WILLOW PLACE | | | MENLO PARK | CA | 94025-3691 | |
| CRYSTAL FRESH BOTTLED WATER | | PMB 1027 106 NW F ST | | | GRANTS PASS | OR | 97526 | |
| CRYSTAL INN MID VALLEY | | 818 E WINCHESTER | | | MURRAY | UT | 84107 | |
| CRYSTAL INN SALT LAKE CITY | | 230 WEST 500 SOUTH | | | SALT LAKE CITY | UT | 84101 | |
| CRYSTAL LAKE APPRAISAL SVC INC | | PO BOX 857 | | | CRYSTAL LAKE | IL | 60039-0857 | |
| CRYSTAL LAKE, CITY OF | | PO BOX 597 | | | CRYSTAL LAKE | IL | 600390597 | |
| CRYSTAL LAKE, CITY OF | | 100 WEST MUNICIPAL COMPLEX | PO BOX 597 | | CRYSTAL LAKE | IL | 60039-0597 | |
| CRYSTAL MOUNTAIN WATER | | PO BOX 4728 | | | SOUTH BEND | IN | 466344728 | |
| CRYSTAL PALACE | | 1132 SCOTTSVILLE RD | | | ROCHESTER | NY | 14624 | |
| CRYSTAL PHOTOGRAPHY INC | | 9550 MIDLOTHIAN TURNPIKE | STE 103 | | RICHMOND | VA | 23235 | |
| CRYSTAL PHOTOGRAPHY INC | | STE 103 | | | RICHMOND | VA | 23235 | |
| CRYSTAL PURE | | 445 LOGAN BLVD | | | ALTOONA | PA | 16602 | |
| CRYSTAL ROCK BOTTLED WATER | | PO BOX 10028 | | | WATERBURY | CT | 06725-0028 | |
| CRYSTAL ROCK BOTTLED WATER | | 1050 BUCKINGHAM ST | | | WATERTOWN | CT | 06795-0998 | |
| CRYSTAL ROSE | | 608 GARRISON ST | UNIT V | | LAKEWOOD | CO | 80215 | |
| CRYSTAL ROSE | | UNIT V | | | LAKEWOOD | CO | 80215 | |
| CRYSTAL ROSE BO FLORAL & GIFTS LTD | | 5505 BASS LAKE RD | | | CRYSTAL | MN | 55429 | |
| CRYSTAL RUN COMPANY L P | | P O BOX 2484 | | | BUFFALO | NY | 142402484 | |
| CRYSTAL RUN COMPANY L P | | C/O AMRESCO MGMT INC | P O BOX 2484 | | BUFFALO | NY | 14240-2484 | |
| CRYSTAL SHORES HOMEOWNER ASSOC | | PO BOX 820100 | | | SOUTH | FL | 33082 | |
| CRYSTAL SPRINGS | | 45 NOBLESTOWN RD | | | CARNEJIE | PA | 15106 | |
| CRYSTAL SPRINGS | | 5660 NEW NORTHSIDE DR | STE 500 | | ATLANTA | GA | 30328 | |
| CRYSTAL SPRINGS | | PO BOX 1888 | | | BEDFORD PARK | IL | 60499 | |
| CRYSTAL SPRINGS | | 6055 S HARLEM AVE | | | CHICAGO | IL | 60638 | |
| CRYSTAL SPRINGS | | FILE 99066 | | | CHARLOTTE | NC | 282011067 | |
| CRYSTAL SPRINGS | | PO BOX 30193 | | | TAMPA | FL | 336303193 | |
| CRYSTAL SPRINGS | | PO BOX 1509 | | | HILLSBORO | OR | 971231509 | |
| CRYSTAL SPRINGS | | PO BOX 34070 | | | SEATTLE | WA | 981241070 | |
| CRYSTAL SPRINGS | | P O BOX 88322 | | | TUKWILA | WA | 981382322 | |
| CRYSTAL SPRINGS | | PO BOX 3229 | | | LANCASTER | PA | 17604-3229 | |
| CRYSTAL SPRINGS | | PO BOX 1067 | FILE 99066 | | CHARLOTTE | NC | 28201-1067 | |
| CRYSTAL SPRINGS | | 6750 DISCOVERY BLVD | | | MABLETON | GA | 30059-4646 | |
| CRYSTAL SPRINGS | | FILE 2249 | PO BOX 105371 | | ATLANTA | GA | 30348-5371 | |
| CRYSTAL SPRINGS | | PO BOX 403628 | | | ATLANTA | GA | 30384-3628 | |
| CRYSTAL SPRINGS | | PO BOX 4100 | | | CAROL STREAM | IL | 60197-4100 | |
| CRYSTAL SPRINGS | | PO BOX 5271 | | | CAROL STREAM | IL | 60197-5271 | |
| CRYSTAL SPRINGS | | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| CRYSTAL SPRINGS | | PO BOX 515326 | | | LOS ANGELES | CA | 90051-6626 | |
| CRYSTAL SPRINGS OF ALABAMA | | 2919 THIRD AVE NORTH | | | BIRMINGHAM | AL | 352033907 | |
| CRYSTAL SPRINGS WATER | | 6750 DISCOVERY BLVD | | | MABLETON | GA | 30126 | |
| CRYSTAL SPRINGS WATER | | 2151B DELAWARE AVE | | | SANTA CRUZ | CA | 95060-5788 | |
| CRYSTAL SPRINGS WATER CO | | 1820 N EASTMAN RD | | | KINGSPORT | TN | 37664 | |
| CRYSTAL SPRINGS WATER CO INC | | 7100 42ND AVE SOUTH | | | SEATTLE | WA | 98118 | |
| CRYSTAL SPRINGS WATER CO INC | | PO BOX 326 | | | BURLINGTON | WA | 98233 | |
| CRYSTAL SPRINGS WATER CO INC | | PO BOX 2590 | | | CLACKAMAS | OR | 97015-2590 | |
| CRYSTAL SPRINGS WATER CO INC | | 7100 42ND AVE S | | | SEATTLE | WA | 98118-3515 | |
| CRYSTAL SPRINGS WATER COMPANY | | 10621 IRON BRIDGE RD | | | SAVAGE | MD | 20763 | |
| CRYSTAL SPRINGS WATER COMPANY | | 3442 A TRANT AVE | | | NORFOLK | VA | 23502 | |
| CRYSTAL SPRINGS WATER COMPANY | | 4840 BROOKSIDE CT STE 101 | | | NORFOLK | VA | 23502 | |
| CRYSTAL SPRINGS WATER COMPANY | | 6750 DISCOVERY BLVD | | | MABLETON | GA | 30126 | |
| CRYSTAL SPRINGS WATER COMPANY | | PO BOX 2590 | | | CLACKAMAS | OR | 97015 | |
| CRYSTAL SPRINGS WATER COMPANY | | PO BOX 5876 | | | CAROL STREAM | IL | 601975876 | |
| CRYSTAL SPRINGS WATER COMPANY | | PO BOX 530578 | | | ATLANTA | GA | 30353-0578 | |
| CRYSTAL SPRINGS WATER COMPANY | | PO BOX 403628 | | | ATLANTA | GA | 30384-3628 | |
| CRYSTAL SPRINGS WATER COMPANY | | PO BOX 1780 | | | CLACKAMAS | OR | 97015-1780 | |
| CRYSTAL WATER COMPANY | | 3288 ALPENA ST | | | BURTON | MI | 48529 | |
| CRYSTAL WATER COMPANY | | 3288 ALPENA ST | | | BURTON | MI | 48529-1486 | |
| CRYSTAL WINDOWS CLEANING CO | | PO BOX 37 | | | HIGHLAND SPRINGS | VA | 23075 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRYSTAL, ENGLISH | | ADDRESS ON FILE | | | | | | |
| CRYSTAL, GREEN MICHELLE | | ADDRESS ON FILE | | | | | | |
| CRYSTAL, JEREMY MARC | | ADDRESS ON FILE | | | | | | |
| CRYSTAL, SIMMONS | | 3775 HOUSTON AVE R6 | | | MACON | GA | 31206-2427 | |
| CRZUSHAW, EARNEST | | 5294 NICK CARTER ST | | | STONE MOUNTAIN | GA | 30088 | |
| CS ELECTRONICS | | 430 W FILLMORE ST | | | COLORADO SPRINGS | CO | 80907 | |
| CS MESQUITE I LTD | | 8411 PRESTON RD STE 860 LB 28 | | | DALLAS | TX | 75225 | |
| CS MESQUITE I LTD | | A TEXAS LTD PARTNERSHIP | 8411 PRESTON RD STE 860 LB 28 | | DALLAS | TX | 75225 | |
| CS REPORT INC | | PO BOX 696 | | | UWCHLAND | PA | 19480 | |
| CS&E INC | | 330 FRANKLIN ST | | | WEST PITTSTON | PA | 18643 | |
| CSA CORP | | 7162 READING RD STE 700 | | | CINCINNATI | OH | 45237 | |
| CSA INTERNATIONAL | | 178 REXDALE BLVD | | | TORONTO | ON | M9W 1R3 | CANADA |
| CSC | | 2711 CENTERVILLE RD | | | WILMINGTON | DE | 19808 | |
| CSC | | PO BOX 13397 | | | PHILADELPHIA | PA | 19101-3397 | |
| CSC CONSULTING INC | | 3170 FAIRVIEW OFFICE PARK DR | | | FALLS CHURCH | VA | 22042 | |
| CSC CONSULTING INC | | PO BOX 905145 | | | CHARLOTTE | NC | 28290-5145 | |
| CSC LEASING COMPANY | | STE 525 | | | RICHMOND | VA | 23230 | |
| CSC LEASING COMPANY | | 6806 PARAGON PL STE 170 | | | RICHMOND | VA | 23230-1824 | |
| CSCPA | | PO BOX 847003 | | | BOSTON | MA | 02284-7003 | |
| CSEA | | PO BOX 93318 | | | CLEVELAND | OH | 441015318 | |
| CSEA, LAWRENCE | | PO BOX 106 | 214 S FOURTH ST | | IRONTON | OH | 45638-0106 | |
| CSEC SOLUTIONS INC | | 2355 WESTWOOD BLVD NO 233 | | | LOS ANGELES | CA | 90064-2109 | |
| CSED | | PO BOX 102760 | | | ANCHORAGE | AK | 99510 | |
| CSEH, JOHNATHAN | | ADDRESS ON FILE | | | | | | |
| CSERE, RICHARD ALEXANDER | | ADDRESS ON FILE | | | | | | |
| CSERI, ISTVAN | | ADDRESS ON FILE | | | | | | |
| CSERVAK, RONALD A | | ADDRESS ON FILE | | | | | | |
| CSI | | PO BOX 70127 | | | VANCOUVER | WA | 98665 | |
| CSI COMMUNICATIONS INC | | 430 CARPENTER RD SE | | | OLYMPIA | WA | 98503 | |
| CSI COMMUNICATIONS INC | | 39 INTERNATIONAL WAY | SALES DIVISION | | LONGVIEW | WA | 98632 | |
| CSI COMMUNICATIONS INC | | PO BOX 22270 | | | MILWAUKIE | OR | 97269-2270 | |
| CSI CONSTRUCTION COMPANY | | 5060 ROBERT J MATHEW PKWY STE 110 | | | EL DORADO | CA | 95762 | |
| CSI CONSTRUCTION COMPANY | | 9272 JERONIMO | STE 116 | | IRVINE | CA | 92618 | |
| CSI CONSTRUCTION COMPANY | | 5060 ROBERT J MATTHEWS | STE 110 | | EL DORADO HILLS | CA | 95762 | |
| CSI CONSTRUCTION COMPANY | | 17721 NE RIVERSIDE PKWY | STE A | | PORTLAND | OR | 97230 | |
| CSI CYBER SOLUTIONS | | 2002 W MAIN ST | | | ANDERSON | SC | 29621 | |
| CSI ELECTRONICS SERVICENTER | | 1430 RTE 300 | | | NEWBURGH | NY | 12550 | |
| CSI MECHANICAL SERVICES | | 900 NORTHBROOK DR STE 310 | | | FSTRVL TRVOSE | PA | 19053-8436 | |
| CSI OF NORTHERN KENTUCKY | | PO BOX 97790 | | | LOUISVILLE | KY | 402970790 | |
| CSI OF NORTHERN KENTUCKY | | PO BOX 66923 | | | INDIANAPOLIS | IN | 46266-6923 | |
| CSI OF WEST TEXAS | | 5600 S BELL ST | STE 105 BOX 212 | | AMARILLO | TX | 79109 | |
| CSI ROOFING AND WATERPROOFING | | 3451 NORTHWEST 14TH AVE | | | POMPANO BEACH | FL | 33064 | |
| CSICSEK, STEPHEN J | | ADDRESS ON FILE | | | | | | |
| CSISZAR, ZSOLT | | 1736 DERRS SQUARE EAST | | | FREDERICK | MD | 21701 | |
| CSLB | | 9821 BUSINESS PARK DR | | | SACRAMENTO | CA | 95827 | |
| CSM INC | | 1 MARCUS DR STE 202 | | | GREENVILLE | SC | 29615 | |
| CSM MECHANICAL INC | | 3875 OAK DR | | | MARTINEZ | GA | 30907 | |
| CSM MECHANICAL INC | | PO BOX 204149 | | | MARTINEZ | GA | 30917-4149 | |
| CSOMOS, DAVID GEORGE | | ADDRESS ON FILE | | | | | | |
| CSRA FIRE EXTINGUISHERS | | 312 PARK AVE | | | MARTINEZ | GA | 30907 | |
| CSRA INC | | 3 MADAGASCAR | | | IRVINE | CA | 92618 | |
| CSRA TESTING & ENGINEERING CO | | 1005 EMMETT ST | | | AUGUSTA | GA | 30904 | |
| CSUS DEPARTMENT OF MUSIC | | 1700 L ST | CO ROBERTS & ASSOC | | SACRAMENTO | CA | 95814 | |
| CSUS DEPARTMENT OF MUSIC | | CO ROBERTS & ASSOC | | | SACRAMENTO | CA | 95814 | |
| CSUTOR, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| CSW ASSOCIATES | | 1 E MAIN ST STE 201 | MONTGOMERY CO GEN DIST CT | | CHRISTIANSBURG | VA | 24073 | |
| CSW STUBER STROEH ENGINEERING GROUP INC | | 790 DELONG AVE | | | NOVATO | CA | 94945 | |
| CSWL INC | | 1015 E HILLSDALE BLVD STE 208 | | | FOSTER CITY | CA | 94404 | |
| CSX REAL PROPERTY INC | | 301 W BAY ST STE 800 | ATTN BARBARA DENSON | | JACKSONVILLE | FL | 32202 | |
| CT COMMUNICATIONS | | 377 LINCOLN ST | | | PHILLIPSBURG | NJ | 08865 | |
| CT COMMUNICATIONS | | 68 CABARRUS AVE | | | CONCORD | NC | 28025 | |
| CT COMMUNICATIONS | | PO BOX 70526 | | | CHARLOTTE | NC | 28272-0526 | |
| CT CORPORATION SYSTEM | | 14 WALL ST 11TH FL | | | NEW YORK | NY | 10005 | |
| CT CORPORATION SYSTEM | | 111 8TH AVE | | | NEW YORK | NY | 10011 | |
| CT CORPORATION SYSTEM | | PO BOX 4349 | | | CAROL STREAM | IL | 60197-4349 | |
| CT ENGINEERING COMPANY | | PO BOX 74075 | | | CLEVELAND | OH | 44194 | |
| CT ENGINEERING COMPANY | | PO BOX 74075 | | | CLEVELAND | OH | 44194-0002 | |
| CT GLOBAL INC | | 8918 STONE GREEN WAY | | | LOUISVILLE | KY | 40220 | |
| CT GLOBAL INC | | 650 W GRAND AVE | STE 201 | | ELMHURST | IL | 60126 | |
| CT OPERATING PARTNERSHIP LP | | FILE 54646 | ATTN 500214 214008 | | LOS ANGELES | CA | 90074 | |
| CT OPERATING PARTNERSHIP LP | | 3500 SEPULVEDA BLVD | | | MANHATTAN BEACH | CA | 90266 | |
| CT OPERATING PARTNERSHIP LP | | PO BOX 515150 | ATTN 103124 | | LOS ANGELES | CA | 90051-5150 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CT OPERATING PARTNERSHIP LP | | PO BOX 515150 | ATTN 115072 | | LOS ANGELES | CA | 90051-5150 | |
| CT RETAIL PROPERTIES FINANCE V | | 3333 NEW HYDE PARK RD STE 100 | | | NEW HYDE PARK | NY | 11042 | |
| CT RETAIL PROPERTIES FINANCE V | | PO BOX 515150 | ATTN 214008 | | LOS ANGELES | CA | 90051-5150 | |
| CT RETAIL PROPERTIES FINANCE V | | PO BOX 100548 | SCAS 1421 LCIRCCI00 | | PASADENA | CA | 91189-0548 | |
| CT RETAIL PROPERTIES FINANCE V LLC | EILEEN DONLON TENANT INSURANCE COORDINATOR  KIMCO | C O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK | STE 100 | NEW HYDE PARK | NY | 11042 | |
| CT RETAIL PROPERTIES FINANCE V LLC | EILEEN DONLON | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK | STE 100 | NEW HYDE PARK | NY | 11042 | |
| CT RETAIL PROPERTIES FINANCE V LLC | ATTN NEIL E HERMAN ESQ | C O MORGAN LEWIS & BOCKIUS LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| CT RETAIL PROPERTIES FINANCE V LLC | C O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK STE 100 | | | NEW HYDE PARK | NY | 11042 | |
| CTA FIXTURES INC | | 5721 EAST SANTA ANA ST | UNIT B | | ONTARIO | CA | 91761 | |
| CTA FIXTURES INC | | UNIT B | | | ONTARIO | CA | 91761 | |
| CTC MECHANICAL SERVICES INC | | 230 EAST PONT DES MOUTON RD | | | LAFAYETTE | LA | 70507 | |
| CTE SYSTEMS INC | | 511 W WASHINGTON BLVD | | | MONTEBELLO | CA | 90640 | |
| CTI & ASSOCIATES INC | | 12482 EMERSON DR | | | BRIGHTON | MI | 48116 | |
| CTI CONSULTANTS INC | | PO BOX 18023 | | | ASHBURN | VA | 20146 | |
| CTI CONSULTANTS INC | | 11038 LAKERIDGE PKWY STE 1 | | | ASHLAND | VA | 23005 | |
| CTIA | | 1250 CONNECTICUT AVE | STE 200 | | WASHINGTON | DC | 20036 | |
| CTIA | | STE 200 | | | WASHINGTON | DC | 20036 | |
| CTIBOR, DANIEL | | 18707 EAST  ARROWHEAD TRAIL | | | QUEEN CREEK | AZ | 85242 | |
| CTL ENGINEERING INC | | 682 W BAGLEY RD STE B16 | | | BEREA | OH | 44017 | |
| CTL ENGINEERING OF WV INC | | PO BOX 44548 | | | COLUMBUS | OH | 43204 | |
| CTM MAGNETICS INC | | 820 W FAIRMONT DR | | | TEMPE | AZ | 85282 | |
| CTP INTERNATIONAL INC | | 31425 JEB STUART HWY | | | DAMASCUS | VA | 24236 | |
| CTS ELECTRONICS | | 1553 ORPHANAGE RD | | | DANVILLE | VA | 24540 | |
| CTS FLOORING | | PO BOX 13700 | | | PHILADELPHIA | PA | 19101 | |
| CTS NETWORK SERVICES | | 8913 COMPLEX DR STE NO C | | | SAN DIEGO | CA | 921231413 | |
| CTS SERVICES INC | | 31 HAYWARD ST | | | FRANKLIN | MA | 02038 | |
| CTS STORAGE LLC | | 2475 CHANDLER AVE STE 7 | | | LAS VEGAS | NV | 89120 | |
| CTS STORAGE LLC | | 2475 CHANDLER AVE STE 7 | | | LAS VEGAS | NV | 89120-4062 | |
| CTS TIME EQUIPMENT | | PO BOX 140366 | | | NASHVILLE | TN | 37214 | |
| CTSI | | CONTINENTAL TRAFFIC SERVICE INC | | 5100 POPLAR AVE 15TH FL | MEMPHIS | TN | 38137 | |
| CTWP | | 3730 FRANKLIN AVE | | | WACO | TX | 76710 | |
| CU MAINTENANCE INC | | 705 W MARKETVIEW DR | | | CHAMPAIGN | IL | 61821 | |
| CU MAINTENANCE INC | | 705 W MARKETVIEW DR | | | CHAMPAIGN | IL | 61822-1236 | |
| CU, JOHN | | 850 E OCEAN BLVD | | | LONG BEACH | CA | 90802-5450 | |
| CU, VINCENT P | | ADDRESS ON FILE | | | | | | |
| CUADRA, JOSE D | | ADDRESS ON FILE | | | | | | |
| CUADRADO, AIDA LUZ | | ADDRESS ON FILE | | | | | | |
| CUADRADO, ANDRE | | ADDRESS ON FILE | | | | | | |
| CUADRADO, JAIMI S | | ADDRESS ON FILE | | | | | | |
| CUALES, LANCE ALAN | | ADDRESS ON FILE | | | | | | |
| CUANDA, MARIUS A | | ADDRESS ON FILE | | | | | | |
| CUATADO, WESLEY | | 5 STAGE COACH WAY | | | MEDWAY | MA | 02053 | |
| CUB FOODS | | 3550 VICKSBURG LN | | | PLYMOUTH | MN | 55447 | |
| CUB FOODS | | 3550 VICKSBURG NORTH | | | PLYMOUTH | MN | 55447 | |
| CUBA, GUSTAVO | | ADDRESS ON FILE | | | | | | |
| CUBA, TEDDY | | 7765 SW 86TH ST APT 106 | | | MIAMI | FL | 33143-7218 | |
| CUBAS, CARLOS LUIS | | ADDRESS ON FILE | | | | | | |
| CUBAS, ERIC | | 11526 ARBOR DOWNS RD | | | AUSTIN | TX | 78748-0000 | |
| CUBAS, ERIC T | | ADDRESS ON FILE | | | | | | |
| CUBERLAND CO CLERK OF COURTS | | COURT OF COMMON PLEAS CRIMINAL | | | CARLISLE | PA | 170133387 | |
| CUBERLAND CO CLERK OF COURTS | | 1 COURTHOUSE SQUARE EAST WING | COURT OF COMMON PLEAS CRIMINAL | | CARLISLE | PA | 17013-3387 | |
| CUBERO, BRANDON LEWIS | | ADDRESS ON FILE | | | | | | |
| CUBERO, JONATHAN JAMES | | ADDRESS ON FILE | | | | | | |
| CUBI, ANGEL | | 39 60 65 PL | | | WOODSIDE | NY | 11377-3781 | |
| CUBIAS, GUADALUPE | | 411 E PARK ST | | | ONTARIO | CA | 91761-0000 | |
| CUBIAS, GUADALUPE ALFONSO | | ADDRESS ON FILE | | | | | | |
| CUBIC, DONNA | | 11250 HAMPTON RIDGE RD | | | CHARDON | OH | 44024 | |
| CUBIDES, HAROLD | | 922 HEATHFEILD | | | HOUSTON | TX | 77530-0000 | |
| CUBIDES, HAROLD ALBERTO | | ADDRESS ON FILE | | | | | | |
| CUBILLO, YOLANDA | | 118 N ADELBERT AVE | | | STOCKTON | CA | 95215-5104 | |
| CUBILLOS, BRIAN | | ADDRESS ON FILE | | | | | | |
| CUBLINSKY, STEVEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| CUBROS, ANDRES DAVID | | ADDRESS ON FILE | | | | | | |
| CUBY, TYLER MARIA | | ADDRESS ON FILE | | | | | | |
| CUCAMONGA COUNTY WATER DISTRCT | | 9641 SAN BERNADINO RD | | | RANCHO CUCAMONG | CA | 917302738 | |
| CUCAMONGA COUNTY WATER DISTRCT | | PO BOX 638 | | | RANCHO CUCAMONGA | CA | 91729-0638 | |
| CUCAMONGA VALLEY WATER DISTRICT | | 10440 ASHFORD ST | | | RANCHO CUCAMONGA | CA | 97130 | |
| CUCCARO, KATE LEINANI | | ADDRESS ON FILE | | | | | | |
| CUCCARO, KATE LEINANI | | ADDRESS ON FILE | | | | | | |
| CUCCHIARA, ANTHONY ANDREW | | ADDRESS ON FILE | | | | | | |
| CUCCHIARA, CHRIS | | P O BOX 23324 | | | ROCHESTER | NY | 14692-0000 | |
| CUCCHIARA, CHRIS B | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CUCCHIARA, FRANCO S | | ADDRESS ON FILE | | | | | | |
| CUCCHIARELLA, DANIEL EDWARD | | ADDRESS ON FILE | | | | | | |
| CUCCIA, DAN B | | ADDRESS ON FILE | | | | | | |
| CUCCIA, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| CUCCIA, PAUL | | 9920 HOYT LANE | | | BROOMFIELD | CO | 80021 | |
| CUCCIARDI, LISA MARIE | | ADDRESS ON FILE | | | | | | |
| CUCE, DINA | | 3535 PORTILLO RD APT 43 | | | SPRING HILL | FL | 34608 | |
| CUCHENS, GLENNA | | 8179 PINOSA ST | | | NAVARRE | FL | 32566-9170 | |
| CUDA, KELSEY | | ADDRESS ON FILE | | | | | | |
| CUDA, RODNEY ALLEN | | ADDRESS ON FILE | | | | | | |
| CUDAK, CHRISTOPHER M | | ADDRESS ON FILE | | | | | | |
| CUDDEFORD, JAMES ANTHONY | | ADDRESS ON FILE | | | | | | |
| CUDDEMI, ANTHONY ALBERT | | ADDRESS ON FILE | | | | | | |
| CUDDIE, DANIEL WARD | | ADDRESS ON FILE | | | | | | |
| CUDDIHY, JIM | | ADDRESS ON FILE | | | | | | |
| CUDDIHY, SEAN P | | ADDRESS ON FILE | | | | | | |
| CUDDY FEDER WORBY | | 90 MAPLE AVE | | | WHITE PLAINS | NY | 106015196 | |
| CUDDY, JAMES CYRUS | | ADDRESS ON FILE | | | | | | |
| CUDDY, JARED BRENT | | ADDRESS ON FILE | | | | | | |
| CUDMORE, JOHN L | | ADDRESS ON FILE | | | | | | |
| CUDMORE, MICHAEL | | 824 DOLPH CIRCLE | | | CHESAPEAKE | VA | 23322 | |
| CUDMORE, MICHAEL ARTHUR | | ADDRESS ON FILE | | | | | | |
| CUDNEY, LIANE MARIE | | ADDRESS ON FILE | | | | | | |
| CUDNIK, CHRISTIN M | | 3009 W GROVEWOOD CT APT D | | | TAMPA | FL | 33629-8872 | |
| CUDO, JAY T | | 6939 APPLETON CT | | | MENTOR | OH | 44060 | |
| CUDZILO, JILL MARIE | | ADDRESS ON FILE | | | | | | |
| CUE, JONATHAN | | 28 HARDING RD | | | LEXINGTON | MA | 02420 | |
| CUE, JUSTIN | | ADDRESS ON FILE | | | | | | |
| CUEBAS, CAMELIA | | ADDRESS ON FILE | | | | | | |
| CUELLAR, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| CUELLAR, ALVARO JOSE | | ADDRESS ON FILE | | | | | | |
| CUELLAR, ANDY | | 5853 PIERCE | APT 202 | | ARVADA | CO | 80003-0000 | |
| CUELLAR, ANDY LEE | | ADDRESS ON FILE | | | | | | |
| CUELLAR, DAN B | | ADDRESS ON FILE | | | | | | |
| CUELLAR, DAVID ANTHONY | | ADDRESS ON FILE | | | | | | |
| CUELLAR, ED | | 10701 NW 28TH PL | | | SUNRISE | FL | 33322-1082 | |
| CUELLAR, ERICK DANIEL | | ADDRESS ON FILE | | | | | | |
| CUELLAR, GUDALUPE | | ADDRESS ON FILE | | | | | | |
| CUELLAR, GUILLERMO BERNARDO | | ADDRESS ON FILE | | | | | | |
| CUELLAR, HAIRO | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| CUELLAR, IBERT | | 7600 DUBLIN RD | | | MANASSAS | VA | 20109-0000 | |
| CUELLAR, JASON | | ADDRESS ON FILE | | | | | | |
| CUELLAR, REGOBIRT | | 4317 BLUE HERON LN | | | MEBANE | NC | 27302-9049 | |
| CUELLAR, RICHARD ADAM | | ADDRESS ON FILE | | | | | | |
| CUELLAR, URY JAVIER | | ADDRESS ON FILE | | | | | | |
| CUELLAR, VERONICA | | ADDRESS ON FILE | | | | | | |
| CUELLO, JEAN CARLOS | | ADDRESS ON FILE | | | | | | |
| CUELLO, JOSE SALOMON | | ADDRESS ON FILE | | | | | | |
| CUELLO, JOSE SALOMON | | ADDRESS ON FILE | | | | | | |
| CUELLO, PAUL | | ADDRESS ON FILE | | | | | | |
| CUENCA, DANIEL ALEXANDER | | ADDRESS ON FILE | | | | | | |
| CUENCA, EDDIE | | ADDRESS ON FILE | | | | | | |
| CUENCA, NATALIE NICOLE | | ADDRESS ON FILE | | | | | | |
| CUENCA, ROMULO RAY | | ADDRESS ON FILE | | | | | | |
| CUENCA, ROMULO RAYMUNDO | | ADDRESS ON FILE | | | | | | |
| CUENCO, SHEILA | | ADDRESS ON FILE | | | | | | |
| CUENDIZ, JACKIE | | ADDRESS ON FILE | | | | | | |
| CUENE, LORI M | | 813 SPOONER CT | | | DE PERE | WI | 54115 | |
| CUENE, LORI M | | 813 SPOONER CT | | | DE PERE | WI | 54115-3687 | |
| CUERO, JOANNA L | | 2229 WINDWARD LN APT 104 | | | VIRGINIA BEACH | VA | 23455-2027 | |
| CUERPO JR, DAVID ANTHONY | | ADDRESS ON FILE | | | | | | |
| CUERVO, LEIDY NATALIA | | ADDRESS ON FILE | | | | | | |
| CUESTA, MELANIE LAGO | | ADDRESS ON FILE | | | | | | |
| CUESY, VICTORIA | | ADDRESS ON FILE | | | | | | |
| CUETO, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | |
| CUETO, SERGIO ANTONIO | | ADDRESS ON FILE | | | | | | |
| CUETO, WALTER M | | ADDRESS ON FILE | | | | | | |
| CUEVAS, ANDREW | | ADDRESS ON FILE | | | | | | |
| CUEVAS, ANTHONY DAVID | | ADDRESS ON FILE | | | | | | |
| CUEVAS, ARGELIK | | 10470 SW 5 ST | | | MIAMI | FL | 33174 | |
| CUEVAS, CARLOS EDWIN | | ADDRESS ON FILE | | | | | | |
| CUEVAS, CASMIRO | | 328 ANGELO DR | | | MONTGOMERY | NY | 12549 | |
| CUEVAS, ERIC DAVID | | ADDRESS ON FILE | | | | | | |
| CUEVAS, ERIK | | ADDRESS ON FILE | | | | | | |
| CUEVAS, JESUS NICOLAS | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CUEVAS, JUAN | | 6050 SHERWOOD GLEN WAY | | | WEST PALM BEACH | FL | 33415-0000 | |
| CUEVAS, JUAN | | 3212 STRAWFLOWER WAY | | | LAKE WORTH | FL | 33467-1946 | |
| CUEVAS, LARISSA | | ADDRESS ON FILE | | | | | | |
| CUEVAS, LISA B | | ADDRESS ON FILE | | | | | | |
| CUEVAS, LUIS ALBERTO | | ADDRESS ON FILE | | | | | | |
| CUEVAS, MARCELO MARIO | | ADDRESS ON FILE | | | | | | |
| CUEVAS, MARCOS | | ADDRESS ON FILE | | | | | | |
| CUEVAS, MICHAEL SHAWN CUEVAS | | ADDRESS ON FILE | | | | | | |
| CUEVAS, MILTON LORENZO | | ADDRESS ON FILE | | | | | | |
| CUEVAS, ORLANDO | | ADDRESS ON FILE | | | | | | |
| CUEVAS, OSCAR ANDRES | | ADDRESS ON FILE | | | | | | |
| CUEVAS, PATRICIO | | ADDRESS ON FILE | | | | | | |
| CUEVAS, PATRICK | | ADDRESS ON FILE | | | | | | |
| CUEVAS, RAMIRO | | 126 AHWANEE AVE APT 45 | | | SUNNYVALE | CA | 94085-1444 | |
| CUEVAS, RAUL SAL | | ADDRESS ON FILE | | | | | | |
| CUEVAS, RAYMUNDO S | | 12517 CARLOS BOMBACH AVE | | | EL PASO | TX | 79928 | |
| CUEVAS, TONY | | 1907 TROPIC BAY CT | | | ORLANDO | FL | 32807-6390 | |
| CUEVAS, ULYSSES | | ADDRESS ON FILE | | | | | | |
| CUEVAS, VICTOR | | ADDRESS ON FILE | | | | | | |
| CUEVAS, WILLIAM ANTHONY | | ADDRESS ON FILE | | | | | | |
| CUEVAS, YAMIL | | 330 RIVERS REACH COURT NO 212 | | | PRINCE FREDERICK | MD | 20678 | |
| CUEVO, CHRISTOPHER CALVIN | | ADDRESS ON FILE | | | | | | |
| CUFF, COREE | | 9331 CASTLEBAR GLEN DR | | | JACKSONVILLE | FL | 32256-9113 | |
| CUFF, JENNIFER | | 921 LASALLE ST NO B | | | JACKSONVILLE | FL | 32207-2909 | |
| CUFF, TOM | | ADDRESS ON FILE | | | | | | |
| CUFFE, CURTIS | | 1030 S 230TH ST | | | DES MOINES | WA | 98198 | |
| CUFFEE JR, CLARENCE A | | 619 ALBERTHAS DR | | | VA BEACH | VA | 23452 | |
| CUFFEE, ANRAE K | | ADDRESS ON FILE | | | | | | |
| CUFFEE, CRYSTAL LYNNETTE | | ADDRESS ON FILE | | | | | | |
| CUFFEE, FRED T | | 504 LAKE CREST DR | | | CHESAPEAKE | VA | 23323-3818 | |
| CUFFEE, JANEE NICHELLE | | ADDRESS ON FILE | | | | | | |
| CUFFEY, CANDACEMARI | | ADDRESS ON FILE | | | | | | |
| CUFFIE, KEVAN JAMES | | ADDRESS ON FILE | | | | | | |
| CUFFIE, MALCOLM JOSLIN | | ADDRESS ON FILE | | | | | | |
| CUFFY, FREDERICK | | ADDRESS ON FILE | | | | | | |
| CUGA MOYLAN, TIMOTHY | | ADDRESS ON FILE | | | | | | |
| CUGINI, MARK | | ADDRESS ON FILE | | | | | | |
| CUGINI, RICHARD STEPHEN | | ADDRESS ON FILE | | | | | | |
| CUGNO, CHRIS HIXSON | | ADDRESS ON FILE | | | | | | |
| CUI, XIAO QIANG | | 2257 MEADOW VALLEY CIRCLE | | | LAWRENCEVILLE | GA | 30044 | |
| CUIFFO, CARRIE M | | 142 43 248 ST | | | ROSEDALE | NY | 11422 | |
| CUIFFO, CARRIE MOON | | ADDRESS ON FILE | | | | | | |
| CUIROS, HECTOR | | 3310 GLOSTER RD | | | TOBYHANNA | PA | 18466 | |
| CUISINE A LA CARTE INC | | 5606 PATTERSON AVE | | | RICHMOND | VA | 23226 | |
| CUISINES RESTAURANT & CATERING | | 9503B W BROAD ST | | | RICHMOND | VA | 23294 | |
| CUISON, JULIUS | | 1325 S  123RD DR | | | AVONDALE | AZ | 85323 | |
| CUK, NENAD | | ADDRESS ON FILE | | | | | | |
| CULBERSON, CHRISTOPHER RAY | | ADDRESS ON FILE | | | | | | |
| CULBERSON, RONNY | | 6768 COUNTY RD 620 | | | FARMERSVILLE | TX | 75442-5556 | |
| CULBERT, ANGELA W | | 12611 NE 73RD ST | | | KIRKLAND | WA | 98033 | |
| CULBERT, JAY | | 96 5TH AVE | | | LOWELL | MA | 01852 | |
| CULBERT, SPENCER BEAUDRY | | ADDRESS ON FILE | | | | | | |
| CULBERTSON, ASHLEY DAWN | | ADDRESS ON FILE | | | | | | |
| CULBERTSON, CHERYL | | 100 BAYARD RD | | | RICHMOND | VA | 23223 | |
| CULBERTSON, EVERETT JAMES | | ADDRESS ON FILE | | | | | | |
| CULBERTSON, KAREN MARIE | | ADDRESS ON FILE | | | | | | |
| CULBERTSON, KELLI RAE | | ADDRESS ON FILE | | | | | | |
| CULBERTSON, TIMOTHY M | | ADDRESS ON FILE | | | | | | |
| CULBREATH, JOHN | | 4760 SW 159 LANE RD | | | OCALA | FL | 34473 | |
| CULBRETH, LAQUONDA DENISE | | ADDRESS ON FILE | | | | | | |
| CULBRETH, RASHIDA | | ADDRESS ON FILE | | | | | | |
| CULBRETH, THOMAS E | | 1512 CUTSHAW PL | | | RICHMOND | VA | 23226-1108 | |
| CULDA, MARIAN | | ADDRESS ON FILE | | | | | | |
| CULEGO INC | | 106 S MONROE | | | WAXAHACHIE | TX | 75165 | |
| CULHAM, RUTH | | 14408 TROWBRIDGE RD | | | WOLVERINE | MI | 49799-9791 | |
| CULHANE, EIN | | ADDRESS ON FILE | | | | | | |
| CULHANE, JENNIFER MARIE | | ADDRESS ON FILE | | | | | | |
| CULHANE, STEPHANIE MARIE | | ADDRESS ON FILE | | | | | | |
| CULINARY CAPERS | | 737 22ND ST | | | VERO BEACH | FL | 32960 | |
| CULKAR, FRANK G | | ADDRESS ON FILE | | | | | | |
| CULKIN, ANDREW TERRENCE | | ADDRESS ON FILE | | | | | | |
| CULL, BRYCE THEAODORE | | ADDRESS ON FILE | | | | | | |
| CULL, DANIEL | | ADDRESS ON FILE | | | | | | |
| CULL, MICHAEL | | ADDRESS ON FILE | | | | | | |
| CULL, MICHAEL | | W6483 ROCKY MT DR | | | GREENVILLE | WI | 54942 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CULLARS JR, AXEL | | ADDRESS ON FILE | | | | | | |
| CULLEN & CO PLLC | | PO BOX 251354 | TIM CULLEN | | LITTLE ROCK | AR | 72225 | |
| CULLEN AMUSEMENTS | | 9215 THOMASVILLE | | | HOUSTON | TX | 77064 | |
| CULLEN JR, LOUIS JAMES | | ADDRESS ON FILE | | | | | | |
| CULLEN MAX | | 4892 CASA ORO DR | | | YORBA LINDA | CA | 92886 | |
| CULLEN REAL ESTATE APP, TIM | | PO BOX 501704 | | | SAN DIEGO | CA | 92150 | |
| CULLEN WALES, JOSHUA JOSEPH | | ADDRESS ON FILE | | | | | | |
| CULLEN, ALISON S | | ADDRESS ON FILE | | | | | | |
| CULLEN, AMANDA R | | ADDRESS ON FILE | | | | | | |
| CULLEN, DAVID FRANCIS | | ADDRESS ON FILE | | | | | | |
| CULLEN, GEORGE PHILLIP | | ADDRESS ON FILE | | | | | | |
| CULLEN, JASON PATRICK | | ADDRESS ON FILE | | | | | | |
| CULLEN, MAX | | 680 SOUTH LEMON AVE | | | WALNUT | CA | 91789 | |
| CULLEN, MAX | | LOC NO 0579 PETTY CASH | 680 S LEMON AVE | | WALNUT | CA | 91789 | |
| CULLEN, MELANIE LYNN | | ADDRESS ON FILE | | | | | | |
| CULLEN, MICHAEL | | ADDRESS ON FILE | | | | | | |
| CULLEN, MICHAEL C | | ADDRESS ON FILE | | | | | | |
| CULLEN, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| CULLEN, THOMAS JOHN | | ADDRESS ON FILE | | | | | | |
| CULLEN, VIRGINIA KATHERINE | | ADDRESS ON FILE | | | | | | |
| CULLENS SERVICE DEPARTMENT | | 1620 N NOKOMIS | | | ALEXANDRIA | MN | 56308 | |
| CULLER, ALEXANDER ISAAC | | ADDRESS ON FILE | | | | | | |
| CULLER, DARRIN C | | ADDRESS ON FILE | | | | | | |
| CULLERS, LANCE MICHAEL | | ADDRESS ON FILE | | | | | | |
| CULLEY ASSOCIATES INC | | 130 SUTTER ST | STE 400 | | SAN FRANCISCO | CA | 94101 | |
| CULLEY ASSOCIATES INC | | STE 400 | | | SAN FRANCISCO | CA | 94101 | |
| CULLEY JR, KEITH ANDERSON | | ADDRESS ON FILE | | | | | | |
| CULLEY, LINDA | | 133 TWLIGHT LANE | | | EDINBURG | PA | 16116 | |
| CULLEY, TROY | | 619 FULTON RD NO 90 | | | TALLAHASSEE | FL | 32312-0000 | |
| CULLEY, TROY JONES | | ADDRESS ON FILE | | | | | | |
| CULLEY, WILLIE LEE | | ADDRESS ON FILE | | | | | | |
| CULLICK, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | |
| CULLIFER, GINGER | | ADDRESS ON FILE | | | | | | |
| CULLIGAN | | 305 CLEARVIEW DR | | | EDISON | NJ | 08837 | |
| CULLIGAN | | 78 MALL DR | | | COMMACK | NY | 11725 | |
| CULLIGAN | | 131 LITTLE BRITAN RD | | | NEWBURGH | NY | 12550 | |
| CULLIGAN | | PO BOX 2427 | | | NEWBURGH | NY | 12550 | |
| CULLIGAN | | 1475 N CLINTON AVE | | | ROCHESTER | NY | 14621 | |
| CULLIGAN | | 565 EAST ROLLING RIDGE DR | | | BELLEFONTE | PA | 16823 | |
| CULLIGAN | | 5647 S LABURNUM AVE | | | RICHMOND | VA | 23231 | |
| CULLIGAN | | 3645 VICTORY BLVD | | | PORTSMOUTH | VA | 23701 | |
| CULLIGAN | | 315 E 15TH ST | | | PANAMA CITY | FL | 32405 | |
| CULLIGAN | | 2180 S CONGRESS AVE | | | WEST PALM BEACH | FL | 33406 | |
| CULLIGAN | | 2703 AIRPORT RD | | | PLANT CITY | FL | 33567 | |
| CULLIGAN | | 1099 ENTERPRISE CT | | | NOKOMIS | FL | 34275 | |
| CULLIGAN | | 901 DIVISION ST | | | NASHVILLE | TN | 37203 | |
| CULLIGAN | | PO BOX 1037 TCAS | | | BLOUNTVILLE | TN | 37617 | |
| CULLIGAN | | PO BOX 469 | | | POWELL | TN | 37849 | |
| CULLIGAN | | 8260 HOWE INDUSTRIAL PKWY STE H | | | CANAL WNCHSTR | OH | 43110 | |
| CULLIGAN | | PO BOX 648 | | | LANCASTER | OH | 43130 | |
| CULLIGAN | | 6901 E 38TH ST | | | INDIANAPOLIS | IN | 46226 | |
| CULLIGAN | | 2215 W LINCOLN HIGHWAY | | | MERRILLVILLE | IN | 46410 | |
| CULLIGAN | | 2215 W LINCOLN HWY | | | MERRILLVILLE | IN | 46410 | |
| CULLIGAN | | 723 N 7TH ST PO BOX 477 | | | TERRE HAUTE | IN | 47808 | |
| CULLIGAN | | PO BOX 477 | 723 N 7TH ST | | TERRE HAUTE | IN | 47808 | |
| CULLIGAN | | 5510 COOLEY LAKE RD | | | WATERFORD | MI | 48327 | |
| CULLIGAN | | PO BOX 373 | | | UNION GROVE | WI | 53182 | |
| CULLIGAN | | 7165 BOONE AVE N | | | BROOKLYN PARK | MN | 55428 | |
| CULLIGAN | | PO BOX 1609 | | | MINNEAPOLIS | MN | 55440 | |
| CULLIGAN | | 2380 CASSENS DR | | | FENTON | MO | 63026 | |
| CULLIGAN | | 225 N CLARK ST | | | CAPE GIRARDEAU | MO | 63701 | |
| CULLIGAN | | 217 PATTIE | | | WITCHITA | KS | 67211 | |
| CULLIGAN | | 819 KIMBALL AVE | | | GRAND JUNCTION | CO | 81501 | |
| CULLIGAN | | 1415 MORRIE AVE | | | CHEYENNE | WY | 82001 | |
| CULLIGAN | | 2812 S 600 W | | | SALT LAKE CITY | UT | 84115 | |
| CULLIGAN | | PO BOX 65758 | | | SALT LAKE CITY | UT | 84165 | |
| CULLIGAN | | 5410 S 28TH ST | | | PHOENIX | AZ | 85040 | |
| CULLIGAN | | PO BOX 14810 | | | LAS VEGAS | NV | 89114 | |
| CULLIGAN | | 15580 ROXFORD ST | | | SYLMAR | CA | 91342 | |
| CULLIGAN | | PO BOX 760 | 11614 PENDLETON ST | | SUN VALLEY | CA | 91353 | |
| CULLIGAN | | 18404 CASCADE AVE S STE 100 | | | SEATTLE | WA | 98188 | |
| CULLIGAN | | 18404 CASCADE AVE S STE 100 | | | TUKWILA | WA | 98188 | |
| CULLIGAN | | 570 INDUSTRY DR BLDG 6 | | | SEATTLE | WA | 98188 | |
| CULLIGAN | | 2517 CRITES ST SW | | | TUMWATER | WA | 98512 | |
| CULLIGAN | | 25 E THIRD AVE | | | SPOKANE | WA | 99202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CULLIGAN | | PO BOX 1414 | | | SMITHTOWN | NY | 117870669 | |
| CULLIGAN | | PO BOX 514 | | | DALTON | GA | 307220514 | |
| CULLIGAN | | PO BOX 568625 | | | ORLANDO | FL | 328568625 | |
| CULLIGAN | | 307 N BURCH PO BOX 1127 | | | OLATHE | KS | 660511127 | |
| CULLIGAN | | 515 ILLINOIS AVE | | | SOUTH HOUSTON | TX | 775874241 | |
| CULLIGAN | | PO BOX 5320 | | | EAST ORANGE | NJ | 07017-5320 | |
| CULLIGAN | | PO BOX 1148 | | | TROY | NY | 12181-1148 | |
| CULLIGAN | | 1401 SLIGH BLVD | PO BOX 568625 | | ORLANDO | FL | 32856-8625 | |
| CULLIGAN | | NW 5120 PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5120 | |
| CULLIGAN | | 8049 185TH ST | | | TINLEY PARK | IL | 60477-9200 | |
| CULLIGAN | | PO BOX 2170 | | | OLATHE | KS | 66051-2170 | |
| CULLIGAN | | PO BOX 55506 | | | TULSA | OK | 74155-0506 | |
| CULLIGAN | | 2375 LELAND AVE | | | GRAND JUNCTION | CO | 81505 | |
| CULLIGAN | CHRISTIE CURTIS | VALLEY WATER GROUP INC | 819 KIMBALL AVE | | GRAND JUNCTION | CO | 81501 | |
| CULLIGAN BOTTLED WATER | | 7391 WASHINGTON BLVD | STE 108 | | BALTIMORE | MD | 21227 | |
| CULLIGAN BOTTLED WATER | | STE 108 | | | BALTIMORE | MD | 21227 | |
| CULLIGAN CENTRAL OHIO | | 7500 E MAIN ST | | | REYNOLDSBURG | OH | 43068 | |
| CULLIGAN COLUMBIA | | 1801 COMMERCE COURT | | | COLUMBIA | MO | 65202 | |
| CULLIGAN DAYTONA BEACH | | PO BOX 9307 | | | DAYTONA BEACH | FL | 32120 | |
| CULLIGAN DAYTONA BEACH | ABRAMS FARRELL WAGNER & ASSOC INC | PO BOX 2193 | | | DAYTONA BEACH | FL | 32115 | |
| CULLIGAN DELRAY BEACH | | 440 NE 5TH AVE | | | DELRAY BEACH | FL | 33483 | |
| CULLIGAN DELRAY BEACH | | PO BOX 419 | 440 NE 5TH AVE | | DELRAY BEACH | FL | 33483 | |
| CULLIGAN INTERNATIONAL COMPANY | | 9399 W HIGGINS RD STE 1100 | | | ROSEMONT | IL | 60018-4940 | |
| CULLIGAN MADISON | | 4806 E BROADWAY | | | MADISON | WI | 53716 | |
| CULLIGAN OF ENDICOTT | | 304 GLENDALE DR | | | ENDICOTT | NY | 13760 | |
| CULLIGAN OF ENDICOTT | | PO BOX 90 | | | ENDICOTT | NY | 13761-0090 | |
| CULLIGAN OF NORTHWEST ARKANSAS | | PO BOX 2932 | | | WICHITA | KS | 67201-2932 | |
| CULLIGAN OF NORTHWEST ARKANSAS | | PO BOX 1230 | | | ROGERS | AR | 72757-1230 | |
| CULLIGAN PORTLAND | | 909 N COLUMBIA BLVD | | | PORTLAND | OR | 97217 | |
| CULLIGAN QUALITY WATER | | PO BOX 1431 | | | MANSFIELD | OH | 449011431 | |
| CULLIGAN SACRAMENTO | | 1200 ARDEN WAY | | | SACRAMENTO | CA | 958153398 | |
| CULLIGAN SAN FERNANDO | | PO BOX 151 | | | SAN FERNANDO | CA | 91341 | |
| CULLIGAN WATER | | PO BOX 2155 | C/O CULLIGAN | | SALISBURY | MD | 21802 | |
| CULLIGAN WATER | | 16051 OLD U S 41 | | | FORT MYERS | FL | 33912 | |
| CULLIGAN WATER | | 9500 N ROYAL LN 100 | | | IRVING | TX | 75063 | |
| CULLIGAN WATER | | 9500 N ROYAL LN STE 100 | | | IRVINE | TX | 75063 | |
| CULLIGAN WATER | | PO BOX 1024 | | | SAN BENITO | TX | 78586 | |
| CULLIGAN WATER | | PO BOX 1029 | | | SAN BENITO | TX | 78586 | |
| CULLIGAN WATER | | 110 DODD CT | | | AMERICAN CYN | CA | 94503-1085 | |
| CULLIGAN WATER | | PO BOX 5277 | | | CAROL STREAM | IL | 60197-5277 | |
| CULLIGAN WATER COND | | 1502 INDUSTRIAL DR | | | ERIE | PA | 16505 | |
| CULLIGAN WATER COND INC | | 350 W SUNSET DR | | | WAUKESHA | WI | 53186 | |
| CULLIGAN WATER COND INC | | PO BOX 316 | | | WAUKESHA | WI | 53187-0316 | |
| CULLIGAN WATER CONDITIONING | | PO BOX 5299 | | | VIENNA | WV | 26105 | |
| CULLIGAN WATER CONDITIONING | | 11701 ROYALTON RD | | | NORTH ROYALTON | OH | 44133 | |
| CULLIGAN WATER CONDITIONING | | 3450 KOSSUTH ST | | | LAFAYETTE | IN | 47903 | |
| CULLIGAN WATER CONDITIONING | | PO BOX 4369 | 3450 KOSSUTH ST | | LAFAYETTE | IN | 47903 | |
| CULLIGAN WATER CONDITIONING | | 310 S ONEIDA ST | | | GREEN BAY | WI | 54303 | |
| CULLIGAN WATER CONDITIONING | | 1680 WOODRUFF PARK | | | IDAHO FALLS | ID | 83401-3330 | |
| CULLIGAN WATER CONDITIONING CO | | 1034 AUSTIN ST | | | SAN ANTONIO | TX | 78208 | |
| CULLIGAN WATER OF JACKSONVILLE | | 604 COLLEGE ST | | | JACKSONVILLE | FL | 32204 | |
| CULLIGAN, JAY J | | ADDRESS ON FILE | | | | | | |
| CULLIMORE, MATTHEW C | | ADDRESS ON FILE | | | | | | |
| CULLINAN, JENNIFER | | PO BOX 88 | | | HADENSVILLE | VA | 23067-0008 | |
| CULLINANE, JAMES | | ADDRESS ON FILE | | | | | | |
| CULLINANE, KEVIN | | 263 RANCHMOOR TRAIL | | | ELLISVILLE | MO | 63011 | |
| CULLINGS, JAMES | | 151 W SOUTH ST | | | CARLISLE | PA | 17013 | |
| CULLINGS, JAMES D | | ADDRESS ON FILE | | | | | | |
| CULLINS HAUGE PLUMBING | | PO BOX 1282 | | | SONOMA | CA | 95476 | |
| CULLINS, HENRY | | 2862 NW 196TH ST | | | MIAMI | FL | 33056-2431 | |
| CULLITAN, TRAVIS KENNETH | | ADDRESS ON FILE | | | | | | |
| CULLUM, ANGELA LYNN | | ADDRESS ON FILE | | | | | | |
| CULLUM, PATRICK RUDOLPH | | ADDRESS ON FILE | | | | | | |
| CULOSO, JOSEPH J | | ADDRESS ON FILE | | | | | | |
| CULOTTA & CULOTTA LLP | | 432 E COURT AVE | | | JEFFERSON | IN | 47139 | |
| CULP ELECTRONICS | | PO BOX 637 | | | NORWOOD | NC | 28127 | |
| CULP JR , MICHAEL EDWARD | | ADDRESS ON FILE | | | | | | |
| CULP, CURTIS E | | ADDRESS ON FILE | | | | | | |
| CULP, DREW ROBERT | | ADDRESS ON FILE | | | | | | |
| CULP, JESSICA DIANE | | ADDRESS ON FILE | | | | | | |
| CULP, KEVEN WAYNE | | ADDRESS ON FILE | | | | | | |
| CULP, LAWRENCE | | 2795 SIGNAL CREEK DR | | | THORNTON | CO | 80241 | |
| CULP, PATRICKJAMES | | ADDRESS ON FILE | | | | | | |
| CULP, TRAVIS LEE | | ADDRESS ON FILE | | | | | | |
| CULPEN, JEREMIAH SHANE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CULPEPER STAR EXPONENT | | GINA TALLEY | P O BOX 9030 | | CHARLOTTESVILLE | VA | 22906 | |
| CULPEPER STAR EXPONENT | | 122 W SPENCER ST | | | CULPEPER | VA | 22701 | |
| CULPEPPER, ARLOWYNE L | | ADDRESS ON FILE | | | | | | |
| CULPEPPER, CASEY | | ADDRESS ON FILE | | | | | | |
| CULPEPPER, DYLAN | | ADDRESS ON FILE | | | | | | |
| CULPEPPER, GARY W | | ADDRESS ON FILE | | | | | | |
| CULPEPPER, JAMES | | 3229 PLATT RD | | | WAUCHULA | FL | 33873-4316 | |
| CULPEPPER, KELCEY E | | ADDRESS ON FILE | | | | | | |
| CULPEPPER, MICHEAL EVAN | | ADDRESS ON FILE | | | | | | |
| CULPEPPER, PHILLIP T | | 1850 BALLARD RD | | | SNELLVILLE | GA | 30078-6645 | |
| CULPEPPER, SABRINA D | | ADDRESS ON FILE | | | | | | |
| CULPEPPER, THOMAS | | 403 SW SQUIRE JOHNS LN | | | PALM CITY | FL | 34990-0000 | |
| CULPEPPER, TIMOTHY LEE | | ADDRESS ON FILE | | | | | | |
| CULPEPPER, TRAVIS AARON | | ADDRESS ON FILE | | | | | | |
| CULPEPPER, WILLI EDWARD | | ADDRESS ON FILE | | | | | | |
| CULPS NURSERY & LANDSCAPING | | 2631 MEMORIAL BLVD | | | CONNELLSVILLE | PA | 15425 | |
| CULTON, JACOB MICHAEL | | ADDRESS ON FILE | | | | | | |
| CULUBY, GREG | | 1707 CORRAL RD | | | SHERWOOD | AR | 72120 | |
| CULVER APPRAISAL SERVICE INC | | 3532 E 98TH ST | | | CARMEL | IN | 46033 | |
| CULVER CITY REDEVELOPMNT AGNCY | | 9696 CULVER BLVD STE 308 | | | CULVER CITY | CA | 902322759 | |
| CULVER CITY SS S/L | | 5660 SEPULVEDA BLVD | | | CULVER CITY | CA | 90230 | |
| CULVER CITY TREASURER | | 9770 CULVER BLVD | | | CULVER CITY | CA | 902320507 | |
| CULVER CITY TREASURER | | PO BOX 507 | 9770 CULVER BLVD | | CULVER CITY | CA | 90232-0507 | |
| CULVER CITY, CITY OF | | P O BOX 507 | | | CULVER CITY | CA | 902320507 | |
| CULVER CITY, CITY OF | | CULVER CITY CITY OF | BUSINESS TAX COLLECTOR | PO BOX 507 | CULVER CITY | CA | 90232-0507 | |
| CULVER CITY, CITY OF | | CULVER CITY CITY OF | OFFICE OF THE CITY TREASURER | POST OFFICE BOX 507 | CULVER CITY | CA | 90232-0507 | |
| CULVER CITY, CITY OF | | SUA A MCCABE | P O BOX 507 | | CULVER CITY | CA | 90232-0507 | |
| CULVER COURTHOUSE | | PO BOX 2785 | | | CULVER CITY | CA | 90231-2785 | |
| CULVER, BRENT | | 1877 ALYDAR DR | | | WEST LAFAYETTE | IN | 47906 | |
| CULVER, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| CULVER, GARRETT ETHAN | | ADDRESS ON FILE | | | | | | |
| CULVER, JOE | | 200 BIG SHANTY RD | | | MARIETTA | GA | 30066 | |
| CULVER, JOE | | C/O CIRCUIT CITY | 200 BIG SHANTY RD | | MARIETTA | GA | 30066 | |
| CULVER, JOHN R | | ADDRESS ON FILE | | | | | | |
| CULVER, JOSEPH L | | ADDRESS ON FILE | | | | | | |
| CULVER, JOSHUA DANIEL | | ADDRESS ON FILE | | | | | | |
| CULVER, KEVIN R | | ADDRESS ON FILE | | | | | | |
| CULVER, LUIS | | ADDRESS ON FILE | | | | | | |
| CULVER, MADISEN ANNE | | ADDRESS ON FILE | | | | | | |
| CULVER, MICHAEL | | ADDRESS ON FILE | | | | | | |
| CULVER, NATHAN RUSSELL | | ADDRESS ON FILE | | | | | | |
| CULVER, PHILIP GLENN | | ADDRESS ON FILE | | | | | | |
| CULVER, RANDY | | 3341 CARAVELLE DR | | | COLUMBUS | GA | 31909-5125 | |
| CULVER, RANDY T | | ADDRESS ON FILE | | | | | | |
| CULVER, SEAN M | | ADDRESS ON FILE | | | | | | |
| CULVER, SHANNON LEE | | ADDRESS ON FILE | | | | | | |
| CULVER, STEVEN R | | ADDRESS ON FILE | | | | | | |
| CULVER, TRAVIS ROBERT | | ADDRESS ON FILE | | | | | | |
| CULVER, TYLER ROSS | | ADDRESS ON FILE | | | | | | |
| CULY, CHARLES RYAN | | ADDRESS ON FILE | | | | | | |
| CUMBEE, DONNA | | 415 SURFSIDE DR | | | GOOSE CREEK | SC | 29445 | |
| CUMBEE, DONNA M | | ADDRESS ON FILE | | | | | | |
| CUMBERBACT, OMAR OSCAR | | ADDRESS ON FILE | | | | | | |
| CUMBERBATCH, FALLON | | ADDRESS ON FILE | | | | | | |
| CUMBERBATCH, RAYQUAN SINCERE | | ADDRESS ON FILE | | | | | | |
| CUMBERBATCH, TREVOR | | 4611 LYNCHESTER DR | | | RICHMOND | VA | 23236 | |
| CUMBERBATCH, TREVOR A | | ADDRESS ON FILE | | | | | | |
| CUMBERLAND APPLIANCE CENTER | | 178 SOUTH HWY 27 | | | SOMERSET | KY | 42501 | |
| CUMBERLAND CLERK OF CIRCUIT CT | | PO BOX 8 | | | CUMBERLAND | VA | 23040 | |
| CUMBERLAND CO CLERK OF COURT | | PO BOX 363 | | | FAYETTEVILLE | NC | 28302 | |
| CUMBERLAND CO PROBATION DEPT | | PO BOX 796 | BROAD & FAYETTE ST | | BRIDGETON | NJ | 08302 | |
| CUMBERLAND CO SUPERIOR COURT | | COURT CLERK CRIMINAL RECORDS | | | FAYETTEVILLE | NC | 28302 | |
| CUMBERLAND CO SUPERIOR COURT | | PO BOX 363 | COURT CLERK CRIMINAL RECORDS | | FAYETTEVILLE | NC | 28302 | |
| CUMBERLAND CO TAX COLLECTOR | | PO BOX 449 | | | FAYETTEVILLE | NC | 28302 | |
| CUMBERLAND CONVEYOR CO INC | | PO BOX 236 | | | FAIRVIEW | TN | 37062 | |
| CUMBERLAND COUNTY | | 1 COURTHOUSE SQUARE | WEIGHTS & MEASURES OFFICE | | CARLISLE | PA | 17013 | |
| CUMBERLAND COUNTY | | PO BOX 2545 930 ROBESON ST | CHILD SUPPORT ENFORCEMENT | | FAYETTEVILLE | NC | 28302 | |
| CUMBERLAND COUNTY | | TAX COLLECTOR | | | CHARLOTTE | NC | 282011070 | |
| CUMBERLAND COUNTY | | PO BOX 1070 | TAX COLLECTOR | | CHARLOTTE | NC | 28201-1070 | |
| CUMBERLAND COUNTY | | CUMBERLAND COUNTY | PO BOX 1070 | | CHARLOTTE | NC | 28201-1070 | |
| CUMBERLAND COUNTY PROBATE | | 142 FEDERAL ST | | | PORTLAND | ME | 04101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CUMBERLAND COUNTY SURROGATES | | 60 W BROAD ST STE A111 | | | BRIDGETON | NJ | 08302 | |
| CUMBERLAND COUNTY SURROGATES | | 3 HIGH ST 1 | | | NEWTON | NJ | 07860-1725 | |
| CUMBERLAND COUNTY TAX COLLECTOR | | PO BOX 449 | | | FAYETTEVILLE | NC | 28302-0449 | |
| CUMBERLAND ELECTRIC SERVICE CO | | P O 2355 | | | CUMBERLAND | MD | 21502 | |
| CUMBERLAND ELECTRONICS INC | | PO BOX 8003 | | | HARRISBURG | PA | 17105 | |
| CUMBERLAND GLEN | | 1000 PARKWOOD CIRCLE | STE 900 | | ATLANTA | GA | 30339 | |
| CUMBERLAND GLEN | | STE 900 | | | ATLANTA | GA | 30339 | |
| CUMBERLAND ROOFING & METAL | | 410 WORTH ST | | | FAYETTEVILLE | NC | 28301 | |
| CUMBERLAND VALLEY SATELLITE | | PO BOX 264 | | | GRAY | KY | 40734 | |
| CUMBERLAND, CHESTER I | | 893 RIDGEWAY DR | | | FORT MYERS | FL | 33903-4240 | |
| CUMBERLAND, COUNTY OF | | CUMBERLAND COUNTY OF | TAX COLLECTION DIVISION | PO BOX 449 | FAYETTEVILLE | NC | 28302-0449 | |
| CUMBERLEDGE, JASON | | 1562 NORCOVA AVE | | | NORFOLK | VA | 23502-1721 | |
| CUMBERLEDGE, ROBERT J | | ADDRESS ON FILE | | | | | | |
| CUMBO, DAVID RAY | | ADDRESS ON FILE | | | | | | |
| CUMBY, AUDREY | | 9 RICHARDS COURT BOX 671 | | | LA MARQUE | TX | 77568 | |
| CUMBY, AUDREY E | | ADDRESS ON FILE | | | | | | |
| CUMBY, THELMORE ALONZO | | ADDRESS ON FILE | | | | | | |
| CUMINALE, ANTHONY WILLIAM | | ADDRESS ON FILE | | | | | | |
| CUMLEY, MATTHEW RICHARD | | ADDRESS ON FILE | | | | | | |
| CUMMARD, REBECCA | | 824 W 11TH PL | | | MESA | AZ | 85201-3116 | |
| CUMMING HATCHETT & JORDAN | | PO BOX 3487 | | | HAMPTON | VA | 23663 | |
| CUMMINGS & ASSOCIATES | | 135 DOVE CIR | | | LAFAYETTE | LA | 70508 | |
| CUMMINGS ELECTRICAL INC | | 3807 CARBON RD | | | IRVING | TX | 75038 | |
| CUMMINGS FLORIST DESIGN BY | | 2944 LINCOLN WAY WEST | | | MASSILLON | OH | 44647 | |
| CUMMINGS FLORIST DESIGN BY | KIMBERLY | | 2944 LINCOLN WAY WEST | | MASSILLON | OH | 44647 | |
| CUMINGS INC | | PO BOX 403818 | | | ATLANTA | GA | 30384-3818 | |
| CUMMINGS INC | | 200 TWELFTH ST S | PO BOX 23194 | | NASHVILLE | TN | 37202-3194 | |
| CUMMINGS REAL ESTATE ADVISORY | | 11117 BOTHWELL ST | | | RICHMOND | VA | 23233 | |
| CUMMINGS WEIDMAN, CHARLES D | | ADDRESS ON FILE | | | | | | |
| CUMMINGS, ALEXIS DIANA | | ADDRESS ON FILE | | | | | | |
| CUMMINGS, AMANDA IVY | | ADDRESS ON FILE | | | | | | |
| CUMMINGS, AMY ROSE | | ADDRESS ON FILE | | | | | | |
| CUMMINGS, ANDREW JOHN | | ADDRESS ON FILE | | | | | | |
| CUMMINGS, ANDREW ROBERT | | ADDRESS ON FILE | | | | | | |
| CUMMINGS, ANNTENETTE CHRISTAL | | ADDRESS ON FILE | | | | | | |
| CUMMINGS, ASHLEE | | ADDRESS ON FILE | | | | | | |
| CUMMINGS, BENJAMIN | | 11117 BOTHWELL ST | | | RICHMOND | VA | 23233 | |
| CUMMINGS, BENJAMIN | TROUTMAN SANDERS LLP | VIVIEON E KELLEY | BANK OF AMERICA PLAZA | 600 PEACHTREE ST NE STE 5200 | ATLANTA | GA | 30308-2216 | |
| CUMMINGS, BENJAMIN B JR | | ADDRESS ON FILE | | | | | | |
| CUMMINGS, BENTON JAMES | | ADDRESS ON FILE | | | | | | |
| CUMMINGS, BRAD THOMAS | | ADDRESS ON FILE | | | | | | |
| CUMMINGS, CHAD D | | 6706 NW 71ST ST | | | KANSAS CITY | MO | 64151 | |
| CUMMINGS, CHAD DAVID | | ADDRESS ON FILE | | | | | | |
| CUMMINGS, CHARLES F | | 6717 GOLD MEDAL DR | | | WEST JORDAN | UT | 84084-6953 | |
| CUMMINGS, CLIFFORD J | | ADDRESS ON FILE | | | | | | |
| CUMMINGS, CODY RAY | | ADDRESS ON FILE | | | | | | |
| CUMMINGS, DANIEL | | ADDRESS ON FILE | | | | | | |
| CUMMINGS, DANIELLE CHRISTI | | ADDRESS ON FILE | | | | | | |
| CUMMINGS, DAVID | | ADDRESS ON FILE | | | | | | |
| CUMMINGS, DAVID RICHARD | | ADDRESS ON FILE | | | | | | |
| CUMMINGS, DE VON LAMONT | | ADDRESS ON FILE | | | | | | |
| CUMMINGS, DERICK CHARLES | | ADDRESS ON FILE | | | | | | |
| CUMMINGS, DONALD P | | ADDRESS ON FILE | | | | | | |
| CUMMINGS, DONNY | | 297 BRECKENRIDGE | | | BRANSON | MO | 65616 | |
| CUMMINGS, FRANK | | 13138 PACOIMA RD | | | VICTORVILLE | CA | 92392 | |
| CUMMINGS, GABRIEL VICTOR | | ADDRESS ON FILE | | | | | | |
| CUMMINGS, GIUSEPH | | ADDRESS ON FILE | | | | | | |
| CUMMINGS, GREGORY L | | ADDRESS ON FILE | | | | | | |
| CUMMINGS, GREGVONDEO ZEMOCKEO | | ADDRESS ON FILE | | | | | | |
| CUMMINGS, JARED JAMES | | ADDRESS ON FILE | | | | | | |
| CUMMINGS, JASON | | 5358 RUNNING CREEK LN | | | ALTA LOMA | CA | 91737 | |
| CUMMINGS, JASON H | | 540 GARNETT AVE | | | WINTHROP HARBOR | IL | 60096-1129 | |
| CUMMINGS, JASON LEE | | ADDRESS ON FILE | | | | | | |
| CUMMINGS, JESSICA MARIE | | ADDRESS ON FILE | | | | | | |
| CUMMINGS, JOHN | | 40 ROYAL CREST DR | APT NO 7 | | MARLBORO | MA | 01752 | |
| CUMMINGS, JOHN F | | ADDRESS ON FILE | | | | | | |
| CUMMINGS, JOHN J | | ADDRESS ON FILE | | | | | | |
| CUMMINGS, JOHN MARVIN | | ADDRESS ON FILE | | | | | | |
| CUMMINGS, JONATHAN B | | ADDRESS ON FILE | | | | | | |
| CUMMINGS, JOSEPH | | 8006 BOB CUMMINGS RD | | | KNOXVILLE | TN | 37920 | |
| CUMMINGS, JOSHUA JARROD | | ADDRESS ON FILE | | | | | | |
| CUMMINGS, KIARA | | 4221 CROWFIELD DR | | | RALEIGH | NC | 27610 | |
| CUMMINGS, KIARA D | | ADDRESS ON FILE | | | | | | |
| CUMMINGS, LARRY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CUMMINGS, LEWIS MICHAEL | | ADDRESS ON FILE | | | | | | |
| CUMMINGS, MAURISSA ALIVIA | | ADDRESS ON FILE | | | | | | |
| CUMMINGS, MICHAEL | | ADDRESS ON FILE | | | | | | |
| CUMMINGS, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| CUMMINGS, NATHAN ZACHARY | | ADDRESS ON FILE | | | | | | |
| CUMMINGS, NICHOLAS STOKES | | ADDRESS ON FILE | | | | | | |
| CUMMINGS, NNEKA | | ADDRESS ON FILE | | | | | | |
| CUMMINGS, RANDALL E | | ADDRESS ON FILE | | | | | | |
| CUMMINGS, RAVONNE | | ADDRESS ON FILE | | | | | | |
| CUMMINGS, ROBERT | | 720 E 88TH | 2FL | | BROOKLYN | NY | 11236-0000 | |
| CUMMINGS, ROBERT ALLAN | | ADDRESS ON FILE | | | | | | |
| CUMMINGS, ROBERT SIMON | | ADDRESS ON FILE | | | | | | |
| CUMMINGS, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| CUMMINGS, SADE S | | ADDRESS ON FILE | | | | | | |
| CUMMINGS, SEAN ONEAL | | ADDRESS ON FILE | | | | | | |
| CUMMINGS, SHANE | | ADDRESS ON FILE | | | | | | |
| CUMMINGS, SHERENE L | | ADDRESS ON FILE | | | | | | |
| CUMMINGS, SHIRMEELA KAO | | ADDRESS ON FILE | | | | | | |
| CUMMINGS, SIMONE C | | ADDRESS ON FILE | | | | | | |
| CUMMINGS, TAFARI DAVID | | ADDRESS ON FILE | | | | | | |
| CUMMINGS, TERRANCE DALE | | ADDRESS ON FILE | | | | | | |
| CUMMINGS, WILLIAM ANDREW | | ADDRESS ON FILE | | | | | | |
| CUMMIN ALLISON CORP | | PO BOX 339 | | | MT PROSPECT | IL | 60056 | |
| CUMMINS NORTHEAST INC | | PO BOX 845326 | | | BOSTON | MA | 02284 | |
| CUMMINS SOUTHERN PLAINS | | PO BOX 910509 | | | DALLAS | TX | 75391-0509 | |
| CUMMINS SOUTHERN PLAINS INC | | PO BOX 910509 | | | DALLAS | TX | 75391-0509 | |
| CUMMINS, ALECK EDWARD | | ADDRESS ON FILE | | | | | | |
| CUMMINS, CAROLE | | 5 SYCAMORE DR | | | FLORENCE | KY | 41042 | |
| CUMMINS, EDWARD MICHAEL | | ADDRESS ON FILE | | | | | | |
| CUMMINS, JOHN | | ADDRESS ON FILE | | | | | | |
| CUMMINS, MIRANDA R | | ADDRESS ON FILE | | | | | | |
| CUMMINS, MORRIS | | 2247 HIKES LANE | | | LOUISVILLE | KY | 40218 | |
| CUMMINS, NATHANIEL DEXTER | | ADDRESS ON FILE | | | | | | |
| CUMMINS, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| CUMMINS, RAYMOND MATTHEW | | ADDRESS ON FILE | | | | | | |
| CUMPIAN, ALEXANDER B | | ADDRESS ON FILE | | | | | | |
| CUMPIAN, CARLOS R | | 5227 W NELPIAN ST NO 1STFLR | | | CHICAGO | IL | 60641-4902 | |
| CUMPIANO, LUCAS | | 566 REYNOLDS RD | | | CROSS JNCT | VA | 22625-1647 | |
| CUMPIANO, LUCAS EARL | | ADDRESS ON FILE | | | | | | |
| CUMPTON, KYLE WESLEY | | ADDRESS ON FILE | | | | | | |
| CUMPTON, WESLEY E | | 800 N MAPLE ST | | | BUTLER | MO | 64730 | |
| CUMULUS BROADCASTING INC | | 2400 DAUPHIN ST STE 104 | WBLX FM | | MOBILE | AL | 36606 | |
| CUMULUS MEDIA INC | | 1376 WALTER ST | | | VENTURA | CA | 93003 | |
| CUNAGIN, JUDITH | | 6009 WHISPERING HILLS BLVD | | | LOUISVILLE | KY | 40219 | |
| CUNAGIN, WILEY | | PO BOX 12694 | | | TALLAHASSEE | FL | 32317 | |
| CUNANAN, CANDICE ANN DIEHL | | ADDRESS ON FILE | | | | | | |
| CUNANAN, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| CUNANAN, JOSEPH ABUCAYAN | | ADDRESS ON FILE | | | | | | |
| CUNANAN, NOELE PASI | | ADDRESS ON FILE | | | | | | |
| CUNANAN, ROBERTO | | 4737 REDWOOD DR | | | GARLAND | TX | 75043 | |
| CUNDIFF SERVICE COMPANY | | 1516 PETERS CREEK RD NW | | | ROANOKE | VA | 24017 | |
| CUNDIFF, ASHLEY MARIE | | ADDRESS ON FILE | | | | | | |
| CUNDIFF, IDA M | | ADDRESS ON FILE | | | | | | |
| CUNDIFF, MICHELLE E | | ADDRESS ON FILE | | | | | | |
| CUNDIFF, TIMOTHY | | 10251 CLOVERLEA COURT | | | MECHANICSVILLE | VA | 23111 | |
| CUNDIFF, TRACY LYNN | | ADDRESS ON FILE | | | | | | |
| CUNEO, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | |
| CUNEO, DIANE M | | 603 GREENWICH GREEN LN | | | CHESTERFIELD | MO | 63017-8429 | |
| CUNGIOUS, JERMAINE JEFFERY | | ADDRESS ON FILE | | | | | | |
| CUNHA, CHARLES | | 15 MEDFORD ST | | | MEDFORD | MA | 02155-6501 | |
| CUNHA, CHRISTOPHER E | | ADDRESS ON FILE | | | | | | |
| CUNHA, JUSTIN KEVIN | | ADDRESS ON FILE | | | | | | |
| CUNHA, NICHOLAS STEVEN | | ADDRESS ON FILE | | | | | | |
| CUNICO, NICHOLAS | | 22426 FALCONBURN WAY | | | DIAMOND BAR | CA | 91765-0000 | |
| CUNICO, NICHOLAS R | | ADDRESS ON FILE | | | | | | |
| CUNIGAM, MICHAEL D | | 5743 SW 10TH PL | | | GAINESVILLE | FL | 32607-3865 | |
| CUNINGHAM HILL, MATTHEW ALAN | | ADDRESS ON FILE | | | | | | |
| CUNIO, RONALD RICHARD | | ADDRESS ON FILE | | | | | | |
| CUNKLE, TIMOTHY ISAAC | | ADDRESS ON FILE | | | | | | |
| CUNKLE, TOM R | | 5327 FREEDOM ST | | | HARRISBURG | PA | 17112-2417 | |
| CUNLIFFE, ALEXIS DEETTA | | ADDRESS ON FILE | | | | | | |
| CUNLIFFE, ALYSON CAMRIE | | ADDRESS ON FILE | | | | | | |
| CUNLIFFE, LAUREN | | ADDRESS ON FILE | | | | | | |
| CUNNEEN, ANTHONY | | 1131 RAMBLEWOOD DR | | | ANNAPOLIS | MD | 21401 | |
| CUNNIFFE, JOHN MICHAEL | | MARY PATRICIA CUNNIFFE JT TEN | 100 NORTH ST | | | MA | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CUNNINGHA, DIRL E JR | | 113 N EUFAULA DR | | | ENID | OK | 73703-5948 | |
| CUNNINGHAM CARPETS INC | | 228 S COMMERCE | | | ARDMORE | OK | 73401 | |
| CUNNINGHAM ET AL PTR, ROBERT T | | 1601 DAUPHIN ST | | | MOBILE | AL | 36604 | |
| CUNNINGHAM III, JAMES HOWARD | | ADDRESS ON FILE | | | | | | |
| CUNNINGHAM INC | | 116 N WALNUT | | | DANVILLE | IL | 61832 | |
| CUNNINGHAM JR , RAYMOND THOMAS | | ADDRESS ON FILE | | | | | | |
| CUNNINGHAM JR , RICHARD ALLEN | | ADDRESS ON FILE | | | | | | |
| CUNNINGHAM JR, KENNETH | | ADDRESS ON FILE | | | | | | |
| CUNNINGHAM JR, ROBERT D | | 2025 BENZ DR | | | ABILENE | TX | 79602 | |
| CUNNINGHAM OVERHEAD DOOR SVC | | 2133 FRANKFORT AVE | | | LOUISVILLE | KY | 40206 | |
| CUNNINGHAM SUPPLIES | | ROUTE 1 BOX 249 E | | | PARKERSBURG | WV | 26101 | |
| CUNNINGHAM, AARON JAMES | | ADDRESS ON FILE | | | | | | |
| CUNNINGHAM, ALYSIA M | | ADDRESS ON FILE | | | | | | |
| CUNNINGHAM, AMANDA EVE LYNN | | ADDRESS ON FILE | | | | | | |
| CUNNINGHAM, ANDRE | | ADDRESS ON FILE | | | | | | |
| CUNNINGHAM, ANDREW | | ADDRESS ON FILE | | | | | | |
| CUNNINGHAM, ANDREW JAMES | | ADDRESS ON FILE | | | | | | |
| CUNNINGHAM, ANGELA MARIE | | ADDRESS ON FILE | | | | | | |
| CUNNINGHAM, ARIN J | | ADDRESS ON FILE | | | | | | |
| CUNNINGHAM, ARNOLD | | 401 MUDDY BRANCH RD | | | GAITHERSBURG | MD | 20878-0000 | |
| CUNNINGHAM, ARTHUR JAMES | | ADDRESS ON FILE | | | | | | |
| CUNNINGHAM, ASHLEY CIARA | | ADDRESS ON FILE | | | | | | |
| CUNNINGHAM, BOBBY | | 1438 BIRCH BEND SQ | | | MEMPHIS | TN | 38116-3457 | |
| CUNNINGHAM, BRADFORD W | | ADDRESS ON FILE | | | | | | |
| CUNNINGHAM, BRAHLIN | | 6202 NILE PL APT F | | | GREENSBORO | NC | 27409 | |
| CUNNINGHAM, BRAHLIN DUANE | | ADDRESS ON FILE | | | | | | |
| CUNNINGHAM, BRANDON | | 1531 MAGNOLIA LN | | | WEST PALM BEACH | FL | 33139 | |
| CUNNINGHAM, BRELAND G | | ADDRESS ON FILE | | | | | | |
| CUNNINGHAM, BRIAN DANIEL | | ADDRESS ON FILE | | | | | | |
| CUNNINGHAM, BRIAN DANIEL | | ADDRESS ON FILE | | | | | | |
| CUNNINGHAM, BRYAN C | | ADDRESS ON FILE | | | | | | |
| CUNNINGHAM, BRYON LAVAR | | ADDRESS ON FILE | | | | | | |
| CUNNINGHAM, CAITLIN | | ADDRESS ON FILE | | | | | | |
| CUNNINGHAM, CELINDA MONIQUE | | ADDRESS ON FILE | | | | | | |
| CUNNINGHAM, CHARLES ANTHONY | | ADDRESS ON FILE | | | | | | |
| CUNNINGHAM, CHERYL DIANE | | 37400 RUTLEDGE DR | | | ZEPHYRHILLS | FL | 33541-4203 | |
| CUNNINGHAM, CHERYL MARIE | | ADDRESS ON FILE | | | | | | |
| CUNNINGHAM, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| CUNNINGHAM, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| CUNNINGHAM, CLINT M | | ADDRESS ON FILE | | | | | | |
| CUNNINGHAM, CLINTM | | 4216 ALTA VISTA WAY | | | KNOXVILLE | TN | 37919-0000 | |
| CUNNINGHAM, CURTIS MICHAEL | | ADDRESS ON FILE | | | | | | |
| CUNNINGHAM, DANIEL GEORGE | | ADDRESS ON FILE | | | | | | |
| CUNNINGHAM, DANIELLE T | | ADDRESS ON FILE | | | | | | |
| CUNNINGHAM, DANIELLE T | DANIELLE T CUNNINGHAM | 211 S WILKINSON ST 605 | | | DAYTON | OH | 45402 | |
| CUNNINGHAM, DAVID | | 77 SHADY LOOP | | | SPRINGFIELD | OR | 97477-2181 | |
| CUNNINGHAM, DEMETRIA ELYSE | | ADDRESS ON FILE | | | | | | |
| CUNNINGHAM, DEMETRIUS | | ADDRESS ON FILE | | | | | | |
| CUNNINGHAM, DEREK GARY | | ADDRESS ON FILE | | | | | | |
| CUNNINGHAM, DIXIE L | | 714 FLORIDA ST | | | DANVILLE | IL | 61832-6815 | |
| CUNNINGHAM, DONALD ROGER | | ADDRESS ON FILE | | | | | | |
| CUNNINGHAM, DORSEY | | 3780 N MEYERSON DR | | | COLUMBIA | MO | 65202-8711 | |
| CUNNINGHAM, EMILY DAWN | | ADDRESS ON FILE | | | | | | |
| CUNNINGHAM, ERIKA L | | ADDRESS ON FILE | | | | | | |
| CUNNINGHAM, GLENDIA | | 149 S ELBA RD | | | LAPEER | MI | 48446-2782 | |
| CUNNINGHAM, GWENDOLYN MAE | | ADDRESS ON FILE | | | | | | |
| CUNNINGHAM, HEATHER | | 175 STOCKHOLM ST | 114 | | BROOKLYN | NY | 11237 | |
| CUNNINGHAM, HEATHER | | 175 STOCKHOLM ST | | | BROOKLYN | NY | 11237-3753 | |
| CUNNINGHAM, HILLIARY EILEEN | | ADDRESS ON FILE | | | | | | |
| CUNNINGHAM, JAIMIE LYNDON | | ADDRESS ON FILE | | | | | | |
| CUNNINGHAM, JAMES | | 12821 W OAK VALLEY TR | | | HOMER GLEN | IL | 60491 | |
| CUNNINGHAM, JAMES P | | ADDRESS ON FILE | | | | | | |
| CUNNINGHAM, JASON | | ADDRESS ON FILE | | | | | | |
| CUNNINGHAM, JASON CORY | | ADDRESS ON FILE | | | | | | |
| CUNNINGHAM, JESSICA MAY | | ADDRESS ON FILE | | | | | | |
| CUNNINGHAM, JOSHUA | | ADDRESS ON FILE | | | | | | |
| CUNNINGHAM, JOSHUA | | 3716 SOUTH HAMPTON COURT NO 134 | | | COLLEGE STATION | TX | 77801 | |
| CUNNINGHAM, JOSHUA C | | ADDRESS ON FILE | | | | | | |
| CUNNINGHAM, JOSHUA DALE | | ADDRESS ON FILE | | | | | | |
| CUNNINGHAM, JUDSEN RODNEY | | ADDRESS ON FILE | | | | | | |
| CUNNINGHAM, KAREN | | W7587 COUNTY TRUNK AW | | | WAUPUN | WI | 53963- | |
| CUNNINGHAM, KATIE | | ADDRESS ON FILE | | | | | | |
| CUNNINGHAM, KELLY MARIE | | ADDRESS ON FILE | | | | | | |
| CUNNINGHAM, KENNETH JACK | | ADDRESS ON FILE | | | | | | |
| CUNNINGHAM, KENNETH RAY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CUNNINGHAM, KEVIN F | | ADDRESS ON FILE | | | | | | |
| CUNNINGHAM, KRISTOPHER CHACE | | ADDRESS ON FILE | | | | | | |
| CUNNINGHAM, KYLE WESLEY | | ADDRESS ON FILE | | | | | | |
| CUNNINGHAM, LALETHA L | | 6213 AMBERLY RD | | | REX | GA | 30273 | |
| CUNNINGHAM, LALETHA LOUISE | | ADDRESS ON FILE | | | | | | |
| CUNNINGHAM, LANCE CHRISTOPH | | ADDRESS ON FILE | | | | | | |
| CUNNINGHAM, LAWRENCE JAMAL | | ADDRESS ON FILE | | | | | | |
| CUNNINGHAM, LINDA JANE | | ADDRESS ON FILE | | | | | | |
| CUNNINGHAM, LISA LYNN | | ADDRESS ON FILE | | | | | | |
| CUNNINGHAM, LOUANN | | 2384 MEADOW VILLAGE DR | | | COLUMBUS | OH | 43235-3910 | |
| CUNNINGHAM, MANDY | | ADDRESS ON FILE | | | | | | |
| CUNNINGHAM, MANDY | | 748 RYAN CT | | | TRAVIS AFB | CA | 94535-0000 | |
| CUNNINGHAM, MARC | | ADDRESS ON FILE | | | | | | |
| CUNNINGHAM, MARC | | ADDRESS ON FILE | | | | | | |
| CUNNINGHAM, MARK ANTHONY | | ADDRESS ON FILE | | | | | | |
| CUNNINGHAM, MARQUES LAWRENCE | | ADDRESS ON FILE | | | | | | |
| CUNNINGHAM, MARY LYNN | | ADDRESS ON FILE | | | | | | |
| CUNNINGHAM, MATT | | 1019 DOGWOOD AVE | | | DAPHNE | AL | 36526 | |
| CUNNINGHAM, MATTHEW LAWRENCE | | ADDRESS ON FILE | | | | | | |
| CUNNINGHAM, MAX ALLEN | | ADDRESS ON FILE | | | | | | |
| CUNNINGHAM, MEGAN KATHLEEN | | ADDRESS ON FILE | | | | | | |
| CUNNINGHAM, MICHAEL | | 3140 RADIANCE RD | | | LOUISVILLE | KY | 40220 | |
| CUNNINGHAM, MICHAEL JACOB | | ADDRESS ON FILE | | | | | | |
| CUNNINGHAM, MICHAEL K | | 522 WESTWOOD DR | | | CLARKSVILLE | TN | 37043 | |
| CUNNINGHAM, MIKE DAVID | | ADDRESS ON FILE | | | | | | |
| CUNNINGHAM, MOSES J | | ADDRESS ON FILE | | | | | | |
| CUNNINGHAM, MS THOMASA JACQUELINE | | ADDRESS ON FILE | | | | | | |
| CUNNINGHAM, NATHAN IGNATIUS | | ADDRESS ON FILE | | | | | | |
| CUNNINGHAM, NICKOLUS ROY | | ADDRESS ON FILE | | | | | | |
| CUNNINGHAM, RACHEL | | ADDRESS ON FILE | | | | | | |
| CUNNINGHAM, RACHEL | | 504 N IRENA AVE | | | REDONDO BEACH | CA | 00090-2770 | |
| CUNNINGHAM, RAHMAD CONRAD | | ADDRESS ON FILE | | | | | | |
| CUNNINGHAM, RICHARD A | | 12017 LINDEN LN | | | OVERLAND PARK | KS | 66209 | |
| CUNNINGHAM, RICHARD A | | 2017 LINDEN LN | | | OVERLAND PARK | KS | 66209 | |
| CUNNINGHAM, ROBERT | | 4585 BALMORAL | | | BATAVIA | OH | 45103-4017 | |
| CUNNINGHAM, ROBERT | | OH | 45103 | | | | | |
| CUNNINGHAM, ROBERT ALYN | | ADDRESS ON FILE | | | | | | |
| CUNNINGHAM, ROBYN JOSEPH | | ADDRESS ON FILE | | | | | | |
| CUNNINGHAM, SAMANTHA JO | | ADDRESS ON FILE | | | | | | |
| CUNNINGHAM, SAMUAL PAUL | | ADDRESS ON FILE | | | | | | |
| CUNNINGHAM, SARAH ELIZABETH | | ADDRESS ON FILE | | | | | | |
| CUNNINGHAM, SCOTT THOMAS | | ADDRESS ON FILE | | | | | | |
| CUNNINGHAM, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| CUNNINGHAM, SETH ODELL | | ADDRESS ON FILE | | | | | | |
| CUNNINGHAM, SHIRLEY | | 6135 RIDGE AVE | | | SAINT LOUIS | MO | 63133-2243 | |
| CUNNINGHAM, SPENCER DEBRETT | | ADDRESS ON FILE | | | | | | |
| CUNNINGHAM, STANLEY EDWARD | | ADDRESS ON FILE | | | | | | |
| CUNNINGHAM, TAJELDIN MUSTAFAA | | ADDRESS ON FILE | | | | | | |
| CUNNINGHAM, TAMEKA | | ADDRESS ON FILE | | | | | | |
| CUNNINGHAM, TIM | | 150 GLASGOW RD | | | CHARLOTTE | TN | 37036 | |
| CUNNINGHAM, TIMOTHY F | | ADDRESS ON FILE | | | | | | |
| CUNTZ JR TRUSTEE, WARREN A | | PO DRAWER C | | | GULFPORT | MS | 39502 | |
| CUNY, DANIELLE | | ADDRESS ON FILE | | | | | | |
| CUOCCI, DUSTIN | | ADDRESS ON FILE | | | | | | |
| CUOCCI, DUSTIN | | 1424 MORLING AVE | | | BALTIMORE | MD | 21211-0000 | |
| CUOCCI, MICHAEL | | 6424 E MENLO ST | | | MESA | AZ | 85215 | |
| CUOMO CATERING DBA ESSENCE | | 23 E NORTH AVE | | | NORTHLAKE | IL | 60164 | |
| CUOMO, COREY | | ADDRESS ON FILE | | | | | | |
| CUOMO, JONATHAN PATRICK | | ADDRESS ON FILE | | | | | | |
| CUOZZO, CHRISTOPHER | | 9 EXETER DR | | | WOBURN | MA | 01801 | |
| CUPERNALL, FRANK W | | 1733 PATTON DR | | | SCHENECTADY | NY | 12303 | |
| CUPERNALL, FRANK WILLIAM | | ADDRESS ON FILE | | | | | | |
| CUPERTINO COURTYARD | | 10605 N WOLFE RD | | | CUPERTINO | CA | 95014 | |
| CUPERUS, NATHAN KEITH | | ADDRESS ON FILE | | | | | | |
| CUPIDO, LUIS | | ADDRESS ON FILE | | | | | | |
| CUPIT, ANDREA SUE | | ADDRESS ON FILE | | | | | | |
| CUPP, DORIS | | 6576 ABOVE TIDE PLACE | | | FLOWERY BRANCH | GA | 30542 | |
| CUPP, KURTIS LEE | | ADDRESS ON FILE | | | | | | |
| CUPPLES, BRANDIE LORAINE | | ADDRESS ON FILE | | | | | | |
| CUPPLES, GIL D | | ADDRESS ON FILE | | | | | | |
| CUPPLES, JESSICA | | 211 S FIRENZA WAY | | | ORANGE | CA | 92869-0000 | |
| CUPPLES, JESSICA AMBER | | ADDRESS ON FILE | | | | | | |
| CUPPS, AMANDA RAE | | ADDRESS ON FILE | | | | | | |
| CURA, MYRONNE BULAN | | ADDRESS ON FILE | | | | | | |
| CURASCO, MATTHEW RICHARD | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CURATO JR , ANTHONY | | 11051 BARNWALL ST NO 21 | | | NORWALK | CA | 90650 | |
| CURBELO RESTO, NATALIE | | ADDRESS ON FILE | | | | | | |
| CURBELO, ANDRES | | ADDRESS ON FILE | | | | | | |
| CURBELORESTO, NATALIE | | 304 FORRESTAL CIRCLE | | | NEWPORT NEWS | VA | 23608-0000 | |
| CURBY, RICHARD | | 301 THIRD ST | | | HENDERSON | KY | 42420 | |
| CURCIO, BRIAN C | | ADDRESS ON FILE | | | | | | |
| CURCIO, CASEY | | ADDRESS ON FILE | | | | | | |
| CURD, ANTHONY | | ADDRESS ON FILE | | | | | | |
| CURDO, MICHAEL | | 17 GULF RD | | | DERRY | NH | 03038-5929 | |
| CURE WATER DAMAGE | | 184 ENGINEERS DR | | | HICKSVILLE | NY | 11801 | |
| CUREE, MICHELLE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| CURETON, ANNA | | ADDRESS ON FILE | | | | | | |
| CURETON, CHARISE | | 366 BROADWAY | | | STATEN ISLAND | NY | 10310 | |
| CURETON, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| CURETON, LEVI LEE | | ADDRESS ON FILE | | | | | | |
| CURETON, ZACHARY JAROD | | ADDRESS ON FILE | | | | | | |
| CURFMAN, HANNAH KATHLEEN | | ADDRESS ON FILE | | | | | | |
| CURFMAN, NATHAN | | RT 1 BOX 118 B 1 | | | ELIZABETH | WV | 26143 | |
| CURGES, JUSTIN DAVID | | ADDRESS ON FILE | | | | | | |
| CURIEL, ERIC J | | ADDRESS ON FILE | | | | | | |
| CURIEL, HENDI | | ADDRESS ON FILE | | | | | | |
| CURIEL, HENDI | | 10011 NW 3S ST | | | COOPER CITY | FL | 33024-0000 | |
| CURIEL, RICARDO | | ADDRESS ON FILE | | | | | | |
| CURIEL, SHANE M | | ADDRESS ON FILE | | | | | | |
| CURIEL, SOFIA | | 712 WEST 20ST | | | COSTA MESA | CA | 92627 | |
| CURIEL, TOMAS | | ADDRESS ON FILE | | | | | | |
| CURINGTON, DOMINIQUE MONIQUE | | ADDRESS ON FILE | | | | | | |
| CURINGTON, STEVEN | | PO BOX 15732 | | | LOVES PARK | IL | 61132-0000 | |
| CURL, BRIAN | | ADDRESS ON FILE | | | | | | |
| CURL, BRYAN | | 5407 BANDOLERS CHOICE DR | | | BOWIE | MD | 20720-0000 | |
| CURL, BRYAN ANTIONE | | ADDRESS ON FILE | | | | | | |
| CURL, DENNIS P | | ADDRESS ON FILE | | | | | | |
| CURL, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| CURL, RYAN ANTHONY | | ADDRESS ON FILE | | | | | | |
| CURL, SHERRY L | | ADDRESS ON FILE | | | | | | |
| CURL, SHERRY L | | 10534 PROVIDENCE DR | | | LOUISVILLE | KY | 40291-4442 | |
| CURL, STEVEN | | 3251 N MOUNTAIN AVE | | | CLAREMONT | CA | 91711-0000 | |
| CURL, STEVEN RICHARD | | ADDRESS ON FILE | | | | | | |
| CURLEE JR BERNARD H | | 7008 ROTHERHAM DR | | | MECHANICSVILLE | VA | 23116 | |
| CURLEE, SHAWN LAVALLE | | ADDRESS ON FILE | | | | | | |
| CURLEJ, MACIEJ | | ADDRESS ON FILE | | | | | | |
| CURLESS, ALVIN B | | 2424 SW SHUNGA DR | | | TOPEKA | KS | 66611-1541 | |
| CURLESS, PHILIP ANDREW | | ADDRESS ON FILE | | | | | | |
| CURLEY ESQ, JOHN O | | 6188 OXON HILL RD NO 301 | | | OXON HILL | MD | 20745 | |
| CURLEY, AMANDA | | ADDRESS ON FILE | | | | | | |
| CURLEY, BOBBY D | | ADDRESS ON FILE | | | | | | |
| CURLEY, BRANDON RICHARD | | ADDRESS ON FILE | | | | | | |
| CURLEY, CHRIS MICHAEL | | ADDRESS ON FILE | | | | | | |
| CURLEY, DAVID J | | ADDRESS ON FILE | | | | | | |
| CURLEY, DEREK LEE | | ADDRESS ON FILE | | | | | | |
| CURLEY, GREGORY VINCENT | | ADDRESS ON FILE | | | | | | |
| CURLEY, JESSIE ANNE | | ADDRESS ON FILE | | | | | | |
| CURLEY, JULIUS EDWARD | | ADDRESS ON FILE | | | | | | |
| CURLEY, MARTIN | | ADDRESS ON FILE | | | | | | |
| CURLEY, MELISSA | | 2528 DRAMMEN PLACE | | | RICHMOND | VA | 23233 | |
| CURLEY, ROBERT | | ADDRESS ON FILE | | | | | | |
| CURLIN INC | | PO BOX 11428 | | | TAMPA | FL | 33680 | |
| CURLIN INC | | PO BOX 11429 | | | TAMPA | FL | 33680 | |
| CURLIN INC | | | | | TAMPA | FL | 33680 | |
| CURLING, RACHEL | | ADDRESS ON FILE | | | | | | |
| CURLIS, JAMES | | 6308 CHARMCO COURT | | | WAKE FOREST | NC | 27587-0000 | |
| CURLIS, JAMES B | | ADDRESS ON FILE | | | | | | |
| CURLL, PATRICIA A | | 406 SCOTT AVE | | | NASHVILLE | TN | 37206-2334 | |
| CURLYS TV & AUDIO | | 2940 RICE ST | | | LITTLE CANADA | MN | 55113 | |
| CURMI, SCOTT | | ADDRESS ON FILE | | | | | | |
| CURNUTTE, JACOB DANIEL | | ADDRESS ON FILE | | | | | | |
| CURNUTTE, JAMES ROBERT | | ADDRESS ON FILE | | | | | | |
| CURNUTTE, SUSAN | | PO BOX 1063 | | | CRYSTAL BEACH | FL | 34681 | |
| CUROVIC, NIKOLA | | ADDRESS ON FILE | | | | | | |
| CUROVIC, NIKOLA | | 30 WASHINGTON PLACE | | | TOTOWA | NJ | 07512-0000 | |
| CURRAH, SEAN GARD | | ADDRESS ON FILE | | | | | | |
| CURRAL, MICHELLE ALVES | | ADDRESS ON FILE | | | | | | |
| CURRAN COURT REPORTING | | 21 ROWE HILL RD | | | STONEHAM | MA | 02180 | |
| CURRAN JR , BARRY MICHAEL | | ADDRESS ON FILE | | | | | | |
| CURRAN JR , THOMAS | | 38 LAUREL AVE | | | COVENTRY | RI | 02816 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CURRAN JR, THOMAS H | | ADDRESS ON FILE | | | | | | |
| CURRAN, ANDREA MICHELLE | | ADDRESS ON FILE | | | | | | |
| CURRAN, ANDREW JOSEPH | | ADDRESS ON FILE | | | | | | |
| CURRAN, BENJAMIN | | ADDRESS ON FILE | | | | | | |
| CURRAN, BENJAMIN | | 173 12TH ST | | | IDAHO FALLS | ID | 83404-0000 | |
| CURRAN, BENJAMIN JOHN | | ADDRESS ON FILE | | | | | | |
| CURRAN, BRYAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| CURRAN, CATHERIN | | 200 WYNDEMERE CIR | | | WHEATON | IL | 60187-2468 | |
| CURRAN, CHRIS MICHAEL | | ADDRESS ON FILE | | | | | | |
| CURRAN, COLIN P | | ADDRESS ON FILE | | | | | | |
| CURRAN, ERIC THOMAS | | ADDRESS ON FILE | | | | | | |
| CURRAN, GEORGE BENJAMIN | | ADDRESS ON FILE | | | | | | |
| CURRAN, GERALD W | | ADDRESS ON FILE | | | | | | |
| CURRAN, GWENDOLYN | | 4245 DARBROOK RD | | | LOUISVILLE | KY | 40207-2843 | |
| CURRAN, JASON M | | ADDRESS ON FILE | | | | | | |
| CURRAN, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |
| CURRAN, JOHN | | 114 OAKMONT | | | SPRINGFIELD | IL | 62704-0000 | |
| CURRAN, JOHN M | | ADDRESS ON FILE | | | | | | |
| CURRAN, JONATHAN EVAN | | ADDRESS ON FILE | | | | | | |
| CURRAN, JOSEPH | | 4 BALMORAL COURT | | | WILMINGTON | DE | 19808-0000 | |
| CURRAN, JOSEPH SCOTT | | ADDRESS ON FILE | | | | | | |
| CURRAN, LIAM | | ADDRESS ON FILE | | | | | | |
| CURRAN, MARK DANIEL | | ADDRESS ON FILE | | | | | | |
| CURRAN, MICHAEL | | 237 DECKER HALL THE COLLE | | | EWING | NJ | 08628 | |
| CURRAN, MICHAEL KYRAN | | ADDRESS ON FILE | | | | | | |
| CURRAN, PAT | | 4767 TARPON BAY RD | | | MYRTLE BEACH | SC | 29579-6942 | |
| CURRAN, RONALD | | 197 OAK ST | | | MANCHESTER | CT | 06040 | |
| CURRAN, RONALD S | | ADDRESS ON FILE | | | | | | |
| CURRAN, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| CURRAN, SEAN CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| CURRAN, SHAWN CATHERINE | | ADDRESS ON FILE | | | | | | |
| CURRAN, SHAWN M | | 2046 COLONY COVE | | | CARROLLTON | TX | 75007 | |
| CURRAN, SHAWN MICHAEL | | ADDRESS ON FILE | | | | | | |
| CURRAN, STEPHEN CHARLES | | ADDRESS ON FILE | | | | | | |
| CURRAN, TRISTAN | | ADDRESS ON FILE | | | | | | |
| CURRANO, DOMINIC A | | ADDRESS ON FILE | | | | | | |
| CURREN, DANIEL FRANCIS | | ADDRESS ON FILE | | | | | | |
| CURREN, TRAVIS M | | ADDRESS ON FILE | | | | | | |
| CURRENCE, MILDRED M | | ADDRESS ON FILE | | | | | | |
| CURRENCY ONE | | 10050 ROOSEVELT BLVD | | | PHILADELPHIA | PA | 19116 | |
| CURRENS, CHRISTINE R | | ADDRESS ON FILE | | | | | | |
| CURRENT | | PO BOX 2020 | | | COLORADO SPRINGS | CO | 809410400 | |
| CURRENT | CHARGE DEPT | PO BOX 2020 | | | COLORADO SPRINGS | CO | 80941-0400 | |
| CURRENT ANALYSIS | | 21335 SIGNAL HILL PLAZA | 2ND FL | | STERLING | VA | 20164 | |
| CURRENT BUSINESS TECHNOLOGIES | | 292 SPENCER LN | | | SAN ANTONIO | TX | 78201 | |
| CURRENT BUSINESS TECHNOLOGIES | | PO BOX 101082 | | | SAN ANTONIO | TX | 78201-9082 | |
| CURRENT COMMUNICATIONS | | 2745 KENDALL AVE | | | MADISON | WI | 53705 | |
| CURRENT COMPONENTS INC | | 8600 MYERSVILLE RD | | | MIDDLETOWN | MD | 21769 | |
| CURRENT COMPONENTS INC | | PO BOX 16 | | | MIDDLETOWN | MD | 11769-0016 | |
| CURRENT CONNECTIONS ELEC CONT | | 149 GRASSY PLAIN ST 3B | | | BETHEL | CT | 06801 | |
| CURRENT ELECTRICAL SERVICE CO | | 4245 DIPLOMACY DR | | | COLUMBUS | OH | 43228 | |
| CURRENT ELECTRONICS LLC | | 500 RED TABLE DR STE 1F | PO BOX 1660 | | GYPSUM | CO | 81637-1660 | |
| CURRENT ELECTRONICS LLC | | PO BOX 1660 | | | GYPSUM | CO | 81637-1660 | |
| CURRENT SUPPLY ELECTRICAL | | 15044 GOLDEN WEST CIRCLE | | | WESTMINSTER | CA | 92683 | |
| CURRENT SUPPLY ELECTRICAL | | 15192 GOLDEN WEST CIRCLE | | | WESTMINSTER | CA | 92683 | |
| CURRENT USA INC | | 1005 E WOODMEN RD | | | COLORADO SPRINGS | CO | 80920 | |
| CURRENT, RAYMOND | | ADDRESS ON FILE | | | | | | |
| CURRENT, RAYMOND | | 1001 TRADEPORT DR | | | ORLANDO | FL | 32824 | |
| CURRENT, RAYMOND | | LOC NO 0937 PETTY CASH | 1001 TRADEPORT DR | | ORLANDO | FL | 32824 | |
| CURREY, CARTER ROSS | | ADDRESS ON FILE | | | | | | |
| CURREY, RYAN AARON | | ADDRESS ON FILE | | | | | | |
| CURRICULUM CORPORATION | | PO BOX 0116 | | | KINGS MILLS | OH | 450340116 | |
| CURRIE, BRIGITTE AMANDA | | ADDRESS ON FILE | | | | | | |
| CURRIE, CAMERON | | 17934 GREAT GLEN DR | | | HOUSTON | TX | 77084-5806 | |
| CURRIE, CAMERON S | | 17934 GREAT GLEN DR | | | HOUSTON | TX | 77084 | |
| CURRIE, CHRIS | | ADDRESS ON FILE | | | | | | |
| CURRIE, JACKSON ADAM | | ADDRESS ON FILE | | | | | | |
| CURRIE, JOYCE L | | 6506 BUCKLAND COURT | | | FT WASHINGTON | MD | 207443110 | |
| CURRIE, LEBRUCES D | | 1539 CHANCE DR APT B | | | CHARLESTON AFB | SC | 29404-5200 | |
| CURRIE, LEPATRICK EARLWIN | | ADDRESS ON FILE | | | | | | |
| CURRIE, MARQUIS ANTONIO | | ADDRESS ON FILE | | | | | | |
| CURRIE, RAYMOND EUGENE | | ADDRESS ON FILE | | | | | | |
| CURRIE, RYAN PATRICK | | ADDRESS ON FILE | | | | | | |
| CURRIER MARILYN A | | 105 VERMEER DR | | | PONDERAY | ID | 83852 | |
| CURRIER PROPERTIES INC | | 447 S SHARON AMITY RD STE 250 | | | CHARLOTTE | NC | 28211 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CURRIER PROPERTIES INC | | C/O DEBORAH L CURRIER | 447 S SHARON AMITY RD STE 250 | | CHARLOTTE | NC | 28211 | |
| CURRIER, ARLEYNE FAY | | ADDRESS ON FILE | | | | | | |
| CURRIER, BRIAN N | | ADDRESS ON FILE | | | | | | |
| CURRIER, ELIZABET | | 16086 E BURNS DR | | | LOXAHATCHEE | FL | 33470-4115 | |
| CURRIER, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| CURRIER, NICHOLAS DANIEL | | ADDRESS ON FILE | | | | | | |
| CURRIER, STEVEN C | | ADDRESS ON FILE | | | | | | |
| CURRIN, LUCAS DEE | | ADDRESS ON FILE | | | | | | |
| CURRINGTON, COURTNEY DANIELLE | | ADDRESS ON FILE | | | | | | |
| CURROTT & ASSOCIATES | | PO BOX 396 | | | FOLEY | MN | 56329 | |
| CURRY & CURRY PC C | | 720 TEXAS AVE | | | LUBBOCK | TX | 79408 | |
| CURRY & CURRY PC C | ATTNYS AT LAW PO BOX 1466 | 720 TEXAS AVE | | | LUBBOCK | TX | 79408 | |
| CURRY AMANDA AUTUMN | | 5187 RICHMOND AVE | | | FORT MYERS | FL | 33905 | |
| CURRY LAW FIRM | | 619 BROADWAY | | | LUBBOCK | TX | 79401 | |
| CURRY, AARON THOMAS | | ADDRESS ON FILE | | | | | | |
| CURRY, AJA NICOLE | | ADDRESS ON FILE | | | | | | |
| CURRY, AMANDA AUTUMN | | ADDRESS ON FILE | | | | | | |
| CURRY, AMANDA AUTUMN | CURRY AMANDA AUTUMN | 5187 RICHMOND AVE | | | FORT MYERS | FL | 33905 | |
| CURRY, ANTHONY JAMES | | ADDRESS ON FILE | | | | | | |
| CURRY, ASA | | 324 BRIGADE CT | | | WAYNE | PA | 19087-0000 | |
| CURRY, ASA EMERSON | | ADDRESS ON FILE | | | | | | |
| CURRY, ATLAS CORTEAY | | ADDRESS ON FILE | | | | | | |
| CURRY, BRITTNEY JACQUELINE | | ADDRESS ON FILE | | | | | | |
| CURRY, BYRON A | | ADDRESS ON FILE | | | | | | |
| CURRY, CHAUNCEY RAY | | ADDRESS ON FILE | | | | | | |
| CURRY, CHELESA R | | ADDRESS ON FILE | | | | | | |
| CURRY, CHRISTIAN NICOLE | | ADDRESS ON FILE | | | | | | |
| CURRY, CHRISTOPHER TODD | | ADDRESS ON FILE | | | | | | |
| CURRY, CORA IRENE | | ADDRESS ON FILE | | | | | | |
| CURRY, DERRICK TYRELL | | ADDRESS ON FILE | | | | | | |
| CURRY, DEVERON EUGEN | | ADDRESS ON FILE | | | | | | |
| CURRY, EARL DMITRE | | ADDRESS ON FILE | | | | | | |
| CURRY, FREDRIC DERON | | ADDRESS ON FILE | | | | | | |
| CURRY, GERALD | | 12163 NORMAN RD | | | MARION | IL | 62959 | |
| CURRY, GERALD W | | ADDRESS ON FILE | | | | | | |
| CURRY, JAMI C | | ADDRESS ON FILE | | | | | | |
| CURRY, JEREMY THOMAS | | ADDRESS ON FILE | | | | | | |
| CURRY, JOE | | ADDRESS ON FILE | | | | | | |
| CURRY, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | |
| CURRY, JOHNNY LEE | | ADDRESS ON FILE | | | | | | |
| CURRY, JOMONET RENEE | | ADDRESS ON FILE | | | | | | |
| CURRY, JONATHAN D | | ADDRESS ON FILE | | | | | | |
| CURRY, JONATHAN DALE | | ADDRESS ON FILE | | | | | | |
| CURRY, JONATHTAN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| CURRY, KAYLA BROOKE | | ADDRESS ON FILE | | | | | | |
| CURRY, KEVIN | | ADDRESS ON FILE | | | | | | |
| CURRY, KLIM | | 8418 FREEMAN COURT | | | KANSAS CITY | KS | 66112 | |
| CURRY, KYLE TYRELL | | ADDRESS ON FILE | | | | | | |
| CURRY, LEONARD | | 15037 CATLPA CT | | | WOODBRIDGE | VA | 22193-0000 | |
| CURRY, LEONARD LAWRENCE | | ADDRESS ON FILE | | | | | | |
| CURRY, LORI | | 1204 EAST HARRAD RD | | | AUSTIN | IN | 47102 | |
| CURRY, MATTHEW DWAYNE | | ADDRESS ON FILE | | | | | | |
| CURRY, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| CURRY, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | |
| CURRY, PHILLIP JAMES | | ADDRESS ON FILE | | | | | | |
| CURRY, QUENTIN DEANGELO | | ADDRESS ON FILE | | | | | | |
| CURRY, QUENTIN DEHAVAN | | ADDRESS ON FILE | | | | | | |
| CURRY, QUENTINDE | | 1583 AMELIA ST | | | ORANGEBURG | SC | 29115-0000 | |
| CURRY, RONALD | | 12634 SPICKLER RD | | | CLEAR SPRING | MD | 21722 | |
| CURRY, RONALD R | | ADDRESS ON FILE | | | | | | |
| CURRY, RONALD W | | ADDRESS ON FILE | | | | | | |
| CURRY, SHALETTE | | ADDRESS ON FILE | | | | | | |
| CURRY, SHAN L | | ADDRESS ON FILE | | | | | | |
| CURRY, STEVEN | | ADDRESS ON FILE | | | | | | |
| CURRY, SUSAN D | | 110 CURRY LN | | | BRUNSWICK | GA | 31525-4036 | |
| CURRY, TAI LATISHA | | ADDRESS ON FILE | | | | | | |
| CURRY, TARA OMELIA | | ADDRESS ON FILE | | | | | | |
| CURRY, VICTORIA | | ADDRESS ON FILE | | | | | | |
| CURRY, WILLIAM BLAKE | | ADDRESS ON FILE | | | | | | |
| CURRY, WILLIE LEROY | | ADDRESS ON FILE | | | | | | |
| CURTCO FREEDOM GROUP | | PO BOX 6710 | ATTN ACCOUNTS RECEIVABLE | | MALIBU | CA | 90265 | |
| CURTCO FREEDOM GROUP | ACCOUNTS RECEIVABLE | | | | MALIBU | CA | 90265 | |
| CURTI, MICHAEL L | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CURTIN, AMANDA LYNN | | ADDRESS ON FILE | | | | | | |
| CURTIN, GAY | | LOC NO 8001 PETTY CASH | 9950 MAYLAND DR ESTE | | RICHMOND | VA | 23233 | |
| CURTIN, GAY L | | ADDRESS ON FILE | | | | | | |
| CURTIN, LAURA | | 1350 ALA MOANA BLVD NO 2610 | | | HONOLULU | HI | 96814 | |
| CURTIN, LAURA M | | ADDRESS ON FILE | | | | | | |
| CURTIS & CO | | 14104 FIDDLERS RIDGE RD | | | MIDLOTHIAN | VA | 23112 | |
| CURTIS & SONS TV & APPLIANCE | | 5915 NW 268 KERR | | | NEWBERRY | FL | 32669 | |
| CURTIS & SONS TV & APPLIANCE | | PO BOX 1573 | | | NEWBERRY | FL | 32669 | |
| CURTIS APPRAISAL CONSULTANTS | | 4810 W PANTHER CREEK STE 107 | | | THE WOODLANDS | TX | 77381 | |
| CURTIS C REDING | | PO BOX 830529 | CHAPTER 13 TRUSTEE | | BIRMINGHAM | AL | 35283 | |
| CURTIS C REDING | | PO BOX 173 | | | MONTGOMERY | AL | 361010173 | |
| CURTIS COMPANY, NL | | 10702 VANOWEN ST | | | NORTH HOLLYWOOD | CA | 91605 | |
| CURTIS COMPUTER PRODUCTS | | 2210 SECOND AVE | | | MUSCATINE | IA | 52761 | |
| CURTIS D FAISON | FAISON CURTIS D | 824 PENNCROSS DR | | | RALEIGH | NC | 27610 | |
| CURTIS ELECTRIC INC | | 17206 MILES AVE | | | CLEVELAND | OH | 44128 | |
| CURTIS ELECTRONICS | | 259 PARK AVE | | | GARDEN CITY | NY | 11040 | |
| CURTIS ESQ, JOEL | | 729 15TH ST NW 200 | | | WASHINGTON | DC | 20005 | |
| CURTIS INDUSTRIES | | DEPT CH 14079 | | | PALATINE | IL | 60055-4079 | |
| CURTIS INTERNATIONAL LTD | | 315 ATWELL DR | | | ETOBICOKE | ON | M9W5C1 | CANADA |
| CURTIS INTERNATIONAL LTD | JOE ROSENBLUM | | | | | | | CANADA |
| CURTIS INTERNATIONAL LTD | TREVOR DASILVA | | | | | | | CANADA |
| CURTIS MATHES HOME ENTERTAIN | | 7805 ABERCORN EXT | CHATHAM PLAZA | | SAVANNAH | GA | 31406 | |
| CURTIS PLUMBING INC | | 3779 E KLEINDALE | | | TUCSON | AZ | 85716 | |
| CURTIS POWER CLEAN | | 8400 BLUE LICK RD | | | LOUISVILLE | KY | 40219 | |
| CURTIS RAND INDUSTRIES INC | | 123 TOWNSEND ST STE 360 | | | SAN FRANCISCO | CA | 94107 | |
| CURTIS TOTAL SERVICE INC | | 339 HAMILTON ST | | | ALLENTOWN | PA | 18101 | |
| CURTIS W ETHERIDGE | | 119 DEER CREEK DR | | | BLYTHEWOOD | SC | 29016 | |
| CURTIS, AARON | | 4810 S NASSAU CIRCLE | | | SAND SPRINGS | OK | 74063 | |
| CURTIS, AARON LEE | | ADDRESS ON FILE | | | | | | |
| CURTIS, AMANDA | | 578 MEYERKORD LOOP | | | HONOLULU | HI | 96818-3477 | |
| CURTIS, AMANDA NICOLE | | ADDRESS ON FILE | | | | | | |
| CURTIS, ANTHONY | | 11812 COBBLERS STONE PLAC | | | GLEN ALLEN | VA | 23059 | |
| CURTIS, ANTONIO JAMAL | | ADDRESS ON FILE | | | | | | |
| CURTIS, ASHLEIGH R | | ADDRESS ON FILE | | | | | | |
| CURTIS, ASHLEY DIANE | | ADDRESS ON FILE | | | | | | |
| CURTIS, BARBARA CELAINE | | ADDRESS ON FILE | | | | | | |
| CURTIS, BARRY | | 1880 MOUNT ZION RD | | | OXFORD | GA | 30054-2623 | |
| CURTIS, BRENT | | ADDRESS ON FILE | | | | | | |
| CURTIS, BRIAN ROBERT | | ADDRESS ON FILE | | | | | | |
| CURTIS, BYRON WAYNE | | ADDRESS ON FILE | | | | | | |
| CURTIS, CALVIN PERNELL | | ADDRESS ON FILE | | | | | | |
| CURTIS, CARTER | | PO BOX 642 | | | PENDLETON | SC | 29670-0642 | |
| CURTIS, CHARLES PATRICK | | ADDRESS ON FILE | | | | | | |
| CURTIS, CRAIG STEVEN | | ADDRESS ON FILE | | | | | | |
| CURTIS, DAVID | | 61 TOP NOTCH RD | | | MIDDLETOWN | NY | 10940 | |
| CURTIS, DEHVON | | ADDRESS ON FILE | | | | | | |
| CURTIS, DEREK LESLIE | | ADDRESS ON FILE | | | | | | |
| CURTIS, ELLISON | | 2717 CLIFTON ST NW | | | ROANOKE | VA | 24017 | |
| CURTIS, ELLISON D | | ADDRESS ON FILE | | | | | | |
| CURTIS, EUGENE | | 708 SOUTH BYRNE RD | | | TOLEDO | OH | 436091006 | |
| CURTIS, EUGENE | | CLOWNS FOR HIRE | 708 SOUTH BYRNE RD | | TOLEDO | OH | 43609-1006 | |
| CURTIS, GARY | | ADDRESS ON FILE | | | | | | |
| CURTIS, GEORGE BRIAN | | ADDRESS ON FILE | | | | | | |
| CURTIS, GREG | | ADDRESS ON FILE | | | | | | |
| CURTIS, GREG | | 3528 E NORCROFT CR | | | MESA | AZ | 85213 | |
| CURTIS, IAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| CURTIS, IRVIN | | ADDRESS ON FILE | | | | | | |
| CURTIS, JACLYN LEE | | ADDRESS ON FILE | | | | | | |
| CURTIS, JAMES KENNETH | | ADDRESS ON FILE | | | | | | |
| CURTIS, JAMES MONROE | | ADDRESS ON FILE | | | | | | |
| CURTIS, JAMIE MICHAEL | | ADDRESS ON FILE | | | | | | |
| CURTIS, JEFFREY DUSTIN | | ADDRESS ON FILE | | | | | | |
| CURTIS, JEREMY DANTE | | ADDRESS ON FILE | | | | | | |
| CURTIS, JERMELL | | 2105 BLUEBONNET PLACE CIR | | | HOUSTON | TX | 77019 | |
| CURTIS, JERMELL DION | | ADDRESS ON FILE | | | | | | |
| CURTIS, JOHN | | 5105 S US HWY 41 | | | TERRE HAUTE | IN | 47802 | |
| CURTIS, JOHN L | | ADDRESS ON FILE | | | | | | |
| CURTIS, JOHN M | | ADDRESS ON FILE | | | | | | |
| CURTIS, JOSHUA LEONARD | | ADDRESS ON FILE | | | | | | |
| CURTIS, JUSTIN LEE | | ADDRESS ON FILE | | | | | | |
| CURTIS, KALEB DUANE | | ADDRESS ON FILE | | | | | | |
| CURTIS, KAREN | | 129 TELEGRAPH HILL RD S | | | HOLMDEL | NJ | 07733-1833 | |
| CURTIS, KEON LUCIUS | | ADDRESS ON FILE | | | | | | |
| CURTIS, KEVIN QUINTEN | | ADDRESS ON FILE | | | | | | |
| CURTIS, LATANYA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CURTIS, LATANYA | | 4925 CROWDER BLVD | | | NEW ORLEANS | LA | 70127 | |
| CURTIS, LEEVON | | 75 N 5TH W | | | REXBURG | ID | 83440-0000 | |
| CURTIS, LEONARD WALTER | | ADDRESS ON FILE | | | | | | |
| CURTIS, MATTHIAS | | ADDRESS ON FILE | | | | | | |
| CURTIS, MICHAEL BENJAMIN | | ADDRESS ON FILE | | | | | | |
| CURTIS, MICHAEL LAMAR | | ADDRESS ON FILE | | | | | | |
| CURTIS, MICHAEL RAY | | ADDRESS ON FILE | | | | | | |
| CURTIS, MIKE W | | ADDRESS ON FILE | | | | | | |
| CURTIS, MIKEL JOSEF | | ADDRESS ON FILE | | | | | | |
| CURTIS, MITCHELL | | 3901 71ST ST W LOT 105 | | | BRADENTON | FL | 34209-6526 | |
| CURTIS, NATHAN DANIEL | | ADDRESS ON FILE | | | | | | |
| CURTIS, NICHOLAS DYLAN | | ADDRESS ON FILE | | | | | | |
| CURTIS, NYSSA D | | ADDRESS ON FILE | | | | | | |
| CURTIS, PATRICIA L | | 716 S CALHOUN | | | MEXICO | MO | 65265-2502 | |
| CURTIS, PHILLIP | | 97 ANILINE AVE | | | HOLLAND | MI | 49424 | |
| CURTIS, REBEKAH ELISABETH | | ADDRESS ON FILE | | | | | | |
| CURTIS, RICKY I | | ADDRESS ON FILE | | | | | | |
| CURTIS, ROBERT E | | 3455 RIDGELAND PARK DR APT 2 | | | WEST VALLEY | UT | 84119-6721 | |
| CURTIS, RONALD W | | 429 CHESAPEAKE WAY | | | ROCKMART | GA | 30153 | |
| CURTIS, RYAN | | ADDRESS ON FILE | | | | | | |
| CURTIS, SALLY A | | 4135 N CATALINA DR | | | TOLTEC | AZ | 85231-1502 | |
| CURTIS, SARAH | | ADDRESS ON FILE | | | | | | |
| CURTIS, SORRELLS | | 20 PLEASANT AVE | | | FORT THOMAS | KY | 41075-2563 | |
| CURTIS, STEPHEN NATHANIEL | | ADDRESS ON FILE | | | | | | |
| CURTIS, TYLER ALLEN | | ADDRESS ON FILE | | | | | | |
| CURTIS, TYLER CURT | | ADDRESS ON FILE | | | | | | |
| CURTIS, TYLER JORDAN | | ADDRESS ON FILE | | | | | | |
| CURTIS, WESLEY SCOTT | | ADDRESS ON FILE | | | | | | |
| CURTIS, WILSON | | 1315 E WALNUT ST | | | OGLESBY | IL | 61348-0000 | |
| CURTIS, ZACHARY WILLIAM | | ADDRESS ON FILE | | | | | | |
| CURTIS, ZACKARY CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| CURTISERVICE | | 503 N WALNUT RD STE 300 | | | KENNET SQ | PA | 19348-1793 | |
| CURTISS MCGOUGH | | 17037 STEPHENS | | | EASTPOINTE | MI | 48021 | |
| CURTISS, BRITTANY N | | ADDRESS ON FILE | | | | | | |
| CURTISS, CHARLES W | | 4830 COREENWOOD RD | | | ROOTSTOWN | OH | 44272 | |
| CURTISS, DANIELLE | | 76 DENELL COURT | | | CRETE | IL | 60417 | |
| CURTS APPLIANCE SERVICE | | P O BOX 966 | | | WELLFLEET | MA | 02667 | |
| CURTS CYCLERY | | 182 BATH PIKE | | | NAZARETH | PA | 18064 | |
| CURTS FIX IT SHOP | | 1347 SOUTHERN HILLS CT | | | WEST PLAINS | MO | 65775 | |
| CURTS, JUSTIN LEE | | ADDRESS ON FILE | | | | | | |
| CURTZ, LAUREN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| CURVIN, DOROTHY | | PO BOX 383 | | | WHITWELL | TN | 37397-0383 | |
| CUSACK, ANDREA GAIL | | ADDRESS ON FILE | | | | | | |
| CUSACK, MEGHAN | | 6119 LIVERPOOL LN | | | ALEXANDRIA | VA | 22315 | |
| CUSACK, MEGHAN | | 6119 LIVERPOOL LN | | | ALEXANDRIA | VA | 22315-4720 | |
| CUSACK, SEAN PATRICK | | ADDRESS ON FILE | | | | | | |
| CUSACK, VALORIE NICOLE | | ADDRESS ON FILE | | | | | | |
| CUSANO, MARC ERIC | | ADDRESS ON FILE | | | | | | |
| CUSANO, MATTHEW P | | ADDRESS ON FILE | | | | | | |
| CUSATIS, BRYAN MAURO | | ADDRESS ON FILE | | | | | | |
| CUSATIS, BRYANMAURO | | 747 SCARSDALE CIRCLE | | | LANCASTER | PA | 17603-0000 | |
| CUSCADEN, ARTHUR W IV | | 4016 ALAFIA BLVD | | | BRANDON | FL | 33511-7757 | |
| CUSELLA, CARL | | ADDRESS ON FILE | | | | | | |
| CUSHARD, NEIL JUSTIN | | ADDRESS ON FILE | | | | | | |
| CUSHARD, SEAN M | | ADDRESS ON FILE | | | | | | |
| CUSHEN, ROBERT WILLIAM | | ADDRESS ON FILE | | | | | | |
| CUSHENBERRY, ADRIAN | | ADDRESS ON FILE | | | | | | |
| CUSHING MANUFACTURING CO | | PO BOX 24365 | | | RICHMOND | VA | 23224 | |
| CUSHING, BRETT T | | ADDRESS ON FILE | | | | | | |
| CUSHING, JAMES M | | 2042 SMOKEWOOD AVE | | | FULLERTON | CA | 92831 | |
| CUSHING, JAY M | | ADDRESS ON FILE | | | | | | |
| CUSHING, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| CUSHING, MAXWELL | | ADDRESS ON FILE | | | | | | |
| CUSHING, TAYLOR MARIE | | ADDRESS ON FILE | | | | | | |
| CUSHIONBERRY, KERRY CHARLES | | ADDRESS ON FILE | | | | | | |
| CUSHMAN & WAKEFIELD | | 1600 TYSONS BLVD STE 400 | | | MCLEAN | VA | 22102 | |
| CUSHMAN & WAKEFIELD INC | | 280 TRUMBULL ST 22ND FL | | | HARTFORD | CT | 06103 | |
| CUSHMAN & WAKEFIELD INC | | 401 BROAD HOLLOW WRD STE 301 | | | MELVILLE | NY | 11747-4711 | |
| CUSHMAN & WAKEFIELD INC | | 700 FIFTH AVE STE 2700 | | | SEATTLE | WA | 98104 | |
| CUSHMAN & WAKEFIELD OF CA INC | | 601 S FIGUEROA ST 47TH FL | | | LOS ANGELES | CA | 90017 | |
| CUSHMAN & WAKEFIELD OF CO | | 1670 BROADWAY STE 3400 | | | DENVER | CO | 80202 | |
| CUSHMAN & WAKEFIELD OF FLORIDA | | 800 CORPORATE DR STE 502 | | | FORT LAUDERDALE | FL | 33334 | |
| CUSHMAN & WAKEFIELD OF FLORIDA | | ONE TAMPA CITY CENTER | STE 3600 | | TAMPA | FL | 33602-5163 | |
| CUSHMAN & WAKEFIELD OF IL | | 6133 N RIVER RD STE 1000 | | | ROSEMONT | IL | 60018 | |
| CUSHMAN & WAKEFIELD OF IL | | 455 N CITYFRONT PLAZA DR | | | CHICAGO | IL | 60611 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CUSHMAN & WAKEFIELD OF ILLINOIS INC | CUSHMAN & WAKEFIELD OF TEXAS INC | ATTN CLARA EDWARDS | 15455 DALLAS PKWY STE 800 | | ADDISON | TX | 75001 | |
| CUSHMAN & WAKEFIELD OF ILLINOIS INC | | 455 N CITYFRONT PLZ DR STE 2800 | | | CHICAGO | IL | 60611-5555 | |
| CUSHMAN & WAKEFIELD OF NJ | | 333 THORNALL ST STE 1A | | | EDISON | NJ | 08837 | |
| CUSHMAN & WAKEFIELD OF PA | | 1717 ARCH ST 30TH FL | | | PHILADELPHIA | PA | 19103 | |
| CUSHMAN & WAKEFIELD OF TEXAS INC | ATTN CLARA EDWARDS | 15455 DALLAS PKWY STE 800 | | | ADDISON | TX | 75001 | |
| CUSHMAN & WAKEFIELD OF WA INC | | PO BOX 84651 BLDG 226 | | | SEATTLE | WA | 98124 | |
| CUSHMAN, ARIELLE | | 11730 SW BOWMONT LN | | | PORTLAND | OR | 97225 | |
| CUSHMAN, ARIELLE ASTRID | | ADDRESS ON FILE | | | | | | |
| CUSHMAN, J | | 411 ARROYO CIRCLE | | | LAGUNA BEACH | CA | 92651 | |
| CUSHNIE, DEVON | | ADDRESS ON FILE | | | | | | |
| CUSICK, DANIEL CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| CUSIMANO, EDDIE C | | ADDRESS ON FILE | | | | | | |
| CUSIMANO, JASON M | | 6703 37TH AVE | | | KENOSHA | WI | 53142 | |
| CUSIP SERVICE BUREAU | | PO BOX 11326 | | | NEW YORK | NY | 102770224 | |
| CUSKEY, DAVID | | 1349 STILLWATER RD | | | LANCASTER | PA | 17601-5339 | |
| CUSLIDGE, JARED DAVID | | ADDRESS ON FILE | | | | | | |
| CUSMANO & ASSOCIATES | | 12768 170 RD N | | | JUPITER | FL | 33478 | |
| CUSNIR | | PO BOX 1407 | | | CHURCH ST STATIO | NY | 10008 | |
| CUSNIR, MATTHEW STEPHEN | | ADDRESS ON FILE | | | | | | |
| CUST, JUDITH | | JEREMY KAPLER UND CALIFORNIA | | | UNIF GIFT MIN ACT | CA | | |
| CUSTALOW, CANDICE NICOLE | | ADDRESS ON FILE | | | | | | |
| CUSTARD, LECEEONN RENEE | | ADDRESS ON FILE | | | | | | |
| CUSTER WILLIAMS & CO LLC | | 7204 GLEN FOREST DR STE 104 | | | RICHMOND | VA | 23226 | |
| CUSTER, DONALD L | | ADDRESS ON FILE | | | | | | |
| CUSTER, JEREMY ALFRED | | ADDRESS ON FILE | | | | | | |
| CUSTER, MATTHEW | | ADDRESS ON FILE | | | | | | |
| CUSTER, MYRNA | | 33177 W 87TH CIR | | | DE SOTO | KS | 66018-8071 | |
| CUSTER, SHAUN MICHAEL | | ADDRESS ON FILE | | | | | | |
| CUSTER, STEPHEN J | | 5860 TOWN BAY DR APT 117 | | | BOCA RATON | FL | 33486-8739 | |
| CUSTER, THOMAS | | 6106 DANA AVE | | | SPRINGFIELD | VA | 22150 | |
| CUSTIN, RAY | | ADDRESS ON FILE | | | | | | |
| CUSTIS, ALFONZO ERNEST | | ADDRESS ON FILE | | | | | | |
| CUSTIS, CHARLIE | | 2274 SOMMERS RD | | | OFALLON | MO | 63366 | |
| CUSTIS, KEVIN LAUREN | | ADDRESS ON FILE | | | | | | |
| CUSTIS, RIANNA L | | ADDRESS ON FILE | | | | | | |
| CUSTODIO, BRUNO LUIZ | | ADDRESS ON FILE | | | | | | |
| CUSTODIO, DAMIEN ADAM | | ADDRESS ON FILE | | | | | | |
| CUSTODIO, JONATHAN | | ADDRESS ON FILE | | | | | | |
| CUSTODIO, KEVIN C | | ADDRESS ON FILE | | | | | | |
| CUSTODIO, MARK | | ADDRESS ON FILE | | | | | | |
| CUSTODIO, MICHAEL | | 4112 WEST FAIRFIELD DR | | | PENSACOLA | FL | 32505-4734 | |
| CUSTODIO, MICHAEL JOSEPH RAMOS | | ADDRESS ON FILE | | | | | | |
| CUSTODIO, SERGIO ANGEL | | ADDRESS ON FILE | | | | | | |
| CUSTOM AIR SYSTEMS INC | | 1615 SE VILLAGE GREEN DR | | | PORT ST LUCIE | FL | 34952 | |
| CUSTOM APPLIANCE INSTALLATION | | PO BOX 58595 | | | RALEIGH | NC | 27658 | |
| CUSTOM BOOK BINDERY | | 11924 CENTRE ST | | | CHESTER | VA | 23831 | |
| CUSTOM CABLE & TELEPHONE | | 21122 HWY 71 W BLDG C | | | SPICEWOOD | TX | 78669 | |
| CUSTOM CABLE SERVICES | | 2850 WHITENER ST APT B5 | | | CAPE GIRARDEAU | MO | 63701 | |
| CUSTOM CABLE WIRING | | PO BOX 941445 | | | ATLANTA | GA | 31141-0445 | |
| CUSTOM CARE FABRICATION INC | | 974 LAKESHORE RD E | | | MISSISSAUGA | ON | L5E1E4 | CANADA |
| CUSTOM CARE SERVICES | | 2817 WILLIAMSBURG DR | | | WALL | NJ | 07719 | |
| CUSTOM CARPET CLEANING | | 430B NANCY LN STE 99 | | | PULASKI | WI | 54162 | |
| CUSTOM CARPET CLEANING | | 430C NANCY LN STE 99 | | | PULASKI | WI | 54162 | |
| CUSTOM CARPET CLEANING | | PO BOX 5066 | | | APPLETON | WI | 54912 | |
| CUSTOM CATERING | | 11327 TRADE CENTER DR 340 | | | RANCHO CORDOVA | CA | 95742 | |
| CUSTOM CATERING | | 11327 TRADE CENTER DR NO 340 | | | RANCHO CORDOVA | CA | 95742 | |
| CUSTOM CATERING INC | | 2129 STAPLES MILL RD | | | RICHMOND | VA | 23230 | |
| CUSTOM CLEANING SERVICE | | PO BOX 5594 | | | EVANSVILLE | IN | 47716 | |
| CUSTOM COFFEE PLAN | | 722 AVE H E | | | ARLINGTON | TX | 76011 | |
| CUSTOM COFFEE PLAN | | 722 AVE H EAST | | | ARLINGTON | TX | 76011 | |
| CUSTOM COFFEE PLAN | | 7855 A OSTROW ST | | | SAN DIEGO | CA | 92111 | |
| CUSTOM COFFEE SERVICE INC | | 10649 GALAXIE AVE | | | FERNDALE | MI | 48220 | |
| CUSTOM COMPANIES, THE | | PO BOX 94338 | | | CHICAGO | IL | 60678-4338 | |
| CUSTOM COMPUTER SPECIALISTS | | 48 MALL DR | | | COMMACK | NY | 11725 | |
| CUSTOM COMPUTERS & SATELLITES | | 241 BYNUM LN | | | ABILENE | TX | 79602 | |
| CUSTOM CONCEPTS | | 1010 EAST 86TH ST | STE 46J | | INDIANAPOLIS | IN | 46240 | |
| CUSTOM CONCEPTS | | STE 46J | | | INDIANAPOLIS | IN | 46240 | |
| CUSTOM CORRUGATED CONTAINERS | | PO BOX 7546 | | | CHARLOTTE | NC | 282417546 | |
| CUSTOM CREDIT CO | | PO BOX 2104 | | | BEAVERTON | OR | 97075 | |
| CUSTOM CUISINE | | 1069 POWDER MILL RD | | | BETHLEHEM | PA | 18017 | |
| CUSTOM DESIGN | | 3601 PRINCETON NE | | | ALBUQUERQUE | NM | 87109 | |
| CUSTOM DIESEL SERVICE INC | | 1513 25 E JONATHON ST | | | ALLENTOWN | PA | 18109 | |
| CUSTOM DIGITAL PRODUCTS | | PO BOX 34 | | | SLINGER | WI | 53086 | |
| CUSTOM DISPOSAL SERVICE | | PO BOX 1088 | | | ARDMORE | OK | 73402 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CUSTOM DOOR COMPANY, A | | 1805 INDUSTRIAL PARK DR | UNIT E | | NORMAL | IL | 61761 | |
| CUSTOM DOOR COMPANY, A | | UNIT E | | | NORMAL | IL | 61761 | |
| CUSTOM ELECTRONIC SERVICE INC | | 1520 MISHAWAKA AVE | | | SOUTH BEND | IN | 46615 | |
| CUSTOM ELECTRONICS | | 202 US ROUTE 1 | | | FALMOUTH | ME | 04105 | |
| CUSTOM ELECTRONICS | | 8500 WOLF LAKE DR NO 104 | | | MEMPHIS | TN | 38133 | |
| CUSTOM ELECTRONICS | | 200 WEST BROAD ST | P O BOX 426 | | CENTRAL CITY | KY | 42330 | |
| CUSTOM ELECTRONICS | | P O BOX 426 | | | CENTRAL CITY | KY | 42330 | |
| CUSTOM ELECTRONICS | | PO BOX 925 | | | BELLEVUE | ID | 83313 | |
| CUSTOM ELECTRONICS INC | | 238 EXCHANGE ST | | | CHICOPEE | MA | 010131678 | |
| CUSTOM ENTERTAINMENT SOLUTIONS | | 17077 FITZGERALD ST | | | LIVONIA | MI | 48154 | |
| CUSTOM EQUIPMENT CO INC | | PO BOX 5 | | | MT PLEASANT | SC | 29465 | |
| CUSTOM EXPRESS | | PO BOX 7667 | | | CHARLOTTESVILLE | VA | 22906 | |
| CUSTOM EXPRESS | | 4035 HUNTERSTAND CT | | | CHARLOTTESVILLE | VA | 22911 | |
| CUSTOM FOOD GROUP | | PO BOX 970987 | | | DALLAS | TX | 753970987 | |
| CUSTOM GRINDING | | 2133 RESEARCH DR 19 | | | DALLAS | CA | 94550 | |
| CUSTOM HEARTH DISTRIBUTORS INC | | PO BOX 335367 | | | N LAS VEGAS | NV | 89033 | |
| CUSTOM HI TECH MAINTENANCE INC | | PO BOX 586 | | | N HIGHLANDS | CA | 95660 | |
| CUSTOM HOME ELECTRONICS | | 905 VANDERBURGH AVE | | | EVANSVILLE | IN | 47711 | |
| CUSTOM HOME INSTALLATION | | 15 W KERNAN AVE | | | WHITESBORO | NY | 13492 | |
| CUSTOM HOME THEATER | | 3725 DIVISION  AVE S NO D | | | WYOMING | MI | 49548 | |
| CUSTOM HOME THEATERS | | 9471 URBANA AVE | | | ARLETA | CA | 91331 | |
| CUSTOM HOME THEATERS | | 67235 MEDANO RD | | | CATHEDRAL CITY | CA | 92234 | |
| CUSTOM INSTALLATIONS | | 4805 JEFF DAVIS HWY | | | RICHMOND | VA | 23234 | |
| CUSTOM INSTALLATIONS | | 9731 SPRING RUN RD | | | CHESTERFIELD | VA | 23832 | |
| CUSTOM LASERS | | 28914 RDSIDE DR A6 | | | AGOURA | GA | 91301 | |
| CUSTOM LASERS | | 29395 AGOURA RD STE 104 | | | AGOURA HILLS | CA | 91301-2529 | |
| CUSTOM LOCK & SAFE INC | | 130 PACKARD AVE S E | | | GRAND RAPIDS | MI | 49503 | |
| CUSTOM MACHINING & CUTTING | | 13527 ALLEN RD | | | CARTERVILLE | IL | 62918 | |
| CUSTOM MECHANICAL SERVICE INC | | PO BOX 9409 | | | RICHMOND | VA | 23228 | |
| CUSTOM MECHANICAL SERVICES INC | | 3248 N GLOSTER ST | | | TUPELO | MS | 38804 | |
| CUSTOM MECHANICAL SERVICES INC | | 3248 N GLOUSTER ST | | | TUPELO | MS | 38804 | |
| CUSTOM MEDIA DESIGNS | | 15 HOUSTON AVE | | | MIDDLETOWN | NY | 10940 | |
| CUSTOM OVERHEAD DOORS | | PO BOX 18632 | | | RALEIGH | NC | 27619 | |
| CUSTOM PACKAGING INC | | 1003 COMMERCE RD | | | RICHMOND | VA | 23224 | |
| CUSTOM PLUMBING CO INC | | 9511 BROWN LN | | | AUSTIN | TX | 78754 | |
| CUSTOM PLUMBING OF LEE COUNTY INC | | JOHN MYERS | PO BOX 50357 | | FORT MYERS | FL | 33905 | |
| CUSTOM PRINTING | | 1720 E PARHAM RD | | | RICHMOND | VA | 23228 | |
| CUSTOM PRINTING | | 1720 EAST PARHAM RD | | | RICHMOND | VA | 23228 | |
| CUSTOM PUBLICATIONS INC | | 6116 MULFORD VILLAGE DR | | | ROCKFORD | IL | 61107 | |
| CUSTOM PUMP & CONTROLS | | 1840 RIVER OAKS RD | | | JACKSONVILLE | FL | 32207 | |
| CUSTOM RECRUITING SOLUTIONS | | 27 E FERRY DR NE | | | ATLANTA | GA | 30319 | |
| CUSTOM RECRUITING SOLUTIONS | | 181 PEACHTREE WY | | | ATLANTA | GA | 30305 | |
| CUSTOM RECRUITING SOLUTIONS | | 27 E FERRY DR NE | | | ATLANTA | GA | 30319-4312 | |
| CUSTOM RELOCATION SERVICES | | 851 COLLEGE AVE | | | HARRISONBURG | VA | 22802 | |
| CUSTOM RENOVATION INC | | 1309 50TH ST | | | WEST DES MOINES | IA | 50266 | |
| CUSTOM SATELLITE | | 157 MAIN ST 7 PO BOX 126 | | | BLACKSTONE | VA | 01504 | |
| CUSTOM SATELLITE | | PO BOX 126 | 157 MAIN ST 7 | | BLACKSTONE | VA | 01504 | |
| CUSTOM SATELLITE & ELECTRONICS | | 405 S BEELINE HWY STE C17 | | | PAYSON | AZ | 85541 | |
| CUSTOM SATELLITE TECHNOLOGIES | | PO BOX 831 | | | MONROE | NC | 28111 | |
| CUSTOM SATELLITE TECHNOLOGIES | | 14810 AUGUST LN | | | CHARLOTTE | NC | 28227 | |
| CUSTOM SATELLITES | | 206 N 11TH ST | | | EASTON | PA | 18042 | |
| CUSTOM SATELLITES | | 9701 LAKE FOREST BLVD | STE 118 ATTN CHERYLL | | NEW ORLEANS | LA | 70127 | |
| CUSTOM SATELLITES | | STE 118 ATTN CHERYLL | | | NEW ORLEANS | LA | 70127 | |
| CUSTOM SECURITY SERVICES | | PO BOX 1067 | | | SAUGUS | MA | 019063608 | |
| CUSTOM SOLUTIONS | | 2410 SNYDER RD | | | WARSAW | VA | 22572 | |
| CUSTOM SOUND & VIDEO | | PO BOX 54297 | | | PHOENIX | AZ | 85078-4297 | |
| CUSTOM SOUND & VIDEO LLC | | 2034 JAMESTOWN RD | | | JONESBORO | AR | 72404 | |
| CUSTOM SOUND INSTALLATION | | PRESLAR CHRIS | CUSTOM SOUND INSTALLATION | 852 JAVINE RD | SKIATOOK | OK | 74070 | |
| CUSTOM SOUND INSTALLATION | ATTN CHRIS PRESLAR | PO BOX 971 | | | SKIATOOK | OK | 74070 | |
| CUSTOM SOUND INSTALLATION | | PO BOX 971 | | | SKIATOOK | OK | 74070 | |
| CUSTOM SPECIALTIES | | 3233 25TH ST | | | METAIRIE | LA | 70002 | |
| CUSTOM STAFFING INC | | PO BOX 60839 | OPERATION CTR | | CHARLOTTE | NC | 28260-0839 | |
| CUSTOM SUPPLY INC | | 2509 5TH AVE SOUTH | | | BIRMINGHAM | AL | 35233 | |
| CUSTOM SYSTEMS INSTALLATION | | 2700 S TAYLOR | | | AMARILLO | TX | 79109 | |
| CUSTOM TECHNOLOGIES PLUS LLC | | 2421 N ASPEN AVE | | | BROKEN ARROW | OK | 74012-1142 | |
| CUSTOM TELEPHONE PRINTING INC | | 1002 MCHENRY AVE | | | WOODSTOCK | IL | 60098 | |
| CUSTOM THEATER DESIGN GROUP | | 3300 HAMILTON MILL RD | STE 102 120 | | BUFORD | GA | 30519 | |
| CUSTOM THEATRE & SOUND | | 29645 | BAKER LN | | MURRIETA | CA | 92563 | |
| CUSTOM TS | | 14672 ROTHGEB DR | | | ROCKVILLE | MD | 20850 | |
| CUSTOM VIDEO SERVICES | | 5124 N SONCY | | | AMARILLO | TX | 79124 | |
| CUSTOM WELDING DIVERSIFIED | | 1983 SW BILTMORE ST | | | PORT ST LUCIE | FL | 34984 | |
| CUSTOM WIRING CONCEPTS | | 330 BROADMOOR LN | | | BROADWAY | VA | 22815 | |
| CUSTOMER CARE CLINIC | | 11343 MOORPARK ST | | | STUDIO CITY | CA | 91602 | |
| CUSTOMER CREDIT CORP | | 701 A W EDMOND RD | | | EDMOND | OK | 73034 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CUSTOMER MATCH INC | | 12526 ADMIRAL AVE | | | LOS ANGELES | CA | 90066 | |
| CUSTOMER OPERATIONS PERFORMANCE CENTER, INC | | SHERIDAN MEADOWS CORPORATE PARK N | 6400 SHERIDAN DR STE 112 | | WILLONSVILLE | NY | 14221 | |
| CUSTOMER OPERATIONS PERFORMANCE CENTER, INC 2007 | | SHERIDAN MEADOWS CORPORATE PARK N | 6400 SHERIDAN DR STE 112 | | WILLONSVILLE | NY | 14221 | |
| CUSTOMER SAT INC | | 500 ELLIS ST | | | MOUNTAIN VIEW | CA | 94043 | |
| CUSTOMERS BETTER SERVICE | | 9750 MIDLAND | | | ST LOUIS | MO | 63114 | |
| CUSTOMERS BETTER SERVICE | | 9750 MIDLAND BLVD | | | ST LOUIS | MO | 63114 | |
| CUSTOMERS FIRST OF MINNEAPOLIS | | 7061 EMPIRE LANE | | | MAPLE GROVE | MN | 55311 | |
| CUSTOMERSAT, INC | | CUSTOMERSAT INC | 500 ELLIS ST | | MOUNTAIN VIEW | CA | 94043 | |
| CUSTOMS REVIEW | | 2400 E LAS OLAS BLVD STE 220 | | | FORT LAUDERDALE | FL | 33301 | |
| CUSTOVIC, SANEL | | ADDRESS ON FILE | | | | | | |
| CUSUMANO, CHRISTOPHER WILLIAM | | ADDRESS ON FILE | | | | | | |
| CUT 2 SHREDS | | 7522 CAMPBELL RD 113 202 | | | DALLAS | TX | 75248 | |
| CUT ABOVE LANDSCAPE, A | | 2322 IRONWOOD HILL CT | | | DACULA | GA | 30019 | |
| CUT ABOVE, A | | 1266 W PACES FERRY RD | STE 305 | | ATLANTA | GA | 30327 | |
| CUT ABOVE, A | | STE 305 | | | ATLANTA | GA | 30327 | |
| CUT RATE BATTERIES INC | | PO BOX 304 | | | FOREST LAKE | MN | 55025 | |
| CUT RATE BOX CO INC | | PO BOX 11173 | | | ATLANTA | GA | 30310 | |
| CUT RATE BOX CO INC | | PO BOX 11173 | | | ATLANTA | GA | 30310-0173 | |
| CUTCHER, CHRISTOPHER ALLEN | | ADDRESS ON FILE | | | | | | |
| CUTCHER, PATRICIA ANN | | ADDRESS ON FILE | | | | | | |
| CUTCHIN, JOHN | | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | |
| CUTCHIN, JOHN | | PO BOX 27032 | HENRICO POLICE DEPT | | RICHMOND | VA | 23273 | |
| CUTCHON, MELANIE FELARCA | | ADDRESS ON FILE | | | | | | |
| CUTHBERT, PAULA ANTONETTE | | ADDRESS ON FILE | | | | | | |
| CUTHBERT, STEVEN NICHOLAS | | ADDRESS ON FILE | | | | | | |
| CUTHBERT, TOYOKO LECHELLE | | ADDRESS ON FILE | | | | | | |
| CUTHBERTSON, RONALD G | | ADDRESS ON FILE | | | | | | |
| CUTHBERTSON, SANDRA | | 9635 HALYARD DR | | | IRA | MI | 48023-2859 | |
| CUTHRELL, TESSA MARIE | | ADDRESS ON FILE | | | | | | |
| CUTIETTA, ANGELO | | ADDRESS ON FILE | | | | | | |
| CUTILLO, ALEXANDRA SIMONE | | ADDRESS ON FILE | | | | | | |
| CUTITTA, TYLER KAY | | ADDRESS ON FILE | | | | | | |
| CUTLER FORD, KRISTIN | | 4323 W NASH BEND PL | | | TUCSON | AZ | 85745-0000 | |
| CUTLER JR, MARK ELLIS | | ADDRESS ON FILE | | | | | | |
| CUTLER JR, RONALD | | 813 BAUCOM DEESE RD | | | MONROE | NC | 28110 | |
| CUTLER TV SERVICE | | 300 W SHAW NO 102 | | | CLOVIS | CA | 93612 | |
| CUTLER, CURTIS | | ADDRESS ON FILE | | | | | | |
| CUTLER, DOROTHY | | 9032 SHARI DR | | | RICHMOND | VA | 23228 | |
| CUTLER, DOROTHY A | | ADDRESS ON FILE | | | | | | |
| CUTLER, EDWIN BERNARD | | ADDRESS ON FILE | | | | | | |
| CUTLER, EMILY ANNE | | ADDRESS ON FILE | | | | | | |
| CUTLER, EUGENE JR | | 125 S MERRIFIELD AVE | | | SCRANTON | PA | 18504-1911 | |
| CUTLER, KHRISTINA | | ADDRESS ON FILE | | | | | | |
| CUTLER, LISA M | | ADDRESS ON FILE | | | | | | |
| CUTLER, MATTHEW WAYNE | | ADDRESS ON FILE | | | | | | |
| CUTLER, SEAN | | ADDRESS ON FILE | | | | | | |
| CUTLER, SHARHONDA DENISE | | ADDRESS ON FILE | | | | | | |
| CUTLIP, HOWARD | | 10785 QUAIL CREEK DR E | | | PARKER | CO | 80138 | |
| CUTLIP, HOWARD RAY | | ADDRESS ON FILE | | | | | | |
| CUTLIP, TYLER DOUGLAS | | ADDRESS ON FILE | | | | | | |
| CUTONE ANTHONY | | 53 OAKNOLL RD | | | WILMINGTON | DE | 19808 | |
| CUTRELL, HOPE CHRISTINE | | ADDRESS ON FILE | | | | | | |
| CUTRI, MARSIMO | | 3 GRANDVIEW TERRACE | | | CHESTER | NY | 10918 | |
| CUTRIGHT, CHARRISE MONIQUE | | ADDRESS ON FILE | | | | | | |
| CUTRIGHT, TIFFANY J | | ADDRESS ON FILE | | | | | | |
| CUTRONE, ANGELA PATRICE | | ADDRESS ON FILE | | | | | | |
| CUTRONE, ANTHONY V | | ADDRESS ON FILE | | | | | | |
| CUTSHALL, MARTIN | | 8717 SE MONTEREY AVE NO 307 | | | PORTLAND | OR | 97266 | |
| CUTSHALL, MICHAEL ANDREW | | ADDRESS ON FILE | | | | | | |
| CUTTA, VANIA | | 1861 MIDDLESEX ST 105 | | | LOWELL | MA | 01852-1132 | |
| CUTTER DWIGHT | | 1630 SHIRLEY DR | | | PLEASANT HILL | CA | 94523 | |
| CUTTER, DANIEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| CUTTIER, JESSICA | | 4618 KAYHOE RD | | | GLEN ALLEN | VA | 23060 | |
| CUTTIER, JESSICA R | | ADDRESS ON FILE | | | | | | |
| CUTTING EDGE LAWNCARE | | 2500 RUSH MENDON RD | | | HONCOYE FALLS | NY | 14472 | |
| CUTTINO, BRANDON | | ADDRESS ON FILE | | | | | | |
| CUTTS, ASHLEY VICTORIA | | ADDRESS ON FILE | | | | | | |
| CUTTS, BRANDON ALEXANDER | | ADDRESS ON FILE | | | | | | |
| CUTTS, CLAY | | 14772 ROLLING SPRING DR | | | MIDLOTHIAN | VA | 23114-4373 | |
| CUTTS, NICHOLAS EDWARD | | ADDRESS ON FILE | | | | | | |
| CUX, OSWALDO | | ADDRESS ON FILE | | | | | | |
| CUYAHOGA COUNTY | | CUYAHOGA COUNTY | ATTN FRANK RUSSO AUDITOR | 1219 ONTARIO AVENEUE | CLEVELAND | OH | 44113 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CUYAHOGA COUNTY AUDITOR/ASSESSOR | JIM ROKAKIS   TREASURER | 1219 ONTARIO ST | | | CLEVELAND | OH | 44113 | |
| CUYAHOGA COUNTY CHILD SUPPORT | | PO BOX 93318 | | | CLEVELAND | OH | 441015318 | |
| CUYAHOGA COUNTY PROBATE | | 1 LAKESIDE AVE | | | CLEVELAND | OH | 44113 | |
| CUYAHOGA COUNTY RECORDER | | 1219 ONTARIO ST | | | CLEVELAND | OH | 44113 | |
| CUYAHOGA COUNTY TREASURER | | 1219 ONTARIO ST | | | CLEVELAND | OH | 44113 | |
| CUYAHOGA COUNTY TREASURER | | 1219 ONTARIO ST RM 121 | | | CLEVELAND | OH | 44113 | |
| CUYAHOGA COUNTY TREASURER | | PO BOX 94547 | | | CLEVELAND | OH | 44101-4547 | |
| CUYAHOGA COUNTY TREASURER | | CUYAHOGA COUNTY TREASURER | 1219 ONTARIO ST ROOM 121 | VENDORS LICENSE DEPT | CLEVELAND | OH | 44113 | |
| CUYAHOGA COUNTY TREASURER | | CUYAHOGA COUNTY TREASURER | PO BOX 94547 | | CLEVELAND | OH | 44101-4547 | |
| CUYAHOGA FALLS MUNICIPAL COURT | | 2310 SECOND ST | | | CUYAHOGA FALLS | OH | 44222 | |
| CUYAHOGA FALLS MUNICIPAL COURT | | ERIC CZETLI | 2310 SECOND ST | | CUYAHOGA FALLS | OH | 44222 | |
| CUYAHOGA FALLS, CITY OF | | 2310 SECOND ST | | | CUYAHOGA FALLS | OH | 442212583 | |
| CUYAHOGA FALLS, CITY OF | | PO BOX 361 | | | CUYAHOGA FALLS | OH | 44222-0361 | |
| CUYLER, HELEN | | 7021 CRESTLAKE DR | | | ORLANDO | FL | 32819-7409 | |
| CUYLER, TIMOTHY CRANE | | ADDRESS ON FILE | | | | | | |
| CUZMAR, NATALIE KATHERINE | | ADDRESS ON FILE | | | | | | |
| CUZZ COMMUNICATIONS | | 50 OLIVIA ST | | | DERBY | CT | 06418 | |
| CUZZORT, JACOB WAYNE | | ADDRESS ON FILE | | | | | | |
| CV CORPORATION OF VA, THE | | PO BOX 464 | | | LOUISA | VA | 23093 | |
| CVC OF ISPI | | PO BOX 4292 | | | RICHMOND | VA | 23220 | |
| CVCHDI | | PO BOX 29008 | | | RICHMOND | VA | 23242 | |
| CVE INC | | 75 SEAVIEW DR | | | SECAUCUS | NJ | 07094 | |
| CVEBC | | SUNTRUST BANK HDQ 6418 | PO BOX 26665 | | RICHMOND | VA | 23261-6665 | |
| CVELBAR, DANIEL ROBERT | | ADDRESS ON FILE | | | | | | |
| CVENGROS, KYLE MICHEAL | | ADDRESS ON FILE | | | | | | |
| CVETIC, MARKO | | ADDRESS ON FILE | | | | | | |
| CVM ASSOCIATES | | PO BOX 31147 | | | RALEIGH | NC | 27622 | |
| CVM HOLDINGS LLC | | PO BOX 409254 | BANK OF AMERICA NA | | ATLANTA | GA | 30384-9254 | |
| CVRP BASH | | 1020 12TH ST STE 100 | | | SACRAMENTO | CA | 95814 | |
| CVS INC | | 1 CVS DR | | | WOONSOCKET | RI | 02895 | |
| CVS PHARMACY | ATTN MICHAEL B NULMAN SR LEGAL COUNSEL | ONE CVS DR | | | WOONSOCKET | RI | 02890 | |
| CVS PHARMACY INC | CVS PHARMACY | ATTN MICHAEL B NULMAN SR LEGAL COUNSEL | ONE CVS DR | | WOONSOCKET | RI | 02890 | |
| CVS PHARMACY INC | CVS PHARMACY INC | ATTN MARK MINUTI ESQ | SAUL EWING LLP | 222 DELAWARE AVE STE 1200 | WILMINGTON | DE | 19801 | |
| CVS PHARMACY INC | ATTN MARK MINUTI ESQ | SAUL EWING LLP | 222 DELAWARE AVE STE 1200 | | WILMINGTON | DE | 19801 | |
| CVS PHARMACY INC | ATTN EDITH K ALTICE ESQ | SAUL EWING LLP | 500 E PRATT ST 8TH FL | | BALTIMORE | MD | 21202 | |
| CVS PHARMACY INC AND MELVILLE REALTY COMPANY INC | MARK MINUTI | SAUL EWING LLP | 222 DELAWARE AVE STE 1200 | PO BOX 1266 | WILMINGTON | DE | 19899 | |
| CVS PHARMACY INC AND MELVILLE REALTY COMPANY INC | MARK MINUN | WEILAND GOLDEN SMILEY WANG EKIN & STROK LLP | 650 TOWN CTR STE 950 | | COSTA MESA | CA | 92626 | |
| CVS PHARMACY INC AND MELVILLE REALTY COMPANY INC | EDITH K ALTICE | LOCKWOOD PL | 500 E PRATT ST 8TH FL | | BALTIMORE | MD | 21202-3171 | |
| CVS PHARMACY INC AND MELVILLE REALTY COMPANY INC | EDITH K ALTICE | LOCKWOOD PLACE | 500 E PRATT ST 8TH FL | | BALTIMORE | MD | 21202-3171 | |
| CW CAPITAL ASSET MANAGEMENT LLC AS SPECIAL SERVICER ON BEHALF OF WELLS FARGO BANK NA | BRENT PROCIDA | VENABLE LLP | 750 E PRATT ST STE 900 | | BALTIMORE | MD | 21202 | |
| CW CROSS COUNTY LLC | | BOX 4176 PO BOX 8500 | CENTRO WATT OPERATING PARTN | | PHILADELPHIA | PA | 19178-4176 | |
| CW INVESTORS 1997 12 BY ITS RECEIVER CW CAPITAL ASSET MANAGEMENT LLC | C O DAVID L POLLACK ESQ | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | | PHILADELPHIA | PA | 19103 | |
| CW INVESTORS 1997 12 BY ITS RECEIVER CW CAPITAL ASSET MANAGEMENT LLC AS SPECIAL SERVICER FOR BANK OF AMERICA NA AS SPECIAL | TRUSTEE FOR NOMURA ASSET SECURITIES CORPORATION COMMERCIAL MORTGAGE PASS THROUGH CERTIFICATES SERIES 1998 D6 | C O DAVID L POLLACK | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | PHILADELPHIA | PA | 19103 | |
| CW PRESSURE WASH INC | | NO 734 | | | LEWISVILLE | TX | 75067 | |
| CW PRESSURE WASH INC | | PO BOX 295204 | | | LEWISVILLE | TX | 75029-5204 | |
| CW SERVICES INC | | 9860 MONROE DR | | | DALLAS | TX | 75220 | |
| CW WALDORF RETAIL LIMITED PART | | PO BOX 75162 | | | BALTIMORE | MD | 21275 | |
| CW WALDORF RETAIL LIMITED PART | | NW 5506 10 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5506 | |
| CWAC CUSTOM WOODWORKING AND CABINETRY LLC | | 2420 SMITH ST UNITE 1 | | | KISSIMMEE | FL | 34744 | |
| CWC SMART HOME SPECIALISTS | | 26708 NORTHEASTERN HWY | | | MADISON HTS | MI | 48071 | |
| CWC SPORTS INC | | 8055 W MANCHESTER BLVD | STE 455 | | PLAYA DEL REY | CA | 90293 | |
| CWC SPORTS INC | | STE 455 | | | PLAYA DEL REY | CA | 90293 | |
| CWCAPITAL ASSET MANAGEMENT LLC | C O MICHAEL J MCGREGOR | CAPMARK FINANCE INC | 11200 ROCKVILLE PIKE STE 300 | | ROCKVILLE | MD | 20852 | |
| CWCAPITAL ASSET MANAGEMENT LLC AS SPECIAL SERVICER FOR BANK OF AMERICA N A | CWCAPITAL ASSET MANAGEMENT LLC AS SPECIAL SERVICER FOR BANK OF AMERICA NA | KRISTEN E BURGERS ESQ | VENABLE LLC | 8010 TOWERS CRESCENT DR STE 300 | VIENNA | VA | 22182 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CWCAPITAL ASSET MANAGEMENT LLC AS SPECIAL SERVICER FOR BANK OF AMERICA N A | DEMETRIOS MORAKIS | CAPMARK FINANCE INC | 701 13TH ST NW STE 1000 | | WASHINGTON | DC | 20005 | |
| CWCAPITAL ASSET MANAGEMENT LLC AS SPECIAL SERVICER FOR BANK OF AMERICA N A | MICHAEL J MCGREGOR | 11200 ROCKVILLE PIKE STE 300 | | | ROCKVILLE | MD | 20852 | |
| CWCAPITAL ASSET MANAGEMENT LLC AS SPECIAL SERVICER FOR BANK OF AMERICA N A | CWCAPITAL ASSET MANAGEMENT LLC | C O MICHAEL J MCGREGOR | CAPMARK FINANCE INC | 11200 ROCKVILLE PIKE STE 300 | ROCKVILLE | MD | 20852 | |
| CWCAPITAL ASSET MANAGEMENT LLC AS SPECIAL SERVICER FOR BANK OF AMERICA N A | CWCAPITAL ASSET MANAGEMENT LLC AS SPECIAL SERVICER FOR BANK OF AMERICA N A | C O KRISTEN E BURGERS | VENABLE LLP | 8010 TOWERS CRESCENT DR STE 300 | VIENNA | VA | 22182 | |
| CWCAPITAL ASSET MANAGEMENT LLC AS SPECIAL SERVICER FOR BANK OF AMERICA N A | C O KRISTEN E BURGERS | VENABLE LLP | 8010 TOWERS CRESCENT DR STE 300 | | VIENNA | VA | 22182 | |
| CWCAPITAL ASSET MANAGEMENT LLC AS SPECIAL SERVICER FOR BANK OF AMERICA N A | KRISTEN E BURGERS ESQ | VENABLE LLC | 8010 TOWERS CRESCENT DR STE 300 | | VIENNA | VA | 22182 | |
| CWCAPITAL ASSET MANAGEMENT LLC AS SPECIAL SERVICER FOR BANK OF AMERICA NA SUCCESSOR BY MERGER TO LASALLE BANK NA AS TRUSTEE | ATTN LAWRENCE A KATZ AND KRISTEN E BURGERS | 8010 TOWERS CRESCENT DR STE 300 | | | VIENNA | VA | 22182-2707 | |
| CWCAPITAL ASSET MANAGEMENT LLC AS SPECIAL SERVICER FOR BANK OF AMERICA NA SUCCESSOR BY MERGER TO LASALLE BANK NA AS TRUSTEE | FOR THE HOLDERS OF NOMURA ASSET SECURITIES CORPORATION COMMERCIAL MORTGAGE PASS THROUGH CERTIFICATES SERIES 1998 D6 | ATTN LAWRENCE A KATZ & KRISTEN E BURGERS | 8010 TOWERS CRESCENT DR STE 300 | | VIENNA | VA | 22182-2707 | |
| CWCAPITAL ASSET MANAGEMENT LLC AS SPECIAL SERVICER FOR BANK OF AMERICA NA SUCCESSOR BY MERGER TO LASALLE BANK NA AS TRUSTEE | FOR THE HOLDERS OF NOMURA ASSET SECURITIES CORPORATION COMMERCIAL MORTGAGE PASS THROUGH CERTIFICATES SERIES 1998 D6 | ATTN LAWRENCE A KATZ AND KRISTEN E BURGERS | 8010 TOWERS CRESCENT DR STE 300 | | VIENNA | VA | 22182-2707 | |
| CWI SECURITY INC | | 45 W MEAD | | | YAKIMA | WA | 98902 | |
| CWIK, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| CWIK, DAVID ANTHONY | | ADDRESS ON FILE | | | | | | |
| CWIKLA, AMBER MARIE | | ADDRESS ON FILE | | | | | | |
| CWIKLINSKI, BRITTANIE | | 104 PRINCESS WAY | | | CENTRAL POINT | OR | 97502-0000 | |
| CWIKLINSKI, BRITTANIE MARIE | | ADDRESS ON FILE | | | | | | |
| CWJ HEATING & A/C INC | | 4901 HILLSBOROUGH RD | | | DURHAM | NC | 27705 | |
| CWYNAR, LINCOLN MICHEAL | | ADDRESS ON FILE | | | | | | |
| CWYNAR, SEAN THOMAS | | ADDRESS ON FILE | | | | | | |
| CWYNAR, STEVEN J | | ADDRESS ON FILE | | | | | | |
| CX PRESS INC | | 5436 JEFFERSON DAVIS HWY | | | RICHMOND | VA | 23234 | |
| CX PRESS TRUCKING INC | | PO BOX 24715 | | | RICHMOND | VA | 23224 | |
| CXTEC | | PO BOX 3765 | | | SYRACUSE | NY | 13220 | |
| CXTEC | | 5404 S BAY RD | PO BOX 4799 | | SYRACUSE | NY | 13221 | |
| CXTEC | | 5404 S BAY RD | | | SYRACUSE | NY | 13221 | |
| CXTEC | | 5404 SOUTH BAY RD | | | SYRACUSE | NY | 13221-4799 | |
| CY FAIR ISD | | PO BOX 297820 | | | HOUSTON | TX | 772970820 | |
| CY FAIR ISD | | PO BOX 692003 | DAVID SANDERS | | HOUSTON | TX | 77299-0195 | |
| CYBER ACOUSTICS | | 3741 NW 3RD AVE | | | CAMAS | WA | 98607 | |
| CYBER ACOUSTICS | STEVE MURPHY | 3109 NE 109TH AVE | | | VANCOUVER | WA | 98682 | |
| CYBER ACOUSTICS | | 3109 NE 109TH AVE | | | VANCOUVER | WA | 98682 | |
| CYBER COMMUNICATIONS SOLUTIONS | | 45 RUMFORD AVE | | | WALTHAM | MA | 02154 | |
| CYBER HOUSE CAFE INC | | 9040 WEST BROAD ST | | | RICHMOND | VA | 23294 | |
| CYBER POWER SYSTEMS | | CIT GROUP COMMERCIAL SER | PO BOX 1036 | | CHARLOTTE | NC | 28201 | |
| CYBER POWER SYSTEMS | | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | CHARLOTTE | NC | 28201 | |
| CYBER POWER SYSTEMS | CHOUMSY CHINDAKONE | | | | | | | |
| CYBER POWER SYSTEMS | CYBER POWER SYSTEMS INC | 6F NO 32 SEC 1 CHENGGONG RD | | | NANGANG DISTRICT | TAIPEI | 11570 | TAIWAN |
| CYBER POWER SYSTEMS INC | CYBER POWER SYSTEMS INC | 6F NO 32 SEC 1 CHENGGONG RD | | | NANGANG DISTRICT | TAIPEI | 11570 | TAIWAN |
| CYBER POWER SYSTEMS INC | | 6F NO 32 SEC 1 CHENGGONG RD | | | NANGANG DISTRICT | TAIPEI | | TAIWAN |
| CYBER POWER SYSTEMS INC | WILLIAM J JOANIS ESQ | 4241 12TH AVE E STE 400 | | | SHAKOPEE | MN | 55370 | |
| CYBER POWER SYSTEMS INC | WILLIAM J JOANIS ESQ | 4241 12TH AVE E STE 400 | | | SHAKOPEE | MN | 55379 | |
| CYBER POWER SYSTEMS INC | WM JOANIS | CYBER POWER SYSTEMS USA | 4241 12TH AVE E STE 400 | | SHAKOPEE | MN | 55379 | |
| CYBER POWER SYSTEMS USA INC | CYBER POWER SYSTEMS INC | 6F NO 32 SEC 1 CHENGGONG RD | | | NANGANG DISTRICT | TAIPEI | 11570 | TAIWAN |
| CYBER POWER SYSTEMS USA INC | | 4241 12TH AVE E STE 400 | | | SHAKOPEE | MN | 55370 | |
| CYBER POWER SYSTEMS USA INC | WILLIAM J JOANIS ESQ | 4241 12TH AVE E STE 400 | | | SHAKOPEE | MN | 55379 | |
| CYBER RESOURCES | | 1101 BRISTOL RD | | | MOUNTAINSIDE | NJ | 070922301 | |
| CYBER TEST INC | | 448 COMMERCE WAY BLDG 100 | | | LONGWOOD | FL | 32750 | |
| CYBERCSI | | 3501 THOMAS RD | | | SANTA CLARA | CA | 95054 | |
| CYBERGATE INC | | 1301 WEST NEWPORT CENTER DR | | | DEERFIELD BEACH | FL | 33442 | |
| CYBERGATE INC | | PO BOX 550038 | | | TAMPA | FL | 33655-0038 | |
| CYBERHOME | | TA CHONG BANK LTD | PO BOX 7247 6163 | | PHILADELPHIA | PA | 19170-6163 | |
| CYBERPOWER | | C/O LIENAU ASSOCIATES INC | 3924 SPRINGFIELD RD | | GLEN ALLEN | VA | 23060 | |
| CYBERPOWER | | 4241 12TH AVE E STE 400 | AR DEPT | | SHAKOPEE | MN | 55379 | |
| CYBERPOWER INC C HUB | | 5175 COMMERCE DR | | | BALDWIN PARK | CA | 91706-1451 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CYBERPOWER SYSTEMS USA INC | ATTN GEN COUNSEL | 4241 12TH AVE E STE 400 | | | SHAKOPEE | MN | 55379 | |
| CYBERSHOP CORPORATE | | 116 NEWARK AVE 3RD FL | | | JERSEY CITY | NJ | 07302 | |
| CYBERSOURCE | | PO BOX 60000 FILE 74009 | | | SAN FRANCISCO | CA | 94160 | |
| CYBERSOURCE LTD | | THE WATERFRONT | 300 THAMES VALLEY PARK DR | | READING BERKSHIRE | | RGG1PT | GREAT BRITAIN |
| CYBERTRUST | | PO BOX 641889 | | | PITTSBURGH | PA | 15264-1889 | |
| CYBERTRUST | | 12379 C SUNRISE VALLEY DR | | | RESTON | VA | 20191 | |
| CYBERTRUST | | PO BOX 67000 DEPT 254901 | | | DETROIT | MI | 48267 | |
| CYBERTRUST | | PO BOX 6411889 | | | PITTSBURGH | PA | 15264-1889 | |
| CYBERTRUST | | 1200 WALNUT BOTTOM RD | | | CARLISLE | PA | 17013-7635 | |
| CYBERTRUST | | 22001 LOUDOUN COUNTY PKWY | | | ASHBURN | VA | 20147-6105 | |
| CYBERTRUST | | 13650 DULLES TECHNOLOGY DR | | | HERNDON | VA | 20171-4602 | |
| CYBERWIRE LLC | | 2404 CORTEZ CT | | | NAVARRE | FL | 32566 | |
| CYBEX | | 4912 RESEARCH DR | | | HUNTSVILLE | AL | 35805 | |
| CYBEX | | 4991 CORPORATE DR | | | HUNTSVILLE | AL | 35805 | |
| CYBULA, RAYMOND | | ADDRESS ON FILE | | | | | | |
| CYCLADES CORPORATION | | 3541 GATEWAY BLVD | | | FREMONT | CA | 94538-6585 | |
| CYCLONE POWERWASH | | 1114 N CHURCH | | | MCKINNEY | TX | 75069 | |
| CYCLONIC INDUSTRIAL SALES CO | | 3205 LOCUST ST | | | ST LOUIS | MO | 63103 | |
| CYCOR | | 2901 GROVE AVE | | | RICHMOND | VA | 23221 | |
| CYGAN, CHRISTOPHER PETER | | ADDRESS ON FILE | | | | | | |
| CYGAN, NATALIE COLLEEN | | ADDRESS ON FILE | | | | | | |
| CYGNACOM SOLUTIONS | JOHN MORRIS | | | | MCLEAN | VA | 221023305 | |
| CYGNACOM SOLUTIONS | | 7927 JONES BRANCH DR | ATTN JOHN MORRIS | | MCLEAN | VA | 22102-3305 | |
| CYGNUS BUSINESS MEDIA | | BOX 68 9833 | | | MILWAUKEE | WI | 53268-9833 | |
| CYNDA ANN BERGER | | 1525 CRAWFORD WOOD DR | | | MIDLOTHIAN | VA | 23114-5133 | |
| CYNTHIA D BUCHER | | 14360 N HWY 6 | | | VALLEY MILLS | TX | 76689 | |
| CYNTHIA H MORRIS | MORRIS CYNTHIA H | 54 TRENTS MILL RD | | | CUMBERLAND | VA | 23040-2515 | |
| CYNTHIA LANGHAMN AVER | | 84 EAGLE CREEK DR | | | WETUMPKA | AL | 36092 | |
| CYNTHIA LYNN HAZEN | | 15969 ATITLAN DR | | | HACIENDA HEIGHTS | CA | 91745 | |
| CYNTHIA LYNN HOZEN | | 15969 ATITLAN DR | | | HACIENDA HEIGHTS | CA | 91745 | |
| CYNTHIA OLLOWAY INDIVIDUALLY AS A SPECIAL ADMINISTRATOR OF THE ESTATE OF CEDRIC COY LANGSTON JR A DECEASED MINOR | LORNA E PROPES ESQ | PROPES & KAVENY LLC | 833 W JACKSON BLVD STE 200 | | CHICAGO | IL | 60607 | |
| CYNTHIA OLLOWAY INDIVIDUALLY AS A SPECIAL ADMINISTRATOR OF THE ESTATE OF CEDRIC COY LANGSTON JR A DECEASED MINOR | LISA TAYLOR HUDSON ESQ | SANDS ANDERSON MARKS & MILLER PC | 801 E MAIN ST STE 1800 | PO BOX 1998 | RICHMOND | VA | 23218-1998 | |
| CYNTHIA SMITH | SMITH CYNTHIA | 7630 OLD TRACK LN | | | MECHANICSVILLE | VA | 23111-7546 | |
| CYNTHIA T STANWICK | STANWICK CYNTHIA T | C/O CYNTHIA THOMAS WRIGHT | 3109 RENDALE AVE | | RICHMOND | VA | 23221-3917 | |
| CYNTHIA W JONES | JONES CYNTHIA W | 4101 TWISTED OAK DR | | | COLONIAL HEIGHTS | VA | 23834-4607 | |
| CYNTHIA, CESAK | | PO BOX 2401 | | | MONTEBELLO | CA | 90640-0000 | |
| CYNTHIA, EMMETS | | 23265 BUPLIN LN | | | LAKE FOREST | CA | 92630-0000 | |
| CYNTHIA, GARCIA | | 4149 WANDERING CREEK DR | | | CORPUS CHRISTI | TX | 78410-3720 | |
| CYNTHIA, GOMEZ | | 933 FRESHWOOD CT | | | ARLINGTON | TX | 76017-6127 | |
| CYNTHIA, K | | 5100 NW LOOP 410 APT 4202 | | | SAN ANTONIO | TX | 78229-5325 | |
| CYNTHIA, M | | 4746 WYNNVIEW DR | | | FRIENDSWOOD | TX | 77546-3156 | |
| CYNTHIA, MCCROSKEY | | 3446 BOYDS CREEK HWY | | | SEVIERVILLE | TN | 37876-0000 | |
| CYNTHIA, THOMAS | | 575 E FLIFER ST | | | PORTAGE | WI | 53901-0000 | |
| CYNTHIAS PARTY WORLD | | 5435 SHIRLEY ST | | | NAPLES | FL | 34109 | |
| CYPERT, HAYLEY AMBER | | ADDRESS ON FILE | | | | | | |
| CYPERT, JERRY | | 150 23RD AVE | | | VERO BEACH | FL | 32962 | |
| CYPHER, TYLER DEAN | | ADDRESS ON FILE | | | | | | |
| CYPHERS APPRAISAL | | 745 WASHINGTON MEMORIAL DR | | | ST CLOUD | MN | 56301 | |
| CYPRESS CC MARION I LP | | 15601 DALLAS PKY 400 | | | ADDISON | TX | 75001 | |
| CYPRESS CC MONTGOMERY LLC | | 15601 DALLAS PKY STE 400 | | | ADDISON | TX | 75001 | |
| CYPRESS CC ROME LLC | | 15601 DALLAS PKY STE 400 | | | ADDISON | TX | 75001 | |
| CYPRESS CC TAUNTON LLC | | 15601 DALLAS PKY STE 400 | | | ADDISON | TX | 75001 | |
| CYPRESS CC VERO BEACH LLC | | 15601 DALLAS PKY STE 400 | | | ADDISON | TX | 75001 | |
| CYPRESS COMMUNICATIONS | | PO BOX 917302 | | | ORLANDO | FL | 32891-7302 | |
| CYPRESS COMMUNICATIONS | | DEPT CH17003 | | | PALATINE | IL | 60055-7003 | |
| CYPRESS ELECTRICAL | | 1208 BERT ST | | | LAPLACE | LA | 70068 | |
| CYPRESS ELECTRICAL | | CONTRACTORS INC | 1208 BERT ST | | LAPLACE | LA | 70068 | |
| CYPRESS ELECTRICAL CONTRACTORS | | 101 TEAL ST | | | ST ROSE | LA | 70087 | |
| CYPRESS FAIRBANKS ISD | | TAX OFFICE | | | HOUSTON | TX | 770654208 | |
| CYPRESS FAIRBANKS ISD | | PO BOX 203908 | | | HOUSTON | TX | 77216-3908 | |
| CYPRESS FAIRBANKS ISD | JOHN P DILLMAN | LINEBARGER GOGGAN BLAIR & SAMPSON LLC | PO BOX 3064 | | HOUSTON | TX | 77253-3064 | |
| CYPRESS FAIRBANKS ISD | | PO BOX 692003 | | | HOUSTON | TX | 77269-2003 | |
| CYPRESS FAIRBANKS ISD | CYPRESS FAIRBANKS ISD | PO BOX 692003 | | | HOUSTON | TX | 77269-2003 | |
| CYPRESS INN | | 9040 SE ADAMS | | | CLACKAMAS | OR | 97015 | |
| CYPRESS SPANISH FORT I LP | | 15601 DALLAS PKY STE 400 | | | ADDISON | TX | 75001 | |
| CYPRESS SPANISH FORT I LP | C O CYPRESS EQUITIES LLC | 15601 DALLAS PARKWAY STE 400 | | | ADDISON | TX | 75001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CYPRESS SPANISH FORT I LP | CYPRESS C O LYNDEL ANNE MASON | CAVAZOS HENDRICKS POIROT & SMITHAM PC | 900 JACKSON ST STE 570 | | DALLAS | TX | 75202 | |
| CYPRESS TECHNOLOGIES | | 4450 CALIFORNIA AVE STE K165 | | | BAKERSFIELD | CA | 93309 | |
| CYPRIAN, BRANDON LEE | | ADDRESS ON FILE | | | | | | |
| CYPRIANO II, EUGENE STEVEN | | ADDRESS ON FILE | | | | | | |
| CYR, COREY JOSEPH | | ADDRESS ON FILE | | | | | | |
| CYR, EAN NICHOLAS | | ADDRESS ON FILE | | | | | | |
| CYR, JESSICA LEE | | ADDRESS ON FILE | | | | | | |
| CYR, JOSH | | 7275 KIMMEL RD | | | CLAYTON | OH | 45315-8915 | |
| CYRANO INC | | 26 PARKER ST | | | NEWBURY | MA | 019504010 | |
| CYRES TRANSPORTATION | | 7600 ADVENTURE AVE | | | NEW ORLEANS | LA | 70129 | |
| CYRIAQUE, GESTHA | | 19421 WHISPERING PINES RD | | | MIAMI | FL | 33157-8884 | |
| CYRIAQUE, THIERRY | | ADDRESS ON FILE | | | | | | |
| CYRILL, JONATHAN R | | ADDRESS ON FILE | | | | | | |
| CYRIX | | 2703 N CENTRAL EXPRESSWAY | | | RICHARDSON | TX | 75080-2044 | |
| CYROCKI, PAUL JOHN | | ADDRESS ON FILE | | | | | | |
| CYRSKY, FRANK THEODORE | | ADDRESS ON FILE | | | | | | |
| CYRULIK, MELINDA JO | | ADDRESS ON FILE | | | | | | |
| CYRUS NOSHIR HORMUZDI | | 7400 STIRLING RD NO 124 | | | HOLLYWOOD | FL | 33024 | |
| CYRUS, JONNIE | | 402 HILLSBOROUGH RD | | | CARRBORO | NC | 27510-0000 | |
| CYRUS, MATT MORGAN | | ADDRESS ON FILE | | | | | | |
| CYTEC CORP | | 2555 BAIRD RD | | | PENFIELD | NY | 14526 | |
| CYTEX PLASTICS INC | | 12955 EMMETT RD | | | HOUSTON | TX | 77041-2802 | |
| CZADZECK, CARL NELSON | | ADDRESS ON FILE | | | | | | |
| CZAJKA JEROME | | 5312 QUEENLILLY COURT | | | ARLINGTON | TX | 76018 | |
| CZAJKA, DEBORAH ANN | | ADDRESS ON FILE | | | | | | |
| CZAJKA, KRYSTIN J | | ADDRESS ON FILE | | | | | | |
| CZAJKA, RICK LELAND | | ADDRESS ON FILE | | | | | | |
| CZAJKOWSKI, ALAN | | 3407 ISLAND DR | | | PUNTA GORDA | FL | 33950 | |
| CZAJKOWSKI, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | |
| CZAJKOWSKI, EVA | | 170 CARLTON ST | | | NEW BRITAIN | CT | 06053-3106 | |
| CZAJKOWSKI, MARK | | 4309 BAYSIDE VILLAGE DR | | | TAMPA | FL | 33615-5550 | |
| CZAJKOWSKI, MARK D | | ADDRESS ON FILE | | | | | | |
| CZAJKOWSKI, ROBERT CHARLES | | ADDRESS ON FILE | | | | | | |
| CZAKE, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| CZAPEK, ADAM | | ADDRESS ON FILE | | | | | | |
| CZAPKA, PATRICIA KINGA | | ADDRESS ON FILE | | | | | | |
| CZAPLEWSKI, JULIETTE | | ADDRESS ON FILE | | | | | | |
| CZAPLEWSKI, MORGAN ANN | | ADDRESS ON FILE | | | | | | |
| CZAPLICKI, PALMER JAYSON | | ADDRESS ON FILE | | | | | | |
| CZARNECKI, CHELSEA JANE | | 4502 WEST 125 TH TERRACE | | | LEAWOOD | KS | 66209 | |
| CZARNECKI, THOMAS FRANK | | ADDRESS ON FILE | | | | | | |
| CZARNICK, HARRY DAVID | | ADDRESS ON FILE | | | | | | |
| CZARNY, BENJAMIN ANDREW | | ADDRESS ON FILE | | | | | | |
| CZARNY, BENJAMIN ANDREW | | ADDRESS ON FILE | | | | | | |
| CZARNYSZKA, MEGAN ANN | | ADDRESS ON FILE | | | | | | |
| CZECH, CHRISTOPHER KENNETH | | ADDRESS ON FILE | | | | | | |
| CZECH, KYLE PATRICK | | ADDRESS ON FILE | | | | | | |
| CZECH, MARTY | | 3316 W DIVISION ST | | | ST CLOUD | MN | 56301 | |
| CZECH, RYAN THOMAS | | ADDRESS ON FILE | | | | | | |
| CZECHOWICZ, ROSS JAMES | | ADDRESS ON FILE | | | | | | |
| CZEKAJ, DARIUSZ J | | ADDRESS ON FILE | | | | | | |
| CZELUSNIAK, RONALD MARK | | ADDRESS ON FILE | | | | | | |
| CZEPANIEWSKI, TOMEK | | ADDRESS ON FILE | | | | | | |
| CZEPIEL, JEFFREY MICHAEL | | ADDRESS ON FILE | | | | | | |
| CZERAK, STEVEN J | | ADDRESS ON FILE | | | | | | |
| CZERNEK, KATELYN MARIE | | ADDRESS ON FILE | | | | | | |
| CZERNIAK, DEREK GREGORY | | ADDRESS ON FILE | | | | | | |
| CZERNIAK, LINDSAY NICOLE | | ADDRESS ON FILE | | | | | | |
| CZERWINSKI, JOHN JOSEPH | | ADDRESS ON FILE | | | | | | |
| CZERWINSKI, JONATHAN | | ADDRESS ON FILE | | | | | | |
| CZERWINSKI, LYNN | | 22518 BASS LAKE RD | | | PLAINFIELD | IL | 60544-7116 | |
| CZERWONKA, DAVID JOHN | | ADDRESS ON FILE | | | | | | |
| CZERWONKA, DAVID JOHN | | ADDRESS ON FILE | | | | | | |
| CZERWONKA, DAVID JOHN | | 12108 COUNTRY HILLS WY | | | GLEN ALLEN | VA | 23059 | |
| CZERWONKA, JOHN RAYMOND | | ADDRESS ON FILE | | | | | | |
| CZODLUR, JOHN M | | 5013 WELLINGTON PARK CIR UNIT | | | ORLANDO | FL | 32839-4589 | |
| CZOP, JAMI LYNN | | ADDRESS ON FILE | | | | | | |
| CZUBIAK, AGATA MARIA | | ADDRESS ON FILE | | | | | | |
| CZUBINSKI, GINA | | 1825 S 43RD ST | | | WEST MILWAUKEE | WI | 53214-3611 | |
| CZUCHAJ, TIFFANY CECIL | | ADDRESS ON FILE | | | | | | |
| CZUJ, JOHN ROBERT | | ADDRESS ON FILE | | | | | | |
| CZUPKOWSKI,  MARK A | | 648 FAN HILL RD | | | MONROE | CT | 06468 | |
| CZYZNIKIEWICZ, JASON ROBERT | | ADDRESS ON FILE | | | | | | |
| CZYZOWSKI, SARAH DIANE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CZYZS INCLINE APPLIANCE | | 774 MAYS BLVD NO 11 PO BOX 5210 | | | INCLINE VILLAGE | NV | 89450 | |
| D & A TRANSPORT | | D&A TRANSPORT | ATTN PRESIDENT | 2026 NORTH RIVERSIDE AVE | RIALTO | CA | 92377 | |
| D & B AUTO RADIO INC | | 2140 CORPORATE DR | | | ADDISON | IL | 601011479 | |
| D & B REAL ESTATE VENTURE LLC | | C/O BLOCK AND COMPANY INC | 605 W 47TH ST STE 200 | | KANSAS CITY | MO | 64112 | |
| D & B WELDING SUPPLY | | 1200 UNION AVE N E | PO BOX 2022 | | RENTON | WA | 98056 | |
| D & B WELDING SUPPLY | | PO BOX 2022 | | | RENTON | WA | 98056 | |
| D & D APPLIANCE SERVICE | | 1513 MISSISSIPPI ST | | | TRINIDAD | CO | 81082 | |
| D & D APPLIANCE SERVICE | | 327 MAIN ST | | | MONTROSE | CO | 81401 | |
| D & D CONTAINER SERVICES | | 2415 WEST ANDREW AVE | | | SALT LAKE CITY | UT | 84104 | |
| D & D HEATING & COOLING INC | | 136 HICKORY ST | | | MADISON | TN | 37115 | |
| D & D MOBIL TV | | 16225 WALNUT ST NO 2 | | | HESPERIA | CA | 92345 | |
| D & K APPLIANCES INC | | 3551 WEST CHESTER PIKE | | | NEWTOWN SQUARE | PA | 19073 | |
| D & M CATERING INC | | 31205 PLYMOUTH RD | | | LIVONIA | MI | 48150 | |
| D & M SOLUTIONS INC | | 2901 W 100 S | | | FRANKLIN | IN | 46131 | |
| D & R APPLIANCE SERVICE | | PLEASANT ST | | | SPRINGVALE | ME | 04083 | |
| D & S CONTAINER INC | | P O BOX 560086 | | | DALLAS | TX | 753560086 | |
| D & S CONTAINER INC | | D/B/A BUDGET BOX CO | P O BOX 560086 | | DALLAS | TX | 75356-0086 | |
| D & S ELECTRONICS | | 6649 PEACHTREE INDUSTRIAL BLVD | | | NORCROSS | GA | 30092 | |
| D A W COMPANY | | 581 INDUSTRY RD | | | LOUISVILLE | KY | 40208 | |
| D AND D | | 1304 8TH NW | | | ARDMORE | OK | 73401 | |
| D ARGENIO APPRAISAL SERVICE | | PO BOX 149 | | | ELDERSBURG | MD | 21784 | |
| D C LOCK & SECURITY SERVICE | | 6692 MISSION ST | | | DALY CITY | CA | 94014 | |
| D D JONES TRANSFER & WAREHOUSE CO INC | | 2115 PORTLOCK RD | | | CHESAPEAKE | VA | 23324 | |
| D E POLLARD, CLIFF | | 1088 LENOX RD | | | BROOKLYN | NY | 11212-2711 | |
| D GREGORY | | STE 206 PROF OFFICE | | | BIRMINGHAM | AL | 35209 | |
| D J OSTERMEYER CO INC | | 1325 W ANDERSON ST | | | ORLANDO | FL | 32805 | |
| D K N INC | | 705 E 500 N | | | PLEASSANT GROVE | UT | 84062 | |
| D LINK SYSTEMS INC | WEN BOW | 17595 MT HERRMANN ST | | | FOUNTAIN VALLEY | CA | 92708 | |
| D LINK SYSTEMS INC | | 17595 MT HERMANN ST | | | FOUNTAIN VALLEY | CA | 92709 | |
| D LINK SYSTEMS INC | SHEPPARD MULLIN RICHTER & HAMPTON LLP | MARGARET MANN ESQ | 501 W BROADWAY 19TH FL | | SAN DIEGO | CA | 92101 | |
| D LINK SYSTEMS INC | MARGARET MANN ESQ | SHEPPARD MULLIN RICHTER & HAMPTON LLP | 501 W BROADWAY 19TH FL | | SAN DIEGO | CA | 92101 | |
| D LINK SYSTEMS INC | NANCY LEMM | 17595 MT HERRMANN ST | | | FOUNTAIN VALLEY | CA | 92708 | |
| D N DISTRIBUTORS DBA ENVIRO | | 2469 EAST 58TH ST | | | LOS ANGELES | CA | 90058 | |
| D N R CANOPIES | | 8527 ALWARDT | | | STERLING HEIGHTS | MI | 48313 | |
| D R HORTON INC | | 301 COMMERCE ST | STE 500 | | FT WORTH | TX | 76102 | |
| D TABB ASSOCIATES INC | | 8801 CINDY RD | | | OKLAHOMA CITY | OK | 73132 | |
| D TOOLS INC | | 1850 GATEWAY BLVD | STE 1060 | | CONCORD | CA | 94520 | |
| D U CONSTRUCTION COMPANY INC | | 6235 SOUTHERN BLVD | | | BOARDMAN | OH | 44512 | |
| D W ELECTRIC INC | | 4508 NEW FALLS RD | | | LEVITTOWN | PA | 190563093 | |
| D&A GLASS CO INC | | 250 N BALTIC PL | | | MERIDIAN | ID | 83642 | |
| D&A PLUMBING & HEATING INC | | 11197 CLEVELAND AVE NW | PO BOX 1017 | | UNIONTOWN | OH | 44685-1017 | |
| D&A SATELLITE SERVICES | | 1206 FREDONIA | | | MONTGOMERY | TX | 77356 | |
| D&B BUSINESS EDUCATION SERVICE | | PO BOX 95678 | | | CHICAGO | IL | 606945678 | |
| D&B MARKETING LLC | | 1351 WESTWOOD BLVD 128 | | | LOS ANGELES | CA | 90024 | |
| D&B NEW CONCEPTS INC | | 4500 EAST THOUSAND OAKS BLVD | STE 100 ATTN ROBERT DELELLIS | | WESTLAKE VILLAGE | CA | 91362 | |
| D&B NEW CONCEPTS INC | | STE 100 ATTN ROBERT DELELLIS | | | WESTLAKE VILLAGE | CA | 91362 | |
| D&B TECHNOLOGIES | | 529 S WASHINGTON HWY | | | ASHLAND | VA | 23005 | |
| D&C CONTRACTING INC | | PO BOX 440881 | | | HOUSTON | TX | 77244-0881 | |
| D&C LOCK & KEY | | 1020 6TH AVE | | | ST ALBANS | WV | 25177 | |
| D&C SERVICES | | 327 E MAIN ST | | | MONTROSE | CO | 81401 | |
| D&C SUNRISE & FLAMINGO LTD | | 2455 E SUNRISE MURDOCK | C/O ROBERT MURDOCK | | FT LAUDERDALE | FL | 33304 | |
| D&C SUNRISE & FLAMINGO LTD | | 1541 CORDOVA RD | | | FT LAUDERDALE | FL | 33316 | |
| D&D COMMUNICATIONS | | PO BOX 17904 | | | RICHMOND | VA | 23226 | |
| D&D CREATIONS | | 6781 BURBAGE LAKE CIR | | | SUFFOLK | VA | 23435 | |
| D&D ELECTRONIC | | 2420 SW 45TH | | | AMARILLO | TX | 79110 | |
| D&D ELECTRONIC SERVICES | | PO BOX 757 100B FLEMING ST | | | LAURENS | SC | 29360 | |
| D&D ELECTRONICS INC | | 705 ELM | | | PUEBLO | CO | 810042599 | |
| D&D ELECTRONICS INC | | 705 ELM ST | | | PUEBLO | CO | 81004-2599 | |
| D&D ENTERPRISES | | 1710 94TH AVE E | | | EDGEWOOD | WA | 98371 | |
| D&D LIGHTING | | PO BOX 5065 | | | GODFREY | IL | 62035 | |
| D&D OFFICE MACHINES | | 940 W LAKE ST | | | ROSELLE | IL | 60172 | |
| D&D OVERHEAD DOOR SERVICE | | 3889 JOHNSON HOLLOW RD | | | THOMPSON STATION | TN | 37179 | |
| D&D OVERHEAD DOOR SERVICE | | 108 REYNOLDS DR | | | FRANKLIN | TN | 37065-1048 | |
| D&D OVERHEAD DOOR SERVICE | | PO BOX 1048 | | | FRANKLIN | TN | 37065-1048 | |
| D&D SATELLITE & SOUND | | 1817 FREELAND | | | SAN AGELO | TX | 76901 | |
| D&D SERVICES INC | | 2611 STEELE RD | | | GRIFFIN | GA | 30223 | |
| D&D SERVICES OF VA INC | | PO BOX 6730 | | | ASHLAND | VA | 23005 | |
| D&D SIGNS | | 7762 N NATHAN HALE AVE | | | TUCSON | AZ | 85741 | |
| D&D SPORTING GOODS | | 4144 WOODRUFF AVE | | | LAKEWOOD | CA | 90713 | |
| D&D TV SERVICE | | 217 S MAIN | | | MALVERN | AR | 72104 | |
| D&D WELDING INC | | 2715 N W ST | | | PAENSACOLA | FL | 32505 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| D&E AUTHORIZED SERVICE | | 520 GRATIOT | | | SAGINAW | MI | 48602 | |
| D&E CASINO | | 5023 BELLFLOWER BLVD | | | LAKEWOOD | CA | 90713 | |
| D&G PLASTIC LLC | | 1117 N BLVD | | | RICHMOND | VA | 23230 | |
| D&G SIGN & LABEL | | PO BOX 157 | | | NORTHFORD | CT | 06472 | |
| D&G SIGN & LABEL | | PO BOX 33512 | | | CHICAGO | IL | 60694-3512 | |
| D&H APPLIANCE SERVICE | | 105 W BRITANIA AVE | | | DURHAM | NC | 27704 | |
| D&H DISTRIBUTING CO | | 2525 NORTH SEVENTH ST | | | HARRISBURG | PA | 17110 | |
| D&H DISTRIBUTING CO | | 2525 N 7TH ST | | | HARRISBURG | PA | 17110 | |
| D&H DISTRIBUTING CO | | PO BOX 406942 | | | ATLANTA | GA | 30384-6942 | |
| D&H ON THE SPOT CLEANING | | RR 2 BOX 2596 | | | NICHOLSON | PA | 18446 | |
| D&J CUSTOM SIGNS INC | | 2340 WASHINGTON RD | | | WASHINGTON 30 | | 61571 | |
| D&J FIRE EXTINGUISHER INC | | 13312 LOWELL | | | GRANDVIEW | MO | 64030 | |
| D&J FIRE EXTINGUISHER INC | | PO BOX 194 | 13312 LOWELL | | GRANDVIEW | MO | 64030 | |
| D&JS COMPLETE LAWN CARE | | PO BOX 1575 | | | LAND O LAKES | FL | 34639 | |
| D&JS COMPLETE LAWN CARE | | 22347 PANTHER RUN COURT | | | LAND O LAKES | FL | 34639-2911 | |
| D&K CONSULTING & SALES INC | | 6229 COPPER SKY COURT | | | COLUMBIA | MD | 21045 | |
| D&K LAMINEX INC | | DEPT 77 6050 | | | CHICAGO | IL | 606786050 | |
| D&K SATELLITE | | 825 N 10TH ST | | | NOBLESVILLE | IN | 46060 | |
| D&L APPLIANCE PARTS INC | | 1207 W 14TH ST | | | GREENVILLE | NC | 27834 | |
| D&L APPLIANCE PARTS INC | | PO BOX 31816 | | | CHARLOTTE | NC | 28231 | |
| D&L PALLETS | | PO BOX 7 | | | MOSELEY | VA | 23120 | |
| D&L PLUMBING | | PO BOX 11546 | | | PITTSBURGH | PA | 15238 | |
| D&L PLUMBING | | 4736 E WALNUT ST | | | WESTERVILLE | OH | 430819609 | |
| D&M CARPET CLEANING | | 289 N 19TH AVE | | | CORNELIUS | OR | 97113 | |
| D&M ELECTRIC INC | | 546 STERLING ST | | | NEWTOWN | PA | 18940 | |
| D&M ELECTRONICS | | 436 S ROCK RD | | | SPARKS | NV | 89431 | |
| D&M FIRE & SAFETY EQUIPMENT | | 256 COLLINS MOUNTAIN RD | | | RICHMOND | VT | 05477 | |
| D&M FIRE & SAFETY EQUIPMENT | | 256 COLLINS MTN RD | | | RICHMOND | VT | 05477 | |
| D&M REPAIR SERVICE | | 3394 SHADOW LN | | | GREEN BAY | WI | 54311 | |
| D&M STRIPING | | 58 LOUIS ST | | | MANCHESTER | NH | 03102 | |
| D&N SALES AND SERVICE | | 508 BUCKFIELD RD | | | TURNER | ME | 04282 | |
| D&P APPLIANCE REPAIR | | 836 PRINCETON RD | | | JANESVILLE | WI | 53546 | |
| D&P APPLIANCE SERVICE | | 3 DAYLIGHT AVE | | | SANFORD | ME | 04073 | |
| D&R SECURITY INC/CSI | | 1212 EDITH ST NE | | | GRAND RAPIDS | MI | 49505 | |
| D&S ADVERTISING INC | | 3301 TOWNEHOUSE DR | | | CORAM | NY | 11727 | |
| D&S APPLIANCE | | PO BOX 2284 | | | EL PRADO | NM | 87529 | |
| D&S APPLIANCE REPAIR | | 142 SW BROAD ST | | | JESUP | GA | 31545 | |
| D&S CARPET CLEANING FLOOR | | 4828 W 128TH PL | | | ALSIP | IL | 60658 | |
| D&S COMMUNICATIONS | | DEPT 779252 | | | CHICAGO | IL | 60678-9252 | |
| D&S DISH | | 6280 NEWVILLE RD | | | ORLAND | CA | 95963 | |
| D&S FIRE & SAFETY | | PO BOX 82136 | | | CONYERS | GA | 30013 | |
| D&S GLASS INC | | 580 N COBB PKY | | | MARIETTA | GA | 30062 | |
| D&S MAINTENANCE SERVICE | | 106 COLLEY BLOCK RD | | | STRASBURG | VA | 22657 | |
| D&S PROMOTIONS INC | | 1212 MEADOWBEND DR | | | LEESBURG | FL | 34748-7247 | |
| D&S SERVICES | | 1120 SODA LAKE RD | | | FALLON | NV | 89406 | |
| D&S SIGN MAINTENANCE | | 2409 GLENN AVE | | | DEL CITY | OK | 73115 | |
| D&S VENDING | | 8419 OAKVIEW AVE | | | RICHMOND | VA | 23228 | |
| D&W MASONRY INC | | 473 VILLAGE PARK DR | | | POWELL | OH | 43065 | |
| D&W MECHANICAL INC | | 857 DUELL RD | | | TRAVERSE CITY | MI | 49686 | |
| D, JENNINGS | | 2029 BOUGAINVILLE ST | | | DICKINSON | TX | 77539-0000 | |
| D2 INSTALLATIONS | | 5 RAMPART RD | | | NORWALK | CT | 06854 | |
| D3 A OK APPLIANCE SERVICE | | 406 ARRAWANNA | | | COLORADO SPRINGS | CO | 80909 | |
| DA COSTA JR, PAUL JOSEPH | | ADDRESS ON FILE | | | | | | |
| DA COSTA, BETTY H | | 261 ORANGE BLOSSOM | | | IRVINE | CA | 92618 | |
| DA MOTTA, MARCELO CARLOS | | ADDRESS ON FILE | | | | | | |
| DA PONTE, VANESSA ROSE | | ADDRESS ON FILE | | | | | | |
| DA SILVA, BEBIANA RAQUEL | | ADDRESS ON FILE | | | | | | |
| DA SILVA, BINTOU NDEY | | ADDRESS ON FILE | | | | | | |
| DA SILVA, ERIC JOSEPH | | ADDRESS ON FILE | | | | | | |
| DA SILVA, JEFRE MILIONE | | ADDRESS ON FILE | | | | | | |
| DA SILVA, JOSE EDGARD PORTELLA | | ADDRESS ON FILE | | | | | | |
| DA SILVA, LUIS | | ADDRESS ON FILE | | | | | | |
| DA SILVA, LUIZ | | ADDRESS ON FILE | | | | | | |
| DA SILVA, MIGUEL PINTO | | ADDRESS ON FILE | | | | | | |
| DA TRANSPORT INC | | 2035 S MYRTLE AVE | | | MONROVIA | CA | 91017 | |
| DA TRUST FILE NO 26146 | | PO BOX 989067 | | | W SACRAMENTO | CA | 95798-9067 | |
| DA TRUST FUND | | PO BOX 5720 | | | NAPA | CA | 94581 | |
| DAAB, LAURA | | 505 NORTH 28TH ST | | | RICHMOND | VA | 23223 | |
| DAAK REFRIGERATION & APPLIANCE | | 16786 STATE HWY 15 | | | HUTCHINSON | MN | 55350 | |
| DAAKU, LAUREN ELAINE | | ADDRESS ON FILE | | | | | | |
| DABAIE, ISSAM ADEL | | ADDRESS ON FILE | | | | | | |
| DABAJEH, HUSSEIN MAHMOUD | | ADDRESS ON FILE | | | | | | |
| DABBRACCIO, JAY FREDRICK | | ADDRESS ON FILE | | | | | | |
| DABBRACCIO, TARA | | ADDRESS ON FILE | | | | | | |
| DABBS PE, THOMAS R | | PO BOX 7064 | | | TUPELO | MS | 38802 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DABBS, EVAN RONALD | | ADDRESS ON FILE | | | | | | |
| DABEL, DAVID | | ADDRESS ON FILE | | | | | | |
| DABHIYA, MURTUZA Z | | ADDRESS ON FILE | | | | | | |
| DABILA, JONATHAN | | 15625 SE FAIRWOOD BLVD | | | RENTON | WA | 98058 | |
| DABISH, SOUAD | | 36666 ALMONT DR | | | STERLING HEIGHTS | MI | 48310-4615 | |
| DABKOWSKI, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| DABKOWSKI, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | |
| DABNEY EMILY H | | 1209 WARREN AVE | | | RICHMOND | VA | 23227 | |
| DABNEY FLOORS | | 502 11TH ST NW | | | ROANOKE | VA | 24017 | |
| DABNEY, ALICE SUE | | ADDRESS ON FILE | | | | | | |
| DABNEY, APRIL | | ADDRESS ON FILE | | | | | | |
| DABNEY, DRANEKA LYNELL | | ADDRESS ON FILE | | | | | | |
| DABNEY, GARY JAMES | | ADDRESS ON FILE | | | | | | |
| DABNEY, MADISON MCNEIL | | ADDRESS ON FILE | | | | | | |
| DABNEY, RENARD | | ADDRESS ON FILE | | | | | | |
| DABOH, MAMAWA SHEENA | | ADDRESS ON FILE | | | | | | |
| DABONKA, EDNA MICHELE | | ADDRESS ON FILE | | | | | | |
| DABOO LLC | | 36313 S DESERT SUN DR | | | TUCSON | AZ | 85739 | |
| DABOO LLC | DABOO LLC | 36313 S DESERT SUN DR | | | TUCSON | AZ | 85739 | |
| DABOO LLC | FRANK BOREN | 8715 WOOD DUCK WAY | | | BLAINE | VA | 98230 | |
| DABOUB, TIRZZA JUDITH | | ADDRESS ON FILE | | | | | | |
| DABOVICH, LENA M | | 923 E GRANDVIEW | | | PHX | AZ | 85022 | |
| DABRIO, DWAYNE ANTHONY | | ADDRESS ON FILE | | | | | | |
| DABROWSKI, ALEKSANDRA | | ADDRESS ON FILE | | | | | | |
| DABROWSKI, BRIAN M | | ADDRESS ON FILE | | | | | | |
| DABROWSKI, DANIEL JAMES | | ADDRESS ON FILE | | | | | | |
| DABROWSKI, FRANK M | | 5431 OLD FRENCH RD | | | ERIE | PA | 16509 | |
| DABROWSKI, KAMIL | | ADDRESS ON FILE | | | | | | |
| DABROWSKI, MARIUSZ | | ADDRESS ON FILE | | | | | | |
| DABROWSKI, NICHOLAS JAMES | | ADDRESS ON FILE | | | | | | |
| DABROWSKI, WALTER TEDIOUS | | PO BOX 414 | SATELLITE SIGNAL COMMUNICATION | | TONAWANDA | NY | 14150 | |
| DABROWSKI, WALTER TEDIOUS | | PO BOX 414 | | | TONAWANDA | NY | 14150 | |
| DABSCHA, JACOB | | 13462 ROCKINGHAM PIKE | | | ELKTON | VA | 22827 | |
| DABSON, LOUIS | | 8713 BUFFETT PKWY | | | FISHERS | IN | 46038 | |
| DABUNDO, STEPHEN JOHN | | ADDRESS ON FILE | | | | | | |
| DAC | | PO BOX 27425 | | | TEMPE | AZ | 85285 | |
| DAC | | PROFESSIONAL OFFICE CLEANING | PO BOX 27425 | | TEMPE | AZ | 85285 | |
| DAC SERVICES | | PO BOX 94224 | | | TULSA | OK | 741940001 | |
| DAC SERVICES | | PO BOX 21228 | DEPT 130 | | TULSA | OK | 74121-1228 | |
| DAC SERVICES | | PO BOX 21228 | DEPT NO 177 | | TULSA | OK | 74121-1228 | |
| DAC SYSTEMS | | 2009 IRON ST | | | BELLINGHAM | WA | 98225 | |
| DACANAY, PAUL | | 2326 E WINCHESTER ST | | | CHANDLER | AZ | 85249-0000 | |
| DACCARETT, GEORGE | | ADDRESS ON FILE | | | | | | |
| DACCO INC OF WISCONSIN | | PO BOX 67 | | | RICHFIELD | WI | 53076 | |
| DACEY, ADAM FRANCIS | | ADDRESS ON FILE | | | | | | |
| DACHINO, ANTHONY CHARLES | | ADDRESS ON FILE | | | | | | |
| DACHS PROFESSIONAL LAWN | | 12715 E MAIN AVE | | | SPOKANE | WA | 99216 | |
| DACIS, PAUL ALNER | | ADDRESS ON FILE | | | | | | |
| DACLOUSH, JOHN | | 5155 STONEHAVEN VW | | | CUMMING | GA | 30040 | |
| DACO | | 18715 EAST VALLEY HIGHWAY | | | KENT | WA | 98032 | |
| DACO | | 18715 EAST VALLEY HIGHWAY | | | KENT | WA | 98032-1241 | |
| DACOSTA, EMILE EVERALD | | ADDRESS ON FILE | | | | | | |
| DACOSTA, GREG AURELIO | | ADDRESS ON FILE | | | | | | |
| DACOSTA, LAWAYNE D | | ADDRESS ON FILE | | | | | | |
| DACOSTA, MELODY | | ADDRESS ON FILE | | | | | | |
| DACOSTA, MICHAEL F | | ADDRESS ON FILE | | | | | | |
| DACOSTA, NATALIE SHERIE | | ADDRESS ON FILE | | | | | | |
| DACOSTA, TENILLE DANIELE | | ADDRESS ON FILE | | | | | | |
| DACQUISTO, DANNY FRANK | | ADDRESS ON FILE | | | | | | |
| DACQUISTO, MICHAEL PAUL | | ADDRESS ON FILE | | | | | | |
| DACSON INC | | 1938 E TOUHY AVE | | | DES PLAINES | IL | 60018 | |
| DACUNHA, SALVADOR M | | 20185 NE 34 AVE | UNIT 403 | | AVENTURA | FL | 33180 | |
| DACYCZYN, JOSEPH ALLEN | | ADDRESS ON FILE | | | | | | |
| DACZEWITZ, PATRICIA A | | 1221 PIONEER RD | | | ALGONQUIN | IL | 60102-1870 | |
| DADA, FOLUSHO ABIODUND | | ADDRESS ON FILE | | | | | | |
| DADABO, ALLISA FANCES | | ADDRESS ON FILE | | | | | | |
| DADANI, ANEEL | | ADDRESS ON FILE | | | | | | |
| DADASHOVA, INNA | | ADDRESS ON FILE | | | | | | |
| DADASHZADEHZANJANI, PAYMON | | ADDRESS ON FILE | | | | | | |
| DADDARIO & COMPANY INC | | 595 SMITH ST | | | FARMINGDALE | NY | 11735 | |
| DADDARIO, DAVID R | | ADDRESS ON FILE | | | | | | |
| DADDARIO, DIANE MARIE | | ADDRESS ON FILE | | | | | | |
| DADDIO, ALEXANDRA MARIE | | ADDRESS ON FILE | | | | | | |
| DADDIO, ANDREW JOSEPH | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DADDIO, DEVIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| DADDIO, MICHAEL VINCENT | | ADDRESS ON FILE | | | | | | |
| DADDONA, JOE CARMINE | | ADDRESS ON FILE | | | | | | |
| DADDONA, JOSEPH JOHN | | ADDRESS ON FILE | | | | | | |
| DADE CITY ELECTRONICS INC | | 170 WEST RD STE 4 | | | PORTSMOUTH | NH | 03801 | |
| DADE CITY ELECTRONICS INC | | 12305 HWY 301 | | | DADE CITY | FL | 33525 | |
| DADE COUNTY | | 140 FLAGER ST RM 1204 | | | MIAMI | FL | 33130 | |
| DADE COUNTY | | PO BOX 013701 | MIAMI DATE COUNTY TAX COLL | | MIAMI | FL | 33101-3701 | |
| DADE COUNTY CLERK OF COURT | | 140 W FLAGLER ST RM 102 | | | MIAMI | FL | 33130 | |
| DADE COUNTY CLERK OF COURT | | PARKING VIOLATIONS BUREAU | 140 W FLAGLER ST RM 102 | | MIAMI | FL | 33130 | |
| DADE COUNTY CLERK OF COURTS | | 140 W FLAGER ST STE 902 | | | MIAMI | FL | 33130 | |
| DADE COUNTY CLERK OF COURTS | | CONSUMER PROTECTION DIV | 140 W FLAGER ST STE 902 | | MIAMI | FL | 33130 | |
| DADE COUNTY TAX COLLECTOR | | PO BOX 025218 | | | MIAMI | FL | 331025218 | |
| DADE LOCK & KEY INC | | 5804 BIRD RD | | | MIAMI | FL | 33155 | |
| DADE MAYTAG HOME APPLIANCE | | 2228 S W 67TH AVE | | | MIAMI | FL | 33155 | |
| DADE TOWING & RECOVERY | | 7320 N W 70TH ST | | | MIAMI | FL | 33166 | |
| DADE, ALLEN TREMAINE | | ADDRESS ON FILE | | | | | | |
| DADEJ, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| DADESKY, JOHN | | ADDRESS ON FILE | | | | | | |
| DADIEGO, ROBBY WAYNE | | ADDRESS ON FILE | | | | | | |
| DADISMAN IV, RICHARD A | | ADDRESS ON FILE | | | | | | |
| DADIVS, BIANCA MARIE | | ADDRESS ON FILE | | | | | | |
| DADRESSAN, MATEEN | | ADDRESS ON FILE | | | | | | |
| DADS AUDIO/VIDEO REPAIR | | 4940 MATTERHORN DR | | | DULUTH | MN | 55811 | |
| DADS TREE SERVICE | | 1645 W 500 N | | | SLC | UT | 84116 | |
| DADSETAN, FARHAD DAVID EVANS | | ADDRESS ON FILE | | | | | | |
| DADZIE, DANIEL ATTA KAKRA | | ADDRESS ON FILE | | | | | | |
| DADZIE, KOJO | | 5307 ARCHSTONE DR | | | TAMPA | FL | 33634-0000 | |
| DAELEY, TAYLOR PATRICK | | ADDRESS ON FILE | | | | | | |
| DAENA CORP | | 2250 NW 96 AVE STE NO 202 | | | DORAL | FL | 33172 | |
| DAENEN, MITCHEL P | | ADDRESS ON FILE | | | | | | |
| DAERDA, PATRICIA ANN | | ADDRESS ON FILE | | | | | | |
| DAEWOO ELECTRONICS AMERICA INC | | 3408 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| DAEWOO ELECTRONICS CORP OF AME | | 120 CHUBB AVE | ATTN KATHY BACKSA | | LYNDHURST | NJ | 07071 | |
| DAEWOO ELECTRONICS CORP OF AME | KATHY BACKSA | 120 CHUBB AVE | | | LYNDHURST | NJ | 07071 | |
| DAEWOO INTERNATIONAL AMERCIA | | 85 CHALLENGER RD | ATTN CREDIT DEPT | | RIDGEFIELD PARK | NJ | 07660 | |
| DAFF, ADRIAN | | 1542 HARDING ST | | | SEASIDE | CA | 93955 | |
| DAFFIN, DANIEL LEMARR | | ADDRESS ON FILE | | | | | | |
| DAFFIN, DARRYL | | 5409 BARNSLEY DR | | | NORTH CHARLESTON | SC | 29420 | |
| DAFFIN, DARRYL B | | ADDRESS ON FILE | | | | | | |
| DAFFINSON INC | | 1455 GRUBER RD | | | GREEN BAY | WI | 54307-3007 | |
| DAFFODILS LTD | | PO BOX 297 | | | PALMYRA | VA | 22963 | |
| DAFFRON, BRIAN JEFFREY | | ADDRESS ON FILE | | | | | | |
| DAFNI, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | |
| DAFNIS, NICK | | ADDRESS ON FILE | | | | | | |
| DAFT MCCUNE WALKER INC | | 200 EAST PENNSYLVANI AVE | | | TOWNSON | MD | 21286 | |
| DAFTARIAN, CHRISTOPHER AHMAD | | ADDRESS ON FILE | | | | | | |
| DAGA, JESSIE I | | ADDRESS ON FILE | | | | | | |
| DAGAMA, ELVIS | | 1152 KEY WEST CT | | | WESLEY CHAPEL | FL | 33543-6608 | |
| DAGAR LLC | | 400 MALL BLVD STE M | | | SAVANNAH | GA | 31406 | |
| DAGDAYAN, ALVIN | | 4350 PERKINSHIRE LANE | NO 212 | | ORLANDO | FL | 32822 | |
| DAGDAYAN, JENNY LYNN | | ADDRESS ON FILE | | | | | | |
| DAGENAIS, JAMES M | | 2984 ERNEST ST | | | JACKSONVILLE | FL | 32205-5635 | |
| DAGENAIS, KIMBERLY | | 41602 HUNTINGTON DR | | | STERLING HEIGHTS | MI | 48313-3125 | |
| DAGENAIS, RONALD D | | ADDRESS ON FILE | | | | | | |
| DAGENHART, JERRY | | 2026 OLD TAVERN RD | | | POWHATAN | VA | 23139 | |
| DAGENHART, JERRY L | | ADDRESS ON FILE | | | | | | |
| DAGENHART, KYLE | | ADDRESS ON FILE | | | | | | |
| DAGENHART, KYLE | KYLE DAGENHART | PO BOX 7524 | | | MORENO VALLEY | CA | 92552 | |
| DAGENHART, KYLE | | 24725 MYERS AVE | | | MORENO VALLEY | CA | 92553-9328 | |
| DAGES, JOHN C | | ADDRESS ON FILE | | | | | | |
| DAGESSE, DANIEL | | 12 WILDWOOD DR | | | DERRY | NH | 03038-0000 | |
| DAGGETT GLASPIE II, KENNETH JAMES | | ADDRESS ON FILE | | | | | | |
| DAGGETT, DARRYL | | ADDRESS ON FILE | | | | | | |
| DAGGETT, DEBBIE | | 5245 GUESSMANN AVE | | | LA MESA | CA | 91942 | |
| DAGGETT, DEBBIE L | | ADDRESS ON FILE | | | | | | |
| DAGGETT, JASON | | 407 HAMILTON DR | | | STEWARTSVILLE | NJ | 08886-0000 | |
| DAGGETT, JASON MATTHER | | ADDRESS ON FILE | | | | | | |
| DAGGETT, JOHN E | | ADDRESS ON FILE | | | | | | |
| DAGGETT, STEFANIE MARIE | | ADDRESS ON FILE | | | | | | |
| DAGGY, CHRISTOPHER | | 7957 STATES BEND LANE | | | INDIANAPOLIS | IN | 46239 | |
| DAGHER, MICHAEL | | ADDRESS ON FILE | | | | | | |
| DAGHER, MICHAEL | | 72 WALDEN ST | | | NEW BEDFORD | MA | 02740 | |
| DAGHESTANI, DANNY EDDIE | | ADDRESS ON FILE | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAGLEY, HOWARD R | | 395 MOSSY GROVE RD | | | HARRIMAN | TN | 37748-3510 | |
| DAGLEY, ROY JEFFREY | | ADDRESS ON FILE | | | | | | |
| DAGNAN, MICHAEL | | ADDRESS ON FILE | | | | | | |
| DAGNAN, MICHAEL | | 11943 HONEYBROOK CT | | | MOORPARK | CA | 93021-0000 | |
| DAGNILLO, PAUL | | 12021 WILDWOOD DR | | | ST JOHN | IN | 46373 | |
| DAGNILLO, PAUL A | | ADDRESS ON FILE | | | | | | |
| DAGNINO, MICHAEL | | ADDRESS ON FILE | | | | | | |
| DAGOSTINO LOUIS N | | 35 PAINE RD | | | CUMBERLAND | RI | 02864 | |
| DAGOSTINO, ADAM | | ADDRESS ON FILE | | | | | | |
| DAGOSTINO, ALPHONSE LUKE | | ADDRESS ON FILE | | | | | | |
| DAGOSTINO, ANDREW | | ADDRESS ON FILE | | | | | | |
| DAGOSTINO, ANDREW | | ADDRESS ON FILE | | | | | | |
| DAGOSTINO, JAMES ANTHONY | | ADDRESS ON FILE | | | | | | |
| DAGOSTINO, KEITH | | 6 TANNERS BROOK RD | | | CHESTER | NJ | 07930-0000 | |
| DAGOSTINO, KEITH MICHAEL | | ADDRESS ON FILE | | | | | | |
| DAGOSTINO, KRITSY | | 8117 ROSSBERG LANE | | | CHARLOTTE | NC | 28216 | |
| DAGOSTINO, RONALD | | ADDRESS ON FILE | | | | | | |
| DAGOSTINO, VINCENT | | 6991 W ROBERT DUNN CT | | | HOMOSASSA | FL | 34446-2635 | |
| DAGOSTINO, VINCENT ROBERT | | ADDRESS ON FILE | | | | | | |
| DAGOSTINO, WILL ALEXANDER | | ADDRESS ON FILE | | | | | | |
| DAGOSTINOS | | 421 EAST MAIN ST | | | BOUND BROOK | NJ | 08805 | |
| DAGOSTINOS CATERING | | 3923 DEEP ROCK RD | | | BOUND BROOK | NJ | 08805 | |
| DAGOUMAS, STEPHANIE | | 25 FAV ST | | | LOWELL | MA | 01850 | |
| DAGRACA, BRIAN STEVEN | | ADDRESS ON FILE | | | | | | |
| DAGUERRE, LESLY | | ADDRESS ON FILE | | | | | | |
| DAGUERRE, LESLY | | 48 WOLCOTT ST | | | EVERETT | MA | 02149-0000 | |
| DAGUIO, DANIELLE | | ADDRESS ON FILE | | | | | | |
| DAGUIO, PATRICK ANDREW | | ADDRESS ON FILE | | | | | | |
| DAGUIO, STEVEN | | ADDRESS ON FILE | | | | | | |
| DAGULO, STAN | | LOC NO 0034 PETTY CASH | 3737B DUNCANVILLE RD | | DALLAS | TX | 75236 | |
| DAGWOODS DELI | | 5717 S LABURNUM AVE | | | RICHMOND | VA | 23231 | |
| DAHAB, IBRAHIM MAHMOUD | | ADDRESS ON FILE | | | | | | |
| DAHAD, HISHAM | | 893 TIOGH DR | | | MILLBRAE | CA | 94030 | |
| DAHAN, VANESSA ELLEN | | ADDRESS ON FILE | | | | | | |
| DAHANAYAKE, MALIK CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| DAHER, HELEN MARIE | | ADDRESS ON FILE | | | | | | |
| DAHHAN, RAGHEB | | ADDRESS ON FILE | | | | | | |
| DAHIE, ABUKAR MOHAMED | | ADDRESS ON FILE | | | | | | |
| DAHILIG, MICHELLE | | 1777 CONCORD DR | | | GLENDALE HEIGHTS | IL | 60139 1896 | |
| DAHILL INDUSTRIES INC | | 2600 LONGHORN BLVD | | | AUSTIN | TX | 78758 | |
| DAHILL INDUSTRIES INC | | SHARP BUSINESS PRODUCTS | 2600 LONGHORN BLVD | | AUSTIN | TX | 78758 | |
| DAHIP, MANSHAK P | | ADDRESS ON FILE | | | | | | |
| DAHIR, MELISSA | | 1129 PLEASANT COURT | | | BESSEMER CITY | NC | 28016 | |
| DAHIR, MELISSA R | | ADDRESS ON FILE | | | | | | |
| DAHIR, MICHAEL JAMAL | | ADDRESS ON FILE | | | | | | |
| DAHL LANDSCAPE CO | | 14960 WEST 159TH ST | | | LOCKPORT | IL | 60441 | |
| DAHL, ANDREW D | | ADDRESS ON FILE | | | | | | |
| DAHL, BRANDON L | | ADDRESS ON FILE | | | | | | |
| DAHL, CINTHIA | | 4600 COLDWATER CANYON NO 6 | | | STUDIO CITY | CA | 91604 | |
| DAHL, DAVID JOSEPH | | ADDRESS ON FILE | | | | | | |
| DAHL, KATIE LYNN | | ADDRESS ON FILE | | | | | | |
| DAHL, KEVIN CHRIS | | ADDRESS ON FILE | | | | | | |
| DAHL, MATTHEW JOHN | | ADDRESS ON FILE | | | | | | |
| DAHL, MICHAEL SCOTT | | ADDRESS ON FILE | | | | | | |
| DAHL, NICOLE | | ADDRESS ON FILE | | | | | | |
| DAHL, NICOLE ANDREA | | ADDRESS ON FILE | | | | | | |
| DAHL, ROBERT S | | ADDRESS ON FILE | | | | | | |
| DAHL, STEVEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| DAHL, TIMOTHY MICHAEL | | ADDRESS ON FILE | | | | | | |
| DAHL, TYLER GRAYSON | | ADDRESS ON FILE | | | | | | |
| DAHLDER, CHRISTINE L | | 17350 TEMPLE AVE SPC 480 | | | LA PUENTE | CA | 91744-4643 | |
| DAHLEN, TIMOTHY RAYMOND | | ADDRESS ON FILE | | | | | | |
| DAHLEN, TYLER RICHARD | | ADDRESS ON FILE | | | | | | |
| DAHLER, MICHAEL | | 8 COURTNEY LANE | | | SOUTH HAMPTON | MA | 01073 | |
| DAHLGREN, JEREMY | | ADDRESS ON FILE | | | | | | |
| DAHLGREN, TODD | | 3804 SUNRISE WAY | | | LOUISVILLE | KY | 40220 | |
| DAHLHOFF, AMANDA FAY | | ADDRESS ON FILE | | | | | | |
| DAHLIN, ANTHONY | | 11128 TERRACE RD NE | | | BLAINE | MN | 55434 | |
| DAHLIN, KAWIKA | | 45 308 KULAULI ST | | | KANEOHE | HI | 96744-2812 | |
| DAHLIN, KRIS | | 437 MANCHESTER DR | | | SOUTH BEND | IN | 46615 | |
| DAHLIN, KRIS L | | ADDRESS ON FILE | | | | | | |
| DAHLIN, ROY | | 91 1518 KEONEKAPU ST | | | EWA BEACH | HI | 96706 | |
| DAHLIN, TUCKER | | ADDRESS ON FILE | | | | | | |
| DAHLINGER, ANDREW MARK | | ADDRESS ON FILE | | | | | | |
| DAHLINGER, KEN | | 3522 SUMMIT COURT | | | BETHLEHEM | PA | 18020 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAHLKE, ASHLEY NICHOLE | | ADDRESS ON FILE | | | | | | |
| DAHLKE, CHRIS MICHAEL | | ADDRESS ON FILE | | | | | | |
| DAHLOF, ABBY CHRISTINE | | ADDRESS ON FILE | | | | | | |
| DAHLQUIST, MATTHEW ROBERT | | ADDRESS ON FILE | | | | | | |
| DAHLSTRAND, DAVID | | 5098 ASHLEY LAKE DR NO 10 24 | | | BOGNTON BEACH | FL | 33437 | |
| DAHLSTRAND, DAVID JAMES | | ADDRESS ON FILE | | | | | | |
| DAHLSTROM MCDONALD | | 8333 DOUGLAS AVE STE 900 | | | DALLAS | TX | 75225 | |
| DAHLSTROM PHOTOGRAPHY, LYNN G | | 337 CHRISTINE LN | | | HAINESVILLE | IL | 60030 | |
| DAHLSTROM, CATHERINE LEE | | ADDRESS ON FILE | | | | | | |
| DAHLSTROM, ROBERT ALAN | | ADDRESS ON FILE | | | | | | |
| DAHM, NICK ANDREW | | ADDRESS ON FILE | | | | | | |
| DAHMEN, DAWN | | 3462 BELLE ISLE DR | | | SAN DIEGO | CA | 92105-2911 | |
| DAHMEN, JOHN | | 11700 KAMELOT WAY | | | FREDERICKSBURG | VA | 22407 | |
| DAHMEN, JOSEPH CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| DAHMER, DAVID THOMAS | | ADDRESS ON FILE | | | | | | |
| DAHMS, JAKE MICHAEL | | ADDRESS ON FILE | | | | | | |
| DAHMS, JILLANE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| DAHMS, STEVEN TYLER | | ADDRESS ON FILE | | | | | | |
| DAHN, JESSICA LYNN | | ADDRESS ON FILE | | | | | | |
| DAHN, MELISSA LYNN | | ADDRESS ON FILE | | | | | | |
| DAHNKE BUILDING SERVICES INC | | PO BOX 2154 | | | WEST LAFAYETTE | IN | 47906 | |
| DAHUD, OSAMA MOHAMMED | | ADDRESS ON FILE | | | | | | |
| DAI ICHI KANGYO BANK LTD | | 95 CHRISTOPHER COLUMBUS DR | 18TH FL ATTN NICHOLAS FORE | | JERSEY CITY | NJ | 07302 | |
| DAI ICHI KANGYO BANK LTD | KIM LEARY | | | | NEW YORK | NY | 10048 | |
| DAI, BARRY | | ADDRESS ON FILE | | | | | | |
| DAI, JIN | | 4600 DUKE ST APT 1532 | | | ALEXANDRIA | VA | 22304-2514 | |
| DAI, PETER | | 5404 BROOKFIELD DR | | | VIRGINIA BEACH | VA | 23464-7811 | |
| DAI, PETER T | | ADDRESS ON FILE | | | | | | |
| DAIAN, CALIN NICOLAE | | ADDRESS ON FILE | | | | | | |
| DAIBEE, VALMIKI SIDDHARTHA | | ADDRESS ON FILE | | | | | | |
| DAIEI USA INC, THE | | 801 KAHEKA ST | | | HONOLULU | HI | 96814 | |
| DAIF, KEROLOS KARAM | | ADDRESS ON FILE | | | | | | |
| DAIGLE EVERETTE | | 3310 SE 6TH PLACE | | | CAPE CORAL | FL | 33904 | |
| DAIGLE JR, JAMES P | | 314 LIRETTE ST | | | HOUMA | LA | 70360 | |
| DAIGLE, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | |
| DAIGLE, NATHAN IVAN | | ADDRESS ON FILE | | | | | | |
| DAIGLE, NATHAN IVAN | | ADDRESS ON FILE | | | | | | |
| DAIGLE, TABITHA DENISE | | ADDRESS ON FILE | | | | | | |
| DAILEDA, ROB EDWARD | | ADDRESS ON FILE | | | | | | |
| DAILEY APPRAISAL GROUP | | 200 E VENICE AVE STE 304A | | | VENICE | FL | 34285 | |
| DAILEY APPRAISAL GROUP | | 228 PONCE DE LEON AVE | | | VENICE | FL | 34285 | |
| DAILEY ROBERT J | | 2 LEDGEWOOD DR | | | CANTON | MA | 02021 | |
| DAILEY, ADAM | | 9918 GROVE WAY | C | | WESTMINSTER | CO | 80031-0000 | |
| DAILEY, ADAM JAMES | | ADDRESS ON FILE | | | | | | |
| DAILEY, ANDREW JOHN | | ADDRESS ON FILE | | | | | | |
| DAILEY, ANTHONY TONY | | ADDRESS ON FILE | | | | | | |
| DAILEY, ANTWAN S | | ADDRESS ON FILE | | | | | | |
| DAILEY, BENJAMIN THOMAS | | ADDRESS ON FILE | | | | | | |
| DAILEY, BRANDY ANN | | ADDRESS ON FILE | | | | | | |
| DAILEY, BRENDAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| DAILEY, CARMELA | | ADDRESS ON FILE | | | | | | |
| DAILEY, DAVID | | 4324 BALINGTON DR | | | VALRICO | FL | 33594 | |
| DAILEY, DAVID M | | ADDRESS ON FILE | | | | | | |
| DAILEY, DAVON | | 6 COTTAGE PLACE 605 | | | WHITE PLAINS | NY | 10601-0000 | |
| DAILEY, DAVON KENYATTA | | ADDRESS ON FILE | | | | | | |
| DAILEY, DON | | 81 LEANORD ST | | | STAMFORD | CT | 06906-0000 | |
| DAILEY, EILEEN | | 14 OLD WAGON RD | | | OLD GREENWICH | CT | 06870-1126 | |
| DAILEY, JASON | | ADDRESS ON FILE | | | | | | |
| DAILEY, KRISTEN | | 400 MAY FLOWER CIRCLE | | | HANOVER | MA | 02339-0000 | |
| DAILEY, KRISTEN | | 45 POCOHONTAS LN | | | HANOVER | MA | 02339-0000 | |
| DAILEY, LAURA | | 2000 J ESQUIRE DR | | | KENNESAW | GA | 30144 | |
| DAILEY, LAURA M | | ADDRESS ON FILE | | | | | | |
| DAILEY, MALCOLM JARMAR | | ADDRESS ON FILE | | | | | | |
| DAILEY, MATTHEW BRENT | | ADDRESS ON FILE | | | | | | |
| DAILEY, MEG | | 275 S BRYN MAWR AVE APT E34 | | | BRYN MAWR | PA | 19010-4221 | |
| DAILEY, MICHAEL VERNON | | ADDRESS ON FILE | | | | | | |
| DAILEY, MURPHY CALLEN | | ADDRESS ON FILE | | | | | | |
| DAILEY, NICHOLAS | | 945 E ELM ST APT 10 | | | SPRINGFIELD | MO | 65806-2640 | |
| DAILEY, NICHOLAS J | | ADDRESS ON FILE | | | | | | |
| DAILEY, QUINTON RAYTORIS | | ADDRESS ON FILE | | | | | | |
| DAILEY, RANDALL | | 23 ROOSEVELT RD | | | HOLBROOK | MA | 02343 | |
| DAILEY, RAY CHARLES | | ADDRESS ON FILE | | | | | | |
| DAILEY, SANDRA | | 1003 25TH AVE W | | | PALMETTO | FL | 34221 | |
| DAILEY, STEVEN Z | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAILEY, VANESSA | | ADDRESS ON FILE | | | | | | |
| DAILY ADVANCE INC | | PO BOX 10129 | | | LYNCHBURG | VA | 24506 | |
| DAILY AMERICAN | | 334 W MAIN ST | | | SOMERSET | PA | 15501 | |
| DAILY AND SUNDAY, THE | | PO BOX 99076 | | | OKLAHOMA CITY | OK | 731990076 | |
| DAILY AND SUNDAY, THE | | OKLAHOMAN CLASSIFIED | PO BOX 99076 | | OKLAHOMA CITY | OK | 73199-0076 | |
| DAILY ARDMOREITE, THE | | CIRCULATION DEPT | | | ARDMORE | OK | 73402 | |
| DAILY ARDMOREITE, THE | | PO BOX 1328 | CIRCULATION DEPT | | ARDMORE | OK | 73402 | |
| DAILY ARLENE D | | 7844 DOVER SHORES | | | LAS VEGAS | NV | 89128 | |
| DAILY BREEZE | | RENEE KNIGHT | 21860 BURBANK BLVD NO 120 | | WOODLAND HILLS | CA | 91367 | |
| DAILY BREEZE | | 5215 TORRANCE BLVD | | | TORRANCE | CA | 90509 | |
| DAILY BREEZE | | PO BOX 6151 | | | COVINA | CA | 91722-5151 | |
| DAILY BULLETIN | | PO BOX 4200 | | | WOODLAND HILLS | CA | 91365 | |
| DAILY BULLETIN | | PO BOX 4438 | | | WOODLAND HILLS | CA | 91365 | |
| DAILY BULLETIN | | PO BOX 50400 | | | ONTARIO | CA | 91761-1081 | |
| DAILY CAMERA | | PO BOX 591 | | | BOULDER | CO | 80306-0591 | |
| DAILY COLLEGIAN | | 123 S BURROWES ST | | | UNIVERSITY PARK | PA | 16801-3882 | |
| DAILY COMET | | CYNDI DAIGLE | 3030 BARROW ST | | HOUMA | LA | 70360 | |
| DAILY COMET, THE | | 705 W 5TH ST | | | THIBODAUX | LA | 70301 | |
| DAILY COMET, THE | | PO BOX 116668 | | | ATLANTA | GA | 30368-6668 | |
| DAILY COMMERCIAL, THE | | 212 E MAIN ST | | | LEESBURG | FL | 347490007 | |
| DAILY COMMERCIAL, THE | | PO BOX 490007 | | | LEESBURG | FL | 34749-0007 | |
| DAILY DEMOCRAT | | 711 MAIN ST | | | WOODLAND | CA | 95695 | |
| DAILY DEMOCRAT | | PO BOX 730 | | | WOODLAND | CA | 95776 | |
| DAILY DISPOSAL SERVICES INC | | PO BOX 940 | | | LAKESIDE | CA | 92040 | |
| DAILY EGYPTIAN, THE | | COMMUNICATIONS BLDG 1259A | | | CABONDALE | IL | 62901 | |
| DAILY EGYPTIAN, THE | | SOUTHERN ILLINOIS UNIVERSITY | COMMUNICATIONS BLDG 1259A | | CABONDALE | IL | 62901 | |
| DAILY EQUIPMENT CO | | PO BOX 10298 | | | JACKSON | MS | 392890298 | |
| DAILY EVENING ITEM | | HASTINGS & SON PUBLISHING | P O BOX 951 | | LYNN | MA | 01903 | |
| DAILY EVENING ITEM | | P O BOX 951 | | | LYNN | MA | 01903 | |
| DAILY HAMPSHIRE GAZETTE | | PO BOX 299 | | | NORTHAMPTON | MA | 01061 | |
| DAILY HERALD | | LAURA DOHERTY | POST OFFICE BOX 280 | | ARLINGTON HEIGHTS | IL | 60006 | |
| DAILY HERALD, THE | | PO BOX 717 | ATTN ACCOUNTS RECEIVABLE | | PROVO | UT | 84603 | |
| DAILY HERALD, THE | ACCOUNTS RECEIVABLE | | | | PROVO | UT | 84603 | |
| DAILY HERALD, THE | | PADDOCK PUBLICATIONS | | | CAROL STREAM | IL | 601976165 | |
| DAILY HERALD, THE | | 1115 S MAIN ST | PO BOX 1425 | | COLUMBIA | TN | 38402-1425 | |
| DAILY HERALD, THE | | PO BOX 6236 | PADDOCK PUBLICATIONS | | CAROL STREAM | IL | 60197-6236 | |
| DAILY HERALD, THE | THE DAILY HERALD CO | PO BOX 930 | | | EVERETT | WA | 98206 | |
| DAILY ILLINI, THE | | 512 E GREEN ST | ILLINI MEDIA CO | | CHAMPAIGN | IL | 61820-5720 | |
| DAILY ILLINI, THE | | 512 E GREEN ST | | | CHAMPAIGN | IL | 61820-5720 | |
| DAILY ITEM, THE | | 200 MARKET ST | | | SUNBURY | PA | 17801 | |
| DAILY JOURNAL | | PO BOX 909 | | | TUPELO | MS | 38802 | |
| DAILY JOURNAL, THE | | PO BOX 5100 | | | CHERRY HILL | NJ | 08034 | |
| DAILY KENT STATER | | PO BOX 5190 | | | KENT | OH | 44242 | |
| DAILY LOCAL NEWS&SUNDAY LOCAL | | 250 N BRADFORD AVE | | | WEST CHESTER | PA | 19382 | |
| DAILY MISSISSIPPIAN | | 233 FARLEY HALL | | | UNIVERSITY | MS | 38677 | |
| DAILY NEBRASKAN | | 34 NEBRASKA UNION | | | LINCOLN | NE | 685880448 | |
| DAILY NEBRASKAN | | PO BOX 880448 | 34 NEBRASKA UNION | | LINCOLN | NE | 68588-0448 | |
| DAILY NEWS | | 125 THEODORE CONRAD DR | ATTN DANIEL TOBIN FINANCE NJ | | JERSEY CITY | NJ | 07305 | |
| DAILY NEWS | ATTN PETER DOWNEY | 125 THEODORE CONRAD DR | | | JERSEY CITY | NJ | 07305 | |
| DAILY NEWS | | PO BOX 4120 | | | WOODLAND HILLS | CA | 91365 | |
| DAILY NEWS | | PO BOX 4410 | | | WOODLAND HILLS | CA | 91365 | |
| DAILY NEWS | | 21221 OXNARD ST | | | WOODLAND HILLS | CA | 91367 | |
| DAILY NEWS | ATTN CINDY WOLFE | PO BOX 6151 | | | COVINA | CA | 91722 | |
| DAILY NEWS | | PO BOX 6151 | | | COVINA | CA | 91722 | |
| DAILY NEWS | | PO BOX 7777 W 4995 | | | PHILADELPHIA | PA | 191754995 | |
| DAILY NEWS | | PO BOX 4110 | | | WOODLAND HILLS | CA | 91365-4110 | |
| DAILY NEWS NORTHWEST FLORIDA | | PO BOX 1940 | | | PANAMA CITY | FL | 32402 | |
| DAILY NEWS NORTHWEST FLORIDA | | 200 RACETRACK RD | | | FT WALTON BEACH | FL | 32547 | |
| DAILY NEWS OF LOS ANGELES | | RENEE KNIGHT | 21860 BURBANK BLVD NO 120 | | WOODLAND HILLS | CA | 91367 | |
| DAILY NEWS RECORD | | PO BOX 193 | | | HARRISONBURG | VA | 22801 | |
| DAILY NEWS RECORD | | PO BOX 193 | | | HARRISONBURG | VA | 22803 | |
| DAILY NEWS, THE | | 409 WALNUT ST | | | MCKEESPORT | PA | 15132 | |
| DAILY NEWS, THE | | PO BOX 128 | 109 WALNUT ST | | MCKEESPORT | PA | 15132 | |
| DAILY NEWS, THE | | 718 POPLAR ST | | | LEBANON | PA | 17042 | |
| DAILY NEWS, THE | | PO BOX 600 | 718 POPLAR ST | | LEBANON | PA | 17042 | |
| DAILY NEWS, THE | | PO BOX 308 | | | EDEN | NC | 27288 | |
| DAILY NEWS, THE | | PO BOX 189 | | | LONGVIEW | WA | 98632 | |
| DAILY NEWS, THE | | PO BOX 196 | | | JACKSONVILLE | NC | 285410196 | |
| DAILY NEXUS | | PO BOX 13402 UCEN | | | SANTA BARBARA | CA | 93107 | |
| DAILY OKLAHOMAN | | PO BOX 268880 | | | OKLAHOMA CITY | OK | 73126-8880 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAILY OKLAHOMAN | | PO BOX 268882 | | | OKLAHOMA CITY | OK | 73126-8882 | |
| DAILY OKLAHOMAN | | PO BOX 99251 | | | OKLAHOMA CITY | OK | 73199-0251 | |
| DAILY POST ATHENIAN, THE | | PO BOX 340 | | | ATHENS | TN | 37371-0340 | |
| DAILY PRESS | | PO BOX 1389 | | | VICTORVILLE | CA | 92393 | |
| DAILY PRESS | | 13891 PARK AVE PO BOX 1389 | 13891 PARK AVE | | VICTORVILLE | CA | 923931389 | |
| DAILY PRESS | | PO BOX 100611 | | | ATLANTA | GA | 30384-0611 | |
| DAILY PRESS | | PO BOX 1389 | 13891 PARK AVE | | VICTORVILLE | CA | 92393-1389 | |
| DAILY PRESS | | PO BOX 1389 | | | VICTORVILLE | CA | 92393-1389 | |
| DAILY PRESS | DAILY PRESS | PO BOX 1389 | | | VICTORVILLE | CA | 92393-1389 | |
| DAILY PROGRESS, THE | | 685 WEST RIO RD | | | CHARLOTTESVILLE | VA | 22901 | |
| DAILY PROGRESS, THE | | PO BOX 25819 | | | RICHMOND | VA | 23260-5819 | |
| DAILY RECORD | | PO BOX 886 | 3601 HIGHWAY 66 | | NEPTUNE | NJ | 07754 | |
| DAILY RECORD | | 800 JEFFERSON RD | | | PARSIPPANY | NJ | 070546357 | |
| DAILY RECORD, THE | | 11 E SARATOGA ST | | | BALTIMORE | MD | 21202 | |
| DAILY REPUBLIC | | BRIAN KERMOADE | 1250 TEXAS ST | | FAIRFIELD | CA | 94533 | |
| DAILY REPUBLIC, THE | | 1250 TEXAS ST | PO BOX 47 | | FAIRFIELD | CA | 94533 | |
| DAILY REPUBLIC, THE | | PO BOX 47 | | | FAIRFIELD | CA | 94533 | |
| DAILY SENTINEL, THE | | PO BOX 668 | | | GRAND JUNCTION | CO | 81502 | |
| DAILY SENTINEL, THE | | PO BOX 668 | | | GRAND JUNCTION | CO | 81502-0668 | |
| DAILY SENTINEL, THE | GRAND JUNCTION MEDIA INC | THE DAILY SENTINEL | 734 S 7TH ST | | GRAND JUNCTION | CO | 81501 | |
| DAILY SOUTHERNER, THE | | 504 W WILSON ST | | | TARBORO | NC | 27886 | |
| DAILY SOUTHTOWN/NEWS MARKETER | | 5959 S HARLEM AVE | | | CHICAGO | IL | 60638 | |
| DAILY SOUTHTOWN/NEWS MARKETER | | PULITZER COMMUNITY NEWSPAPERS | 5959 S HARLEM AVE | | CHICAGO | IL | 60638 | |
| DAILY SUN, THE | | 1100 MAIN ST | | | THE VILLAGES | FL | 32159 | |
| DAILY SUN, THE | | 1100 MAIN ST | | | THE VILLAGES | FL | 32159-7719 | |
| DAILY SUN, THE | THE VILLAGES OPERATING COMPANY DBA THE VILLAGES DAILY SUN | 1020 LAKE SUMTER LANDING | | | THE VILLAGES | FL | 32162 | |
| DAILY TAR HEEL, THE | | PO BOX 3257 | | | CHAPEL HILL | NC | 275153257 | |
| DAILY TEXAN, THE | | DRAWER D UNIVERSITY STATION | | | AUSTIN | TX | 787138904 | |
| DAILY TIMES, THE | | PO BOX 9740 | | | MARYVILLE | TN | 37802 | |
| DAILY TIMES, THE | CCC | 651 BOONVILLE | | | SPRINGFIELD | MO | 65806 | |
| DAILY TIMES, THE | | PO BOX 450 | | | FARMINGTON | NM | 87499 | |
| DAILY TIMES, THE | | PO BOX 1937 | | | SALISBURY | MD | 218021937 | |
| DAILY TIMES, THE | | 115 E CARROLL ST | PO BOX 1937 | | SALISBURY | MD | 21802-1937 | |
| DAILY TIMES, THE | THE DAILY TIMES | ATTN JOANNA LEDFORD | 307 E HARPER AVE | | MARYVILLE | TN | 37802 | |
| DAILY TIRE | | 23440 LYONS AVE | | | NEWHALL | CA | 91321 | |
| DAILY VIDETTE, THE | | LOCUST & UNIVERSITY BOX 0890 | | | NORMAL | IL | 617900890 | |
| DAILY VIDETTE, THE | | ILLINOIS STATE UNIVERSITY | LOCUST & UNIVERSITY BOX 0890 | | NORMAL | IL | 61790-0890 | |
| DAILY WORLD | | PO BOX 30332 | | | SHREVEPORT | LA | 71130-0332 | |
| DAILY, CHRIS | | 340 OAK PARK RD | | | CADIZ | OH | 43907 | |
| DAILY, COLBY AUSTIN | | ADDRESS ON FILE | | | | | | |
| DAILY, ERIC MITCHELL | | ADDRESS ON FILE | | | | | | |
| DAILY, MAGDALENE | | 19261 BOWLES KNOBB DR | | | ROCKVILLE | VA | 23146 | |
| DAILY, MICHAEL E | | 16050 71ST ST  NE | | | OTSEGO | MN | 55330 | |
| DAILY, ROBERT W | | ADDRESS ON FILE | | | | | | |
| DAILY, TODD MICHAEL | | ADDRESS ON FILE | | | | | | |
| DAILYEDEALS COM | | 872 ARMADA TERR | | | SAN DIEGO | CA | 92106 | |
| DAILYEDEALS COM INC | | 1428 BELLA AZUL CT | | | ENCINATAS | CA | 92024 | |
| DAIMLER, ELLIOTT RICHARD | | ADDRESS ON FILE | | | | | | |
| DAIMLERCHRYSLERFINANCIAL | | MONTGOMERY COUNTY DISTRICT COURT | 1 EAST MAIN ST STE 201 | | CHRISTIANSBURG | VA | 24073 | |
| DAIMONJI, DAVIN | | ADDRESS ON FILE | | | | | | |
| DAINA, L | | 1917 STAGECOACH TRL | | | TEMPLE | TX | 76502-3219 | |
| DAIRY QUEEN | | 4028 N COX RD | | | GLEN ALLEN | VA | 23060 | |
| DAISLEY, BROOKE DUVALL | | ADDRESS ON FILE | | | | | | |
| DAISY BLUE THE CLOWN | | BOX 80142 | | | TOLEDO | OH | 43608 | |
| DAISY BLUE THE CLOWN | | C/O LILLIAN GRODI | BOX 80142 | | TOLEDO | OH | 43608 | |
| DAISY FLORIST, THE | | 376 S LEMON AVE | | | WALNUT | CA | 91789 | |
| DAISY, DELVALLE | | 7115 NW 47TH WAY | | | COCONUT CREEK | FL | 33073-2730 | |
| DAISY, ROMERO | | 1843 E TERRACE | | | FRESNO | CA | 93725-1723 | |
| DAITRE, DANA | | 931 W OLLA AVE | | | MESA | AZ | 85210 | |
| DAITRE, DANA JOSEPH | | ADDRESS ON FILE | | | | | | |
| DAJANI, NATHMIYEH J | | 8033 N OZARK AVE | | | NILES | IL | 60714-2823 | |
| DAJOS, RICHARD PAUL | | ADDRESS ON FILE | | | | | | |
| DAK EQUIPMENT & ENGINEERING CO | | 2000 W CARROLL AVE | | | CHICAGO | IL | 60612 | |
| DAKA DEVELOPMENT LTD | | 2F BLOCK A TIN ON INDUSTRIAL | 777 779 CHEUNG SHA WAN RD | | CHEUNG SHA WAN | | | HONG KONG |
| DAKA RESTAURANTS | | ILLINOIS STATE UNIVERSITY | | | NORMAL | IL | 617902640 | |
| DAKA RESTAURANTS | | 2640 BONE STUDENT | ILLINOIS STATE UNIVERSITY | | NORMAL | IL | 61790-2640 | |
| DAKAKNI, ALI | | PO BOX 4463 | | | DEARBORN | MI | 48126-0463 | |
| DAKE PC, JON C | | 1422 N 2ND ST | STE 100 | | PHOENIX | AZ | 85004 | |
| DAKE PC, JON C | | STE 100 | | | PHOENIX | AZ | 85004 | |
| DAKEL, JUSTIN ROBERT | | ADDRESS ON FILE | | | | | | |
| DAKLOUCHE, RAMZI | | 8891 SILVERBERRY AVE | | | ELK GROVE | CA | 95624 | |
| DAKOTA COUNTY DISTRICT COURT | | 1560 HIGHWAY 55 WEST | | | HASTINGS | MN | 55033 | |